Shidler Portfolio

October Receivers Report

Prepared by: Jeffrey Kolessar

I.      Executive Summary
II.     Consolidated Profit & Loss Statement
III.    HERSHA Consolidated Profit & Loss Statement
IV.     Chartwell Consolidated Profit & Loss Statement
V.      Individual Property Financial Reporting

# Executive Summary
## Shidler Portfolio – October 2020

<u>October Income & Expense - Consolidated</u>

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **Current Month** | | | | | | |
| | **Actual** | | **Budget** | | **Actual** | | | |
| | **October 2020** | | **October 2020** | | **October 2019** | | | |
| 40.69% | | | 75.29% | | 75.21% | | Occupancy | |
| $97.98 | | | $127.90 | | $124.53 | | Average Daily Rate (ADR) | |
| $39.86 | | | $96.29 | | $93.65 | | Revenue Per Available Room (RevPAR) | |
| | | | | | | | Revenue | |
| 3,562,842.45 | 95.84% | | 8,605,752.00 | 94.48% | 8,370,179.80 | 94.25% | Rooms | |
| 56,694.99 | 1.53% | | 319,074.00 | 3.50% | 314,844.00 | 3.55% | Food and Beverage | |
| 79,168.87 | 2.13% | | 155,810.00 | 1.71% | 161,411.19 | 1.82% | Total Other Operated Departments | |
| 18,928.39 | 0.51% | | 28,274.00 | 0.31% | 34,653.76 | 0.39% | Rentals and Other Income | |
| 3,717,634.70 | 100.00% | | 9,108,910.00 | 100.00% | 8,881,088.75 | 100.00% | Total Revenue | |
| | | | | | | | Departmental Expenses | |
| 876,403.44 | 23.57% | | 1,980,956.00 | 21.75% | 1,984,484.09 | 22.35% | Rooms | |
| 37,169.73 | 1.00% | | 229,372.00 | 2.52% | 225,166.08 | 2.54% | Food and Beverage | |
| 15,553.35 | 0.42% | | 36,766.00 | 0.40% | 40,971.14 | 0.46% | Other Operated Departments | |
| 929,126.52 | 24.99% | | 2,247,094.00 | 24.67% | 2,250,621.31 | 25.34% | Total Departmental Expenses | |
| 2,788,508.18 | 75.01% | | 6,861,816.00 | 75.33% | 6,630,467.44 | 74.66% | Total Departmental Income | |
| | | | | | | | Undistributed Operating Expenses | |
| 408,544.88 | 10.99% | | 754,073.00 | 8.28% | 763,151.10 | 8.59% | Administrative and General | |
| 83,549.06 | 2.25% | | 87,450.00 | 0.96% | 98,052.40 | 1.10% | Information & Telecommunications | |
| 581,234.01 | 15.63% | | 1,300,035.00 | 14.27% | 1,208,860.97 | 13.61% | Sales and Marketing | |
| 251,080.96 | 6.75% | | 399,711.00 | 4.39% | 410,603.87 | 4.62% | Property Operation and Maintenance | |
| 261,092.36 | 7.02% | | 328,399.00 | 3.61% | 337,660.13 | 3.80% | Utilities | |
| 1,585,501.27 | 42.65% | | 2,869,668.00 | 31.50% | 2,818,328.47 | 31.73% | Total Undistributed Expenses | |
| 1,203,006.91 | 32.36% | | 3,992,148.00 | 43.83% | 3,812,138.97 | 42.92% | Gross Operating Profit | |
| 163,197.43 | 4.39% | | 245,352.00 | 2.69% | 238,953.57 | 2.69% | Total Management Fees | |
| 1,039,809.48 | 27.97% | | 3,746,796.00 | 41.13% | 3,573,185.40 | 40.23% | Income Before Non Operating Income And Expense | |
| | | | | | | | Non Operating Expense | |
| 1,668,408.52 | 44.88% | | 1,708,741.00 | 18.76% | 1,634,693.42 | 18.41% | Fixed Expenses | |
| 1,668,408.52 | 44.88% | | 1,708,741.00 | 18.76% | 1,634,693.42 | 18.41% | Total Non Operating Expenses | |
| (628,599.04) | -16.91% | | 2,038,055.00 | 22.37% | 1,938,491.98 | 21.83% | Net Operating Income | |
| 466,228.05 | 12.54% | | 477,967.00 | 5.25% | 476,505.26 | 5.37% | Interest | |
| 1,563,584.00 | 42.06% | | 650,932.00 | 7.15% | 1,625,637.00 | 18.30% | Other | |
| (2,658,411.09) | -71.51% | | 909,156.00 | 9.98% | (163,650.28) | -1.84% | Adjusted Net Operating Income | |

*Summary*

October did experience a healthy uptick in Total Revenues (+12%) and GOP (+37%) as compared to the September results, gaining in performance while the US Industry posted a small RevPAR decline from September to October.  Unfortunately, the industry as a whole continues to suffer massive declines year over year, down 49% in RevPAR and 50% in Revenues for October.  Total Revenues for the portfolio declined 58.1% year over year, ending the month at $3,717,635.  Mix of business remained relatively stable as there were few opportunities expanded in F&B or Catering.  Operational efficiency improved dramatically, from 26.4% GOP in September to 32.4% in October, though again NOI performance was negative.

Chartwell portfolio consolidated performance:

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 65,906 | | 65,906 | | 0 | 65,906 | | 0 | Total Rooms Available | 648,430 | | 648,430 | | 0 | 646,304 | | 2,126 |
| 26,378 | | 48,221 | | -21,843 | 48,261 | | -21,883 | Total Rooms Sold | 258,469 | | 460,311 | | -201,842 | 449,493 | | -191,024 |
| 40.02% | | 73.17% | | -33.14% | 73.23% | | -33.20% | Occupancy % | 39.86% | | 70.99% | | -31.13% | 69.55% | | -29.69% |
| 83.16 | | 109.26 | | -26.10 | 107.40 | | -24.24 | Average Rate | 102.30 | | 115.61 | | -13.31 | 114.92 | | -12.62 |
| 33.28 | | 79.94 | | -46.66 | 78.64 | | -45.36 | REVPAR | 40.78 | | 82.07 | | -41.30 | 79.92 | | -39.15 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 2,193,567 | 95.74 | 5,268,635 | 94.96 | -3,075,068 | 5,183,018 | 95.07 | -2,989,451 | ROOMS | 26,441,430 | 96.15 | 53,218,813 | 95.37 | -26,777,383 | 51,655,659 | 95.29 | -25,214,229 |
| 38,611 | 1.69 | 139,090 | 2.51 | -100,479 | 129,897 | 2.38 | -91,286 | FOOD | 369,174 | 1.34 | 1,234,204 | 2.21 | -865,031 | 1,238,270 | 2.28 | -869,096 |
| 7,043 | 0.31 | 31,866 | 0.57 | -24,823 | 27,065 | 0.50 | -20,022 | BEVERAGE | 72,852 | 0.26 | 283,017 | 0.51 | -210,166 | 246,172 | 0.45 | -173,320 |
| 51,999 | 2.27 | 108,488 | 1.96 | -56,490 | 111,545 | 2.05 | -59,546 | MISCELLANEOUS | 615,801 | 2.24 | 1,067,255 | 1.91 | -451,454 | 1,065,970 | 1.97 | -450,169 |
| | | | | | | | | | | | | | | | | |
| 2,291,219 | 100.00 | 5,548,079 | 100.00 | -3,256,860 | 5,451,524 | 100.00 | -3,160,305 | **TOTAL REVENUES** | 27,499,256 | 100.00 | 55,803,289 | 100.00 | -28,304,033 | 54,206,070 | 100.00 | -26,706,814 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 531,297 | 24.22 | 1,242,914 | 23.59 | -711,616 | 1,229,495 | 23.72 | -698,198 | ROOMS EXPENSE | 6,276,244 | 23.74 | 12,050,879 | 22.64 | -5,774,635 | 11,578,983 | 22.42 | -5,302,739 |
| 30,176 | 78.15 | 117,622 | 84.57 | -87,447 | 111,882 | 86.13 | -81,707 | FOOD EXPENSE | 403,319 | 109.25 | 1,120,937 | 90.82 | -717,617 | 1,122,282 | 90.63 | -718,963 |
| 5,400 | 76.68 | 15,238 | 47.82 | -9,837 | 12,103 | 44.72 | -6,703 | BEVERAGE EXPENSE | 57,063 | 78.33 | 127,405 | 45.02 | -70,342 | 135,122 | 54.89 | -78,059 |
| 9,249 | 17.79 | 25,828 | 23.81 | -16,580 | 28,649 | 25.68 | -19,401 | MISCELLANEOUS EXPENSE | 122,456 | 19.89 | 251,073 | 23.53 | -128,616 | 291,457 | 27.34 | -169,001 |
| | | | | | | | | | | | | | | | | |
| 576,122 | 25.14 | 1,401,602 | 25.26 | -825,481 | 1,382,130 | 25.35 | -806,009 | **TOTAL DEPARTMENTAL EXPENSES** | 6,859,083 | 24.94 | 13,550,294 | 24.28 | -6,691,211 | 13,127,844 | 24.22 | -6,268,761 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 1,662,270 | 75.78 | 4,025,721 | 76.41 | -2,363,452 | 3,953,523 | 76.28 | -2,291,253 | ROOMS PROFIT | 20,165,186 | 76.26 | 41,167,934 | 77.36 | -21,002,748 | 40,076,676 | 77.58 | -19,911,490 |
| 8,435 | 21.85 | 21,467 | 15.43 | -13,032 | 18,015 | 13.87 | -9,579 | FOOD PROFIT | -34,145 | -9.25 | 113,268 | 9.18 | -147,413 | 115,987 | 9.37 | -150,133 |
| 1,642 | 23.32 | 16,628 | 52.18 | -14,986 | 14,962 | 55.28 | -13,319 | BEVERAGE PROFIT | 15,788 | 21.67 | 155,612 | 54.98 | -139,824 | 111,050 | 45.11 | -95,261 |
| 42,750 | 82.21 | 82,660 | 76.19 | -39,910 | 82,895 | 74.32 | -40,145 | MISCELLANEOUS PROFIT | 493,344 | 80.11 | 816,182 | 76.47 | -322,838 | 774,512 | 72.66 | -281,168 |
| | | | | | | | | | | | | | | | | |
| 1,715,097 | 74.86 | 4,146,477 | 74.74 | -2,431,379 | 4,069,394 | 74.65 | -2,354,297 | **TOTAL DEPARTMENTAL PROFIT** | 20,640,173 | 75.06 | 42,252,995 | 75.72 | -21,612,822 | 41,078,226 | 75.78 | -20,438,052 |
| | | | | | | | | | | | | | | | | |
| 250,841 | 10.95 | 515,266 | 9.29 | -264,425 | 505,098 | 9.27 | -254,257 | A & G EXPENSE | 3,998,951 | 14.54 | 5,360,780 | 9.61 | -1,361,829 | 5,314,841 | 9.80 | -1,315,890 |
| 47,150 | 2.06 | 37,176 | 0.67 | 9,974 | 38,159 | 0.70 | 8,991 | TELECOM | 406,934 | 1.48 | 372,282 | 0.67 | 34,652 | 383,994 | 0.71 | 22,940 |
| 93,778 | 4.09 | 190,373 | 3.43 | -96,595 | 161,575 | 2.96 | -67,797 | SALES & MARKETING EXPENSES | 1,209,673 | 4.40 | 2,000,233 | 3.58 | -790,560 | 1,803,091 | 3.33 | -593,419 |
| 295,579 | 12.90 | 662,529 | 11.94 | -366,951 | 639,495 | 11.73 | -343,917 | FRANCHISE FEES | 3,328,368 | 12.10 | 6,614,288 | 11.85 | -3,285,920 | 6,457,464 | 11.91 | -3,129,096 |
| 157,116 | 6.86 | 254,328 | 4.58 | -97,212 | 261,015 | 4.79 | -103,899 | MAINTENANCE EXPENSES | 1,611,994 | 5.86 | 2,535,447 | 4.54 | -923,453 | 2,478,723 | 4.57 | -866,730 |
| 173,737 | 7.58 | 223,872 | 4.04 | -50,134 | 228,926 | 4.20 | -55,189 | UTILITIES EXPENSE | 1,771,939 | 6.44 | 2,282,339 | 4.09 | -510,400 | 2,231,839 | 4.12 | -459,899 |
| | | | | | | | | | | | | | | | | |
| 1,018,201 | 44.44 | 1,883,543 | 33.95 | -865,343 | 1,834,269 | 33.65 | -816,069 | **TOTAL ADMIN EXPENSES** | 12,327,859 | 44.83 | 19,165,369 | 34.34 | -6,837,510 | 18,669,952 | 34.44 | -6,342,093 |
| | | | | | | | | | | | | | | | | |
| 696,897 | 30.42 | 2,262,933 | 40.79 | -1,566,037 | 2,235,125 | 41.00 | -1,538,228 | **HOUSE PROFIT** | 8,312,314 | 30.23 | 23,087,626 | 41.37 | -14,775,312 | ####### | 41.34 | -14,095,960 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 120,405 | 5.26 | 138,765 | 2.50 | -18,360 | 136,290 | 2.50 | -15,885 | MANAGEMENT FEES | 874,208 | 3.18 | 1,395,706 | 2.50 | -521,497 | 1,355,259 | 2.50 | -481,050 |
| 990,838 | 43.25 | 1,050,626 | 18.94 | -59,788 | 1,007,394 | 18.48 | -16,555 | FIXED EXPENSES | 10,304,265 | 37.47 | 10,469,780 | 18.76 | -165,515 | 10,194,150 | 18.81 | 110,116 |
| | | | | | | | | | | | | | | | | |
| -414,346 | -18.08 | 1,073,543 | 19.35 | -1,487,889 | 1,091,441 | 20.02 | -1,505,788 | **NET OPERATING INCOME** | -2,866,160 | -10.42 | 11,222,141 | 20.11 | -14,088,300 | 10,858,865 | 20.03 | -13,725,025 |
| | | | | | | | | | | | | | | | | |
| 1,563,584 | 68.24 | 650,932 | 11.73 | 912,652 | 1,625,637 | 29.82 | -62,053 | Other | 16,037,083 | 58.32 | 6,510,644 | 11.67 | 9,526,439 | 16,455,292 | 30.36 | -418,209 |
| | | | | | | | | | | | | | | | | |
| -1,977,930 | -86.33 | 422,611 | 7.62 | -2,400,541 | -534,195 | -9.80 | -1,443,735 | **N.I. after Other** | -18,903,243 | -68.74 | 4,711,496 | 8.44 | -23,614,739 | -5,596,427 | -10.32 | -13,306,816 |

## Hersha portfolio consolidated performance:

| | | | | | | | Current Month / Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| 23,467 | | 23,467 | | 23,467 | | Total Available Rooms | 230,885 | | 230,885 | | 230,128 | |
| 9,984 | | 19,064 | | 18,953 | | Rooms Sold | 103,962 | | 185,713 | | 188,322 | |
| 42.54% | | 81.24% | | 80.76% | | Occupancy | 45.03% | | 80.44% | | 81.83% | |
| $137.15 | | $175.05 | | $168.16 | | Average Daily Rate (ADR) | $145.79 | | $170.87 | | $166.96 | |
| $58.35 | | $142.20 | | $135.81 | | Revenue Per Available Room (RevPAR) | $65.65 | | $137.44 | | $136.63 | |
| | | | | | | **Revenue** | | | | | | |
| 1,369,275.45 | 95.99% | 3,337,117.00 | 93.72% | 3,187,161.80 | 92.93% | Rooms | 15,156,990.77 | 94.53% | 31,732,879.00 | 93.57% | 31,441,568.32 | 93.43% |
| 11,040.99 | 0.77% | 148,118.00 | 4.16% | 157,882.00 | 4.60% | Food and Beverage | 345,395.70 | 2.15% | 1,355,829.00 | 4.00% | 1,310,278.99 | 3.89% |
| | | | | | | Other Operated Departments | | | | | | |
| 27,169.87 | 1.90% | 47,322.00 | 1.33% | 49,866.19 | 1.45% | Other Misc | 315,671.77 | 1.97% | 526,348.00 | 1.55% | 558,031.30 | 1.66% |
| 27,169.87 | 1.90% | 47,322.00 | 1.33% | 49,866.19 | 1.45% | Total Other Operated Departments | 315,671.77 | 1.97% | 526,348.00 | 1.55% | 558,031.30 | 1.66% |
| 18,928.39 | 1.33% | 28,274.00 | 0.79% | 34,653.76 | 1.01% | Rentals and Other Income | 216,376.11 | 1.35% | 297,850.00 | 0.88% | 340,934.03 | 1.01% |
| 1,426,414.70 | 100.00% | 3,560,831.00 | 100.00% | 3,429,563.75 | 100.00% | Total Revenue | 16,034,434.35 | 100.00% | 33,912,906.00 | 100.00% | 33,650,812.64 | 100.00% |
| | | | | | | **Departmental Expenses** | | | | | | |
| 345,106.44 | 24.19% | 738,042.00 | 20.73% | 754,989.09 | 22.01% | Rooms | 3,973,874.47 | 24.78% | 7,297,756.00 | 21.52% | 7,276,778.65 | 21.62% |
| 1,593.73 | 0.11% | 96,512.00 | 2.71% | 101,181.08 | 2.95% | Food and Beverage | 216,097.69 | 1.35% | 872,666.00 | 2.57% | 888,896.01 | 2.64% |
| | | | | | | Other Operated Departments | | | | | | |
| 6,304.35 | 0.44% | 10,938.00 | 0.31% | 12,322.14 | 0.36% | Other Misc | 56,433.67 | 0.35% | 114,535.00 | 0.34% | 116,516.03 | 0.35% |
| 6,304.35 | 0.44% | 10,938.00 | 0.31% | 12,322.14 | 0.36% | Other Operated Departments | 56,433.67 | 0.35% | 114,535.00 | 0.34% | 116,516.03 | 0.35% |
| 353,004.52 | 24.75% | 845,492.00 | 23.74% | 868,492.31 | 25.32% | Total Departmental Expenses | 4,246,405.83 | 26.48% | 8,284,957.00 | 24.43% | 8,282,190.69 | 24.61% |
| 1,073,410.18 | 75.25% | 2,715,339.00 | 76.26% | 2,561,071.44 | 74.68% | Total Departmental Income | 11,788,028.52 | 73.52% | 25,627,949.00 | 75.57% | 25,368,621.95 | 75.39% |
| | | | | | | **Undistributed Operating Expenses** | | | | | | |
| 157,703.88 | 11.06% | 238,807.00 | 6.71% | 258,053.10 | 7.52% | Administrative and General | 1,670,048.06 | 10.42% | 2,334,486.00 | 6.88% | 2,340,068.18 | 6.95% |
| 36,399.06 | 2.55% | 50,274.00 | 1.41% | 59,893.40 | 1.75% | Information & Telecommunications | 414,638.90 | 2.59% | 503,570.00 | 1.48% | 531,493.22 | 1.58% |
| 191,877.01 | 13.45% | 447,133.00 | 12.56% | 407,790.97 | 11.89% | Sales and Marketing | 2,072,860.65 | 12.93% | 4,207,019.00 | 12.41% | 3,959,719.78 | 11.77% |
| 93,964.96 | 6.59% | 145,383.00 | 4.08% | 149,588.87 | 4.36% | Property Operation and Maintenance | 1,013,990.77 | 6.32% | 1,479,139.00 | 4.36% | 1,500,844.79 | 4.46% |
| 87,355.36 | 6.12% | 104,527.00 | 2.94% | 108,734.13 | 3.17% | Utilities | 900,162.46 | 5.61% | 1,110,512.00 | 3.27% | 1,094,276.23 | 3.25% |
| 567,300.27 | 39.77% | 986,124.00 | 27.69% | 984,060.47 | 28.69% | Total Undistributed Expenses | 6,071,700.84 | 37.87% | 9,634,726.00 | 28.41% | 9,426,402.20 | 28.01% |
| 506,109.91 | 35.48% | 1,729,215.00 | 48.56% | 1,577,010.97 | 45.98% | Gross Operating Profit | 5,716,327.68 | 35.65% | 15,993,223.00 | 47.16% | 15,942,219.75 | 47.38% |
| 42,792.43 | 3.00% | 106,587.00 | 2.99% | 102,663.57 | 2.99% | Management Fees | 480,633.46 | 3.00% | 1,015,450.00 | 2.99% | 1,007,698.60 | 2.99% |
| 42,792.43 | 3.00% | 106,587.00 | 2.99% | 102,663.57 | 2.99% | Total Management Fees | 480,633.46 | 3.00% | 1,015,450.00 | 2.99% | 1,007,698.60 | 2.99% |
| 463,317.48 | 32.48% | 1,622,628.00 | 45.57% | 1,474,347.40 | 42.99% | Income Before Non Operating Income And Expense | 5,235,694.22 | 32.65% | 14,977,773.00 | 44.17% | 14,934,521.15 | 44.38% |
| | | | | | | **Non Operating Expense** | | | | | | |
| 392,602.22 | 27.52% | 410,682.00 | 11.53% | 400,000.00 | 11.66% | Rent | 3,992,657.72 | 24.90% | 4,071,950.00 | 12.01% | 3,562,250.00 | 10.59% |
| 211,893.10 | 14.85% | 195,758.00 | 5.50% | 167,891.83 | 4.90% | Property and Other Taxes | 2,461,532.56 | 15.35% | 1,957,584.00 | 5.77% | 1,843,087.07 | 5.48% |
| 67,845.24 | 4.76% | 51,675.00 | 1.45% | 52,499.03 | 1.53% | Insurance | 642,925.80 | 4.01% | 519,189.00 | 1.53% | 390,150.34 | 1.16% |
| 5,229.96 | 0.37% | | 0.00% | 6,908.56 | 0.20% | Owner's Expense | 61,941.05 | 0.39% | | 0.00% | 59,112.77 | 0.18% |
| | 0.00% | | 0.00% | | 0.00% | Extraordinary Gain/Loss | (24,899.08) | -0.16% | | 0.00% | | 0.00% |
| 677,570.52 | 47.50% | 658,115.00 | 18.48% | 627,299.42 | 18.29% | Total Non Operating Expenses | 7,134,158.05 | 44.49% | 6,548,723.00 | 19.31% | 5,854,600.18 | 17.40% |
| (214,253.04) | -15.02% | 964,513.00 | 27.09% | 847,258.56 | 24.70% | Net Operating Income | (1,898,463.83) | -11.84% | 8,431,280.00 | 24.86% | 9,082,361.31 | 26.99% |

<u>October STR Performance - Consolidated</u>

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PORTFOLIO | 40.7% | -45.9% | 44.4% | -39.2% | 91.6% | -11.0% | $97.34 | -21.9% | $87.31 | -29.0% | 111.5% | 10.1% | $39.63 | -57.7% | $38.79 | -56.8% | 102.1% | -2.1% |
| T3 PORTFOLIO | 38.3% | -46.9% | 40.9% | -40.9% | 93.8% | -10.2% | $97.78 | -18.6% | $87.24 | -26.7% | 112.1% | 11.0% | $37.47 | -56.8% | $35.65 | -57.5% | 105.1% | -0.3% |
| YTD PORTFOLIO | 41.2% | -43.4% | 41.1% | -42.1% | 100.2% | -2.2% | ###### | -42.1% | $109.90 | -14.0% | 104.4% | -32.7% | $47.28 | -67.2% | $45.17 | -50.2% | 104.7% | -34.2% |
| T12 PORTFOLIO | 45.6% | -36.2% | 45.3% | -35.3% | 100.7% | -1.3% | ###### | -10.2% | $111.71 | -11.3% | 103.6% | 1.3% | $52.76 | -42.7% | $50.60 | -42.6% | 104.3% | 0.0% |

**MONTH — Values**

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comfort Inn Cross Creek | 43.1 | -32.4 | 49.6 | 2.7 | 86.9 | -34.2 | 72.29 | -6.3 | 72.88 | 0.0 | 99.2 | -6.2 | 31.18 | -36.7 | 36.15 | 2.6 | 86.2 | -38.3 |
| Courtyard Alexandria Pentagon South | 19.1 | -73.1 | 32.0 | -60.0 | 59.7 | -32.9 | 74.70 | -46.3 | 82.77 | -44.9 | 90.3 | -2.5 | 14.27 | -85.6 | 26.47 | -77.9 | 53.9 | -34.6 |
| Courtyard Chicago St Charles | 46.8 | -34.0 | 37.3 | -48.8 | 125.7 | 28.8 | 87.34 | -28.0 | 89.38 | -17.6 | 97.7 | -12.7 | 40.91 | -52.5 | 33.31 | -57.8 | 122.8 | 12.5 |
| Courtyard Houston Brookhollow | 28.0 | -50.1 | 38.8 | -38.3 | 72.1 | -19.1 | 71.98 | -18.6 | 75.92 | -23.9 | 94.8 | 6.9 | 20.13 | -59.4 | 29.45 | -53.0 | 68.4 | -13.5 |
| Fairfield Inn & Suites Naples | 55.9 | -3.1 | 41.4 | -14.8 | 135.0 | 20.9 | 82.38 | 1.8 | 77.59 | -12.0 | 106.2 | 15.7 | 46.05 | 4.9 | 32.13 | -25.0 | 143.3 | 39.9 |
| Fairfield Inn & Suites Orlando Near Universal Orlando Resort | 36.4 | -53.5 | 51.4 | -35.2 | 70.8 | -28.3 | 64.96 | -40.8 | 67.00 | -37.8 | 97.0 | -4.8 | 23.65 | -72.5 | 34.44 | -59.7 | 68.7 | -31.7 |
| Hampton by Hilton & Suites Clermont | 70.9 | -7.7 | 58.2 | -20.4 | 122.0 | 15.9 | 103.26 | -17.8 | 94.02 | -13.0 | 109.8 | -5.5 | 73.25 | -24.2 | 54.68 | -30.7 | 133.9 | 9.5 |
| Hampton by Hilton Inn & Suites Fort Myers Estero/FGCU | 41.7 | -46.1 | 55.5 | -30.6 | 75.2 | -22.3 | 89.95 | -9.2 | 97.43 | -12.1 | 92.3 | 3.3 | 37.51 | -51.0 | 54.04 | -39.0 | 69.4 | -19.7 |
| Hampton by Hilton & Suites Stuart-North | 55.9 | -41.2 | 54.1 | -20.3 | 103.3 | -26.2 | 86.30 | -26.7 | 83.13 | -12.6 | 103.8 | -16.2 | 48.20 | -56.9 | 44.95 | -30.3 | 107.2 | -38.1 |
| Hampton by Hilton Inn Atlanta-Perimeter Center | 30.9 | -51.4 | 52.6 | -14.4 | 58.7 | -43.2 | 69.29 | -37.7 | 71.48 | -38.9 | 96.9 | 2.0 | 21.40 | -69.7 | 37.59 | -47.7 | 56.9 | -42.1 |
| Hampton by Hilton Inn Charlotte-University Place | 21.5 | -70.4 | 39.0 | -45.5 | 55.1 | -45.7 | 80.57 | -20.1 | 72.46 | -26.7 | 111.2 | 8.9 | 17.31 | -76.4 | 28.24 | -60.0 | 61.3 | -40.9 |
| Hampton by Hilton Inn Raleigh/Cary | 35.9 | -57.0 | 52.4 | -31.3 | 68.4 | -37.5 | 78.25 | -31.9 | 77.14 | -27.9 | 101.4 | -5.6 | 28.08 | -70.7 | 40.46 | -50.4 | 69.4 | -40.9 |
| Hilton Garden Inn Atlanta North Alpharetta | 33.1 | -54.8 | 36.7 | -52.8 | 90.3 | -4.2 | 86.34 | -6.5 | 87.06 | -49.2 | 117.6 | 1.3 | 26.11 | -76.7 | 24.59 | -76.0 | 106.2 | -3.0 |
| Hilton Garden Inn San Antonio Airport | 44.3 | -47.8 | 40.8 | -45.3 | 108.7 | -4.5 | 73.53 | -12.0 | 71.29 | -22.4 | 103.1 | 13.4 | 32.60 | -54.0 | 29.07 | -57.5 | 112.2 | 8.3 |
| Homewood Suites by Hilton Houston Clearlake | 64.9 | -27.3 | 70.3 | 14.8 | 92.3 | -36.6 | 86.11 | -28.2 | 79.29 | -26.7 | 108.6 | -2.0 | 55.88 | -47.8 | 55.76 | -15.8 | 100.2 | -37.9 |
| Homewood Suites by Hilton Phoenix Metro Center | 44.1 | -46.0 | 44.9 | -37.4 | 98.1 | -13.7 | 92.58 | -1.1 | 78.27 | -10.0 | 118.3 | 9.9 | 40.79 | -46.6 | 35.16 | -43.7 | 116.0 | -5.2 |
| Homewood Suites by Hilton Raleigh Crabtree Valley | 47.2 | -42.8 | 46.4 | -44.3 | 101.6 | 2.7 | 91.79 | -28.1 | 94.08 | -21.2 | 97.6 | -8.7 | 43.29 | -58.8 | 43.69 | -56.1 | 99.1 | -6.2 |
| Hyatt House Pleasant Hill | 54.5 | -36.9 | 34.1 | -59.4 | 159.7 | 55.5 | 169.62 | -6.5 | 128.24 | -22.2 | 132.3 | 20.2 | 92.48 | -41.0 | 43.78 | -68.4 | 211.2 | 86.9 |
| Hyatt House Pleasanton | 39.1 | -54.5 | 35.8 | -56.3 | 109.1 | 4.1 | 151.48 | -30.9 | 106.53 | -41.6 | 142.2 | 18.3 | 59.17 | -68.6 | 38.14 | -74.5 | 155.1 | 23.1 |
| Hyatt House Scottsdale Old Town | 51.0 | -40.2 | 55.2 | -35.6 | 92.4 | -7.1 | 137.91 | -12.1 | 111.72 | -24.0 | 123.4 | 15.6 | 70.34 | -47.5 | 61.65 | -51.1 | 114.1 | 7.4 |
| Residence Inn Greenbelt | 60.2 | -24.1 | 35.2 | -53.0 | 170.8 | 61.3 | 125.05 | -17.3 | 78.00 | -34.0 | 160.3 | 25.3 | 75.26 | -37.3 | 27.49 | -69.0 | 273.7 | 102.1 |
| SpringHill Suites Naples | 3.0 | -95.0 | 40.1 | -23.9 | 7.4 | -93.5 | 58.21 | -33.1 | 81.29 | -14.8 | 71.6 | -21.6 | 1.73 | -96.7 | 32.59 | -35.2 | 5.3 | -94.9 |

*Summary*

Occupancies throughout the portfolio rose 3% from September (37.6%) to October (40.7%) with improvements in leisure markets such as central Florida, the California properties and even Atlanta.  ADR declined less than 1% month to month, so discounting did not drive the improvement, and RevPAR's experienced a month over month lift of $2.70.  Overall, the portfolio continues to underperform the US TRI Average in Occupancy (40.7% vs 46.5%) and RevPAR ($39.63 vs $45.37).  The portfolio ADR was within $0.27 of the national average.  Just as US declines month over month increased September to October when comparing to prior year, the portfolio decline inched up from -56% to -58%.  The consolidated performance was above the defined competitive sets in ADR (111.5 Index) and RevPAR (102.1 Index) but fell short in Occupancy Index at only 91.6.  Twelve of the 22 properties exceeded comp set RevPAR performance, though only 8 of the properties reflected a gain in share for the month.

October performance – Hersha managed assets:

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PORTFOLIO | 42.5% | -47.4% | 38.5% | -53.2% | 110.6% | 12.4% | $137.15 | -18.3% | $107.15 | -32.0% | 128.0% | 20.2% | $58.35 | -57.0% | $41.22 | -68.2% | 141.6% | 35.1% |
| T3 PORTFOLIO | 44.2% | -46.4% | 35.8% | -54.7% | 123.3% | 18.3% | $133.36 | -16.0% | $105.73 | -30.2% | 126.1% | 20.4% | $58.89 | -54.9% | $37.87 | -68.4% | 155.5% | 42.5% |
| YTD PORTFOLIO | 45.0% | -45.0% | 38.3% | -50.7% | 117.5% | 11.7% | $145.79 | -23.5% | $132.63 | -15.8% | 109.9% | -9.2% | $65.65 | -57.9% | $50.84 | -58.5% | 129.1% | 1.4% |
| T12 PORTFOLIO | 49.8% | -37.7% | 43.8% | -42.5% | 113.8% | 8.4% | $147.18 | -10.7% | $135.59 | -12.5% | 108.5% | 2.0% | $73.34 | -44.3% | $59.39 | -49.7% | 123.5% | 10.6% |
| **MONTH (Values)** | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
| Courtyard Alexandria Pentagon South | 19.1 | -73.1 | 32.0 | -60.0 | 59.7 | -32.9 | 74.70 | -46.3 | 82.77 | -44.9 | 90.3 | -2.5 | 14.27 | -85.6 | 26.47 | -77.9 | 53.9 | -34.6 |
| Hyatt House Pleasant Hill | 54.5 | -36.9 | 34.1 | -59.4 | 159.7 | 55.5 | 169.62 | -6.5 | 128.24 | -22.2 | 132.3 | 20.2 | 92.48 | -41.0 | 43.78 | -68.4 | 211.2 | 86.9 |
| Hyatt House Pleasanton | 39.1 | -54.5 | 35.8 | -56.3 | 109.1 | 4.1 | 151.48 | -30.9 | 106.53 | -41.6 | 142.2 | 18.3 | 59.17 | -68.6 | 38.14 | -74.5 | 155.1 | 23.1 |
| Hyatt House Scottsdale Old Town | 51.0 | -40.2 | 55.2 | -35.6 | 92.4 | -7.1 | 137.91 | -12.1 | 111.72 | -24.0 | 123.4 | 15.6 | 70.34 | -47.5 | 61.65 | -51.1 | 114.1 | 7.4 |
| Residence Inn Greenbelt | 60.2 | -24.1 | 35.2 | -53.0 | 170.8 | 61.3 | 125.05 | -17.3 | 78.00 | -34.0 | 160.3 | 25.3 | 75.26 | -37.3 | 27.49 | -69.0 | 273.7 | 102.1 |

October performance – Chartwell managed assets:

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PORTFOLIO | 40.1% | -45.3% | 47.2% | -31.4% | 84.9% | -20.2% | $82.28 | -23.5% | $79.84 | -23.2% | 103.1% | -0.4% | $32.96 | -58.1% | $37.68 | -47.3% | 87.5% | -20.5% |
| T3 PORTFOLIO | 36.2% | -47.2% | 43.2% | -33.1% | 83.9% | -21.0% | $82.35 | -20.6% | $80.16 | -20.3% | 102.7% | -0.3% | $29.85 | -58.1% | $34.62 | -46.7% | 86.2% | -21.2% |
| YTD PORTFOLIO | 39.8% | -42.7% | 42.4% | -37.6% | 94.0% | -8.2% | $102.27 | -49.2% | $100.41 | -10.4% | 101.9% | -43.3% | $40.74 | -70.9% | $42.55 | -44.1% | 95.7% | -48.0% |
| T12 PORTFOLIO | 44.1% | -35.5% | 46.0% | -31.6% | 95.9% | -5.8% | $103.06 | -9.5% | $101.21 | -8.7% | 101.8% | -0.9% | $45.44 | -41.6% | $46.54 | -37.5% | 97.6% | -6.6% |
| **MONTH (Values)** | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
| Comfort Inn Cross Creek | 43.1 | -32.4 | 49.6 | 2.7 | 86.9 | -34.2 | 72.29 | -6.3 | 72.88 | -0.0 | 99.2 | -6.2 | 31.18 | -36.7 | 36.15 | 2.6 | 86.2 | -38.3 |
| Courtyard Chicago St Charles | 46.8 | -34.0 | 37.3 | -48.8 | 125.7 | 28.8 | 87.34 | -28.0 | 89.38 | -17.6 | 97.7 | -12.7 | 40.91 | -52.5 | 33.31 | -57.8 | 122.8 | 12.5 |
| Courtyard Houston Brookhollow | 28.0 | -50.1 | 38.8 | -38.3 | 72.1 | -19.1 | 71.98 | -18.6 | 75.92 | -23.9 | 94.8 | 6.9 | 20.13 | -59.4 | 29.45 | -53.0 | 68.4 | -13.5 |
| Fairfield Inn & Suites Naples | 55.9 | 3.1 | 41.4 | -14.8 | 135.0 | 20.9 | 82.38 | 1.8 | 77.59 | -12.0 | 106.2 | 15.7 | 46.05 | 4.9 | 32.13 | -25.0 | 143.3 | 39.9 |
| Fairfield Inn & Suites Orlando Near Universal Orlando Resort | 36.4 | -53.5 | 51.4 | -35.2 | 70.8 | -28.3 | 64.96 | -40.8 | 67.00 | -37.8 | 97.0 | -4.8 | 23.65 | -72.5 | 34.44 | -59.7 | 68.7 | -31.7 |
| Hampton by Hilton Inn & Suites Clermont | 70.9 | -7.7 | 58.2 | -20.4 | 122.0 | 15.9 | 103.26 | -17.8 | 94.02 | -13.0 | 109.8 | -5.5 | 73.25 | -24.2 | 54.68 | -30.7 | 133.9 | 9.5 |
| Hampton by Hilton Inn & Suites Fort Myers Estero/FGCU | 41.7 | -46.1 | 55.5 | -30.6 | 75.2 | -22.3 | 89.95 | -9.2 | 97.43 | -12.1 | 92.3 | 3.3 | 37.51 | -51.0 | 54.04 | -39.0 | 69.4 | -19.7 |
| Hampton by Hilton Inn & Suites Stuart-North | 55.9 | -41.2 | 54.1 | -20.3 | 103.3 | -26.2 | 86.30 | -26.7 | 83.13 | -12.6 | 103.8 | -16.2 | 48.20 | -56.9 | 44.95 | -30.3 | 107.2 | -38.1 |
| Hampton by Hilton Inn Atlanta-Perimeter Center | 30.9 | -51.4 | 52.6 | -14.4 | 58.7 | -43.2 | 69.29 | -37.7 | 71.48 | -38.9 | 96.9 | 2.0 | 21.40 | -69.7 | 37.59 | -47.7 | 56.9 | -42.1 |
| Hampton by Hilton Inn Charlotte-University Place | 21.5 | -70.4 | 39.0 | -45.5 | 55.1 | -45.7 | 80.57 | -20.1 | 72.46 | -26.7 | 111.2 | 8.9 | 17.31 | -76.4 | 28.24 | -60.0 | 61.3 | -40.9 |
| Hampton by Hilton Inn Raleigh/Cary | 35.9 | -57.0 | 52.4 | -31.3 | 68.4 | -37.5 | 78.25 | -31.9 | 77.14 | -27.9 | 101.4 | -5.6 | 28.08 | -70.7 | 40.46 | -50.4 | 69.4 | -40.9 |
| Hilton Garden Inn Atlanta North Alpharetta | 33.1 | -54.8 | 36.7 | -52.8 | 90.3 | -4.2 | 78.84 | -48.5 | 67.06 | -49.2 | 117.6 | 1.3 | 26.11 | -76.7 | 24.59 | -76.0 | 106.2 | -3.0 |
| Hilton Garden Inn San Antonio Airport | 44.3 | -47.8 | 40.8 | -45.3 | 108.7 | -4.5 | 73.53 | -12.0 | 71.29 | -22.4 | 103.1 | 13.4 | 32.60 | -57.5 | 29.06 | -60.9 | 112.2 | 8.3 |
| Homewood Suites by Hilton Houston Clearlake | 64.9 | -27.3 | 70.3 | 14.8 | 92.3 | -36.6 | 86.11 | -28.2 | 79.29 | -26.7 | 108.6 | -2.0 | 55.88 | -47.8 | 55.76 | -15.8 | 100.2 | -37.9 |
| Homewood Suites by Hilton Phoenix Metro Center | 44.1 | -46.0 | 44.9 | -37.4 | 98.1 | -13.7 | 92.58 | -1.1 | 78.27 | -10.0 | 118.3 | 9.9 | 40.79 | -46.6 | 35.16 | -40.7 | 116.0 | -5.2 |
| Homewood Suites by Hilton Raleigh Crabtree Valley | 47.2 | -42.8 | 46.4 | -44.3 | 101.6 | 2.7 | 91.79 | -28.1 | 94.08 | -21.2 | 97.6 | -8.7 | 43.29 | -58.8 | 43.69 | -56.1 | 99.1 | -6.2 |
| SpringHill Suites Naples | 3.0 | -95.0 | 40.1 | -23.9 | 7.4 | -93.5 | 58.21 | -33.1 | 81.29 | -14.8 | 71.6 | -21.6 | 1.73 | -96.7 | 32.59 | -35.2 | 5.3 | -94.9 |

Property Highlights - *Chartwell:*

*Comfort Inn Fayetteville*

- 42.6% Occupancy; $73.19 ADR; $31.18 RevPAR (+6% vs Sept); $172,533 Total Revenues; $75,489 GOP; $41,507 NOI
- November FC – 39.3% @ $70.54, $20,285 NOI; December FC – 36.3% @ $68.09, $11,181 NOI
- Potential mold concern (A Building, 2ⁿᵈ floor, 10 rooms) addressed with on-site staff.

*Courtyard Chicago St Charles*

- 46.9% Occupancy; $96.41 ADR; $45.26 RevPAR (+7% vs Sept); $173,907 Total Revenues; $64,765 GOP; $10,074 NOI
- November FC – 33.6% @ $90.08, -$21,232 NOI; December FC – 28.5% @ $91.20, -$29,888 NOI
- Stronger local COVID mitigation mandates had an immediate negative impact on performance towards the end of the month.

*Courtyard Houston Brookhollow*

- 28.0% Occupancy; $71.68 ADR; $20.06 RevPAR (+10% vs Sept); $126,337 Total Revenues; $23,745 GOP; -$71,670 NOI
- November FC – 17.4% @ $73.04, -$102,542 NOI; December FC – 16.5% @ $68.87, -$110,961 NOI
- Task Force GM on site beginning the end of October.

*Fairfield Inn & Suites Naples*

- 56.0% Occupancy; $82.28 ADR; $46.05 RevPAR (+11% vs Sept); $158,299 Total Revenues; $53,916 GOP; -$3,369 NOI
- November FC – 58.1% @ $84.53, -$556 NOI; December FC – 58.1% @ $97.14, $16,483 NOI
- Small sports groups bookings throughout the month.

*Fairfield Inn & Suites Orlando Universal*

- 36.4% Occupancy; $64.91 ADR; $23.65 RevPAR (+56% vs Sept); $86,350 Total Revenues; $9,255 GOP; -$59,551 NOI
- November FC – 31.4% @ $73.31, -$55,725 NOI; December FC – 33.8% @ $77.35, -$49,643 NOI
- Yellow tagged sprinkler due to leaks, repaired and Fire Marshall Inspection passed; will need some PTAC's, TV's, and washer repair prior to Q1.

*Hampton Inn & Suites Clermont*

- 70.9% Occupancy; $103.26 ADR; $73.25 RevPAR (+41% vs Sept); $201,654 Total Revenues; $101,284 GOP; $43,392 NOI
- November FC – 65.4% @ $97.79, $22,775 NOI; December FC – 63.5% @ $98.68, $23,368 NOI
- Roof work and HVAC repairs completed; fire testing completed; Virtual QA scored 95.37%.

*Hampton Inn & Suites Fort Myers Estero FGCU*

- 41.7% Occupancy; $95.29 ADR; $39.73 RevPAR (+35% vs Sept); $118,172 Total Revenues; $35,194 GOP; -$16,672 NOI
- November FC – 36.0% @ $87.87, -$23,241 NOI; December FC – 52.0% @ $99.01, $18,675 NOI
- Fire pump failed, replacement ordered; threat of Hurricane Eta had negative impact on bookings in November.
- New Hampton Inn announced for downtown Ft Myers – 118 keys, HOA Management – opening TBD 2021.

*Hampton Inn & Suites Stuart North*

- 55.8% Occupancy; $86.30 ADR; $43.20 RevPAR (+27% vs Sept); $155,524 Total Revenues; $63,700 GOP; -$3,359 NOI
- November FC – 58.6% @ $99.39, $8,472 NOI; December FC – 57.5% @ $96.27, $3,479 NOI
- Rooftop HVAC repaired; busy weekends with sports groups and Stuart Art Festival.

*Hampton Inn Atlanta Perimeter Center*

- 30.9% Occupancy; $69.26 ADR; $21.39 RevPAR (+23% vs Sept); $91,033 Total Revenues; -$1,627 GOP; -$24,677 NOI
- November FC – 23.2% @ $78.22, -$70,097 NOI; December FC – 19.3% @ $76.73, -$75,464 NOI
- Tropical storm produced business late October; renovation agreed to with Hilton has not begun, nor is it planned at this time.

*Hampton Inn Charlotte University Place*

- 21.5% Occupancy; $80.57 ADR; $17.31 RevPAR (-15% vs Sept); $68,827 Total Revenues; -$3,556 GOP; -$66,310 NOI
- November FC – 22.1% @ $80.96, -$66,121 NOI; December FC – 20.4% @ $82.97, -$67,843 NOI
- Final NASCAR race cancelled, negative impact to Nov; Insurance rehabilitation work approved.

*Hampton Inn Raleigh Cary*

- 35.9% Occupancy; $78.25 ADR; $28.08 RevPAR (+16% vs Sept); $113,633 Total Revenues; $58,758 GOP; -$1,654 NOI
- November FC – 31.5% @ $75.73, -$49,817 NOI; December FC – 23.5% @ $76.00, -$58,557 NOI
- AGM started in October; exterior lighting replacement project completed.

*Hilton Garden Inn Atlanta North/Alpharetta*

- 33.1% Occupancy; $78.81 ADR; $26.10 RevPAR (+44% vs Sept); $165,249 Total Revenues; $32,558 GOP; -$117,476 NOI
- November FC – 30.0% @ $77.99, -$117,476 NOI; December FC – 27.8% @ $76.06, -$125,329 NOI
- Parex USA Meeting cancelled, $6K in catering lost; Zeta storm business secured; Darden group booked for November extended stay.

*Hilton Garden Inn San Antonio Airport*

- 44.3% Occupancy; $73.18 ADR; $32.45 RevPAR (+12% vs Sept); $139,901 Total Revenues; $12,780 GOP; -$60,445 NOI
- November FC – 40.1% @ $78.19, -$35,355 NOI; December FC – 38.0% @ $76.10, -$41,296 NOI
- Delta airlines added additional crew for Nov-Dec; fire panel red flagged and being repaired.

*Homewood Suites Houston Clear Lake NASA*

- 64.9% Occupancy; $86.11 ADR; $55.88 RevPAR (-14% vs Sept); $160,642 Total Revenues; $77,739 GOP; $1,557 NOI
- November FC – 43.8% @ $94.97, -$36,918 NOI; December FC – 41.9% @ $96.86, -$41,291 NOI
- Task Force GM (shared with Brookhollow); pool inspected, repairs required and completed.

*Homewood Suites Phoenix Metro Center*

- 44.1% Occupancy; $92.40 ADR; $40.71 RevPAR (+31% vs Sept); $164,326 Total Revenues; $58,406 GOP; $7,205 NOI
- November FC – 48.5% @ $95.93, $17,964 NOI; December FC – 43.8% @ $89.00, -$8,320 NOI
- Hilton Virtual QA passed with exception of fire testing, which was on hold due to the unpaid CapX bill (since paid out of ops).
- Shooting in a guest room in November; multiple security concerns given the location of the asset.

*Homewood Suites Raleigh Crabtree Valley*

- 47.2% Occupancy; $91.79 ADR; $43.29 RevPAR (+11% vs Sept); $189,200 Total Revenues; $65,970 GOP; -$24,163 NOI
- November FC – 43.2% @ $98.34, -$36,115 NOI; December FC – 40.0% @ $94.67, -$41,012 NOI
- Received Booking.com "Loved by Guest Winner 2020'; Chick-Fil-A training extended stay started end of October.

*Springhill Suites Naples*

- 3.0% Occupancy; $58.22 ADR; $1.73 RevPAR (-18% vs Sept); $5,630 Total Revenues; -$31,479 GOP; -$84,113 NOI
- November FC – 9.6% @ $85.07, -$67,021 NOI; December FC – 40.0% @ $105.62, -$6,707 NOI
- Water Heater acquired and set for installation; November expansion of availability.

Property Highlights - *HERSHA:*

*Courtyard Alexandria Pentagon South*

- 19.1% Occupancy; $74.70 ADR; $14.27 RevPAR (-12% vs Sept); $120,976 Total Revenues; -$41,259 GOP; -$130,301 NOI
- November FC – 15.5% @ $75.11, -$144,467 NOI; December FC – 13.5% @ $74.39, -$157,096 NOI
- Bistro remains closed, very limited F&B from small functions; hot water emergency repairs completed.  Weekends stronger.

*Hyatt House Pleasant Hill*

- 54.5% Occupancy; $169.62 ADR; $92.48 RevPAR (-19% vs Sept); $413,575 Total Revenues; $169,940 GOP; -$25,081 NOI
- November FC – 52.7% @ $169.77, -$34,578 NOI; December FC – 53.1% @ $165.00, -$34,227 NOI
- Heavy Leisure in the market mix; F&B remains closed

*Hyatt House Pleasanton*

- 39.1% Occupancy; $151.48 ADR; $59.17 RevPAR (-26% vs Sept); $238,289 Total Revenues; $72,011 GOP; -$96,791 NOI
- November FC – 43.2% @ $148.57, -$82,300 NOI; December FC – 38.9% @ $147.53, -$95,272 NOI
- Boiler & WIFI repairs completed; F&B remains closed

*Hyatt House Scottsdale Old Town*

- 51.0% Occupancy; $137.91 ADR; $70.34 RevPAR (+62% vs Sept); $371,357 Total Revenues; $172,741 GOP; $46,712 NOI
- November FC – 46.8% @ $140.90, $26,075 NOI; December FC – 40.0% @ $135.00, $7,759 NOI
- The new Canopy by Hilton Scottsdale opened in October; F&B remains extremely limited but did produce a $4K profit

*Residence Inn Greenbelt*

- 60.2% Occupancy; $125.05 ADR; $75.26 RevPAR (+5% vs Sept); $282,218 Total Revenues; $132,677 GOP; -$8,792 NOI
- November FC – 54.6% @ $117.34, -$48,430 NOI; December FC – 34.2% @ $109.45, -$109,673 NOI
- Secret Service groups pushed results well over initial forecasts; also hosted University of MD and DOJ.
- Renovation - 55 of 120 rooms completed; approximately $150K in additional FF&E required, plus construction costs.

Litigation

**Residence Inn Greenbelt:** LaMarca Construction owed $791K and threatened a mechanics lien due to non-payment of work completed during the renovation.  Tentative settlement of $600K ($300K due now, $300K in January 2021) has been reached and is being documented by counsel.

**Residence Inn Greenbelt:** The FF&E Storage location has delayed settlement several times, first requesting additional fees for "loading out" and then requesting to match the delivery fee from our third party under the guise of "COVID safety".  The original settlement amount of $162,344.39 had been pushed up to an estimated $175-185K for fully removing items from the facility by Axis, but a tentative settlement of $162K was ultimately reached.

**Courtyard St. Charles:** ADA Lawsuit by a known "drive-by" serial plaintiff.  Local counsel engaged, contractor quotes received, will negotiate a quick modest settlement with an agreed window for repairs and modifications.

**Hampton Charlotte:** Mechanics lien in the amount of $6,892.20 by Diamond Restoration for work from June was paid and the lien released without requiring intervention by counsel.  The same day as that issue was closed, Notice of Intent to Lien was received from Golden Hands LLC regarding work done at the Homewood Suites Clear Lake.  This item had been part of the Capital request that was deferred and will be handled out of operating funds.


Property Taxes

Property Tax Appeals are active at the following properties:

- Fairfield Inn Naples – Valuation $9.93M, Income Approach supports $7.86M, Market Approach supports $9.31M
- SpringHill Suites Naples – Valuation $10.09M, Income Approach supports $9.27M, Market Approach $10.13M not helpful
- Hilton Garden Alpharetta – Valuation $21.91M, Target valuation TBD
- Hampton Atlanta Perimeter – Valuation $10.84M, Target valuation TBD
- Residence Inn Greenbelt – Valuation $29.69M, Protective Appeal filed to review assessor's worksheets
- Homewood Suites Raleigh Crabtree – Valuation $22.57M, Target valuation TBD
- Hampton Inn Raleigh Cary – Valuation $11.99M (32% increase from prior 3 years), Target valuation TBD
- Homewood Suites Houston Clear Lake – Valuation $7.96M, Target value is $6.5M, pending, possibly Q4 or Q1 2021 outcome
- Courtyard Houston Brookhollow – Valuation $8.00M, Target value $6.5M, pending, possible Q4 or Q1 2021 outcome
- Hilton Garden Inn San Antonio – Valuation $8.53M, Target value TBD
- Hyatt House Pleasant Hill – Valuation $45.2M, Target value TBD, filing a Protective Appeal

The following property taxes, due in mid-November, were paid by the Receiver:

- Hilton Garden Alpharetta – $207,072 for Property Taxes due November 15
- Hampton Atlanta Perimeter – $134,568 for Property Taxes due November 15

An additional $656,135 in Property Taxes is due before December 10 and will also be paid by the Receiver.

<u>Insurance</u>

The renewal on the HERSHA portion of the portfolio was completed for the November 2020 – October 2021 period, with an increase in General Liability of 22.2% and Umbrella/Excess of 56.0%, for a total annual premium of $356,478.  The Receiver is quoting the Chartwell portion of the portfolio for the December 2020 – November 2021 period, and anticipates increases higher than those noted for HERSHA due to the claim experience at the properties.

Consolidated
Statement of Operations
For the Month Ending October 31, 2020

| Current Month | | | | | | | Year to Date | | | | | |
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40.69% | | 75.29% | | 75.21% | | Occupancy | 41.22% | | 73.47% | | 0.00% | |
| $97.98 | | $127.90 | | $124.53 | | Average Daily Rate (ADR) | $114.78 | | $131.50 | | $0.00 | |
| $39.86 | | $96.29 | | $93.65 | | Revenue Per Available Room (RevPAR) | $47.31 | | $96.61 | | $0.00 | |
| | | | | | | **Revenue** | | | | | | |
| 3,562,842.45 | 95.84% | 8,605,752.00 | 94.48% | 8,370,179.80 | 94.25% | Rooms | 41,598,420.77 | 95.55% | 84,951,692.00 | 94.69% | 31,441,663.61 | 93.43% |
| 56,694.99 | 1.53% | 319,074.00 | 3.50% | 314,844.00 | 3.55% | Food and Beverage | 787,421.70 | 1.81% | 2,873,050.00 | 3.20% | 1,310,281.72 | 3.89% |
| 79,168.87 | 2.13% | 155,810.00 | 1.71% | 161,411.19 | 1.82% | Total Other Operated Departments | 931,472.77 | 2.14% | 1,593,603.00 | 1.78% | 558,033.27 | 1.66% |
| 18,928.39 | 0.51% | 28,274.00 | 0.31% | 34,653.76 | 0.39% | Rentals and Other Income | 216,376.11 | 0.50% | 297,850.00 | 0.33% | 340,934.03 | 1.01% |
| 3,717,634.70 | 100.00% | 9,108,910.00 | 100.00% | 8,881,088.75 | 100.00% | Total Revenue | 43,533,691.35 | 100.00% | 89,716,195.00 | 100.00% | 33,650,912.63 | 100.00% |
| | | | | | | **Departmental Expenses** | | | | | | |
| 876,043.44 | 23.57% | 1,980,956.00 | 21.75% | 1,984,484.09 | 22.35% | Rooms | 10,250,118.47 | 23.55% | 19,348,635.00 | 21.57% | 7,276,801.07 | 21.62% |
| 37,169.73 | 1.00% | 229,372.00 | 2.52% | 225,166.08 | 2.54% | Food and Beverage | 676,479.69 | 1.55% | 2,121,008.00 | 2.36% | 889,041.53 | 2.64% |
| 15,553.35 | 0.42% | 36,766.00 | 0.40% | 40,971.14 | 0.46% | Other Operated Departments | 178,889.67 | 0.41% | 365,608.00 | 0.41% | 116,543.37 | 0.35% |
| 929,126.52 | 24.99% | 2,247,094.00 | 24.67% | 2,250,621.31 | 25.34% | Total Departmental Expenses | 11,105,487.83 | 25.51% | 21,835,251.00 | 24.34% | 8,282,385.97 | 24.61% |
| 2,788,508.18 | 75.01% | 6,861,816.00 | 75.33% | 6,630,467.44 | 74.66% | Total Departmental Income | 32,428,203.52 | 74.49% | 67,880,944.00 | 75.66% | 25,368,526.66 | 75.39% |
| | | | | | | **Undistributed Operating Expenses** | | | | | | |
| 408,544.88 | 10.99% | 754,073.00 | 8.28% | 763,151.10 | 8.59% | Administrative and General | 5,668,999.06 | 13.02% | 7,695,266.00 | 8.58% | 2,340,077.98 | 6.95% |
| 83,549.06 | 2.25% | 87,450.00 | 0.96% | 98,052.40 | 1.10% | Information & Telecommunications | 821,572.90 | 1.89% | 875,852.00 | 0.98% | 531,493.93 | 1.58% |
| 581,234.01 | 15.63% | 1,300,035.00 | 14.27% | 1,208,860.97 | 13.61% | Sales and Marketing | 6,610,901.65 | 15.19% | 12,821,540.00 | 14.29% | 3,959,735.02 | 11.77% |
| 251,080.96 | 6.75% | 399,711.00 | 4.39% | 410,603.87 | 4.62% | Property Operation and Maintenance | 2,625,984.77 | 6.03% | 4,014,586.00 | 4.47% | 1,500,849.36 | 4.46% |
| 261,092.36 | 7.02% | 328,399.00 | 3.61% | 337,660.13 | 3.80% | Utilities | 2,672,101.46 | 6.14% | 3,392,851.00 | 3.78% | 1,094,280.35 | 3.25% |
| 1,585,501.27 | 42.65% | 2,869,668.00 | 31.50% | 2,818,328.47 | 31.73% | Total Undistributed Expenses | 18,399,559.84 | 42.27% | 28,800,095.00 | 32.10% | 9,426,436.64 | 28.01% |
| 1,203,006.91 | 32.36% | 3,992,148.00 | 43.83% | 3,812,138.97 | 42.92% | Gross Operating Profit | 14,028,643.68 | 32.22% | 39,080,849.00 | 43.56% | 15,942,090.02 | 47.37% |
| 163,197.43 | 4.39% | 245,352.00 | 2.69% | 238,953.57 | 2.69% | Total Management Fees | 1,354,841.46 | 3.11% | 2,411,156.00 | 2.69% | 1,007,701.10 | 2.99% |
| 1,039,809.48 | 27.97% | 3,746,796.00 | 41.13% | 3,573,185.40 | 40.23% | Income Before Non Operating Income And Expense | 12,673,802.22 | 29.11% | 36,669,693.00 | 40.87% | 14,934,388.92 | 44.38% |
| | | | | | | **Non Operating Expense** | | | | | | |
| 1,668,408.52 | 44.88% | 1,708,741.00 | 18.76% | 1,634,693.42 | 18.41% | Fixed Expenses | 17,438,423.05 | 40.06% | 17,018,503.00 | 18.97% | 5,854,618.99 | 17.40% |
| 1,668,408.52 | 44.88% | 1,708,741.00 | 18.76% | 1,634,693.42 | 18.41% | Total Non Operating Expenses | 17,438,423.05 | 40.06% | 17,018,503.00 | 18.97% | 5,854,618.99 | 17.40% |
| (628,599.04) | -16.91% | 2,038,055.00 | 22.37% | 1,938,491.98 | 21.83% | Net Operating Income | (4,764,620.83) | -10.94% | 19,653,420.00 | 21.91% | 9,081,999.69 | 26.99% |
| 466,228.05 | 12.54% | 477,967.00 | 5.25% | 476,505.26 | 5.37% | Interest | 4,664,162.61 | 10.71% | 4,780,089.00 | 5.33% | 4,781,156.27 | 14.21% |
| 1,563,584.00 | 42.06% | 650,932.00 | 7.15% | 1,625,637.00 | 18.30% | Other | 16,037,083.00 | 36.84% | 6,510,644.00 | 7.26% | 30.36 | 0.00% |
| (2,658,411.09) | -71.51% | 909,156.00 | 9.98% | (163,650.28) | -1.84% | Adjusted Net Operating Income | (25,465,866.44) | -58.50% | 8,362,687.00 | 9.32% | 4,300,813.06 | 12.78% |



**Shidler Consolidated**
Hersha Hospitality Management
Statement of Operations
For the Month Ending October 31, 2020

| | Current Month | | | | | Year to Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |
| Total Available Rooms | 23,467 | | 23,467 | | 23,467 | | 230,885 | | 230,885 | | 230,128 |
| Rooms Sold | 9,984 | | 19,064 | | 18,953 | | 103,962 | | 185,713 | | 188,322 |
| Occupancy | 42.54% | | 81.24% | | 80.76% | | 45.03% | | 80.44% | | 81.83% |
| Average Daily Rate (ADR) | $137.15 | | $175.05 | | $168.16 | | $145.79 | | $170.87 | | $166.96 |
| Revenue Per Available Room (RevPAR) | $58.35 | | $142.20 | | $135.81 | | $65.65 | | $137.44 | | $136.63 |
| **Revenue** | | | | | | | | | | |
| Rooms | 1,369,275.45 | 95.99% | 3,337,117.00 | 93.72% | 3,187,161.80 | 92.93% | 15,156,990.77 | 94.53% | 31,732,879.00 | 93.57% | 31,441,568.32 | 93.43% |
| Food and Beverage | 11,040.99 | 0.77% | 148,118.00 | 4.16% | 157,882.00 | 4.60% | 345,395.70 | 2.15% | 1,355,829.00 | 4.00% | 1,310,278.99 | 3.89% |
| Other Operated Departments | | | | | | | | | | | | |
| Other Misc | 27,169.87 | 1.90% | 47,322.00 | 1.33% | 49,866.19 | 1.45% | 315,671.77 | 1.97% | 526,348.00 | 1.55% | 558,031.30 | 1.66% |
| Total Other Operated Departments | 27,169.87 | 1.90% | 47,322.00 | 1.33% | 49,866.19 | 1.45% | 315,671.77 | 1.97% | 526,348.00 | 1.55% | 558,031.30 | 1.66% |
| Rentals and Other Income | 18,928.39 | 1.33% | 28,274.00 | 0.79% | 34,653.76 | 1.01% | 216,376.11 | 1.35% | 297,850.00 | 0.88% | 340,934.03 | 1.01% |
| Total Revenue | 1,426,414.70 | 100.00% | 3,560,831.00 | 100.00% | 3,429,563.75 | 100.00% | 16,034,434.35 | 100.00% | 33,912,906.00 | 100.00% | 33,650,812.64 | 100.00% |
| **Departmental Expenses** | | | | | | | | | | | | |
| Rooms | 345,106.44 | 24.19% | 738,042.00 | 20.73% | 754,989.09 | 22.01% | 3,973,874.47 | 24.78% | 7,297,756.00 | 21.52% | 7,276,778.65 | 21.62% |
| Food and Beverage | 1,593.73 | 0.11% | 96,512.00 | 2.71% | 101,181.08 | 2.95% | 216,097.69 | 1.35% | 872,666.00 | 2.57% | 888,896.01 | 2.64% |
| Other Operated Departments | | | | | | | | | | | | |
| Other Misc | 6,304.35 | 0.44% | 10,938.00 | 0.31% | 12,322.14 | 0.36% | 56,433.67 | 0.35% | 114,535.00 | 0.34% | 116,516.03 | 0.35% |
| Other Departments | 6,304.35 | 0.44% | 10,938.00 | 0.31% | 12,322.14 | 0.36% | 56,433.67 | 0.35% | 114,535.00 | 0.34% | 116,516.03 | 0.35% |
| Total Departmental Expenses | 353,004.52 | 24.75% | 845,492.00 | 23.74% | 868,492.31 | 25.32% | 4,246,405.83 | 26.48% | 8,284,957.00 | 24.43% | 8,282,190.69 | 24.61% |
| Total Departmental Income | 1,073,410.18 | 75.25% | 2,715,339.00 | 76.26% | 2,561,071.44 | 74.68% | 11,788,028.52 | 73.52% | 25,627,949.00 | 75.57% | 25,368,621.95 | 75.39% |
| **Undistributed Operating Expenses** | | | | | | | | | | | | |
| Administrative and General | 157,703.88 | 11.06% | 238,807.00 | 6.71% | 258,053.10 | 7.52% | 1,670,048.06 | 10.42% | 2,334,486.00 | 6.88% | 2,340,068.18 | 6.95% |
| Information & Telecommunications | 36,399.06 | 2.55% | 50,274.00 | 1.41% | 59,893.40 | 1.75% | 414,638.90 | 2.59% | 503,570.00 | 1.48% | 531,493.22 | 1.58% |
| Sales and Marketing | 191,877.01 | 13.45% | 447,133.00 | 12.56% | 407,790.97 | 11.89% | 2,072,860.65 | 12.93% | 4,207,019.00 | 12.41% | 3,959,719.78 | 11.77% |
| Property Operation and Maintenance | 93,964.96 | 6.59% | 145,383.00 | 4.08% | 149,588.87 | 4.36% | 1,013,990.77 | 6.32% | 1,479,139.00 | 4.36% | 1,500,844.79 | 4.46% |
| Utilities | 87,355.36 | 6.12% | 104,527.00 | 2.94% | 108,734.13 | 3.17% | 900,162.46 | 5.61% | 1,110,512.00 | 3.27% | 1,094,276.23 | 3.25% |
| Total Undistributed Expenses | 567,300.27 | 39.77% | 986,124.00 | 27.69% | 984,060.47 | 28.69% | 6,071,700.84 | 37.87% | 9,634,726.00 | 28.41% | 9,426,402.20 | 28.01% |
| Gross Operating Profit | 506,109.91 | 35.48% | 1,729,215.00 | 48.56% | 1,577,010.97 | 45.98% | 5,716,327.68 | 35.65% | 15,993,223.00 | 47.16% | 15,942,219.75 | 47.38% |
| Management Fees | 42,792.43 | 3.00% | 106,587.00 | 2.99% | 102,663.57 | 2.99% | 480,633.46 | 3.00% | 1,015,450.00 | 2.99% | 1,007,698.60 | 2.99% |
| Total Management Fees | 42,792.43 | 3.00% | 106,587.00 | 2.99% | 102,663.57 | 2.99% | 480,633.46 | 3.00% | 1,015,450.00 | 2.99% | 1,007,698.60 | 2.99% |
| Income Before Non Operating Income And Expense | 463,317.48 | 32.48% | 1,622,628.00 | 45.57% | 1,474,347.40 | 42.99% | 5,235,694.22 | 32.65% | 14,977,773.00 | 44.17% | 14,934,521.15 | 44.38% |
| Non Operating Income | | 0.00% | | 0.00% | 210.58 | 0.01% | | 0.00% | 2,230.00 | 0.01% | 2,440.34 | 0.01% |
| **Non Operating Expense** | | | | | | | | | | | | |
| Rent | 392,602.22 | 27.52% | 410,682.00 | 11.53% | 400,000.00 | 11.66% | 3,992,657.72 | 24.90% | 4,071,950.00 | 12.01% | 3,562,250.00 | 10.59% |
| Property and Other Taxes | 211,893.10 | 14.85% | 195,758.00 | 5.50% | 167,891.83 | 4.90% | 2,461,532.56 | 15.35% | 1,957,584.00 | 5.77% | 1,843,087.07 | 5.48% |
| Insurance | 67,845.24 | 4.76% | 51,675.00 | 1.45% | 52,499.03 | 1.53% | 642,925.80 | 4.01% | 519,189.00 | 1.53% | 390,150.34 | 1.16% |
| Owner's Expense | 5,229.96 | 0.37% | | 0.00% | 6,908.56 | 0.20% | 61,941.05 | 0.39% | | 0.00% | 59,112.77 | 0.18% |
| Extraordinary Gain/Loss | | 0.00% | | 0.00% | | 0.00% | (24,899.08) | -0.16% | | 0.00% | | 0.00% |
| Total Non Operating Expenses | 677,570.52 | 47.50% | 658,115.00 | 18.48% | 627,299.42 | 18.29% | 7,134,158.05 | 44.49% | 6,548,723.00 | 19.31% | 5,854,600.18 | 17.40% |
| Net Operating Income | (214,253.04) | -15.02% | 964,513.00 | 27.09% | 847,258.56 | 24.70% | (1,898,463.83) | -11.84% | 8,431,280.00 | 24.86% | 9,082,361.31 | 26.99% |
| Interest | 466,228.05 | 32.69% | 477,967.00 | 13.42% | 476,505.26 | 13.89% | 4,664,162.61 | 29.09% | 4,780,089.00 | 14.10% | 4,781,156.27 | 14.21% |
| Adjusted Net Operating Income | (680,481.09) | -47.71% | 486,546.00 | 13.66% | 370,753.30 | 10.81% | (6,562,626.44) | -40.93% | 3,651,191.00 | 10.77% | 4,301,205.04 | 12.78% |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Properties: Hampton Inn Estero (Capstone), Hampton Inn Stuart (Capstone), HGI San Antonio Airport, Comfort Inn Fayetteville, Hampton Inn Raleigh Cary, Hampton Inn Clermont (Capstone), CY Houston Brookhollow, HWS Phoenix, 00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 65,906 | | 65,906 | | 0 | 65,906 | | 0 | Total Rooms Available | 648,430 | | 648,430 | | 0 | 646,304 | | 2,126 |
| 26,378 | | 48,221 | | -21,843 | 48,261 | | -21,883 | Total Rooms Sold | 258,469 | | 460,311 | | -201,842 | 449,493 | | -191,024 |
| **40.02%** | | **73.17%** | | **-33.14%** | **73.23%** | | **-33.20%** | Occupancy % | **39.86%** | | **70.99%** | | **-31.13%** | **69.55%** | | **-29.69%** |
| **83.16** | | **109.26** | | **-26.10** | **107.40** | | **-24.24** | Average Rate | **102.30** | | **115.61** | | **-13.31** | **114.92** | | **-12.62** |
| **33.28** | | **79.94** | | **-46.66** | **78.64** | | **-45.36** | REVPAR | **40.78** | | **82.07** | | **-41.30** | **79.92** | | **-39.15** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 2,193,567 | 95.74 | 5,268,635 | 94.96 | -3,075,068 | 5,183,018 | 95.07 | -2,989,451 | ROOMS | 26,441,430 | 96.15 | 53,218,813 | 95.37 | -26,777,383 | 51,655,659 | 95.29 | -25,214,229 |
| 38,611 | 1.69 | 139,090 | 2.51 | -100,479 | 129,897 | 2.38 | -91,286 | FOOD | 369,174 | 1.34 | 1,234,204 | 2.21 | -865,031 | 1,238,270 | 2.28 | -869,096 |
| 7,043 | 0.31 | 31,866 | 0.57 | -24,823 | 27,065 | 0.50 | -20,022 | BEVERAGE | 72,852 | 0.26 | 283,017 | 0.51 | -210,166 | 246,172 | 0.45 | -173,320 |
| 51,999 | 2.27 | 108,488 | 1.96 | -56,490 | 111,545 | 2.05 | -59,546 | MISCELLANEOUS | 615,801 | 2.24 | 1,067,255 | 1.91 | -451,454 | 1,065,970 | 1.97 | -450,169 |
| | | | | | | | | | | | | | | | | |
| **2,291,219** | **100.00** | **5,548,079** | **100.00** | **-3,256,860** | **5,451,524** | **100.00** | **-3,160,305** | TOTAL REVENUES | **27,499,256** | **100.00** | **55,803,289** | **100.00** | **-28,304,033** | **54,206,070** | **100.00** | **-26,706,814** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 531,297 | 24.22 | 1,242,914 | 23.59 | -711,616 | 1,229,495 | 23.72 | -698,198 | ROOMS EXPENSE | 6,276,244 | 23.74 | 12,050,879 | 22.64 | -5,774,635 | 11,578,983 | 22.42 | -5,302,739 |
| 30,176 | 78.15 | 117,622 | 84.57 | -87,447 | 111,882 | 86.13 | -81,707 | FOOD EXPENSE | 403,319 | 109.25 | 1,120,937 | 90.82 | -717,617 | 1,122,282 | 90.63 | -718,963 |
| 5,400 | 76.68 | 15,238 | 47.82 | -9,837 | 12,103 | 44.72 | -6,703 | BEVERAGE EXPENSE | 57,063 | 78.33 | 127,405 | 45.02 | -70,342 | 135,122 | 54.89 | -78,059 |
| 9,249 | 17.79 | 25,828 | 23.81 | -16,580 | 28,649 | 25.68 | -19,401 | MISCELLANEOUS EXPENSE | 122,456 | 19.89 | 251,073 | 23.53 | -128,616 | 291,457 | 27.34 | -169,001 |
| | | | | | | | | | | | | | | | | |
| **576,122** | **25.14** | **1,401,602** | **25.26** | **-825,481** | **1,382,130** | **25.35** | **-806,009** | TOTAL DEPARTMENTAL EXPENSES | **6,859,083** | **24.94** | **13,550,294** | **24.28** | **-6,691,211** | **13,127,844** | **24.22** | **-6,268,761** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 1,662,270 | 75.78 | 4,025,721 | 76.41 | -2,363,452 | 3,953,523 | 76.28 | -2,291,253 | ROOMS PROFIT | 20,165,186 | 76.26 | 41,167,934 | 77.36 | -21,002,748 | 40,076,676 | 77.58 | -19,911,490 |
| 8,435 | 21.85 | 21,467 | 15.43 | -13,032 | 18,015 | 13.87 | -9,579 | FOOD PROFIT | -34,145 | -9.25 | 113,268 | 9.18 | -147,413 | 115,987 | 9.37 | -150,133 |
| 1,642 | 23.32 | 16,628 | 52.18 | -14,986 | 14,962 | 55.28 | -13,319 | BEVERAGE PROFIT | 15,788 | 21.67 | 155,612 | 54.98 | -139,824 | 111,050 | 45.11 | -95,261 |
| 42,750 | 82.21 | 82,660 | 76.19 | -39,910 | 82,895 | 74.32 | -40,145 | MISCELLANEOUS PROFIT | 493,344 | 80.11 | 816,182 | 76.47 | -322,838 | 774,512 | 72.66 | -281,168 |
| | | | | | | | | | | | | | | | | |
| **1,715,097** | **74.86** | **4,146,477** | **74.74** | **-2,431,379** | **4,069,394** | **74.65** | **-2,354,297** | TOTAL DEPARTMENTAL PROFIT | **20,640,173** | **75.06** | **42,252,995** | **75.72** | **-21,612,822** | **41,078,226** | **75.78** | **-20,438,052** |

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250,841 | 10.95 | 515,266 | 9.29 | -264,425 | 505,098 | 9.27 | -254,257 | A & G  EXPENSE | 3,998,951 | 14.54 | 5,360,780 | 9.61 | -1,361,829 | 5,314,841 | 9.80 | -1,315,890 |
| 47,150 | 2.06 | 37,176 | 0.67 | 9,974 | 38,159 | 0.70 | 8,991 | TELECOM | 406,934 | 1.48 | 372,282 | 0.67 | 34,652 | 383,994 | 0.71 | 22,940 |
| 93,778 | 4.09 | 190,373 | 3.43 | -96,595 | 161,575 | 2.96 | -67,797 | SALES & MARKETING EXPENSES | 1,209,673 | 4.40 | 2,000,233 | 3.58 | -790,560 | 1,803,091 | 3.33 | -593,419 |
| 295,579 | 12.90 | 662,529 | 11.94 | -366,951 | 639,495 | 11.73 | -343,917 | FRANCHISE FEES | 3,328,368 | 12.10 | 6,614,288 | 11.85 | -3,285,920 | 6,457,464 | 11.91 | -3,129,096 |
| 157,116 | 6.86 | 254,328 | 4.58 | -97,212 | 261,015 | 4.79 | -103,899 | MAINTENANCE EXPENSES | 1,611,994 | 5.86 | 2,535,447 | 4.54 | -923,453 | 2,478,723 | 4.57 | -866,730 |
| 173,737 | 7.58 | 223,872 | 4.04 | -50,134 | 228,926 | 4.20 | -55,189 | UTILITIES EXPENSE | 1,771,939 | 6.44 | 2,282,339 | 4.09 | -510,400 | 2,231,839 | 4.12 | -459,899 |
| **1,018,201** | **44.44** | **1,883,543** | **33.95** | **-865,343** | **1,834,269** | **33.65** | **-816,069** | **TOTAL ADMIN EXPENSES** | **12,327,859** | **44.83** | **19,165,369** | **34.34** | **-6,837,510** | **18,669,952** | **34.44** | **-6,342,093** |
| **696,897** | **30.42** | **2,262,933** | **40.79** | **-1,566,037** | **2,235,125** | **41.00** | **-1,538,228** | **HOUSE PROFIT** | **8,312,314** | **30.23** | **23,087,626** | **41.37** | **-14,775,312** | **22,408,274** | **41.34** | **-14,095,960** |
| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 120,405 | 5.26 | 138,765 | 2.50 | -18,360 | 136,290 | 2.50 | -15,885 | MANAGEMENT FEES | 874,208 | 3.18 | 1,395,706 | 2.50 | -521,497 | 1,355,259 | 2.50 | -481,050 |
| 990,838 | 43.25 | 1,050,626 | 18.94 | -59,788 | 1,007,394 | 18.48 | -16,555 | FIXED EXPENSES | 10,304,265 | 37.47 | 10,469,780 | 18.76 | -165,515 | 10,194,150 | 18.81 | 110,116 |
| **-414,346** | **-18.08** | **1,073,543** | **19.35** | **-1,487,889** | **1,091,441** | **20.02** | **-1,505,788** | **NET OPERATING INCOME** | **-2,866,160** | **-10.42** | **11,222,141** | **20.11** | **-14,088,300** | **10,858,865** | **20.03** | **-13,725,025** |
| 1,563,584 | 68.24 | 650,932 | 11.73 | 912,652 | 1,625,637 | 29.82 | -62,053 | Other | 16,037,083 | 58.32 | 6,510,644 | 11.67 | 9,526,439 | 16,455,292 | 30.36 | -418,209 |
| **-1,977,930** | **-86.33** | **422,611** | **7.62** | **-2,400,541** | **-534,195** | **-9.80** | **-1,443,735** | **N.I. after Other** | **-18,903,243** | **-68.74** | **4,711,496** | **8.44** | **-23,614,739** | **-5,596,427** | **-10.32** | **-13,306,816** |
| **-1,046,464** | | **422,611** | | **-1,469,075** | **397,271** | | **-1,443,735** | **Cash before Depreciation/Amortization** | **-9,588,583** | | **4,711,496** | | **-14,300,079** | **3,776,127** | | **-13,364,710** |

11/16/2020 at 12:29:17 PM

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 5,456 | | 5,456 | | 0 | 5,456 | | 0 | Total Rooms Available | 53,680 | | 53,680 | | 0 | 53,504 | | 176 |
| 2,324 | | 3,238 | | -914 | 3,511 | | -1,187 | Total Rooms Sold | 22,518 | | 35,299 | | -12,781 | 35,065 | | -12,547 |
| 42.60% | | 59.35% | | -16.75% | 64.35% | | -21.76% | Occupancy % | 41.95% | | 65.76% | | -23.81% | 65.54% | | -23.59% |
| **73.19** | | **79.17** | | **-5.98** | 76.50 | | **-3.31** | Average Rate | **71.86** | | **79.81** | | **-7.95** | 79.20 | | **-7.34** |
| **31.18** | | **46.99** | | **-15.81** | 49.23 | | **-18.05** | REVPAR | **30.15** | | **52.48** | | **-22.34** | 51.91 | | **-21.76** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 170,095 | 98.59 | 256,360 | 98.79 | -86,265 | 268,587 | 98.80 | -98,492 | ROOMS | 1,618,230 | 98.48 | 2,817,314 | 98.81 | -1,199,084 | 2,777,265 | 98.84 | -1,159,034 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,438 | 1.41 | 3,138 | 1.21 | -699 | 3,257 | 1.20 | -819 | MISCELLANEOUS | 24,933 | 1.52 | 33,798 | 1.19 | -8,865 | 32,602 | 1.16 | -7,669 |
| **172,533** | **100.00** | **259,497** | **100.00** | **-86,964** | 271,844 | **100.00** | **-99,311** | TOTAL REVENUES | **1,643,163** | **100.00** | **2,851,113** | **100.00** | **-1,207,949** | 2,809,867 | **100.00** | **-1,166,704** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 33,201 | 19.52 | 66,132 | 25.80 | -32,931 | 67,385 | 25.09 | -34,184 | ROOMS EXPENSE | 380,269 | 23.50 | 709,666 | 25.19 | -329,396 | 667,097 | 24.02 | -286,828 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 273 | 11.18 | 846 | 26.95 | -573 | 1,307 | 40.14 | -1,035 | MISCELLANEOUS EXPENSE | 4,386 | 17.59 | 9,201 | 27.22 | -4,815 | 20,963 | 64.30 | -16,576 |
| **33,474** | **19.40** | **66,978** | **25.81** | **-33,504** | 68,692 | **25.27** | **-35,219** | TOTAL DEPARTMENTAL EXPENSES | **384,656** | **23.41** | **718,867** | **25.21** | **-334,211** | 688,060 | **24.49** | **-303,404** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 136,894 | 80.48 | 190,228 | 74.20 | -53,334 | 201,202 | 74.91 | -64,308 | ROOMS PROFIT | 1,237,961 | 76.50 | 2,107,649 | 74.81 | -869,688 | 2,110,168 | 75.98 | -872,207 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,166 | 88.82 | 2,292 | 73.05 | -126 | 1,950 | 59.86 | 216 | MISCELLANEOUS PROFIT | 20,547 | 82.41 | 24,597 | 72.78 | -4,050 | 11,640 | 35.70 | 8,907 |
| **139,059** | **80.60** | **192,519** | **74.19** | **-53,460** | 203,152 | **74.73** | **-64,092** | TOTAL DEPARTMENTAL PROFIT | **1,258,508** | **76.59** | **2,132,246** | **74.79** | **-873,738** | 2,121,807 | **75.51** | **-863,300** |
| 19,463 | 11.28 | 29,629 | 11.42 | -10,166 | 24,987 | 9.19 | -5,523 | A & G  EXPENSE | 227,102 | 13.82 | 318,273 | 11.16 | -91,170 | 371,578 | 13.22 | -144,475 |
| 2,246 | 1.30 | 2,352 | 0.91 | -106 | 2,323 | 0.85 | -77 | TELECOM | 26,828 | 1.63 | 23,520 | 0.82 | 3,308 | 23,541 | 0.84 | 3,287 |
| 2,255 | 1.31 | 6,754 | 2.60 | -4,499 | 7,283 | 2.68 | -5,027 | SALES & MARKETING EXPENSES | 45,541 | 2.77 | 80,190 | 2.81 | -34,649 | 70,775 | 2.52 | -25,234 |
| 19,984 | 11.58 | 31,807 | 12.26 | -11,822 | 31,876 | 11.73 | -11,891 | FRANCHISE FEES | 199,091 | 12.12 | 349,528 | 12.26 | -150,438 | 330,659 | 11.77 | -131,569 |
| 14,570 | 8.44 | 15,479 | 5.97 | -909 | 15,939 | 5.86 | -1,369 | MAINTENANCE EXPENSES | 89,316 | 5.44 | 156,471 | 5.49 | -67,155 | 137,983 | 4.91 | -48,666 |
| 5,051 | 2.93 | 11,546 | 4.45 | -6,495 | 11,715 | 4.31 | -6,664 | UTILITIES EXPENSE | 95,677 | 5.82 | 126,599 | 4.44 | -30,922 | 125,920 | 4.48 | -30,243 |
| **63,570** | **36.85** | **97,567** | **37.60** | **-33,997** | 94,122 | **34.62** | **-30,552** | TOTAL ADMIN EXPENSES | **683,555** | **41.60** | **1,054,581** | **36.99** | **-371,026** | 1,060,455 | **37.74** | **-376,900** |
| **75,489** | **43.75** | **94,952** | **36.59** | **-19,463** | 109,029 | **40.11** | **-33,540** | HOUSE PROFIT | **574,953** | **34.99** | **1,077,664** | **37.80** | **-502,712** | 1,061,352 | **37.77** | **-486,399** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 8,012 | 4.64 | 6,487 | 2.50 | 1,524 | 6,796 | 2.50 | 1,216 | MANAGEMENT FEES | 52,049 | 3.17 | 71,278 | 2.50 | -19,229 | 70,260 | 2.50 | -18,211 |
| 25,970 | 15.05 | 24,851 | 9.58 | 1,119 | 24,835 | 9.14 | 1,136 | FIXED EXPENSES | 259,438 | 15.79 | 258,636 | 9.07 | 802 | 275,363 | 9.80 | -15,925 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41,507 | 24.06 | 63,614 | 24.51 | -22,107 | 77,399 | 28.47 | -35,892 **NET OPERATING INCOME** | 263,466 | 16.03 | 747,750 | 26.23 | -484,285 | 715,729 | 25.47 | -452,264 |
| 88,692 | 51.41 | 44,067 | 16.98 | 44,625 | 97,357 | 35.81 | -8,665 Other | 913,769 | 55.61 | 443,229 | 15.55 | 470,539 | 957,733 | 34.08 | -43,964 |
| -47,185 | -27.35 | 19,547 | 7.53 | -66,732 | -19,959 | -7.34 | -27,226 **N.I. after Other** | -650,303 | -39.58 | 304,521 | 10.68 | -954,824 | -242,003 | -8.61 | -408,299 |
| 35 | | 19,547 | | -19,512 | 27,261 | | -27,226 Cash before Depreciation/Amortization | -178,103 | | 304,521 | | -482,624 | 230,197 | | -408,299 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 31,360 | 18.44 | 34,374 | 13.41 | -3,014 | 23,434 | 8.72 | 7,926 | Rack/ Premium | 393,652 | 24.33 | 347,781 | 12.34 | 45,871 | 325,636 | 11.73 | 68,016 |
| 4,293 | 2.52 | 16,920 | 6.60 | -12,627 | 7,690 | 2.86 | -3,397 | Corporate | 19,556 | 1.21 | 125,546 | 4.46 | -105,989 | 115,956 | 4.18 | -96,400 |
| 90,642 | 53.29 | 61,453 | 23.97 | 29,189 | 78,648 | 29.28 | 11,994 | Discounts - Other | 753,290 | 46.55 | 645,774 | 22.92 | 107,516 | 621,273 | 22.37 | 132,017 |
| 32,619 | 19.18 | 91,923 | 35.86 | -59,303 | 110,783 | 41.25 | -78,164 | Government | 161,266 | 9.97 | 1,080,113 | 38.34 | -918,847 | 1,106,459 | 39.84 | -945,193 |
| 10,041 | 5.90 | 44,145 | 17.22 | -34,104 | 37,100 | 13.81 | -27,059 | Locally Negotiated Rate | 198,959 | 12.29 | 457,179 | 16.23 | -258,219 | 405,771 | 14.61 | -206,811 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Allowances | 0 | 0.00 | 0 | 0.00 | 0 | 1,132 | 0.04 | -1,132 |
| **168,955** | **99.33** | **248,815** | **97.06** | **-79,860** | **257,654** | **95.93** | **-88,700** | **Total Transient Revenue** | **1,526,723** | **94.35** | **2,656,391** | **94.29** | **-1,129,668** | **2,576,227** | **92.76** | **-1,049,504** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 428 | 0.25 | 7,545 | 2.94 | -7,117 | 9,100 | 3.39 | -8,672 | Group- Corporate | 78,010 | 4.82 | 160,923 | 5.71 | -82,913 | 194,066 | 6.99 | -116,056 |
| **428** | **0.25** | **7,545** | **2.94** | **-7,117** | **9,100** | **3.39** | **-8,672** | **Total Group Revenue** | **78,010** | **4.82** | **160,923** | **5.71** | **-82,913** | **194,066** | **6.99** | **-116,056** |
| 712 | 0.42 | 0 | 0.00 | 712 | 1,833 | 0.68 | -1,121 | Guaranteed No-Show | 13,497 | 0.83 | 0 | 0.00 | 13,497 | 6,971 | 0.25 | 6,526 |
| **170,095** | **100.00** | **256,360** | **100.00** | **-86,265** | **268,587** | **100.00** | **-98,492** | **Total Rooms Revenue** | **1,618,230** | **100.00** | **2,817,314** | **100.00** | **-1,199,084** | **2,777,265** | **100.00** | **-1,159,034** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 392 | 17 | 356 | 11 | 36 | 266 | 8 | 126 | Rack/ Premium Rooms | 4,803 | 21 | 3,639 | 10 | 1,164 | 3,381 | 10 | 1,422 |
| 74 | 3 | 324 | 10 | -250 | 153 | 4 | -79 | Corporate Rooms | 324 | 1 | 2,439 | 7 | -2,115 | 2,292 | 7 | -1,968 |
| 1,234 | 53 | 745 | 23 | 489 | 1,044 | 30 | 190 | Discounts - Other  Rooms | 10,833 | 48 | 7,888 | 22 | 2,945 | 7,719 | 22 | 3,114 |
| 403 | 17 | 1,069 | 33 | -666 | 1,323 | 38 | -920 | Government Rooms | 1,914 | 8 | 12,557 | 36 | -10,643 | 12,973 | 37 | -11,059 |
| 211 | 9 | 615 | 19 | -404 | 518 | 15 | -307 | Locally Negotiated Corporate Rooms | 3,340 | 15 | 6,340 | 18 | -3,000 | 5,717 | 16 | -2,377 |
| **2,314** | **100** | **3,108** | **96** | **-794** | **3,304** | **94** | **-990** | **Total Transient Stats** | **21,214** | **94** | **32,863** | **93** | **-11,649** | **32,082** | **91** | **-10,868** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 10 | 0 | 130 | 4 | -120 | 207 | 6 | -197 | Group- Corporate Rooms | 1,304 | 6 | 2,436 | 7 | -1,132 | 2,983 | 9 | -1,679 |
| **10** | **0** | **130** | **4** | **-120** | **207** | **6** | **-197** | **Total Group Stats** | **1,304** | **6** | **2,436** | **7** | **-1,132** | **2,983** | **9** | **-1,679** |
| **2,324** | **100** | **3,238** | **100** | **-914** | **3,511** | **100** | **-1,187** | **TOTAL ROOM STATISTICS** | **22,518** | **100** | **35,299** | **100** | **-12,781** | **35,065** | **100** | **-12,547** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 35 | 2 | 0 | 0 | 35 | 19 | 1 | 16 | Comp Rooms | 54 | 0 | 0 | 0 | 54 | 170 | 0 | -116 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 0 | 0 | 0 | 0 | 0 | 4 | 0 | -4 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Single Occupancy | 0 | 0 | 0 | 0 | 0 | 11,828 | 34 | -11,828 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Multiple Occupancy | 0 | 0 | 0 | 0 | 0 | 4,661 | 13 | -4,661 |
| 38 | 2 | 0 | 0 | 38 | 33 | 1 | 5 | GNS Stats | 292 | 1 | 0 | 0 | 292 | 164 | 0 | 128 |
| 876 | 38 | 0 | 0 | 876 | 285 | 8 | 591 | Out of Order Rooms | 6,589 | 29 | 0 | 0 | 6,589 | 2,529 | 7 | 4,060 |
| 3,569 | 154 | 0 | 0 | 3,569 | 3,067 | 87 | 502 | # of Guests | 31,109 | 138 | 0 | 0 | 31,109 | 37,873 | 108 | -6,764 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 80.00 | | 96.51 | | -16.51 | 88.10 | | -8.10 | Rack/Premium ADR | 81.96 | | 95.58 | | -13.62 | 96.31 | | -14.35 |
| 58.01 | | 52.25 | | 5.76 | 50.26 | | 7.75 | Corporate ADR | 60.36 | | 51.48 | | 8.88 | 50.59 | | 9.77 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 73.45 | | 82.52 | | -9.06 | 75.33 | | -1.88 | Discount ADR | 69.54 | | 81.87 | | -12.33 | 80.49 | | -10.95 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 80.94 | | 86.03 | | -5.09 | 83.74 | | -2.80 | Government ADR | 84.26 | | 86.02 | | -1.76 | 85.29 | | -1.03 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 47.59 | | 71.76 | | -24.17 | 71.62 | | -24.03 | Local Negotiated ADR | 59.57 | | 72.11 | | -12.54 | 70.98 | | -11.41 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **73.01** | | **80.04** | | **-7.03** | **77.98** | | **-4.97** | **Total Transient ADR** | **71.97** | | **80.83** | | **-8.86** | **80.30** | | **-8.33** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 42.80 | | 58.25 | | -15.45 | 43.96 | | -1.16 | Group - Corporate ADR | 59.82 | | 66.07 | | -6.24 | 65.06 | | -5.23 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **42.80** | | **58.25** | | **-15.45** | **43.96** | | **-1.16** | **Total Group ADR** | **59.82** | | **66.07** | | **-6.24** | **65.06** | | **-5.23** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 3,742 | 1.61 | 0 | 0.00 | 3,742 | 0 | 0.00 | 3,742 | FOM/Guest Service Mgr | 3,742 | 0.17 | 0 | 0.00 | 3,742 | 0 | 0.00 | 3,742 |
| 4,355 | 1.87 | 5,764 | 1.78 | -1,409 | 5,543 | 1.58 | -1,187 | FD/ Guest Service Reps | 45,699 | 2.03 | 62,833 | 1.78 | -17,134 | 53,546 | 1.53 | -7,847 |
| 300 | 0.13 | 3,359 | 1.04 | -3,059 | 1,662 | 0.47 | -1,362 | Executive Housekeeper | 23,207 | 1.03 | 33,592 | 0.95 | -10,385 | 25,250 | 0.72 | -2,043 |
| 0 | 0.00 | 2,000 | 0.62 | -2,000 | 2,475 | 0.70 | -2,475 | Asst Exec Housekeeper/ Inspectress | 3,005 | 0.13 | 19,679 | 0.56 | -16,674 | 21,776 | 0.62 | -18,771 |
| 6,524 | 2.81 | 12,086 | 3.73 | -5,562 | 11,354 | 3.23 | -4,830 | Housekeepers | 63,605 | 2.82 | 131,757 | 3.73 | -68,152 | 117,496 | 3.35 | -53,891 |
| 627 | 0.27 | 3,181 | 0.98 | -2,554 | 2,686 | 0.77 | -2,060 | Housemen | 9,688 | 0.43 | 31,295 | 0.89 | -21,607 | 25,319 | 0.72 | -15,631 |
| 2,044 | 0.88 | 2,623 | 0.81 | -579 | 2,690 | 0.77 | -646 | Laundry | 14,912 | 0.66 | 28,592 | 0.81 | -13,680 | 26,856 | 0.77 | -11,944 |
| 0 | 0.00 | 1,910 | 0.59 | -1,911 | 1,992 | 0.57 | -1,992 | Comp Breakfast Hostess | 4,843 | 0.22 | 20,826 | 0.59 | -15,983 | 21,424 | 0.61 | -16,580 |
| 2,215 | 0.95 | 2,976 | 0.92 | -761 | 3,331 | 0.95 | -1,117 | Night Audit | 23,815 | 1.06 | 29,280 | 0.83 | -5,465 | 29,083 | 0.83 | -5,268 |
| 1,827 | 0.79 | 2,892 | 0.89 | -1,065 | 3,578 | 1.02 | -1,751 | Payroll Taxes | 18,427 | 0.82 | 30,991 | 0.88 | -12,564 | 30,825 | 0.88 | -12,399 |
| -290 | -0.12 | 2,105 | 0.65 | -2,395 | 1,852 | 0.53 | -2,142 | Employee Benefits | 10,058 | 0.45 | 21,050 | 0.60 | -10,992 | 20,022 | 0.57 | -9,964 |
| 779 | 0.34 | 985 | 0.30 | -206 | 3,075 | 0.88 | -2,296 | Vacation /PTO | 15,750 | 0.70 | 9,850 | 0.28 | 5,900 | 13,432 | 0.38 | 2,318 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 4,160 | 0.18 | 6,192 | 0.18 | -2,032 | 5,798 | 0.17 | -1,637 |
| 0 | 0.00 | 175 | 0.05 | -175 | 3,334 | 0.95 | -3,334 | Bonus/Incentive Pay | 0 | 0.00 | 1,750 | 0.05 | -1,750 | 4,074 | 0.12 | -4,074 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,948 | 0.84 | -2,948 | Contract Labor- Housekeepers | 0 | 0.00 | 0 | 0.00 | 0 | 10,179 | 0.29 | -10,179 |
| **22,122** | **9.52** | **40,057** | **12.37** | **-17,935** | **46,521** | **13.25** | **-24,399** | **Total P/R & R/Benefits- Rooms** | **240,910** | **10.70** | **427,687** | **12.12** | **-186,777** | **405,080** | **11.55** | **-164,169** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 130 | 0.04 | -130 | 94 | 0.03 | -94 | Newspapers | 330 | 0.01 | 1,412 | 0.04 | -1,082 | 1,457 | 0.04 | -1,127 |
| 1,738 | 0.75 | 8,095 | 2.50 | -6,357 | 7,208 | 2.05 | -5,470 | Comp Breakfast | 26,931 | 1.20 | 88,248 | 2.50 | -61,316 | 81,813 | 2.33 | -54,882 |
| 0 | 0.00 | 100 | 0.03 | -100 | 428 | 0.12 | -428 | Comp Breakfast- Equipment | 537 | 0.02 | 1,000 | 0.03 | -463 | 1,882 | 0.05 | -1,346 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Furnishings | 0 | 0.00 | 0 | 0.00 | 0 | 342 | 0.01 | -342 |
| 1,034 | 0.44 | 356 | 0.11 | 678 | 0 | 0.00 | 1,034 | Laundry Supplies | 1,603 | 0.07 | 3,883 | 0.11 | -2,280 | 2,233 | 0.06 | -631 |
| 260 | 0.11 | 1,781 | 0.55 | -1,520 | 0 | 0.00 | 260 | Linen Supplies | 5,873 | 0.26 | 19,414 | 0.55 | -13,542 | 15,002 | 0.43 | -9,129 |
| 2,392 | 1.03 | 2,335 | 0.72 | 57 | 2,335 | 0.67 | 57 | Cable TV | 22,165 | 0.98 | 23,350 | 0.66 | -1,185 | 24,622 | 0.70 | -2,457 |
| 498 | 0.21 | 498 | 0.15 | 0 | 498 | 0.14 | 0 | HSIA Support | 4,607 | 0.20 | 4,981 | 0.14 | -374 | 4,981 | 0.14 | -374 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 49 | 0.00 | -49 |
| 795 | 0.34 | 1,036 | 0.32 | -241 | 983 | 0.28 | -188 | Reservations Expense | 8,794 | 0.39 | 11,296 | 0.32 | -2,501 | 11,198 | 0.32 | -2,404 |
| 1,086 | 0.47 | 2,072 | 0.64 | -987 | 1,105 | 0.31 | -20 | Guest Room Supplies | 12,425 | 0.55 | 22,591 | 0.64 | -10,166 | 21,721 | 0.62 | -9,295 |
| 230 | 0.10 | 583 | 0.18 | -353 | 282 | 0.08 | -52 | Cleaning Supplies | 2,385 | 0.11 | 6,354 | 0.18 | -3,968 | 5,729 | 0.16 | -3,343 |
| 0 | 0.00 | 486 | 0.15 | -486 | 0 | 0.00 | 0 | Ecolab Core Supplies | 3,516 | 0.16 | 5,296 | 0.15 | -1,780 | 4,929 | 0.14 | -1,413 |
| 2,913 | 1.25 | 8,204 | 2.53 | -5,291 | 7,723 | 2.20 | -4,811 | Travel Agents Commission | 49,056 | 2.18 | 90,154 | 2.55 | -41,098 | 83,029 | 2.37 | -33,973 |
| 0 | 0.00 | 400 | 0.12 | -400 | 207 | 0.06 | -207 | Uniforms | 289 | 0.01 | 4,000 | 0.11 | -3,711 | 3,029 | 0.09 | -2,740 |
| 133 | 0.06 | 0 | 0.00 | 133 | 0 | 0.00 | 133 | COVID 19 Supplies | 847 | 0.04 | 0 | 0.00 | 847 | 0 | 0.00 | 847 |
| **11,079** | **4.77** | **26,076** | **8.05** | **-14,996** | **20,864** | **5.94** | **-9,785** | **Total Operating - Rooms** | **139,359** | **6.19** | **281,979** | **7.99** | **-142,620** | **262,017** | **7.47** | **-122,658** |
| **33,201** | **14.29** | **66,132** | **20.42** | **-32,931** | **67,385** | **19.19** | **-34,184** | **Total Expenses- Rooms** | **380,269** | **16.89** | **709,666** | **20.10** | **-329,396** | **667,097** | **19.02** | **-286,828** |
| **136,894** | **58.90** | **190,228** | **58.75** | **-53,334** | **201,202** | **57.31** | **-64,308** | **Net Income- Rooms** | **1,237,961** | **54.98** | **2,107,649** | **59.71** | **-869,688** | **2,110,168** | **60.18** | **-872,207** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

### Food & Beverage Summary

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Cost of Good Sold** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Wages** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expense- Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Costs** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **N.I.- Food Department** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Operating- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Costs | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Net Income- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company:  1922 Skibo dba Comfort Inn Fayetteville  Property:  Comfort Inn Fayetteville
For Property:  Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

**FOOD STATS**

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0 Total Phone Revenues** | | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 260 | 0.15 | 195 | 0.08 | 65 | 210 | 0.08 | 50 COS-Local | | 2,575 | 0.16 | 1,950 | 0.07 | 625 | 1,971 | 0.07 | 604 |
| 501 | 0.00 | 486 | 0.00 | 15 | 488 | 0.00 | 13 COS-Long Distance | | 4,803 | 0.00 | 4,860 | 0.00 | -57 | 4,901 | 0.00 | -98 |
| 1,485 | 0.00 | 1,571 | 0.00 | -86 | 1,525 | 0.00 | -40 COS-HSIA ISP | | 17,669 | 0.00 | 15,710 | 0.00 | 1,959 | 15,668 | 0.00 | 2,001 |
| **2,246** | **0.00** | **2,252** | **0.00** | **-6** | **2,223** | **0.00** | **23 Total COS- Comm** | | **25,047** | **0.00** | **22,520** | **0.00** | **2,527** | **22,541** | **0.00** | **2,506** |
| **-2,246** | **0.00** | **-2,252** | **0.00** | **6** | **-2,223** | **0.00** | **-23 Gross Margin- Comm** | | **-25,047** | **0.00** | **-22,520** | **0.00** | **-2,527** | **-22,541** | **0.00** | **-2,506** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 100 | 0.00 | -100 | 100 | 0.00 | -100 Equipment Cost | | 1,457 | 0.00 | 1,000 | 0.00 | 457 | 1,000 | 0.00 | 457 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Equipment Maintenance | | 324 | 0.00 | 0 | 0.00 | 324 | 0 | 0.00 | 324 |
| **0** | **0.00** | **100** | **0.00** | **-100** | **100** | **0.00** | **-100 Total Operating - Comm** | | **1,781** | **0.00** | **1,000** | **0.00** | **781** | **1,000** | **0.00** | **781** |
| **2,246** | **0.00** | **2,352** | **0.00** | **-106** | **2,323** | **0.00** | **-77 N.I.- Comm Dept** | | **26,828** | **0.00** | **23,520** | **0.00** | **3,308** | **23,541** | **0.00** | **3,287** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 32 | 1.03 | -32 | 0 | 0.00 | 0 | Laundry/Valet | 0 | 0.00 | 353 | 1.04 | -353 | 80 | 0.24 | -80 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Movie Income | 0 | 0.00 | 0 | 0.00 | 0 | 1,466 | 4.51 | -1,466 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,487 | 45.66 | -1,487 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 16,901 | 51.97 | -16,901 |
| 0 | 0.00 | 200 | 6.37 | -200 | 90 | 2.76 | -90 | Vending | 1,045 | 4.19 | 2,000 | 5.92 | -955 | 1,509 | 4.64 | -464 |
| 1,176 | 48.23 | 1,069 | 34.06 | 107 | 1,080 | 33.16 | 96 | Pet Fees | 9,849 | 39.50 | 11,649 | 34.47 | -1,800 | 9,210 | 28.32 | 639 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rollaways | 10 | 0.04 | 0 | 0.00 | 10 | 134 | 0.41 | -124 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 184 | 0.74 | 0 | 0.00 | 184 | 773 | 2.38 | -590 |
| 200 | 8.20 | 250 | 7.97 | -50 | 600 | 18.42 | -400 | Smoking Fee | 2,150 | 8.62 | 2,500 | 7.40 | -350 | 2,450 | 7.53 | -300 |
| 1,062 | 43.57 | 1,587 | 50.57 | -524 | 0 | 0.00 | 1,062 | Market Sales | 11,696 | 46.91 | 17,297 | 51.18 | -5,601 | 0 | 0.00 | 11,696 |
| 2,438 | 100.00 | 3,138 | 100.00 | -699 | 3,257 | 100.00 | -819 | Total Miscellaneous Revenues | 24,933 | 100.00 | 33,798 | 100.00 | -8,865 | 32,522 | 100.00 | -7,589 |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 32 | 100.00 | -32 | 0 | 0.00 | 0 | COS-Laundry/Valet | 0 | 0.00 | 353 | 100.00 | -353 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 72 | 2.20 | -72 | COS-Movies | 0 | 0.00 | 0 | 0.00 | 0 | 6,813 | 20.95 | -6,813 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,236 | 83.09 | -1,236 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 14,149 | 83.72 | -14,149 |
| 0 | 0.00 | 20 | 0.64 | -20 | 0 | 0.00 | 0 | COS-Vending Cost | 0 | 0.00 | 200 | 0.59 | -200 | 0 | 0.00 | 0 |
| 273 | 25.66 | 793 | 50.00 | -521 | 0 | 0.00 | 273 | COS- Market | 4,386 | 37.50 | 8,648 | 50.00 | -4,262 | 0 | 0.00 | 4,386 |
| 273 | 11.18 | 846 | 26.95 | -573 | 1,307 | 40.14 | -1,035 | Total COS- Miscellaneous | 4,386 | 17.59 | 9,201 | 27.22 | -4,815 | 20,963 | 64.46 | -16,576 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room Rental | 0 | 0.00 | 0 | 0.00 | 0 | 80 | 100.00 | -80 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **80** | **100.00** | **-80** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 2,166 | 88.82 | 2,292 | 73.05 | -126 | 1,950 | 59.86 | 216 | Total Miscellaneous Profit | 20,547 | 82.41 | 24,597 | 72.78 | -4,050 | 11,640 | 35.79 | 8,907 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 5,900 | 3.42 | 5,949 | 2.29 | -49 | 6,763 | 2.49 | -862 | General Manager | 31,620 | 1.92 | 56,994 | 2.00 | -25,374 | 42,470 | 1.51 | -10,849 |
| 0 | 0.00 | 4,046 | 1.56 | -4,046 | 5,210 | 1.92 | -5,210 | Assistant General Manager | 23,975 | 1.46 | 39,809 | 1.40 | -15,834 | 45,674 | 1.63 | -21,700 |
| 2,341 | 1.36 | 2,287 | 0.88 | 54 | 2,466 | 0.91 | -125 | Security | 23,542 | 1.43 | 22,870 | 0.80 | 672 | 23,055 | 0.82 | 487 |
| 742 | 0.43 | 1,032 | 0.40 | -289 | 1,208 | 0.44 | -466 | Payroll Taxes | 7,632 | 0.46 | 10,840 | 0.38 | -3,208 | 9,550 | 0.34 | -1,918 |
| -110 | -0.06 | 928 | 0.36 | -1,038 | -259 | -0.10 | 149 | Employee Benefits | 10,693 | 0.65 | 9,280 | 0.33 | 1,413 | 11,180 | 0.40 | -487 |
| 100 | 0.06 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Vacation /PTO | 4,011 | 0.24 | 0 | 0.00 | 4,011 | 4,601 | 0.16 | -590 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,209 | 0.07 | 0 | 0.00 | 1,209 | 1,285 | 0.05 | -76 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 2,375 | 0.14 | 9,375 | 0.33 | -7,000 | 3,363 | 0.12 | -988 |
| 8,974 | 5.20 | 14,242 | 5.49 | -5,268 | 15,388 | 5.66 | -6,414 | **Total P/R & R/B- A&G** | 105,057 | 6.39 | 149,168 | 5.23 | -44,111 | 141,178 | 5.02 | -36,121 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 41 | 0.02 | 375 | 0.14 | -334 | 968 | 0.36 | -927 | Employee Relations | 1,161 | 0.07 | 3,750 | 0.13 | -2,589 | 3,510 | 0.12 | -2,349 |
| 2,000 | 1.16 | 2,000 | 0.77 | 0 | 2,000 | 0.74 | 0 | Accounting Fees | 20,000 | 1.22 | 20,000 | 0.70 | 0 | 20,000 | 0.71 | 0 |
| 1,750 | 1.01 | 778 | 0.30 | 972 | 869 | 0.32 | 881 | Data Processing | 18,899 | 1.15 | 10,171 | 0.36 | 8,728 | 8,539 | 0.30 | 10,360 |
| 346 | 0.20 | 583 | 0.22 | -237 | 719 | 0.26 | -373 | Office Supplies | 1,986 | 0.12 | 6,354 | 0.22 | -4,368 | 6,772 | 0.24 | -4,787 |
| 44 | 0.03 | 44 | 0.02 | 0 | 44 | 0.02 | 0 | Muzak | 421 | 0.03 | 440 | 0.02 | -19 | 482 | 0.02 | -60 |
| 0 | 0.00 | 475 | 0.18 | -475 | 1,964 | 0.72 | -1,964 | Travel & Lodging | 386 | 0.02 | 4,750 | 0.17 | -4,364 | 15,043 | 0.54 | -14,656 |
| 0 | 0.00 | 50 | 0.02 | -50 | 263 | 0.10 | -263 | Meals and Entertainment | 0 | 0.00 | 500 | 0.02 | -500 | 1,317 | 0.05 | -1,317 |
| 0 | 0.00 | 75 | 0.03 | -75 | 0 | 0.00 | 0 | Telephone | 38 | 0.00 | 750 | 0.03 | -712 | 275 | 0.01 | -237 |
| -50 | -0.03 | 0 | 0.00 | -50 | 0 | 0.00 | -50 | Licenses and Permits | 1,557 | 0.09 | 1,544 | 0.05 | 13 | 1,569 | 0.06 | -12 |
| 18 | 0.01 | 162 | 0.06 | -144 | 69 | 0.03 | -51 | Postage | 446 | 0.03 | 1,765 | 0.06 | -1,319 | 1,205 | 0.04 | -759 |
| 0 | 0.00 | 100 | 0.04 | -100 | 0 | 0.00 | 0 | Recruitment | 1,258 | 0.08 | 1,650 | 0.06 | -392 | 1,465 | 0.05 | -207 |
| 495 | 0.29 | 180 | 0.07 | 315 | 261 | 0.10 | 234 | Employment Screening/ Drug Testing | 1,468 | 0.09 | 1,800 | 0.06 | -332 | 1,977 | 0.07 | -509 |
| 0 | 0.00 | 250 | 0.10 | -250 | 388 | 0.14 | -388 | Training | 387 | 0.02 | 3,650 | 0.13 | -3,263 | 1,833 | 0.07 | -1,446 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 50,464 | 1.80 | -50,464 |
| 0 | 0.00 | 0 | 0.00 | 0 | 747 | 0.27 | -747 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 3,890 | 0.14 | -3,890 |
| 120 | 0.07 | 165 | 0.06 | -45 | 150 | 0.06 | -30 | Dues/Subscriptions | 2,864 | 0.17 | 2,641 | 0.09 | 223 | 4,191 | 0.15 | -1,327 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 28 | 0.00 | -28 |
| 3,276 | 1.90 | 6,799 | 2.62 | -3,523 | 7,627 | 2.81 | -4,351 | Credit Card Commissions | 40,233 | 2.45 | 74,699 | 2.62 | -34,466 | 75,305 | 2.68 | -35,072 |
| 0 | 0.00 | 0 | 0.00 | 0 | 465 | 0.17 | -465 | Cash Over/Short | -939 | -0.06 | 0 | 0.00 | -939 | -4,598 | -0.16 | 3,659 |
| 563 | 0.33 | 181 | 0.07 | 382 | 191 | 0.07 | 372 | Equipment Rental | 2,643 | 0.16 | 1,842 | 0.06 | 801 | 1,382 | 0.05 | 1,261 |
| 333 | 0.19 | 560 | 0.22 | -227 | 507 | 0.19 | -174 | Payroll Services | 4,794 | 0.29 | 5,950 | 0.21 | -1,156 | 7,351 | 0.26 | -2,557 |
| 1,027 | 0.60 | 1,472 | 0.57 | -445 | 1,227 | 0.45 | -200 | Bank Charges | 12,436 | 0.76 | 14,719 | 0.52 | -2,283 | 14,553 | 0.52 | -2,117 |
| -119 | -0.07 | 0 | 0.00 | -119 | -10,198 | -3.75 | 10,079 | Chargebacks | 4,468 | 0.27 | 0 | 0.00 | 4,468 | 2,570 | 0.09 | 1,898 |
| 645 | 0.37 | 1,139 | 0.44 | -494 | 1,337 | 0.49 | -692 | Workers Comp Insurance | 7,539 | 0.46 | 12,130 | 0.43 | -4,591 | 11,278 | 0.40 | -3,739 |
| 10,490 | 6.08 | 15,388 | 5.93 | -4,898 | 9,599 | 3.53 | 890 | **Total Operating- A&G** | 122,045 | 7.43 | 169,105 | 5.93 | -47,060 | 230,400 | 8.20 | -108,354 |
| 19,463 | 11.28 | 29,629 | 11.42 | -10,166 | 24,987 | 9.19 | -5,523 | **Total Expenses- A&G** | 227,102 | 13.82 | 318,273 | 11.16 | -91,170 | 371,578 | 13.22 | -144,475 |

Company:  1922 Skibo dba Comfort Inn Fayetteville   Property:  Comfort Inn Fayetteville

For Property:  Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| -264 | -0.15 | 3,842 | 1.48 | -4,106 | 3,720 | 1.37 | -3,984 | Director of Sales | 15,096 | 0.92 | 37,364 | 1.31 | -22,268 | 33,082 | 1.18 | -17,986 |
| 0 | 0.00 | 0 | 0.00 | 0 | 12 | 0.00 | -12 | Sales Manager | 18 | 0.00 | 0 | 0.00 | 18 | 67 | 0.00 | -49 |
| 375 | 0.22 | 961 | 0.37 | -586 | 693 | 0.26 | -318 | Revenue Management | 4,972 | 0.30 | 9,610 | 0.34 | -4,638 | 7,197 | 0.26 | -2,225 |
| 0 | 0.00 | 172 | 0.07 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 1,721 | 0.06 | -1,205 | 0 | 0.00 | 516 |
| -29 | -0.02 | 382 | 0.15 | -411 | 241 | 0.09 | -270 | Payroll Taxes | 1,499 | 0.09 | 3,963 | 0.14 | -2,464 | 2,850 | 0.10 | -1,351 |
| 10 | 0.01 | 992 | 0.38 | -982 | 936 | 0.34 | -926 | Employee Benefits | 4,715 | 0.29 | 9,920 | 0.35 | -5,205 | 9,700 | 0.35 | -4,986 |
| 543 | 0.31 | 0 | 0.00 | 543 | 0 | 0.00 | 543 | Vacation / PTO | 2,022 | 0.12 | 0 | 0.00 | 2,022 | 1,512 | 0.05 | 510 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 168 | 0.01 | 0 | 0.00 | 168 | 666 | 0.02 | -498 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,150 | 0.07 | 3,300 | 0.12 | -2,150 | 3,855 | 0.14 | -2,705 |
| **635** | **0.37** | **6,349** | **2.45** | **-5,714** | **5,602** | **2.06** | **-4,967** | **Total P/R & R/B- Sales** | **30,156** | **1.84** | **65,878** | **2.31** | **-35,722** | **58,928** | **2.10** | **-28,773** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 1,195 | 0.69 | 0 | 0.00 | 1,195 | 0 | 0.00 | 1,195 | Revenue Mgmt Fee | 4,780 | 0.29 | 0 | 0.00 | 4,780 | 0 | 0.00 | 4,780 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 135 | 0.00 | -135 | 114 | 0.00 | -114 |
| 0 | 0.00 | 10 | 0.00 | -10 | 0 | 0.00 | 0 | Office Supplies | 0 | 0.00 | 100 | 0.00 | -100 | 37 | 0.00 | -37 |
| 0 | 0.00 | 75 | 0.03 | -75 | 13 | 0.00 | -13 | Travel & Lodging | 223 | 0.01 | 2,300 | 0.08 | -2,077 | 1,988 | 0.07 | -1,766 |
| 0 | 0.00 | 20 | 0.01 | -20 | 53 | 0.02 | -53 | Meals & Entertainment | 37 | 0.00 | 200 | 0.01 | -163 | 234 | 0.01 | -197 |
| 0 | 0.00 | 0 | 0.00 | 0 | 100 | 0.04 | -100 | Promotions | 0 | 0.00 | 650 | 0.02 | -650 | 569 | 0.02 | -569 |
| 0 | 0.00 | 50 | 0.02 | -50 | 50 | 0.02 | -50 | Telephone | 100 | 0.01 | 500 | 0.02 | -400 | 500 | 0.02 | -400 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 37 | 0.00 | 250 | 0.01 | -213 | 42 | 0.00 | -5 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Dues & Subscriptions | 2,647 | 0.16 | 5,177 | 0.18 | -2,530 | 2,629 | 0.09 | 18 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 150 | 0.01 | -150 | 171 | 0.01 | -171 |
| 0 | 0.00 | 0 | 0.00 | 0 | 520 | 0.19 | -520 | Outdoor Advertising | 0 | 0.00 | 900 | 0.03 | -900 | 520 | 0.02 | -520 |
| 55 | 0.03 | 0 | 0.00 | 55 | 287 | 0.11 | -232 | e Commerce Costs | 1,038 | 0.06 | 1,800 | 0.06 | -762 | 2,134 | 0.08 | -1,096 |
| 769 | 0.45 | 0 | 0.00 | 769 | 658 | 0.24 | 111 | Brand Paid Search | 5,424 | 0.33 | 0 | 0.00 | 5,424 | 2,371 | 0.08 | 3,053 |
| -399 | -0.23 | 150 | 0.06 | -549 | 0 | 0.00 | -399 | Internet Advertising | 250 | 0.02 | 600 | 0.02 | -350 | 0 | 0.00 | 250 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Magazine Advertising | 850 | 0.05 | 850 | 0.03 | 0 | 0 | 0.00 | 850 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 0 | 0.00 | 0 | 250 | 0.01 | -250 |
| 0 | 0.00 | 100 | 0.04 | -100 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 700 | 0.02 | -700 | 286 | 0.01 | -286 |
| **1,620** | **0.94** | **405** | **0.16** | **1,215** | **1,681** | **0.62** | **-60** | **Total Operating- Sales** | **15,385** | **0.94** | **14,312** | **0.50** | **1,073** | **11,847** | **0.42** | **3,538** |
| **2,255** | **1.31** | **6,754** | **2.60** | **-4,499** | **7,283** | **2.68** | **-5,027** | **Total Expenses-Sales** | **45,541** | **2.77** | **80,190** | **2.81** | **-34,649** | **70,775** | **2.52** | **-25,234** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 4,199 | 1.30 | -4,199 | 2,611 | 0.74 | -2,611 | Chief Engineer | 10,109 | 0.45 | 40,233 | 1.14 | -30,124 | 18,583 | 0.53 | -8,474 |
| 2,695 | 1.16 | 4,241 | 1.31 | -1,546 | 4,677 | 1.33 | -1,982 | General Maintenance | 28,514 | 1.27 | 41,725 | 1.18 | -13,211 | 35,714 | 1.02 | -7,200 |
| 243 | 0.10 | 506 | 0.16 | -264 | 656 | 0.19 | -413 | Payroll Taxes | 3,544 | 0.16 | 4,940 | 0.14 | -1,396 | 4,705 | 0.13 | -1,161 |
| -11 | 0.00 | 94 | 0.03 | -105 | 86 | 0.02 | -96 | Employee Benefits | 215 | 0.01 | 940 | 0.03 | -725 | 1,055 | 0.03 | -840 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 216 | 0.01 | 0 | 0.00 | 216 | 606 | 0.02 | -390 |
| 100 | 0.04 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Vacation /PTO | 554 | 0.02 | 0 | 0.00 | 554 | 1,004 | 0.03 | -450 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 375 | 0.01 | -375 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 931 | 0.04 | 0 | 0.00 | 931 | 0 | 0.00 | 931 |
| **3,027** | **1.30** | **9,040** | **2.79** | **-6,013** | **8,029** | **2.29** | **-5,002** | **Total P/R & Related Expenses- Maintenance** | **44,083** | **1.96** | **88,213** | **2.50** | **-44,130** | **61,666** | **1.76** | **-17,583** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 14 | 0.01 | 162 | 0.05 | -148 | 0 | 0.00 | 14 | Laundry Equipment | 1,070 | 0.05 | 1,765 | 0.05 | -695 | 2,005 | 0.06 | -935 |
| 1,515 | 0.65 | 583 | 0.18 | 933 | 530 | 0.15 | 986 | Building Maintenance | 5,425 | 0.24 | 6,354 | 0.18 | -929 | 6,637 | 0.19 | -1,212 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Office Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 24 | 0.00 | -24 |
| 102 | 0.04 | 162 | 0.05 | -60 | 236 | 0.07 | -135 | Light Bulbs | 516 | 0.02 | 1,765 | 0.05 | -1,249 | 1,044 | 0.03 | -528 |
| 2,930 | 1.26 | 324 | 0.10 | 2,606 | 104 | 0.03 | 2,826 | Electrical & Mechanical | 5,084 | 0.23 | 3,530 | 0.10 | 1,554 | 3,819 | 0.11 | 1,265 |
| 0 | 0.00 | 486 | 0.15 | -486 | 0 | 0.00 | 0 | HVAC | 230 | 0.01 | 5,295 | 0.15 | -5,065 | 6,335 | 0.18 | -6,105 |
| 3,147 | 1.35 | 389 | 0.12 | 2,759 | 1,487 | 0.42 | 1,660 | Plumbing & Boiler | 7,851 | 0.35 | 4,236 | 0.12 | 3,615 | 4,284 | 0.12 | 3,566 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Pool | 1,058 | 0.05 | 4,430 | 0.13 | -3,372 | 3,947 | 0.11 | -2,889 |
| 528 | 0.23 | 1,000 | 0.31 | -472 | 0 | 0.00 | 528 | Grounds & Landscaping | 2,781 | 0.12 | 7,620 | 0.22 | -4,839 | 8,268 | 0.24 | -5,487 |
| 0 | 0.00 | 162 | 0.05 | -162 | 0 | 0.00 | 0 | Signage | 0 | 0.00 | 1,765 | 0.05 | -1,765 | 709 | 0.02 | -709 |
| 0 | 0.00 | 259 | 0.08 | -259 | 0 | 0.00 | 0 | Furniture & Fixtures | -965 | -0.04 | 2,824 | 0.08 | -3,788 | 899 | 0.03 | -1,864 |
| 0 | 0.00 | 162 | 0.05 | -162 | 147 | 0.04 | -147 | Painting | 1,052 | 0.05 | 1,765 | 0.05 | -713 | 1,447 | 0.04 | -394 |
| 0 | 0.00 | 250 | 0.08 | -250 | 0 | 0.00 | 0 | Carpet & Floor | 115 | 0.01 | 4,950 | 0.14 | -4,835 | 4,559 | 0.13 | -4,443 |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 300 | 0.01 | -300 | 0 | 0.00 | 0 |
| 0 | 0.00 | 75 | 0.02 | -75 | 0 | 0.00 | 0 | Kitchen Equipment | 0 | 0.00 | 750 | 0.02 | -750 | 608 | 0.02 | -608 |
| 0 | 0.00 | 453 | 0.14 | -453 | 1,096 | 0.31 | -1,096 | Locks & Keys | 1,198 | 0.05 | 4,942 | 0.14 | -3,744 | 6,284 | 0.18 | -5,086 |
| 0 | 0.00 | 97 | 0.03 | -97 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 1,059 | 0.03 | -1,059 | 772 | 0.02 | -772 |
| 2,843 | 1.22 | 400 | 0.12 | 2,443 | 3,765 | 1.07 | -922 | Exterminating | 11,457 | 0.51 | 5,150 | 0.15 | 6,307 | 13,801 | 0.39 | -2,344 |
| 0 | 0.00 | 0 | 0.00 | 0 | 140 | 0.04 | -140 | License & Permits | 0 | 0.00 | 0 | 0.00 | 0 | 340 | 0.01 | -340 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Maintenance Contracts | 0 | 0.00 | 0 | 0.00 | 0 | 1,659 | 0.05 | -1,659 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Rental | 0 | 0.00 | 0 | 0.00 | 0 | 172 | 0.00 | -172 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Storage | 0 | 0.00 | 0 | 0.00 | 0 | 297 | 0.01 | -297 |
| 50 | 0.02 | 1,000 | 0.31 | -950 | 0 | 0.00 | 50 | Fire & Safety | 1,846 | 0.08 | 5,800 | 0.16 | -3,954 | 3,906 | 0.11 | -2,060 |
| 413 | 0.18 | 396 | 0.12 | 17 | 404 | 0.12 | 9 | Elevator | 6,515 | 0.29 | 3,960 | 0.11 | 2,556 | 4,501 | 0.13 | 2,014 |
| **11,543** | **4.97** | **6,439** | **1.99** | **5,104** | **7,910** | **2.25** | **3,633** | **Total Operating - R & M** | **45,233** | **2.01** | **68,259** | **1.93** | **-23,026** | **76,316** | **2.18** | **-31,083** |
| **14,570** | **6.27** | **15,479** | **4.78** | **-909** | **15,939** | **4.54** | **-1,369** | **Total Expenses- R & M** | **89,316** | **3.97** | **156,471** | **4.43** | **-67,155** | **137,983** | **3.94** | **-48,666** |

Company:  1922 Skibo dba Comfort Inn Fayetteville  Property:  Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 4,817 | 2.07 | 6,500 | 2.01 | -1,683 | 5,729 | 1.63 | -912 | Electricity | 55,531 | 2.47 | 74,063 | 2.10 | -18,532 | 71,478 | 2.04 | -15,947 |
| 433 | 0.19 | 680 | 0.21 | -247 | 489 | 0.14 | -55 | Gas | 4,538 | 0.20 | 6,646 | 0.19 | -2,107 | 6,623 | 0.19 | -2,085 |
| -574 | -0.25 | 3,800 | 1.17 | -4,374 | 4,931 | 1.40 | -5,506 | Water & Sewer | 31,871 | 1.42 | 40,230 | 1.14 | -8,359 | 42,069 | 1.20 | -10,198 |
| 375 | 0.16 | 566 | 0.17 | -191 | 566 | 0.16 | -191 | Waste Removal | 3,736 | 0.17 | 5,660 | 0.16 | -1,924 | 5,750 | 0.16 | -2,014 |
| **5,051** | **2.17** | **11,546** | **3.57** | **-6,495** | **11,715** | **3.34** | **-6,664** | **Total Expenses- Utilities** | **95,677** | **4.25** | **126,599** | **3.59** | **-30,922** | **125,920** | **3.59** | **-30,243** |

11/16/2020 at 11:23:38 AM

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 8,766 | 5.15 | 14,484 | 5.65 | -5,718 | 14,430 | 5.37 | -5,664 | Franchise Fees/ Royalties | 91,685 | 5.67 | 159,178 | 5.65 | -67,494 | 149,701 | 5.39 | -58,016 |
| 5,973 | 3.51 | 9,870 | 3.85 | -3,897 | 9,833 | 3.66 | -3,859 | Advertising | 62,475 | 3.86 | 108,467 | 3.85 | -45,991 | 66,522 | 2.40 | -4,046 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 35,863 | 1.29 | -35,863 |
| 4,705 | 2.77 | 5,555 | 2.17 | -850 | 6,634 | 2.47 | -1,929 | Frequent Traveler | 41,445 | 2.56 | 61,035 | 2.17 | -19,590 | 60,265 | 2.17 | -18,820 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 0 | 0.00 | 0 | 0.00 | 0 | 1,104 | 0.04 | -1,104 |
| 540 | 0.32 | 1,897 | 0.74 | -1,357 | 980 | 0.36 | -440 | Other Franchise Cost | 3,485 | 0.22 | 20,848 | 0.74 | -17,363 | 17,204 | 0.62 | -13,719 |
| **19,984** | **11.75** | **31,807** | **12.41** | **-11,822** | **31,876** | **11.87** | **-11,891** | **Total Franchise Fees Expense** | **199,091** | **12.30** | **349,528** | **12.41** | **-150,438** | **330,659** | **11.91** | **-131,569** |

11/16/2020 at 11:23:38 AM

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|--------|---------|--------|---------|----------------|-----------|---------|----------------|-------------|-----|---------|------------|---------|----------------|---------------|---------|----------------|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 4,313 | 2.50 | 6,487 | 2.50 | -2,174 | 6,796 | 2.50 | -2,483 | Management Fees | 41,080 | 2.50 | 71,278 | 2.50 | -30,198 | 70,260 | 2.50 | -29,180 |
| 3,699 | 2.14 | 0 | 0.00 | 3,699 | 0 | 0.00 | 3,699 | Management Fees- Owner | 10,969 | 0.67 | 0 | 0.00 | 10,969 | 0 | 0.00 | 10,969 |
| **8,012** | **4.64** | **6,487** | **2.50** | **1,524** | **6,796** | **2.50** | **1,216** | **Total Management Fees Expense** | **52,049** | **3.17** | **71,278** | **2.50** | **-19,229** | **70,260** | **2.50** | **-18,211** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 11,406 | 6.61 | 10,380 | 4.00 | 1,026 | 11,406 | 4.20 | 0 | FF & E Reserve | 114,064 | 6.94 | 114,045 | 4.00 | 19 | 132,231 | 4.71 | -18,167 |
| 8,006 | 4.64 | 8,006 | 3.09 | 0 | 7,292 | 2.68 | 714 | Real Estate Tax | 80,057 | 4.87 | 80,057 | 2.81 | 0 | 79,343 | 2.82 | 714 |
| 639 | 0.37 | 639 | 0.25 | 0 | 572 | 0.21 | 67 | Personal Property Tax | 6,385 | 0.39 | 6,385 | 0.22 | 0 | 6,369 | 0.23 | 16 |
| 5,920 | 3.43 | 5,827 | 2.25 | 93 | 5,564 | 2.05 | 356 | Insurance | 58,932 | 3.59 | 58,150 | 2.04 | 782 | 57,420 | 2.04 | 1,512 |
| **25,970** | **15.05** | **24,851** | **9.58** | **1,119** | **24,835** | **9.14** | **1,136** | **TOTAL FIXED EXPENSES** | **259,438** | **15.79** | **258,636** | **9.07** | **802** | **275,363** | **9.80** | **-15,925** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Owners Expense | 16,943 | 1.03 | 0 | 0.00 | 16,943 | 4,868 | 0.17 | 12,075 |
| 43,762 | 25.36 | 0 | 0.00 | 43,762 | 43,762 | 16.10 | 0 | Depreciation | 437,620 | 26.63 | 0 | 0.00 | 437,620 | 437,620 | 15.57 | 0 |
| 3,458 | 2.00 | 0 | 0.00 | 3,458 | 3,458 | 1.27 | 0 | Amortization Expense | 34,580 | 2.10 | 0 | 0.00 | 34,580 | 34,580 | 1.23 | 0 |
| 41,472 | 24.04 | 41,472 | 15.98 | 0 | 41,743 | 15.36 | -271 | Interest Expense | 414,108 | 25.20 | 414,718 | 14.55 | -610 | 418,254 | 14.89 | -4,146 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Insurance Claim Proceeds | 0 | 0.00 | 0 | 0.00 | 0 | -4,329 | -0.15 | 4,329 |
| 0 | 0.00 | 2,595 | 1.00 | -2,595 | 2,718 | 1.00 | -2,718 | Asset Management Fee | 3,825 | 0.23 | 28,511 | 1.00 | -24,686 | 28,104 | 1.00 | -24,279 |
| 0 | 0.00 | 0 | 0.00 | 0 | 4,300 | 1.58 | -4,300 | Uninsured Loss | 0 | 0.00 | 0 | 0.00 | 0 | 8,378 | 0.30 | -8,378 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,376 | 0.51 | -1,376 | Extraordinary Expenses | 6,692 | 0.41 | 0 | 0.00 | 6,692 | 30,257 | 1.08 | -23,565 |
| **88,692** | **51.41** | **44,067** | **16.98** | **44,625** | **97,357** | **35.81** | **-8,665** | **Total Other** | **913,769** | **55.61** | **443,229** | **15.55** | **470,539** | **957,733** | **34.08** | **-43,964** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,751 | | 3,751 | | 0 | 3,751 | | 0 | Total Rooms Available | 36,905 | | 36,905 | | 0 | 36,784 | | 121 |
| 1,761 | | 2,804 | | -1,043 | 2,666 | | -905 | Total Rooms Sold | 13,633 | | 24,643 | | -11,010 | 23,487 | | -9,854 |
| 46.95% | | 74.75% | | -27.81% | 71.07% | | -24.13% | Occupancy % | 36.94% | | 66.77% | | -29.83% | 63.85% | | -26.91% |
| 96.41 | | 122.81 | | -26.40 | 120.69 | | -24.28 | Average Rate | 95.66 | | 120.85 | | -25.19 | 118.79 | | -23.13 |
| 45.26 | | 91.80 | | -46.54 | 85.78 | | -40.52 | REVPAR | 35.34 | | 80.70 | | -45.36 | 75.85 | | -40.51 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 169,773 | 97.62 | 344,353 | 92.04 | -174,580 | 321,752 | 92.99 | -151,979 | ROOMS | 1,304,087 | 95.83 | 2,978,140 | 91.69 | -1,674,053 | 2,790,051 | 92.00 | -1,485,964 |
| 518 | 0.30 | 18,524 | 4.95 | -18,006 | 19,867 | 5.74 | -19,349 | FOOD | 26,190 | 1.92 | 168,554 | 5.19 | -142,365 | 158,968 | 5.24 | -132,778 |
| 0 | 0.00 | 6,505 | 1.74 | -6,505 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 57,172 | 1.76 | -57,172 | 42,524 | 1.40 | -42,524 |
| 3,616 | 2.08 | 4,758 | 1.27 | -1,142 | 4,402 | 1.27 | -786 | MISCELLANEOUS | 30,548 | 2.24 | 44,228 | 1.36 | -13,680 | 41,026 | 1.35 | -10,477 |
| 173,907 | 100.00 | 374,140 | 100.00 | -200,234 | 346,020 | 100.00 | -172,113 | TOTAL REVENUES | 1,360,825 | 100.00 | 3,248,094 | 100.00 | -1,887,269 | 3,032,569 | 100.00 | -1,671,744 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 32,839 | 19.34 | 66,855 | 19.41 | -34,016 | 75,974 | 23.61 | -43,135 | ROOMS EXPENSE | 307,580 | 23.59 | 626,424 | 21.03 | -318,844 | 604,484 | 21.67 | -296,903 |
| -11 | -2.06 | 20,152 | 108.78 | -20,162 | 20,265 | 102.00 | -20,276 | FOOD EXPENSE | 53,149 | 202.94 | 196,983 | 116.87 | -143,834 | 184,320 | 115.95 | -131,171 |
| 0 | 0.00 | 3,821 | 58.74 | -3,821 | 26 | 0.00 | -26 | BEVERAGE EXPENSE | 0 | 0.00 | 18,008 | 31.50 | -18,008 | 13,675 | 32.16 | -13,675 |
| 684 | 18.92 | 1,823 | 38.31 | -1,138 | 2,827 | 64.23 | -2,143 | MISCELLANEOUS EXPENSE | 9,388 | 30.73 | 16,524 | 37.36 | -7,136 | 20,459 | 49.87 | -11,071 |
| 33,513 | 19.27 | 92,651 | 24.76 | -59,138 | 99,092 | 28.64 | -65,579 | TOTAL DEPARTMENTAL EXPENSES | 370,118 | 27.20 | 857,939 | 26.41 | -487,821 | 822,938 | 27.14 | -452,819 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 136,934 | 80.66 | 277,498 | 80.59 | -140,564 | 245,778 | 76.39 | -108,844 | ROOMS PROFIT | 996,507 | 76.41 | 2,351,716 | 78.97 | -1,355,209 | 2,185,567 | 78.33 | -1,189,061 |
| 529 | 102.06 | -1,627 | -8.78 | 2,156 | -398 | -2.00 | 927 | FOOD PROFIT | -26,960 | -102.94 | -28,429 | -16.87 | 1,469 | -25,352 | -15.95 | -1,607 |
| 0 | 0.00 | 2,684 | 41.26 | -2,684 | -26 | 0.00 | 26 | BEVERAGE PROFIT | 0 | 0.00 | 39,164 | 68.50 | -39,164 | 28,850 | 67.84 | -28,850 |
| 2,932 | 81.08 | 2,935 | 61.69 | -4 | 1,574 | 35.77 | 1,357 | MISCELLANEOUS PROFIT | 21,160 | 69.27 | 27,704 | 62.64 | -6,544 | 20,566 | 50.13 | 594 |
| 140,394 | 80.73 | 281,490 | 75.24 | -141,096 | 246,928 | 71.36 | -106,534 | TOTAL DEPARTMENTAL PROFIT | 990,707 | 72.80 | 2,390,155 | 73.59 | -1,399,448 | 2,209,631 | 72.86 | -1,218,924 |
| 20,346 | 11.70 | 30,480 | 8.15 | -10,134 | 30,502 | 8.82 | -10,156 | A & G  EXPENSE | 235,567 | 17.31 | 317,192 | 9.77 | -81,625 | 294,615 | 9.72 | -59,048 |
| 3,117 | 1.79 | 2,562 | 0.68 | 555 | 3,398 | 0.98 | -281 | TELECOM | 27,769 | 2.04 | 25,821 | 0.79 | 1,947 | 26,780 | 0.88 | 988 |
| 4,746 | 2.73 | 9,672 | 2.59 | -4,926 | 8,088 | 2.34 | -3,342 | SALES & MARKETING EXPENSES | 57,796 | 4.25 | 107,409 | 3.31 | -49,613 | 91,724 | 3.02 | -33,928 |
| 29,764 | 17.11 | 39,435 | 10.54 | -9,672 | 39,227 | 11.34 | -9,464 | FRANCHISE FEES | 171,410 | 12.60 | 341,923 | 10.53 | -170,513 | 324,524 | 10.70 | -153,114 |
| 10,550 | 6.07 | 14,949 | 4.00 | -4,399 | 14,939 | 4.32 | -4,389 | MAINTENANCE EXPENSES | 119,470 | 8.78 | 154,022 | 4.74 | -34,552 | 148,909 | 4.91 | -29,439 |
| 7,106 | 4.09 | 10,324 | 2.76 | -3,218 | 11,904 | 3.44 | -4,797 | UTILITIES EXPENSE | 92,209 | 6.78 | 120,427 | 3.71 | -28,218 | 120,215 | 3.96 | -28,006 |
| 75,629 | 43.49 | 107,422 | 28.71 | -31,793 | 108,058 | 31.23 | -32,429 | TOTAL ADMIN EXPENSES | 704,222 | 51.75 | 1,066,794 | 32.84 | -362,572 | 1,006,768 | 33.20 | -302,546 |
| 64,765 | 37.24 | 174,068 | 46.52 | -109,303 | 138,870 | 40.13 | -74,105 | HOUSE PROFIT | 286,485 | 21.05 | 1,323,361 | 40.74 | -1,036,876 | 1,202,863 | 39.66 | -916,378 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 8,073 | 4.64 | 9,360 | 2.50 | -1,287 | 8,651 | 2.50 | -578 | MANAGEMENT FEES | 45,018 | 3.31 | 81,264 | 2.50 | -36,247 | 75,814 | 2.50 | -30,797 |
| 46,617 | 26.81 | 54,433 | 14.55 | -7,816 | 44,200 | 12.77 | 2,417 | FIXED EXPENSES | 533,597 | 39.21 | 523,000 | 16.10 | 10,597 | 515,642 | 17.00 | 17,955 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10,074 | 5.79 | 110,274 | 29.47 | -100,200 | 86,019 | 24.86 | -75,945 **NET OPERATING INCOME** | -292,129 | -21.47 | 719,097 | 22.14 | -1,011,226 | 611,407 | 20.16 | -903,536 |
| 66,751 | 38.38 | 40,972 | 10.95 | 25,779 | 71,073 | 20.54 | -4,322 Other | 711,427 | 52.28 | 404,782 | 12.46 | 306,645 | 742,914 | 24.50 | -31,486 |
| -56,677 | -32.59 | 69,303 | 18.52 | -125,979 | 14,946 | 4.32 | -71,623 **N.I. after Other** | -1,003,556 | -73.75 | 314,315 | 9.68 | -1,317,871 | -131,506 | -4.34 | -872,050 |
| -26,535 | | 69,303 | | -95,837 | 45,088 | | -71,623 **Cash before Depreciation/Amortization** | -702,136 | | 314,315 | | -1,016,451 | 169,914 | | -872,050 |

11/12/2020 at 10:32:15 AM

Company:  700 St Charles dba CY Chicago St Charles  Property:  CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 86,546 | 50.98 | 96,233 | 27.95 | -9,687 | 101,136 | 31.43 | -14,590 | Rack/ Premium | 678,214 | 52.01 | 1,144,573 | 38.43 | -466,358 | 1,044,948 | 37.45 | -366,734 |
| 42,216 | 24.87 | 68,894 | 20.01 | -26,678 | 59,515 | 18.50 | -17,299 | Discounts - Other | 279,570 | 21.44 | 473,725 | 15.91 | -194,155 | 496,350 | 17.79 | -216,780 |
| 3,972 | 2.34 | 10,880 | 3.16 | -6,908 | 7,760 | 2.41 | -3,788 | Government | 27,038 | 2.07 | 69,587 | 2.34 | -42,549 | 64,158 | 2.30 | -37,120 |
| 19,358 | 11.40 | 74,698 | 21.69 | -55,341 | 69,377 | 21.56 | -50,020 | Locally Negotiated Rate | 204,748 | 15.70 | 729,064 | 24.48 | -524,316 | 626,434 | 22.45 | -421,686 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Allowances | 117 | 0.01 | 0 | 0.00 | 117 | -175 | -0.01 | 292 |
| 4,576 | 2.70 | 4,004 | 1.16 | 572 | 6,912 | 2.15 | -2,336 | Redemption Revenue | 31,571 | 2.42 | 60,147 | 2.02 | -28,575 | 62,881 | 2.25 | -31,310 |
| 156,668 | 92.28 | 254,709 | 73.97 | -98,041 | 244,701 | 76.05 | -88,033 | **Total Transient Revenue** | 1,221,259 | 93.65 | 2,477,095 | 83.18 | -1,255,836 | 2,294,596 | 82.24 | -1,073,338 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 12,733 | 7.50 | 89,644 | 26.03 | -76,911 | 76,135 | 23.66 | -63,402 | Group- Corporate | 74,214 | 5.69 | 501,045 | 16.82 | -426,831 | 482,009 | 17.28 | -407,795 |
| 12,733 | 7.50 | 89,644 | 26.03 | -76,911 | 76,135 | 23.66 | -63,402 | **Total Group Revenue** | 74,214 | 5.69 | 501,045 | 16.82 | -426,831 | 482,009 | 17.28 | -407,795 |
| 372 | 0.22 | 0 | 0.00 | 372 | 916 | 0.28 | -544 | Guaranteed No-Show | 8,614 | 0.66 | 0 | 0.00 | 8,614 | 13,445 | 0.48 | -4,831 |
| 169,773 | 100.00 | 344,353 | 100.00 | -174,580 | 321,752 | 100.00 | -151,979 | **Total Rooms Revenue** | 1,304,087 | 100.00 | 2,978,140 | 100.00 | -1,674,053 | 2,790,051 | 100.00 | -1,485,964 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 823 | 47 | 617 | 22 | 206 | 735 | 28 | 88 | Rack/ Premium Rooms | 6,474 | 47 | 8,102 | 33 | -1,628 | 7,597 | 32 | -1,123 |
| 576 | 33 | 757 | 27 | -181 | 667 | 25 | -91 | Discounts - Other  Rooms | 4,015 | 29 | 5,397 | 22 | -1,382 | 5,814 | 25 | -1,799 |
| 38 | 2 | 112 | 4 | -74 | 81 | 3 | -43 | Government Rooms | 283 | 2 | 718 | 3 | -435 | 676 | 3 | -393 |
| 219 | 12 | 673 | 24 | -454 | 634 | 24 | -415 | Locally Negotiated Corporate Rooms | 2,248 | 16 | 6,730 | 27 | -4,482 | 5,824 | 25 | -3,576 |
| 1,656 | 94 | 2,159 | 77 | -503 | 2,117 | 79 | -461 | **Total Transient Stats** | 13,020 | 96 | 20,948 | 85 | -7,928 | 19,911 | 85 | -6,891 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **Total Crew Stats** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | 6 | 645 | 23 | -540 | 549 | 21 | -444 | Group- Corporate Rooms | 613 | 4 | 3,695 | 15 | -3,082 | 3,576 | 15 | -2,963 |
| 105 | 6 | 645 | 23 | -540 | 549 | 21 | -444 | **Total Group Stats** | 613 | 4 | 3,695 | 15 | -3,082 | 3,576 | 15 | -2,963 |
| 1,761 | 100 | 2,804 | 100 | -1,043 | 2,666 | 100 | -905 | **TOTAL ROOM STATISTICS** | 13,633 | 100 | 24,643 | 100 | -11,010 | 23,487 | 100 | -9,854 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 5 | 0 | 0 | 0 | 5 | 3 | 0 | 2 | Comp Rooms | 237 | 2 | 0 | 0 | 237 | 147 | 1 | 90 |
| 8 | 0 | 0 | 0 | 8 | 13 | 0 | -5 | GNS Stats | 134 | 1 | 0 | 0 | 134 | 149 | 1 | -15 |
| 166 | 9 | 0 | 0 | 166 | 299 | 11 | -133 | Out of Order Rooms | 1,155 | 8 | 0 | 0 | 1,155 | 1,716 | 7 | -561 |
| 2,373 | 135 | 0 | 0 | 2,373 | 3,344 | 125 | -971 | # of Guests | 18,118 | 133 | 0 | 0 | 18,118 | 29,691 | 126 | -11,573 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 105.16 | | 156.00 | | -50.84 | 137.60 | | -32.44 | Rack/Premium ADR | 104.76 | | 141.27 | | -36.51 | 137.55 | | -32.79 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 73.29 | | 91.00 | | -17.71 | 89.23 | | -15.94 | Discount ADR | 69.63 | | 87.77 | | -18.14 | 85.37 | | -15.74 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 104.53 | | 97.00 | | 7.53 | 95.80 | | 8.72 | Government ADR | 95.54 | | 96.94 | | -1.40 | 94.91 | | 0.63 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 88.39 | | 111.00 | | -22.61 | 109.43 | | -21.04 | Local Negotiated ADR | 91.08 | | 108.33 | | -17.25 | 107.56 | | -16.48 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **94.61** | | **117.97** | | **-23.36** | **115.59** | | **-20.98** | **Total Transient ADR** | **93.80** | | **118.25** | | **-24.45** | **115.24** | | **-21.44** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 121.27 | | 139.00 | | -17.73 | 138.68 | | -17.41 | Group - Corporate ADR | 121.07 | | 135.58 | | -14.52 | 134.79 | | -13.72 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **121.27** | | **139.00** | | **-17.73** | **138.68** | | **-17.41** | **Total Group ADR** | **121.07** | | **135.58** | | **-14.52** | **134.79** | | **-13.72** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,819 | 1.60 | 0 | 0.00 | 2,819 | 0 | 0.00 | 2,819 | FOM/Guest Service Mgr | 2,819 | 0.21 | 0 | 0.00 | 2,819 | 0 | 0.00 | 2,819 |
| 2,736 | 1.55 | 7,290 | 2.60 | -4,554 | 7,542 | 2.83 | -4,806 | FD/ Guest Service Reps | 32,201 | 2.36 | 62,225 | 2.53 | -30,024 | 65,532 | 2.79 | -33,332 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FD/Supervisor | 0 | 0.00 | 0 | 0.00 | 0 | 252 | 0.01 | -252 |
| 0 | 0.00 | 3,674 | 1.31 | -3,674 | 3,577 | 1.34 | -3,577 | Executive Housekeeper | 11,030 | 0.81 | 35,306 | 1.43 | -24,276 | 34,454 | 1.47 | -23,424 |
| 2,821 | 1.60 | 2,832 | 1.01 | -11 | 0 | 0.00 | 2,821 | Asst Exec Housekeeper/ Inspectress | 22,781 | 1.67 | 25,658 | 1.04 | -2,877 | 0 | 0.00 | 22,781 |
| 5,569 | 3.16 | 17,525 | 6.25 | -11,956 | 8,245 | 3.09 | -2,676 | Housekeepers | 38,039 | 2.79 | 154,020 | 6.25 | -115,981 | 31,433 | 1.34 | 6,606 |
| 0 | 0.00 | 5,580 | 1.99 | -5,580 | 3,846 | 1.44 | -3,846 | Housemen | 9,667 | 0.71 | 54,900 | 2.23 | -45,233 | 28,007 | 1.19 | -18,340 |
| 0 | 0.00 | 4,486 | 1.60 | -4,486 | 1,714 | 0.64 | -1,714 | Laundry | 4,629 | 0.34 | 39,430 | 1.60 | -34,801 | 6,652 | 0.28 | -2,023 |
| 4,382 | 2.49 | 3,720 | 1.33 | 662 | 6,256 | 2.35 | -1,874 | Night Audit | 34,467 | 2.53 | 36,600 | 1.49 | -2,133 | 38,763 | 1.65 | -4,296 |
| 1,981 | 1.13 | 2,742 | 0.98 | -761 | 3,172 | 1.19 | -1,191 | Payroll Taxes | 17,029 | 1.25 | 24,968 | 1.01 | -7,940 | 21,918 | 0.93 | -4,889 |
| 206 | 0.12 | 744 | 0.27 | -538 | 1,284 | 0.48 | -1,078 | Employee Benefits | 6,408 | 0.47 | 7,440 | 0.30 | -1,032 | 10,248 | 0.43 | -3,841 |
| 822 | 0.47 | 600 | 0.21 | 222 | 0 | 0.00 | 822 | Vacation /PTO | 10,276 | 0.75 | 6,000 | 0.24 | 4,276 | 5,945 | 0.25 | 4,330 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 2,146 | 0.16 | 2,000 | 0.08 | 146 | 2,078 | 0.09 | 68 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 250 | 0.02 | 0 | 0.00 | 250 | 87 | 0.09 | 163 |
| 0 | 0.00 | 0 | 0.00 | 0 | 14,605 | 5.48 | -14,605 | Contract Labor- Housekeepers | 15,955 | 1.17 | 0 | 0.00 | 15,955 | 136,185 | 5.80 | -120,230 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,188 | 0.45 | -1,188 | Contract Labor- Houseperson | 2,340 | 0.17 | 0 | 0.00 | 2,340 | 13,250 | 0.56 | -10,910 |
| 0 | 0.00 | 0 | 0.00 | 0 | 3,307 | 1.24 | -3,307 | Contract Labor- Laundry | 1,919 | 0.14 | 0 | 0.00 | 1,919 | 20,382 | 0.87 | -18,463 |
| **21,335** | **12.12** | **49,193** | **17.54** | **-27,859** | **54,736** | **20.53** | **-33,401** | **Total P/R & R/Benefits- Rooms** | **211,954** | **15.55** | **448,547** | **18.20** | **-236,593** | **415,187** | **17.68** | **-203,232** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 84 | 0.03 | -84 | 0 | 0.00 | 0 | Newspapers | 291 | 0.02 | 739 | 0.03 | -448 | 809 | 0.03 | -517 |
| 0 | 0.00 | 2,524 | 0.90 | -2,524 | 3,858 | 1.45 | -3,858 | Comp Breakfast | 6,831 | 0.50 | 22,179 | 0.90 | -15,347 | 20,924 | 0.89 | -14,093 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rooms- Promotion | 412 | 0.03 | 0 | 0.00 | 412 | 4,172 | 0.18 | -3,759 |
| 0 | 0.00 | 416 | 0.15 | -416 | 2,086 | 0.78 | -2,086 | Guest Transportation | 0 | 0.00 | 4,160 | 0.17 | -4,160 | 19,049 | 0.81 | -19,049 |
| 0 | 0.00 | 140 | 0.05 | -140 | 0 | 0.00 | 0 | Laundry Supplies | 154 | 0.01 | 1,232 | 0.05 | -1,078 | 307 | 0.01 | -153 |
| 0 | 0.00 | 1,542 | 0.55 | -1,542 | 1,581 | 0.59 | -1,581 | Linen Supplies | 3,023 | 0.22 | 13,554 | 0.55 | -10,531 | 11,339 | 0.48 | -8,316 |
| 1,838 | 1.04 | 1,680 | 0.60 | 158 | 2,072 | 0.78 | -234 | Cable TV | 16,834 | 1.23 | 16,800 | 0.68 | 34 | 18,364 | 0.78 | -1,530 |
| 393 | 0.22 | 400 | 0.14 | -7 | 495 | 0.19 | -101 | HSIA Support | 3,933 | 0.29 | 4,000 | 0.16 | -68 | 4,034 | 0.17 | -101 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 116 | 0.00 | -116 |
| 1,585 | 0.90 | 1,682 | 0.60 | -98 | 1,146 | 0.43 | 439 | Reservations Expense | 5,809 | 0.43 | 15,476 | 0.63 | -9,667 | 13,009 | 0.55 | -7,200 |
| 2,471 | 1.40 | 3,225 | 1.15 | -754 | 3,160 | 1.19 | -689 | Guest Room Supplies | 20,117 | 1.48 | 28,339 | 1.15 | -8,222 | 26,149 | 1.11 | -6,032 |
| 398 | 0.23 | 701 | 0.25 | -303 | 779 | 0.29 | -381 | Cleaning Supplies | 4,145 | 0.30 | 6,161 | 0.25 | -2,016 | 6,215 | 0.26 | -2,071 |
| 430 | 0.24 | 477 | 0.17 | -47 | 976 | 0.37 | -546 | Ecolab Core Supplies | 2,679 | 0.20 | 4,190 | 0.17 | -1,511 | 5,292 | 0.23 | -2,612 |
| 4,359 | 2.48 | 4,220 | 1.50 | 139 | 4,640 | 1.74 | -281 | Travel Agents Commission | 28,759 | 2.11 | 55,500 | 2.25 | -26,741 | 53,791 | 2.29 | -25,032 |
| 0 | 0.00 | 421 | 0.15 | -421 | 445 | 0.17 | -445 | Uniforms | 1,102 | 0.08 | 3,696 | 0.15 | -2,594 | 4,050 | 0.17 | -2,947 |
| 0 | 0.00 | 150 | 0.05 | -150 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 1,850 | 0.08 | -1,850 | 1,678 | 0.07 | -1,678 |
| 31 | 0.02 | 0 | 0.00 | 31 | 0 | 0.00 | 31 | COVID 19 Supplies | 1,537 | 0.11 | 0 | 0.00 | 1,537 | 0 | 0.00 | 1,537 |
| **11,505** | **6.53** | **17,662** | **6.30** | **-6,157** | **21,238** | **7.97** | **-9,734** | **Total Operating - Rooms** | **95,626** | **7.01** | **177,877** | **7.22** | **-82,250** | **189,297** | **8.06** | **-93,671** |
| **32,839** | **18.65** | **66,855** | **23.84** | **-34,016** | **75,974** | **28.50** | **-43,135** | **Total Expenses- Rooms** | **307,580** | **22.56** | **626,424** | **25.42** | **-318,844** | **604,484** | **25.74** | **-296,903** |
| **136,934** | **77.76** | **277,498** | **98.97** | **-140,564** | **245,778** | **92.19** | **-108,844** | **Net Income- Rooms** | **996,507** | **73.10** | **2,351,716** | **95.43** | **-1,355,209** | **2,185,567** | **93.05** | **-1,189,061** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 18 | 3.47 | 16,924 | 67.62 | -16,906 | 18,096 | 91.09 | -18,078 | Total Food Sales | 23,873 | 91.15 | 152,554 | 67.58 | -128,682 | 142,314 | 70.63 | -118,441 |
| 0 | 0.00 | 6,505 | 25.99 | -6,505 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 57,172 | 25.33 | -57,172 | 42,524 | 21.10 | -42,524 |
| 0 | 0.00 | 0 | 0.00 | 0 | 100 | 0.50 | -100 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 300 | 0.15 | -300 |
| 500 | 96.53 | 1,600 | 6.39 | -1,100 | 1,670 | 8.41 | -1,170 | Total Banquet Misc | 2,317 | 8.85 | 16,000 | 7.09 | -13,683 | 16,354 | 8.12 | -14,037 |
| 518 | 100.00 | 25,030 | 100.00 | -24,512 | 19,867 | 100.00 | -19,349 | Total F & B Sales | 26,190 | 100.00 | 225,726 | 100.00 | -199,536 | 201,492 | 100.00 | -175,302 |
| 0 | 0.00 | 7,616 | 45.00 | -7,616 | 6,828 | 37.73 | -6,828 | Food Cost | 17,945 | 75.17 | 68,649 | 45.00 | -50,705 | 63,502 | 44.62 | -45,557 |
| 0 | 0.00 | 1,821 | 28.00 | -1,821 | 26 | 0.00 | -26 | Beverage Costs | 0 | 0.00 | 16,008 | 28.00 | -16,008 | 11,675 | 27.45 | -11,675 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 9,437 | 37.71 | -9,437 | 6,854 | 34.50 | -6,854 | Total F & B Costs | 17,945 | 68.52 | 84,658 | 37.50 | -66,713 | 75,176 | 37.31 | -57,232 |
| -11 | -59.28 | 10,191 | 60.21 | -10,202 | 10,155 | 56.12 | -10,166 | Food Wages | 22,296 | 93.39 | 100,336 | 65.77 | -78,040 | 93,567 | 65.75 | -71,271 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| -11 | -59.28 | 10,191 | 43.50 | -10,202 | 10,155 | 56.12 | -10,166 | Total F & B Wages | 22,296 | 93.39 | 100,336 | 47.84 | -78,040 | 93,567 | 50.62 | -71,271 |
| 0 | 0.00 | 1,420 | 6.06 | -1,420 | 1,638 | 9.05 | -1,638 | F & B- P T & E B | 7,464 | 31.27 | 15,622 | 7.45 | -8,157 | 14,763 | 7.99 | -7,298 |
| -11 | -2.06 | 11,611 | 46.39 | -11,621 | 11,794 | 59.36 | -11,804 | TTL P/R and Benefits | 29,760 | 113.63 | 115,958 | 51.37 | -86,198 | 108,329 | 53.76 | -78,569 |
| 0 | 0.00 | 925 | 5.47 | -925 | 1,643 | 9.08 | -1,643 | Food Operating Expenses | 5,445 | 22.81 | 12,376 | 8.11 | -6,931 | 12,489 | 8.78 | -7,044 |
| 0 | 0.00 | 2,000 | 30.74 | -2,000 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 2,000 | 3.50 | -2,000 | 2,000 | 4.70 | -2,000 |
| 0 | 0.00 | 2,925 | 11.69 | -2,925 | 1,643 | 8.27 | -1,643 | Total F & B Operating Expenses | 5,445 | 20.79 | 14,376 | 6.37 | -8,931 | 14,489 | 7.19 | -9,044 |
| 529 | 102.06 | 1,056 | 4.22 | -528 | -424 | -2.13 | 953 | Net F & B Income | -26,960 | -102.94 | 10,735 | 4.76 | -37,695 | 3,498 | 1.74 | -30,457 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Restaurant** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Bar Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 3,197 | 17.26 | -3,197 | 3,204 | 16.13 | -3,204 | Starbucks Revenues | 2,900 | 11.07 | 28,093 | 16.67 | -25,193 | 26,621 | 16.75 | -23,720 |
| 0 | 0.00 | 9,225 | 49.80 | -9,225 | 10,002 | 50.34 | -10,002 | Bistro Breakfast | 15,543 | 59.35 | 81,075 | 48.10 | -65,533 | 78,125 | 49.15 | -62,583 |
| 0 | 0.00 | 3,253 | 17.56 | -3,253 | 2,240 | 11.27 | -2,240 | Bistro Dinner | 4,839 | 18.48 | 28,586 | 16.96 | -23,747 | 25,217 | 15.86 | -20,379 |
| 0 | 0.00 | 12,478 | 67.36 | -12,478 | 12,241 | 61.62 | -12,241 | **Total Bistro** | 20,381 | 77.82 | 109,661 | 65.06 | -89,280 | 103,343 | 65.01 | -82,961 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Garden Grill** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Other Food Revenue** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Room Service Delivery Charge | 0 | 0.00 | 0 | 0.00 | 0 | -481 | -0.30 | 481 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Room Service** | 0 | 0.00 | 0 | 0.00 | 0 | -481 | -0.30 | 481 |
| 0 | 0.00 | 750 | 4.05 | -750 | 1,684 | 8.48 | -1,684 | Banquet Breakfast | 450 | 1.72 | 9,800 | 5.81 | -9,350 | 6,946 | 4.37 | -6,496 |
| 0 | 0.00 | 300 | 1.62 | -300 | 680 | 3.42 | -680 | Banquet Lunch | 0 | 0.00 | 3,000 | 1.78 | -3,000 | 4,116 | 2.59 | -4,116 |
| 18 | 3.47 | 200 | 1.08 | -182 | 288 | 1.45 | -270 | Banquet Breaks | 141 | 0.54 | 2,000 | 1.19 | -1,859 | 1,769 | 1.11 | -1,628 |
| 18 | 3.47 | 1,250 | 6.75 | -1,232 | 2,652 | 13.35 | -2,634 | **Total Banquets** | 591 | 2.26 | 14,800 | 8.78 | -14,209 | 12,831 | 8.07 | -12,240 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Catering** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 18 | 3.47 | 16,924 | 91.36 | -16,906 | 18,096 | 91.09 | -18,078 | **Net Food Revenue** | 23,873 | 91.15 | 152,554 | 90.51 | -128,682 | 142,314 | 89.52 | -118,441 |
| 500 | 96.53 | 1,100 | 5.94 | -600 | 975 | 4.91 | -475 | Banquet Room Rental | 2,225 | 8.50 | 11,000 | 6.53 | -8,775 | 10,718 | 6.74 | -8,493 |
| 0 | 0.00 | 0 | 0.00 | 0 | 100 | 0.50 | -100 | Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 300 | 0.19 | -300 |
| 0 | 0.00 | 500 | 2.70 | -500 | 695 | 3.50 | -695 | F & B Service Charges | 92 | 0.35 | 5,000 | 2.97 | -4,908 | 5,636 | 3.55 | -5,544 |
| 500 | 96.53 | 1,600 | 8.64 | -1,100 | 1,770 | 8.91 | -1,270 | **Total Banquets Other** | 2,317 | 8.85 | 16,000 | 9.49 | -13,683 | 16,654 | 10.48 | -14,337 |
| 518 | 100.00 | 18,524 | 100.00 | -18,006 | 19,867 | 100.00 | -19,349 | **Total Food Revenues** | 26,190 | 100.00 | 168,554 | 100.00 | -142,365 | 158,968 | 100.00 | -132,778 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 7,616 | 45.00 | -7,616 | 6,828 | 37.73 | -6,828 | Cost of Sales - Food | 17,945 | 75.17 | 68,649 | 45.00 | -50,705 | 63,502 | 44.62 | -45,557 |
| **0** | **0.00** | **7,616** | **45.00** | **-7,616** | **6,828** | **37.73** | **-6,828** | **Total Cost of Good Sold** | **17,945** | **75.17** | **68,649** | **45.00** | **-50,705** | **63,502** | **44.62** | **-45,557** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 7,332 | 39.58 | -7,332 | 6,363 | 32.03 | -6,363 | Gourmet Attendant | 16,398 | 62.61 | 72,136 | 42.80 | -55,738 | 68,454 | 43.06 | -52,056 |
| 0 | 0.00 | 2,418 | 13.05 | -2,418 | 3,342 | 16.82 | -3,342 | Cooks | 5,198 | 19.85 | 23,790 | 14.11 | -18,592 | 18,017 | 11.33 | -12,819 |
| 0 | 0.00 | 300 | 1.62 | -300 | 0 | 0.00 | 0 | F & B Service Charge- Payout | 0 | 0.00 | 3,000 | 1.78 | -3,000 | 3,269 | 2.06 | -3,269 |
| 0 | 0.00 | 1,220 | 6.58 | -1,220 | 1,021 | 5.14 | -1,021 | Payroll Taxes | 3,213 | 12.27 | 12,182 | 7.23 | -8,968 | 11,067 | 6.96 | -7,854 |
| -11 | -2.06 | 141 | 0.76 | -152 | 127 | 0.64 | -138 | Employee Benefits | 700 | 2.67 | 1,410 | 0.84 | -710 | 1,367 | 0.86 | -667 |
| 0 | 0.00 | 200 | 1.08 | -200 | 117 | 0.59 | -117 | Vacation /PTO | 3,881 | 14.82 | 2,000 | 1.19 | 1,881 | 1,805 | 1.14 | 2,076 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 369 | 1.41 | 1,440 | 0.85 | -1,071 | 1,390 | 0.87 | -1,021 |
| 0 | 0.00 | 0 | 0.00 | 0 | 500 | 2.52 | -500 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 500 | 0.31 | -500 |
| 0 | 0.00 | 0 | 0.00 | 0 | 323 | 1.63 | -323 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 2,460 | 1.55 | -2,460 |
| **-11** | **-2.06** | **11,611** | **62.68** | **-11,621** | **11,794** | **59.36** | **-11,804** | **Total Food Wages** | **29,760** | **113.63** | **115,958** | **68.80** | **-86,198** | **108,329** | **68.15** | **-78,569** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 75 | 0.40 | -75 | 0 | 0.00 | 0 | China | 0 | 0.00 | 780 | 0.46 | -780 | 317 | 0.20 | -317 |
| 0 | 0.00 | 25 | 0.13 | -25 | 0 | 0.00 | 0 | Glass | 0 | 0.00 | 250 | 0.15 | -250 | 119 | 0.08 | -119 |
| 0 | 0.00 | 15 | 0.08 | -15 | 0 | 0.00 | 0 | Silverware | 255 | 0.97 | 150 | 0.09 | 105 | 118 | 0.07 | 136 |
| 0 | 0.00 | 0 | 0.00 | 0 | 166 | 0.84 | -166 | Tableware | 51 | 0.19 | 0 | 0.00 | 51 | 321 | 0.20 | -270 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Data Processing- F & B | 0 | 0.00 | 1,430 | 0.85 | -1,430 | 1,404 | 0.88 | -1,404 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Decorations | 0 | 0.00 | 0 | 0.00 | 0 | -124 | -0.08 | 124 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Cleaning | 0 | 0.00 | 600 | 0.36 | -600 | 587 | 0.37 | -587 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Supplies- Other | 0 | 0.00 | 0 | 0.00 | 0 | 58 | 0.04 | -58 |
| 0 | 0.00 | 120 | 0.65 | -120 | 126 | 0.63 | -126 | Cleaning Supplies | 786 | 3.00 | 1,200 | 0.71 | -414 | 969 | 0.61 | -183 |
| 0 | 0.00 | 50 | 0.27 | -50 | 533 | 2.68 | -533 | Dishwasher Supplies | 1,498 | 5.72 | 500 | 0.30 | 998 | 544 | 0.34 | 954 |
| 0 | 0.00 | 550 | 2.97 | -550 | 586 | 2.95 | -586 | Supplies- Paper | 2,503 | 9.56 | 5,500 | 3.26 | -2,997 | 5,896 | 3.71 | -3,393 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Menus | 251 | 0.96 | 1,066 | 0.63 | -815 | 1,070 | 0.67 | -820 |
| 0 | 0.00 | 90 | 0.49 | -90 | 70 | 0.35 | -70 | Kitchen & Utensils Supplies | 102 | 0.39 | 900 | 0.53 | -798 | 961 | 0.60 | -859 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 162 | 0.82 | -162 | Promotions | 0 | 0.00 | 0 | 0.00 | 0 | 248 | 0.16 | -248 |
| **0** | **0.00** | **925** | **4.99** | **-925** | **1,643** | **8.27** | **-1,643** | **Total Operating Expense- Food** | **5,445** | **20.79** | **12,376** | **7.34** | **-6,931** | **12,489** | **7.86** | **-7,044** |
| **-11** | **-2.06** | **20,152** | **108.78** | **-20,162** | **20,265** | **102.00** | **-20,276** | **Total Food Costs** | **53,149** | **202.94** | **196,983** | **116.87** | **-143,834** | **184,320** | **115.95** | **-131,171** |
| **529** | **102.06** | **-1,627** | **-8.78** | **2,156** | **-398** | **-2.00** | **927** | **N.I.- Food Department** | **-26,960** | **-102.94** | **-28,429** | **-16.87** | **1,469** | **-25,352** | **-15.95** | **-1,607** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Restaurant Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Garden Grill Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Room Service Bev** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 2,496 | 38.36 | -2,496 | 0 | 0.00 | 0 | Bar Liquor | 0 | 0.00 | 21,932 | 38.36 | -21,932 | 16,326 | 38.39 | -16,326 |
| 0 | 0.00 | 1,710 | 26.29 | -1,710 | 0 | 0.00 | 0 | Bar Beer | 0 | 0.00 | 15,032 | 26.29 | -15,032 | 11,208 | 26.36 | -11,208 |
| 0 | 0.00 | 2,299 | 35.34 | -2,299 | 0 | 0.00 | 0 | Bar Wine | 0 | 0.00 | 20,207 | 35.34 | -20,207 | 14,991 | 35.25 | -14,991 |
| **0** | **0.00** | **6,505** | **100.00** | **-6,505** | **0** | **0.00** | **0** | **Total Bar Beverage** | **0** | **0.00** | **57,172** | **100.00** | **-57,172** | **42,524** | **100.00** | **-42,524** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Banquet Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Catering Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **6,505** | **100.00** | **-6,505** | **0** | **0.00** | **0** | **Total Beverage Revenue** | **0** | **0.00** | **57,172** | **100.00** | **-57,172** | **42,524** | **100.00** | **-42,524** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 699 | 10.74 | -699 | 0 | 0.00 | 0 | Cost of Sales - Liquor | 0 | 0.00 | 6,141 | 10.74 | -6,141 | 3,268 | 7.69 | -3,268 |
| 0 | 0.00 | 479 | 7.36 | -479 | -8 | 0.00 | 8 | Cost of Sales - Beer | 0 | 0.00 | 4,209 | 7.36 | -4,209 | 3,195 | 7.51 | -3,195 |
| 0 | 0.00 | 644 | 9.90 | -644 | 33 | 0.00 | -33 | Cost of Sales - Wine | 0 | 0.00 | 5,658 | 9.90 | -5,658 | 5,211 | 12.25 | -5,211 |
| 0 | 0.00 | 1,821 | 28.00 | -1,821 | 26 | 0.00 | -26 | Total COGS- Beverage | 0 | 0.00 | 16,008 | 28.00 | -16,008 | 11,675 | 27.45 | -11,675 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| 0 | 0.00 | 2,000 | 30.74 | -2,000 | 0 | 0.00 | 0 | Licenses & Permits | 0 | 0.00 | 2,000 | 3.50 | -2,000 | 2,000 | 4.70 | -2,000 |
| **0** | **0.00** | **2,000** | **30.74** | **-2,000** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **2,000** | **3.50** | **-2,000** | **2,000** | **4.70** | **-2,000** |
| **0** | **0.00** | **3,821** | **58.74** | **-3,821** | **26** | **0.00** | **-26** | **Total Beverage Costs** | **0** | **0.00** | **18,008** | **31.50** | **-18,008** | **13,675** | **32.16** | **-13,675** |
| **0** | **0.00** | **2,684** | **41.26** | **-2,684** | **-26** | **0.00** | **26** | **Net Income- Beverage** | **0** | **0.00** | **39,164** | **68.50** | **-39,164** | **28,850** | **67.84** | **-28,850** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 927 | 0.87 | -927 | Restaurant Breakfast Covers | 1,341 | 0.78 | 0 | 0.00 | 1,341 | 7,167 | 0.80 | -5,826 |
| 0 | 0.00 | 0 | 0.00 | 0 | 139 | 0.13 | -139 | Restaurant Dinner Covers | 374 | 0.22 | 0 | 0.00 | 374 | 1,805 | 0.20 | -1,431 |
| **0** | **0.00** | **0** | **0.00** | **0** | **1,066** | **1.00** | **-1,066** | **Total Food Covers** | **1,715** | **1.00** | **0** | **0.00** | **1,715** | **8,972** | **1.00** | **-7,257** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 40 | 0.00 | -40 | Local | 0 | 0.00 | 0 | 0.00 | 0 | -783 | 0.00 | 783 |
| 0 | 0.00 | 100 | 0.00 | -100 | -39 | 0.00 | 39 | Long Distance | 0 | 0.00 | 1,000 | 0.00 | -1,000 | 1,029 | 0.00 | -1,029 |
| 28 | 0.00 | 168 | 0.00 | -140 | 0 | 0.00 | 28 | Internet Access Fees | 1,397 | 0.00 | 1,479 | 0.00 | -82 | 653 | 0.00 | 744 |
| **28** | **0.00** | **268** | **0.00** | **-240** | **1** | **0.00** | **27** | **Total Phone Revenues** | **1,397** | **0.00** | **2,479** | **0.00** | **-1,082** | **899** | **0.00** | **498** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 1,021 | 0.59 | 890 | 0.24 | 131 | 623 | 0.18 | 398 | COS-Local | 7,592 | 0.56 | 8,900 | 0.27 | -1,308 | 6,029 | 0.20 | 1,562 |
| 58 | 0.00 | 40 | 40.00 | 18 | 53 | -135.11 | 5 | COS-Long Distance | 495 | 0.00 | 400 | 40.00 | 95 | 708 | 68.77 | -213 |
| 1,966 | 7,071.91 | 1,700 | 1,010.46 | 266 | 1,975 | 0.00 | -9 | COS-HSIA ISP | 19,859 | 1,421.62 | 17,000 | 1,149.75 | 2,859 | 17,780 | 2,721.56 | 2,079 |
| **3,045** | **0.00** | **2,630** | **0.00** | **415** | **2,651** | **0.00** | **394** | **Total COS- Comm** | **27,946** | **0.00** | **26,300** | **0.00** | **1,646** | **24,517** | **0.00** | **3,429** |
| **-3,017** | **0.00** | **-2,362** | **0.00** | **-655** | **-2,651** | **0.00** | **-367** | **Gross Margin- Comm** | **-26,549** | **0.00** | **-23,821** | **0.00** | **-2,727** | **-23,618** | **0.00** | **-2,931** |
| | | | | | | | | Operating Expenses | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 0 | 0.00 | 100 | Equipment Cost | 960 | 0.00 | 1,000 | 0.00 | -40 | 1,231 | 0.00 | -271 |
| 0 | 0.00 | 100 | 0.00 | -100 | 748 | 0.00 | -748 | Equipment Maintenance | 260 | 0.00 | 1,000 | 0.00 | -740 | 1,931 | 0.00 | -1,671 |
| **100** | **0.00** | **200** | **0.00** | **-100** | **748** | **0.00** | **-648** | **Total Operating - Comm** | **1,220** | **0.00** | **2,000** | **0.00** | **-780** | **3,163** | **0.00** | **-1,943** |
| **3,117** | **0.00** | **2,562** | **0.00** | **555** | **3,398** | **0.00** | **-281** | **N.I.- Comm Dept** | **27,769** | **0.00** | **25,821** | **0.00** | **1,947** | **26,780** | **0.00** | **988** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 175 | 3.68 | -175 | 398 | 9.04 | -398 | Laundry/Valet | 874 | 2.86 | 1,980 | 4.48 | -1,106 | 1,933 | 4.72 | -1,059 |
| 0 | 0.00 | 80 | 1.68 | -80 | 60 | 1.36 | -60 | Movie Income | 400 | 1.31 | 800 | 1.81 | -400 | 899 | 2.20 | -500 |
| 310 | 8.57 | 60 | 1.26 | 250 | 0 | 0.00 | 310 | Vending | 807 | 2.64 | 600 | 1.36 | 207 | 589 | 1.44 | 217 |
| 900 | 24.89 | 330 | 6.94 | 570 | 375 | 8.52 | 525 | Pet Fees | 6,464 | 21.16 | 3,830 | 8.66 | 2,634 | 3,745 | 9.15 | 2,719 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 22 | 0.07 | 0 | 0.00 | 22 | 121 | 0.30 | -99 |
| -102 | -2.83 | 420 | 8.83 | -522 | 670 | 15.23 | -773 | Late Cancellation Income | 4,467 | 14.62 | 4,200 | 9.50 | 267 | 1,948 | 4.76 | 2,519 |
| 200 | 5.53 | 0 | 0.00 | 200 | 0 | 0.00 | 200 | Smoking Fee | 350 | 1.15 | 0 | 0.00 | 350 | 0 | 0.00 | 350 |
| 179 | 4.94 | 300 | 6.31 | -121 | 378 | 8.59 | -200 | Tax Discounts Earned | 748 | 2.45 | 3,000 | 6.78 | -2,252 | 2,456 | 6.00 | -1,707 |
| 2,130 | 58.90 | 2,832 | 59.52 | -702 | 2,520 | 57.26 | -390 | Market Sales | 16,417 | 53.74 | 24,889 | 56.28 | -8,473 | 24,662 | 60.26 | -8,245 |
| 0 | 0.00 | 561 | 11.79 | -561 | 0 | 0.00 | 0 | Market Sales- Beer/Wine | 0 | 0.00 | 4,929 | 11.14 | -4,929 | 4,573 | 11.17 | -4,573 |
| 3,616 | 100.00 | 4,758 | 100.00 | -1,142 | 4,402 | 100.00 | -786 | **Total Miscellaneous Revenues** | 30,548 | 100.00 | 44,228 | 100.00 | -13,680 | 40,926 | 100.00 | -10,377 |
| | | | | | | | | **COSales- Miscellanicual** | | | | | | | | |
| 0 | 0.00 | 166 | 95.00 | -166 | 445 | 111.87 | -445 | COS-Laundry/Valet | 844 | 96.54 | 1,881 | 95.00 | -1,037 | 2,422 | 125.29 | -1,578 |
| 18 | 0.50 | 72 | 1.51 | -54 | 129 | 2.92 | -111 | COS-Movies | 324 | 1.06 | 720 | 1.63 | -396 | 855 | 2.09 | -532 |
| 666 | 31.28 | 1,416 | 50.00 | -750 | 1,674 | 66.43 | -1,008 | COS- Market | 8,221 | 50.08 | 12,445 | 50.00 | -4,224 | 16,603 | 67.32 | -8,382 |
| 0 | 0.00 | 168 | 3.54 | -168 | 0 | 0.00 | 0 | COS- Market Beer/Wine | 0 | 0.00 | 1,479 | 3.34 | -1,479 | 0 | 0.00 | 0 |
| 684 | 18.92 | 1,823 | 38.31 | -1,138 | 2,248 | 51.07 | -1,564 | **Total COS- Miscellaneous** | 9,388 | 30.73 | 16,524 | 37.36 | -7,136 | 19,880 | 48.58 | -10,492 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room AV Rental | 0 | 0.00 | 0 | 0.00 | 0 | 100 | 100.00 | -100 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **100** | **100.00** | **-100** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 579 | 0.00 | -579 | COS-Banquet Room AV | 0 | 0.00 | 0 | 0.00 | 0 | 579 | 579.21 | -579 |
| 2,932 | 81.08 | 2,935 | 61.69 | -4 | 1,574 | 35.77 | 1,357 | **Total Miscellaneous Profit** | 21,160 | 69.27 | 27,704 | 62.64 | -6,544 | 20,566 | 50.25 | 594 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 8,331 | 4.79 | 8,048 | 2.15 | 283 | 7,900 | 2.28 | 430 | General Manager | 73,405 | 5.39 | 79,181 | 2.44 | -5,776 | 76,438 | 2.52 | -3,034 |
| 0 | 0.00 | 4,024 | 1.08 | -4,024 | 3,918 | 1.13 | -3,918 | Assistant General Manager | 15,756 | 1.16 | 39,017 | 1.20 | -23,261 | 26,337 | 0.87 | -10,581 |
| 555 | 0.32 | 1,026 | 0.27 | -471 | 883 | 0.26 | -328 | Payroll Taxes | 7,262 | 0.53 | 10,302 | 0.32 | -3,040 | 9,078 | 0.30 | -1,816 |
| 1,236 | 0.71 | 1,054 | 0.28 | 182 | 1,101 | 0.32 | 135 | Employee Benefits | 12,606 | 0.93 | 10,540 | 0.32 | 2,066 | 7,594 | 0.25 | 5,012 |
| 0 | 0.00 | 0 | 0.00 | 0 | 354 | 0.10 | -354 | Vacation /PTO | 11,500 | 0.85 | 0 | 0.00 | 11,500 | 1,229 | 0.04 | 10,270 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,916 | 0.14 | 0 | 0.00 | 1,916 | 1,062 | 0.04 | 854 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 2,254 | 0.17 | 3,000 | 0.09 | -746 | 2,922 | 0.10 | -668 |
| **10,121** | **5.82** | **14,152** | **3.78** | **-4,031** | **14,156** | **4.09** | **-4,034** | **Total P/R & R/B- A&G** | **124,697** | **9.16** | **142,040** | **4.37** | **-17,343** | **124,659** | **4.11** | **38** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.09 | -350 | 812 | 0.23 | -812 | Employee Relations | 1,114 | 0.08 | 3,850 | 0.12 | -2,736 | 3,114 | 0.10 | -1,999 |
| 2,000 | 1.15 | 2,000 | 0.53 | 0 | 2,000 | 0.58 | 0 | Accounting Fees | 20,000 | 1.47 | 20,000 | 0.62 | 0 | 20,000 | 0.66 | 0 |
| 1,113 | 0.64 | 800 | 0.21 | 313 | 647 | 0.19 | 467 | Data Processing | 10,696 | 0.79 | 9,375 | 0.29 | 1,321 | 7,797 | 0.26 | 2,899 |
| 103 | 0.06 | 617 | 0.16 | -514 | 848 | 0.25 | -746 | Office Supplies | 2,415 | 0.18 | 5,421 | 0.17 | -3,007 | 7,672 | 0.25 | -5,258 |
| 44 | 0.03 | 55 | 0.01 | -11 | 44 | 0.01 | 0 | Muzak | 375 | 0.03 | 550 | 0.02 | -175 | 497 | 0.02 | -123 |
| 0 | 0.00 | 300 | 0.08 | -300 | 0 | 0.00 | 0 | Travel & Lodging | 3,040 | 0.22 | 11,000 | 0.34 | -7,960 | 7,711 | 0.25 | -4,671 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 174 | 0.01 | 0 | 0.00 | 174 | 228 | 0.01 | -55 |
| 0 | 0.00 | 75 | 0.02 | -75 | 75 | 0.02 | -75 | Telephone | 188 | 0.01 | 750 | 0.02 | -562 | 450 | 0.01 | -262 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,469 | 0.18 | 1,910 | 0.06 | 559 | 2,321 | 0.08 | 148 |
| -9 | -0.01 | 84 | 0.02 | -93 | 70 | 0.02 | -78 | Postage | 502 | 0.04 | 739 | 0.02 | -237 | 1,191 | 0.04 | -689 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 1,061 | 0.08 | 750 | 0.02 | 311 | 1,339 | 0.04 | -278 |
| 183 | 0.11 | 30 | 0.01 | 153 | 167 | 0.05 | 16 | Employment Screening/ Drug Testing | 1,034 | 0.08 | 470 | 0.01 | 564 | 1,600 | 0.05 | -566 |
| 48 | 0.03 | 0 | 0.00 | 48 | 257 | 0.07 | -210 | Training | 3,130 | 0.23 | 6,435 | 0.20 | -3,305 | 2,832 | 0.09 | 298 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 35 | 0.00 | -35 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Security Service | 0 | 0.00 | 0 | 0.00 | 0 | 164 | 0.01 | -164 |
| 120 | 0.07 | 150 | 0.04 | -30 | 200 | 0.06 | -80 | Dues/Subscriptions | 1,700 | 0.12 | 3,100 | 0.10 | -1,400 | 3,142 | 0.10 | -1,441 |
| 3,793 | 2.18 | 9,210 | 2.46 | -5,418 | 8,921 | 2.58 | -5,128 | Credit Card Commissions | 34,008 | 2.50 | 79,964 | 2.46 | -45,956 | 78,027 | 2.57 | -44,019 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Cash Over/Short | 1,190 | 0.09 | 0 | 0.00 | 1,190 | -1,588 | -0.05 | 2,778 |
| 279 | 0.16 | 350 | 0.09 | -71 | 491 | 0.14 | -213 | Payroll Services | 4,487 | 0.33 | 5,640 | 0.17 | -1,153 | 5,830 | 0.19 | -1,343 |
| 726 | 0.42 | 750 | 0.20 | -24 | 819 | 0.24 | -93 | Bank Charges | 7,574 | 0.56 | 7,935 | 0.24 | -361 | 8,604 | 0.28 | -1,030 |
| 510 | 0.29 | 0 | 0.00 | 510 | 225 | 0.07 | 285 | Chargebacks | 1,373 | 0.10 | 0 | 0.00 | 1,373 | 2,731 | 0.09 | -1,358 |
| 1,315 | 0.76 | 1,556 | 0.42 | -241 | 770 | 0.22 | 545 | Workers Comp Insurance | 14,340 | 1.05 | 17,262 | 0.53 | -2,922 | 16,258 | 0.54 | -1,918 |
| **10,224** | **5.88** | **16,327** | **4.36** | **-6,103** | **16,346** | **4.72** | **-6,122** | **Total Operating- A&G** | **110,870** | **8.15** | **175,152** | **5.39** | **-64,282** | **169,956** | **5.60** | **-59,086** |
| **20,346** | **11.70** | **30,480** | **8.15** | **-10,134** | **30,502** | **8.82** | **-10,156** | **Total Expenses- A&G** | **235,567** | **17.31** | **317,192** | **9.77** | **-81,625** | **294,615** | **9.72** | **-59,048** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 4,811 | 1.29 | -4,811 | 4,050 | 1.17 | -4,050 | Director of Sales | 5,470 | 0.40 | 46,924 | 1.44 | -41,454 | 37,586 | 1.24 | -32,116 |
| 0 | 0.00 | 0 | 0.00 | 0 | 58 | 0.02 | -58 | Sales Manager | 13,697 | 1.01 | 0 | 0.00 | 13,697 | 353 | 0.01 | 13,344 |
| 391 | 0.22 | 993 | 0.27 | -602 | 781 | 0.23 | -389 | Revenue Management | 5,185 | 0.38 | 9,930 | 0.31 | -4,745 | 8,262 | 0.27 | -3,077 |
| 0 | 0.00 | 172 | 0.05 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 1,721 | 0.05 | -1,205 | 0 | 0.00 | 516 |
| 2,282 | 1.31 | 1,489 | 0.40 | 793 | 1,793 | 0.52 | 489 | Sales Coordinator | 14,350 | 1.05 | 14,650 | 0.45 | -300 | 13,881 | 0.46 | 469 |
| 221 | 0.13 | 403 | 0.11 | -183 | 411 | 0.12 | -190 | Payroll Taxes | 3,742 | 0.27 | 4,018 | 0.12 | -276 | 3,931 | 0.13 | -190 |
| 63 | 0.04 | 359 | 0.10 | -296 | 0 | 0.00 | 63 | Employee Benefits | 876 | 0.06 | 3,590 | 0.11 | -2,714 | 3,977 | 0.13 | -3,101 |
| 752 | 0.43 | 0 | 0.00 | 752 | 90 | 0.03 | 662 | Vacation / PTO | 2,715 | 0.20 | 0 | 0.00 | 2,715 | 450 | 0.01 | 2,265 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 798 | 0.06 | 0 | 0.00 | 798 | 663 | 0.02 | 135 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 214 | 0.02 | 1,200 | 0.04 | -986 | 169 | 0.01 | 44 |
| **3,709** | **2.13** | **8,227** | **2.20** | **-4,519** | **7,182** | **2.08** | **-3,473** | **Total P/R & R/B- Sales** | **47,563** | **3.50** | **82,033** | **2.53** | **-34,470** | **69,273** | **2.28** | **-21,710** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 10 | 0.00 | -10 | 0 | 0.00 | 0 | Printing & Stationary | 85 | 0.01 | 100 | 0.00 | -15 | 0 | 0.00 | 85 |
| 0 | 0.00 | 15 | 0.00 | -15 | 0 | 0.00 | 0 | Office Supplies | 0 | 0.00 | 150 | 0.00 | -150 | 104 | 0.00 | -104 |
| 0 | 0.00 | 100 | 0.03 | -100 | 13 | 0.00 | -13 | Travel & Lodging | 1,205 | 0.09 | 2,550 | 0.08 | -1,345 | 6,891 | 0.23 | -5,686 |
| 0 | 0.00 | 50 | 0.01 | -50 | 13 | 0.00 | -13 | Meals & Entertainment | 278 | 0.02 | 500 | 0.02 | -222 | 1,092 | 0.04 | -814 |
| 0 | 0.00 | 200 | 0.05 | -200 | 186 | 0.05 | -186 | Promotions | 1,675 | 0.12 | 2,000 | 0.06 | -325 | 1,714 | 0.06 | -39 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 500 | 0.02 | -500 | 0 | 0.00 | 0 |
| 209 | 0.12 | 0 | 0.00 | 209 | 0 | 0.00 | 209 | Sales Training | 302 | 0.02 | 3,250 | 0.10 | -2,948 | 317 | 0.01 | -15 |
| -325 | -0.19 | 60 | 0.02 | -385 | 0 | 0.00 | -325 | Dues & Subscriptions | 1,877 | 0.14 | 7,776 | 0.24 | -5,899 | 5,419 | 0.18 | -3,543 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| -100 | -0.06 | 250 | 0.07 | -350 | 200 | 0.06 | -300 | e Commerce Costs | 1,175 | 0.09 | 2,500 | 0.08 | -1,325 | 1,785 | 0.06 | -610 |
| 1,253 | 0.72 | 560 | 0.15 | 693 | 494 | 0.14 | 759 | Brand Paid Search | 3,636 | 0.27 | 5,600 | 0.17 | -1,964 | 5,108 | 0.17 | -1,472 |
| 0 | 0.00 | 150 | 0.04 | -150 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 450 | 0.01 | -450 | 0 | 0.00 | 0 |
| **1,037** | **0.60** | **1,445** | **0.39** | **-408** | **906** | **0.26** | **131** | **Total Operating- Sales** | **10,233** | **0.75** | **25,376** | **0.78** | **-15,143** | **22,451** | **0.74** | **-12,219** |
| **4,746** | **2.73** | **9,672** | **2.59** | **-4,926** | **8,088** | **2.34** | **-3,342** | **Total Expenses-Sales** | **57,796** | **4.25** | **107,409** | **3.31** | **-49,613** | **91,724** | **3.02** | **-33,928** |

11/12/2020 at 10:32:15 AM

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 4,427 | 2.51 | 4,899 | 1.75 | -472 | 4,514 | 1.69 | -87 | Chief Engineer | 41,315 | 3.03 | 47,499 | 1.93 | -6,184 | 30,913 | 1.32 | 10,402 |
| 2,745 | 1.56 | 2,478 | 0.88 | 267 | 2,760 | 1.04 | -15 | General Maintenance | 15,425 | 1.13 | 24,380 | 0.99 | -8,955 | 25,424 | 1.08 | -9,999 |
| 551 | 0.31 | 627 | 0.22 | -76 | 492 | 0.18 | 59 | Payroll Taxes | 5,256 | 0.39 | 6,151 | 0.25 | -895 | 5,787 | 0.25 | -531 |
| 554 | 0.31 | 101 | 0.04 | 453 | -89 | -0.03 | 643 | Employee Benefits | 5,696 | 0.42 | 1,010 | 0.04 | 4,686 | 991 | 0.04 | 4,705 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,139 | 0.08 | 480 | 0.02 | 659 | 480 | 0.02 | 659 |
| 212 | 0.12 | 0 | 0.00 | 212 | 0 | 0.00 | 212 | Vacation /PTO | 6,940 | 0.51 | 0 | 0.00 | 6,940 | 2,227 | 0.09 | 4,712 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 150 | 0.01 | -150 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 4,197 | 0.18 | -4,197 |
| **8,488** | **4.82** | **8,105** | **2.89** | **383** | **7,676** | **2.88** | **812** | **Total P/R & Related Expenses- Maintenance** | **75,771** | **5.56** | **79,520** | **3.23** | **-3,749** | **70,169** | **2.99** | **5,602** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 325 | 0.12 | -325 | 335 | 0.13 | -335 | Auto Expense | 495 | 0.04 | 3,250 | 0.13 | -2,755 | 3,719 | 0.16 | -3,224 |
| 0 | 0.00 | 112 | 0.04 | -112 | 738 | 0.28 | -738 | Laundry Equipment | 736 | 0.05 | 986 | 0.04 | -250 | 1,822 | 0.08 | -1,086 |
| 49 | 0.03 | 449 | 0.16 | -399 | 342 | 0.13 | -292 | Building Maintenance | 1,096 | 0.08 | 3,943 | 0.16 | -2,846 | 3,351 | 0.14 | -2,254 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Office Equipment | 194 | 0.01 | 0 | 0.00 | 194 | 0 | 0.00 | 194 |
| 34 | 0.02 | 140 | 0.05 | -106 | 0 | 0.00 | 34 | Light Bulbs | 1,200 | 0.09 | 1,232 | 0.05 | -33 | 655 | 0.03 | 544 |
| 204 | 0.12 | 505 | 0.18 | -301 | 357 | 0.13 | -154 | Electrical & Mechanical | 1,520 | 0.11 | 4,436 | 0.18 | -2,916 | 3,397 | 0.14 | -1,877 |
| 45 | 0.03 | 561 | 0.20 | -516 | 1,694 | 0.64 | -1,649 | HVAC | 1,859 | 0.14 | 4,929 | 0.20 | -3,070 | 6,161 | 0.26 | -4,303 |
| 81 | 0.05 | 925 | 0.33 | -844 | 1,399 | 0.52 | -1,318 | Plumbing & Boiler | 2,159 | 0.16 | 8,132 | 0.33 | -5,973 | 11,058 | 0.47 | -8,899 |
| 812 | 0.46 | 650 | 0.23 | 162 | 517 | 0.19 | 296 | Pool | 5,674 | 0.42 | 6,500 | 0.26 | -826 | 8,896 | 0.38 | -3,222 |
| 510 | 0.29 | 950 | 0.34 | -440 | 3,009 | 1.13 | -2,499 | Grounds & Landscaping | 5,840 | 0.43 | 15,250 | 0.62 | -9,410 | 14,196 | 0.60 | -8,356 |
| 0 | 0.00 | 28 | 0.01 | -28 | 0 | 0.00 | 0 | Signage | 44 | 0.00 | 246 | 0.01 | -203 | 47 | 0.00 | -3 |
| 137 | 0.08 | 561 | 0.20 | -424 | 25 | 0.01 | 112 | Furniture & Fixtures | 2,788 | 0.20 | 4,929 | 0.20 | -2,141 | 3,595 | 0.15 | -807 |
| 15 | 0.01 | 112 | 0.04 | -97 | 53 | 0.02 | -38 | Painting | 56 | 0.00 | 986 | 0.04 | -930 | 354 | 0.02 | -299 |
| 0 | 0.00 | 300 | 0.11 | -300 | 491 | 0.18 | -491 | Carpet & Floor | 945 | 0.07 | 2,800 | 0.11 | -1,855 | 624 | 0.03 | 321 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 0 | 0.00 | 0 | 325 | 0.01 | -325 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Telephone | 8 | 0.00 | 250 | 0.01 | -242 | 0 | 0.00 | 8 |
| 0 | 0.00 | 125 | 0.04 | -125 | 160 | 0.06 | -160 | Kitchen Equipment | 0 | 0.00 | 1,250 | 0.05 | -1,250 | 1,649 | 0.07 | -1,649 |
| 0 | 0.00 | 84 | 0.03 | -84 | 0 | 0.00 | 0 | Locks & Keys | 1,711 | 0.13 | 739 | 0.03 | 972 | 1,377 | 0.06 | 334 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | 79 | 0.01 | 450 | 0.02 | -371 | 25 | 0.00 | 54 |
| 0 | 0.00 | 192 | 0.07 | -192 | 342 | 0.13 | -342 | Exterminating | 686 | 0.05 | 1,920 | 0.08 | -1,234 | 2,131 | 0.09 | -1,445 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 463 | 0.03 | 0 | 0.00 | 463 | 570 | 0.02 | -107 |
| 174 | 0.10 | 450 | 0.16 | -276 | 1,669 | 0.63 | -1,495 | Fire & Safety | 9,329 | 0.68 | 5,275 | 0.21 | 4,054 | 8,582 | 0.37 | 746 |
| 0 | 0.00 | 350 | 0.12 | -350 | -3,867 | -1.45 | 3,867 | Elevator | 6,817 | 0.50 | 7,000 | 0.28 | -183 | 6,205 | 0.26 | 612 |
| **2,062** | **1.17** | **6,844** | **2.44** | **-4,782** | **7,263** | **2.72** | **-5,201** | **Total Operating - R & M** | **43,700** | **3.21** | **74,502** | **3.02** | **-30,802** | **78,741** | **3.35** | **-35,041** |
| **10,550** | **5.99** | **14,949** | **5.33** | **-4,399** | **14,939** | **5.60** | **-4,389** | **Total Expenses- R & M** | **119,470** | **8.76** | **154,022** | **6.25** | **-34,552** | **148,909** | **6.34** | **-29,439** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 5,223 | 2.97 | 7,187 | 2.56 | -1,964 | 6,933 | 2.60 | -1,710 | Electricity | 72,469 | 5.32 | 88,937 | 3.61 | -16,468 | 87,463 | 3.72 | -14,995 |
| 427 | 0.24 | 890 | 0.32 | -463 | 716 | 0.27 | -290 | Gas | 4,964 | 0.36 | 8,666 | 0.35 | -3,702 | 7,569 | 0.32 | -2,605 |
| 1,266 | 0.72 | 1,922 | 0.69 | -656 | 3,875 | 1.45 | -2,609 | Water & Sewer | 11,963 | 0.88 | 19,574 | 0.79 | -7,611 | 21,405 | 0.91 | -9,442 |
| 191 | 0.11 | 325 | 0.12 | -134 | 379 | 0.14 | -188 | Waste Removal | 2,814 | 0.21 | 3,250 | 0.13 | -436 | 3,778 | 0.16 | -964 |
| **7,106** | **4.04** | **10,324** | **3.68** | **-3,218** | **11,904** | **4.46** | **-4,797** | **Total Expenses- Utilities** | **92,209** | **6.76** | **120,427** | **4.89** | **-28,218** | **120,215** | **5.12** | **-28,006** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 9,569 | 5.64 | 18,958 | 5.51 | -9,388 | 17,731 | 5.51 | -8,162 | Franchise Fees/ Royalties | 72,631 | 5.57 | 164,008 | 5.51 | -91,377 | 153,751 | 5.51 | -81,121 |
| 17,034 | 10.03 | 15,150 | 4.40 | 1,884 | 13,739 | 4.27 | 3,295 | Advertising | 68,947 | 5.29 | 131,093 | 4.40 | -62,146 | 123,056 | 4.41 | -54,109 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 2,968 | 0.11 | -2,968 |
| 2,894 | 1.70 | 5,328 | 1.55 | -2,434 | 7,757 | 2.41 | -4,864 | Frequent Traveler | 28,788 | 2.21 | 46,822 | 1.57 | -18,033 | 44,652 | 1.60 | -15,864 |
| 61 | 0.04 | 0 | 0.00 | 61 | 0 | 0.00 | 61 | Brand Guest Fees | 64 | 0.00 | 0 | 0.00 | 64 | 96 | 0.00 | -32 |
| 206 | 0.12 | 0 | 0.00 | 206 | 0 | 0.00 | 206 | Other Franchise Cost | 980 | 0.08 | 0 | 0.00 | 980 | 0 | 0.00 | 980 |
| **29,764** | **17.53** | **39,435** | **11.45** | **-9,672** | **39,227** | **12.19** | **-9,464** | **Total Franchise Fees Expense** | **171,410** | **13.14** | **341,923** | **11.48** | **-170,513** | **324,524** | **11.63** | **-153,114** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 4,347 | 2.50 | 9,360 | 2.50 | -5,013 | 8,651 | 2.50 | -4,304 | Management Fees | 34,021 | 2.50 | 81,264 | 2.50 | -47,243 | 75,814 | 2.50 | -41,793 |
| 3,726 | 2.14 | 0 | 0.00 | 3,726 | 0 | 0.00 | 3,726 | Management Fees- Owner | 10,997 | 0.81 | 0 | 0.00 | 10,997 | 0 | 0.00 | 10,997 |
| **8,073** | **4.64** | **9,360** | **2.50** | **-1,287** | **8,651** | **2.50** | **-578** | **Total Management Fees Expense** | **45,018** | **3.31** | **81,264** | **2.50** | **-36,247** | **75,814** | **2.50** | **-30,797** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 18,263 | 10.50 | 18,263 | 4.88 | 0 | 17,468 | 5.05 | 795 | Ground Lease | 181,420 | 13.33 | 181,018 | 5.57 | 402 | 177,035 | 5.84 | 4,385 |
| 14,989 | 8.62 | 14,976 | 4.00 | 13 | 10,248 | 2.96 | 4,741 | FF & E Reserve | 149,893 | 11.01 | 130,023 | 4.00 | 19,870 | 136,050 | 4.49 | 13,843 |
| 892 | 0.51 | 870 | 0.23 | 22 | 870 | 0.25 | 22 | Van Lease | 6,285 | 0.46 | 8,700 | 0.27 | -2,415 | 4,700 | 0.15 | 1,585 |
| 7,470 | 4.30 | 15,497 | 4.14 | -8,028 | 11,004 | 3.18 | -3,534 | Real Estate Tax | 146,946 | 10.80 | 154,973 | 4.77 | -8,028 | 151,633 | 5.00 | -4,687 |
| 5,004 | 2.88 | 4,827 | 1.29 | 177 | 4,611 | 1.33 | 393 | Insurance | 49,053 | 3.60 | 48,285 | 1.49 | 768 | 46,224 | 1.52 | 2,829 |
| **46,617** | **26.81** | **54,433** | **14.55** | **-7,816** | **44,200** | **12.77** | **2,417** | **TOTAL FIXED EXPENSES** | **533,597** | **39.21** | **523,000** | **16.10** | **10,597** | **515,642** | **17.00** | **17,955** |

Company:  700 St Charles dba CY Chicago St Charles  Property:  CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 109 | 0.06 | 0 | 0.00 | 109 | 0 | 0.00 | 109 | Owners Expense | 12,559 | 0.92 | 0 | 0.00 | 12,559 | 2,568 | 0.08 | 9,991 |
| 26,808 | 15.42 | 0 | 0.00 | 26,808 | 26,808 | 7.75 | 0 | Depreciation | 268,080 | 19.70 | 0 | 0.00 | 268,080 | 268,080 | 8.84 | 0 |
| 3,334 | 1.92 | 0 | 0.00 | 3,334 | 3,334 | 0.96 | 0 | Amortization Expense | 33,340 | 2.45 | 0 | 0.00 | 33,340 | 33,340 | 1.10 | 0 |
| 36,500 | 20.99 | 37,228 | 9.95 | -728 | 37,471 | 10.83 | -971 | Interest Expense | 366,964 | 26.97 | 372,276 | 11.46 | -5,312 | 375,450 | 12.38 | -8,486 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Insurance Claim Proceeds | 0 | 0.00 | 0 | 0.00 | 0 | 2,531 | 0.08 | -2,531 |
| 0 | 0.00 | 3,744 | 1.00 | -3,744 | 3,460 | 1.00 | -3,460 | Asset Management Fee | 3,738 | 0.27 | 32,506 | 1.00 | -28,768 | 30,326 | 1.00 | -26,588 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -286 | -0.02 | 0 | 0.00 | -286 | 0 | 0.00 | -286 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 27,031 | 1.99 | 0 | 0.00 | 27,031 | 30,618 | 1.01 | -3,587 |
| **66,751** | **38.38** | **40,972** | **10.95** | **25,779** | **71,073** | **20.54** | **-4,322** | **Total Other** | **711,427** | **52.28** | **404,782** | **12.46** | **306,645** | **742,914** | **24.50** | **-31,486** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 6,107 | | 6,107 | | 0 | 6,107 | | 0 | Total Rooms Available | 60,085 | | 60,085 | | 0 | 59,888 | | 197 |
| 1,709 | | 2,999 | | -1,290 | 3,428 | | -1,719 | Total Rooms Sold | 13,869 | | 27,262 | | -13,393 | 26,838 | | -12,969 |
| **27.98%** | | **49.11%** | | **-21.12%** | 56.13% | | **-28.15%** | Occupancy % | **23.08%** | | 45.37% | | **-22.29%** | 44.81% | | **-21.73%** |
| **71.68** | | **92.74** | | **-21.06** | 87.94 | | **-16.27** | Average Rate | **79.72** | | 97.69 | | **-17.96** | 96.25 | | **-16.52** |
| **20.06** | | **45.54** | | **-25.48** | 49.37 | | **-29.31** | REVPAR | **18.40** | | 44.32 | | **-25.92** | 43.13 | | **-24.73** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 122,498 | 96.96 | 278,122 | 89.52 | -155,624 | 301,472 | 90.39 | -178,975 | ROOMS | 1,105,695 | 91.87 | 2,663,150 | 89.96 | -1,557,455 | 2,583,060 | 90.05 | -1,477,365 |
| 208 | 0.16 | 20,159 | 6.49 | -19,951 | 18,174 | 5.45 | -17,965 | FOOD | 43,483 | 3.61 | 184,371 | 6.23 | -140,888 | 174,715 | 6.09 | -131,232 |
| 366 | 0.29 | 6,718 | 2.16 | -6,352 | 7,525 | 2.26 | -7,159 | BEVERAGE | 16,729 | 1.39 | 61,067 | 2.06 | -44,337 | 57,678 | 2.01 | -40,949 |
| 3,264 | 2.58 | 5,668 | 1.82 | -2,404 | 6,341 | 1.90 | -3,076 | MISCELLANEOUS | 37,579 | 3.12 | 51,799 | 1.75 | -14,220 | 52,936 | 1.85 | -15,357 |
| 126,337 | 100.00 | 310,667 | 100.00 | -184,331 | 333,512 | 100.00 | -207,175 | TOTAL REVENUES | 1,203,487 | 100.00 | 2,960,387 | 100.00 | -1,756,901 | 2,868,390 | 100.00 | -1,664,903 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 36,307 | 29.64 | 65,228 | 23.45 | -28,921 | 73,428 | 24.36 | -37,122 | ROOMS EXPENSE | 374,556 | 33.88 | 621,543 | 23.34 | -246,987 | 602,675 | 23.33 | -228,119 |
| 137 | 65.91 | 23,165 | 114.91 | -23,027 | 17,605 | 96.87 | -17,467 | FOOD EXPENSE | 51,951 | 119.47 | 224,818 | 121.94 | -172,866 | 216,475 | 123.90 | -164,524 |
| 111 | 30.31 | 2,074 | 30.88 | -1,963 | 2,649 | 35.20 | -2,538 | BEVERAGE EXPENSE | 6,918 | 41.35 | 19,024 | 31.15 | -12,106 | 20,943 | 36.31 | -14,024 |
| 304 | 9.32 | 2,114 | 37.30 | -1,810 | 1,651 | 26.04 | -1,347 | MISCELLANEOUS EXPENSE | 7,248 | 19.29 | 19,220 | 37.10 | -11,972 | 16,024 | 30.27 | -8,776 |
| 36,859 | 29.18 | 92,581 | 29.80 | -55,722 | 95,333 | 28.58 | -58,474 | TOTAL DEPARTMENTAL EXPENSES | 440,674 | 36.62 | 884,605 | 29.88 | -443,932 | 856,117 | 29.85 | -415,443 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 86,191 | 70.36 | 212,894 | 76.55 | -126,703 | 228,044 | 75.64 | -141,853 | ROOMS PROFIT | 731,139 | 66.12 | 2,041,607 | 76.66 | -1,310,468 | 1,980,386 | 76.67 | -1,249,247 |
| 71 | 34.09 | -3,005 | -14.91 | 3,076 | 569 | 3.13 | -498 | FOOD PROFIT | -8,468 | -19.47 | -40,447 | -21.94 | 31,979 | -41,760 | -23.90 | 33,292 |
| 255 | 69.69 | 4,644 | 69.12 | -4,388 | 4,877 | 64.80 | -4,621 | BEVERAGE PROFIT | 9,811 | 58.65 | 42,042 | 68.85 | -32,231 | 36,735 | 63.69 | -26,924 |
| 2,960 | 90.68 | 3,554 | 62.70 | -594 | 4,690 | 73.96 | -1,729 | MISCELLANEOUS PROFIT | 30,331 | 80.71 | 32,579 | 62.90 | -2,248 | 36,912 | 69.73 | -6,581 |
| 89,477 | 70.82 | 218,086 | 70.20 | -128,608 | 238,179 | 71.42 | -148,702 | TOTAL DEPARTMENTAL PROFIT | 762,813 | 63.38 | 2,075,782 | 70.12 | -1,312,969 | 2,012,273 | 70.15 | -1,249,460 |
| 16,036 | 12.69 | 37,765 | 12.16 | -21,729 | 41,313 | 12.39 | -25,277 | A & G EXPENSE | 255,540 | 21.23 | 368,344 | 12.44 | -112,804 | 368,298 | 12.84 | -112,758 |
| 3,868 | 3.06 | 2,585 | 0.83 | 1,283 | 3,021 | 0.91 | 847 | TELECOM | 28,491 | 2.37 | 26,014 | 0.88 | 2,477 | 32,526 | 1.13 | -4,034 |
| 1,243 | 0.98 | 12,927 | 4.16 | -11,684 | 4,283 | 1.28 | -3,040 | SALES & MARKETING EXPENSES | 52,698 | 4.38 | 144,108 | 4.87 | -91,411 | 127,630 | 4.45 | -74,932 |
| 19,747 | 15.63 | 35,426 | 11.40 | -15,679 | 37,164 | 11.14 | -17,416 | FRANCHISE FEES | 159,407 | 13.25 | 336,339 | 11.36 | -176,932 | 323,924 | 11.29 | -164,517 |
| 7,884 | 6.24 | 20,070 | 6.46 | -12,185 | 23,792 | 7.13 | -15,908 | MAINTENANCE EXPENSES | 131,386 | 10.92 | 214,538 | 7.25 | -83,152 | 213,860 | 7.46 | -82,474 |
| 16,954 | 13.42 | 14,014 | 4.51 | 2,940 | 16,765 | 5.03 | 189 | UTILITIES EXPENSE | 136,435 | 11.34 | 152,450 | 5.15 | -16,015 | 143,601 | 5.01 | -7,166 |
| 65,732 | 52.03 | 122,786 | 39.52 | -57,054 | 126,337 | 37.88 | -60,605 | TOTAL ADMIN EXPENSES | 763,957 | 63.48 | 1,241,794 | 41.95 | -477,836 | 1,209,839 | 42.18 | -445,882 |
| 23,745 | 18.80 | 95,300 | 30.68 | -71,555 | 111,842 | 33.53 | -88,096 | HOUSE PROFIT | -1,145 | -0.10 | 833,988 | 28.17 | -835,133 | 802,434 | 27.98 | -803,578 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 6,862 | 5.43 | 7,772 | 2.50 | -910 | 8,338 | 2.50 | -1,476 | MANAGEMENT FEES | 41,060 | 3.41 | 74,057 | 2.50 | -32,997 | 71,690 | 2.50 | -30,630 |
| 88,554 | 70.09 | 89,803 | 28.91 | -1,249 | 93,089 | 27.91 | -4,535 | FIXED EXPENSES | 862,635 | 71.68 | 886,417 | 29.94 | -23,782 | 904,893 | 31.55 | -42,258 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -71,670 | -56.73 | -2,275 | -0.73 | -69,395 | 10,415 | 3.12 | -82,085 NET OPERATING INCOME | -904,839 | -75.18 | -126,486 | -4.27 | -778,354 | -174,149 | -6.07 | -730,690 |
| 132,116 | 104.57 | 39,871 | 12.83 | 92,245 | 151,197 | 45.33 | -19,082 Other | 1,403,361 | 116.61 | 396,658 | 13.40 | 1,006,704 | 1,464,384 | 51.05 | -61,023 |
| -203,786 | -161.30 | -42,146 | -13.57 | -161,640 | -140,783 | -42.21 | -63,003 N.I. after Other | -2,308,201 | -191.79 | -523,143 | -17.67 | -1,785,057 | -1,638,533 | -57.12 | -669,667 |
| -107,543 | | -42,146 | | -65,397 | -44,540 | | -63,003 Cash before Depreciation/Amortization | -1,345,771 | | -523,143 | | -822,627 | -676,103 | | -669,667 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 58,497 | 47.75 | 151,521 | 54.48 | -93,024 | 185,118 | 61.40 | -126,621 | Rack/ Premium | 635,347 | 57.46 | 1,472,478 | 55.29 | -837,130 | 1,518,087 | 58.77 | -882,740 |
| 38,824 | 31.69 | 66,144 | 23.78 | -27,320 | 72,333 | 23.99 | -33,509 | Discounts - Other | 253,040 | 22.89 | 665,482 | 24.99 | -412,441 | 657,070 | 25.44 | -404,029 |
| 0 | 0.00 | 3,959 | 1.42 | -3,959 | 2,976 | 0.99 | -2,976 | Government | 10,924 | 0.99 | 40,326 | 1.51 | -29,402 | 40,052 | 1.55 | -29,128 |
| 16,414 | 13.40 | 36,347 | 13.07 | -19,933 | 16,242 | 5.39 | 172 | Locally Negotiated Rate | 136,691 | 12.36 | 316,145 | 11.87 | -179,453 | 235,363 | 9.11 | -98,672 |
| 0 | 0.00 | 0 | 0.00 | 0 | -18 | -0.01 | 18 | Allowances | -749 | -0.07 | 0 | 0.00 | -749 | -2,207 | -0.09 | 1,457 |
| 2,652 | 2.16 | 2,098 | 0.75 | 554 | 1,241 | 0.41 | 1,411 | Redemption Revenue | 14,871 | 1.34 | 18,422 | 0.69 | -3,551 | 18,469 | 0.72 | -3,598 |
| **116,387** | **95.01** | **260,068** | **93.51** | **-143,681** | **277,891** | **92.18** | **-161,504** | **Total Transient Revenue** | **1,050,124** | **94.97** | **2,512,852** | **94.36** | **-1,462,728** | **2,466,834** | **95.50** | **-1,416,710** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 4,819 | 3.93 | 18,054 | 6.49 | -13,235 | 20,537 | 6.81 | -15,718 | Group- Corporate | 49,289 | 4.46 | 150,298 | 5.64 | -101,009 | 90,056 | 3.49 | -40,767 |
| **4,819** | **3.93** | **18,054** | **6.49** | **-13,235** | **20,537** | **6.81** | **-15,718** | **Total Group Revenue** | **49,289** | **4.46** | **150,298** | **5.64** | **-101,009** | **90,056** | **3.49** | **-40,767** |
| 1,292 | 1.05 | 0 | 0.00 | 1,292 | 3,044 | 1.01 | -1,753 | Guaranteed No-Show | 6,282 | 0.57 | 0 | 0.00 | 6,282 | 26,170 | 1.01 | -19,888 |
| **122,498** | **100.00** | **278,122** | **100.00** | **-155,624** | **301,472** | **100.00** | **-178,975** | **Total Rooms Revenue** | **1,105,695** | **100.00** | **2,663,150** | **100.00** | **-1,557,455** | **2,583,060** | **100.00** | **-1,477,365** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 701 | 41 | 1,500 | 50 | -799 | 1,948 | 57 | -1,247 | Rack/ Premium Rooms | 7,197 | 52 | 13,459 | 49 | -6,262 | 14,319 | 53 | -7,122 |
| 729 | 43 | 900 | 30 | -171 | 1,073 | 31 | -344 | Discounts - Other  Rooms | 4,356 | 31 | 8,688 | 32 | -4,332 | 8,964 | 33 | -4,608 |
| 0 | 0 | 30 | 1 | -30 | 23 | 1 | -23 | Government Rooms | 76 | 1 | 319 | 1 | -243 | 318 | 1 | -242 |
| 214 | 13 | 360 | 12 | -146 | 173 | 5 | 41 | Locally Negotiated Corporate Rooms | 1,607 | 12 | 3,124 | 11 | -1,517 | 2,281 | 8 | -674 |
| **1,644** | **96** | **2,789** | **93** | **-1,145** | **3,217** | **94** | **-1,573** | **Total Transient Stats** | **13,236** | **95** | **25,591** | **94** | **-12,355** | **25,882** | **96** | **-12,646** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 65 | 4 | 210 | 7 | -145 | 211 | 6 | -146 | Group- Corporate Rooms | 633 | 5 | 1,671 | 6 | -1,038 | 956 | 4 | -323 |
| **65** | **4** | **210** | **7** | **-145** | **211** | **6** | **-146** | **Total Group Stats** | **633** | **5** | **1,671** | **6** | **-1,038** | **956** | **4** | **-323** |
| **1,709** | **100** | **2,999** | **100** | **-1,290** | **3,428** | **100** | **-1,719** | **TOTAL ROOM STATISTICS** | **13,869** | **100** | **27,262** | **100** | **-13,393** | **26,838** | **100** | **-12,969** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 7 | 0 | -7 | Comp Rooms | 34 | 0 | 0 | 0 | 34 | 119 | 0 | -85 |
| 43 | 3 | 0 | 0 | 43 | 26 | 1 | 17 | GNS Stats | 123 | 1 | 0 | 0 | 123 | 196 | 1 | -73 |
| 2,401 | 140 | 0 | 0 | 2,401 | 424 | 12 | 1,977 | Out of Order Rooms | 30,613 | 221 | 0 | 0 | 30,613 | 7,944 | 30 | 22,669 |
| 2,393 | 140 | 0 | 0 | 2,393 | 4,343 | 127 | -1,950 | # of Guests | 17,688 | 128 | 0 | 0 | 17,688 | 33,926 | 126 | -16,238 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 83.45 | | 101.05 | | -17.60 | 95.03 | | -11.58 | Rack/Premium ADR | 88.28 | | 109.40 | | -21.12 | 106.02 | | -17.74 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 53.26 | | 73.52 | | -20.26 | 67.41 | | -14.16 | Discount ADR | 58.09 | | 76.60 | | -18.51 | 73.30 | | -15.21 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 132.00 | | -132.00 | 129.39 | | -129.39 | Government ADR | 143.74 | | 126.24 | | 17.50 | 125.95 | | 17.79 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 76.70 | | 101.00 | | -24.30 | 93.88 | | -17.18 | Local Negotiated ADR | 85.06 | | 101.20 | | -16.14 | 103.18 | | -18.12 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **70.79** | | **93.25** | | **-22.45** | **86.38** | | **-15.59** | **Total Transient ADR** | **79.34** | | **98.19** | | **-18.86** | **95.31** | | **-15.97** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 74.14 | | 86.00 | | -11.86 | 97.33 | | -23.19 | Group - Corporate ADR | 77.87 | | 89.93 | | -12.06 | 94.20 | | -16.34 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **74.14** | | **86.00** | | **-11.86** | **97.33** | | **-23.19** | **Total Group ADR** | **77.87** | | **89.93** | | **-12.06** | **94.20** | | **-16.34** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,312 | 1.35 | 5,668 | 1.89 | -3,356 | 5,403 | 1.58 | -3,091 | FD/ Guest Service Reps | 18,978 | 1.37 | 51,525 | 1.89 | -32,547 | 49,917 | 1.86 | -30,939 |
| 2,407 | 1.41 | 2,337 | 0.78 | 70 | 2,695 | 0.79 | -288 | FD/Supervisor | 22,455 | 1.62 | 23,677 | 0.87 | -1,222 | 16,952 | 0.63 | 5,503 |
| 5,632 | 3.30 | 5,604 | 1.87 | 28 | 2,992 | 0.87 | 2,640 | Executive Housekeeper | 49,607 | 3.58 | 54,015 | 1.98 | -4,408 | 48,595 | 1.81 | 1,012 |
| 2,000 | 1.17 | 2,230 | 0.74 | -230 | 2,881 | 0.84 | -881 | Asst Exec Housekeeper/ Inspectress | 9,784 | 0.71 | 21,940 | 0.80 | -12,156 | 23,464 | 0.87 | -13,680 |
| 4,473 | 2.62 | 12,908 | 4.30 | -8,435 | 13,932 | 4.06 | -9,459 | Housekeepers | 48,473 | 3.50 | 117,341 | 4.30 | -68,868 | 106,991 | 3.99 | -58,518 |
| 1,883 | 1.10 | 3,880 | 1.29 | -1,997 | 3,775 | 1.10 | -1,892 | Housemen | 21,182 | 1.53 | 38,175 | 1.40 | -16,993 | 40,138 | 1.50 | -18,956 |
| 105 | 0.06 | 2,802 | 0.93 | -2,697 | 2,526 | 0.74 | -2,420 | Laundry | 8,955 | 0.65 | 25,467 | 0.93 | -16,512 | 24,252 | 0.90 | -15,297 |
| 2,818 | 1.65 | 3,095 | 1.03 | -277 | 3,288 | 0.96 | -470 | Night Audit | 29,730 | 2.14 | 30,450 | 1.12 | -720 | 30,766 | 1.15 | -1,036 |
| 1,646 | 0.96 | 3,099 | 1.03 | -1,453 | 2,798 | 0.82 | -1,151 | Payroll Taxes | 17,824 | 1.29 | 29,608 | 1.09 | -11,784 | 28,547 | 1.06 | -10,723 |
| 463 | 0.27 | 1,527 | 0.51 | -1,064 | 1,137 | 0.33 | -674 | Employee Benefits | 16,238 | 1.17 | 15,270 | 0.56 | 968 | 12,839 | 0.48 | 3,400 |
| 1,894 | 1.11 | 700 | 0.23 | 1,194 | 431 | 0.13 | 1,463 | Vacation /PTO | 29,113 | 2.10 | 7,000 | 0.26 | 22,113 | 6,734 | 0.25 | 22,379 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 3,952 | 0.28 | 5,200 | 0.19 | -1,248 | 5,491 | 0.20 | -1,539 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 352 | 0.03 | 0 | 0.00 | 352 | 879 | 0.03 | -526 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 0 | 0.00 | 0 | 0.00 | 0 | 8,279 | 0.31 | -8,279 |
| 25,633 | 15.00 | 43,850 | 14.62 | -18,217 | 41,857 | 12.21 | -16,224 | Total P/R & R/Benefits- Rooms | 276,643 | 19.95 | 419,668 | 15.39 | -143,025 | 403,844 | 15.05 | -127,201 |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 180 | 0.06 | -180 | 99 | 0.03 | -99 | Newspapers | 401 | 0.03 | 1,636 | 0.06 | -1,235 | 1,489 | 0.06 | -1,089 |
| 0 | 0.00 | 4,289 | 1.43 | -4,289 | 13,117 | 3.83 | -13,117 | Rooms- Promotion | 6,113 | 0.44 | 38,985 | 1.43 | -32,872 | 38,621 | 1.44 | -32,508 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Guest Transportation | 0 | 0.00 | 0 | 0.00 | 0 | 198 | 0.01 | -198 |
| 36 | 0.02 | 210 | 0.07 | -174 | 232 | 0.07 | -196 | Laundry Supplies | 1,534 | 0.11 | 1,908 | 0.07 | -375 | 2,014 | 0.07 | -480 |
| 0 | 0.00 | 1,649 | 0.55 | -1,649 | 1,493 | 0.44 | -1,493 | Linen Supplies | 2,824 | 0.20 | 14,994 | 0.55 | -12,170 | 14,330 | 0.53 | -11,506 |
| 3,347 | 1.96 | 3,491 | 1.16 | -144 | 3,347 | 0.98 | 0 | Cable TV | 31,971 | 2.31 | 34,910 | 1.28 | -2,939 | 34,772 | 1.30 | -2,800 |
| 2,582 | 1.51 | 493 | 0.16 | 2,089 | 493 | 0.14 | 2,089 | HSIA Support | 7,014 | 0.51 | 4,930 | 0.18 | 2,084 | 4,968 | 0.19 | 2,046 |
| 452 | 0.26 | 1,649 | 0.55 | -1,197 | 1,842 | 0.54 | -1,390 | Reservations Expense | 4,699 | 0.34 | 14,994 | 0.55 | -10,296 | 14,133 | 0.53 | -9,434 |
| 1,129 | 0.66 | 2,999 | 1.00 | -1,870 | 4,082 | 1.19 | -2,954 | Guest Room Supplies | 11,081 | 0.80 | 31,176 | 1.14 | -20,095 | 24,465 | 0.91 | -13,385 |
| 123 | 0.07 | 810 | 0.27 | -687 | 560 | 0.16 | -437 | Cleaning Supplies | 1,926 | 0.14 | 7,361 | 0.27 | -5,435 | 6,444 | 0.24 | -4,518 |
| 0 | 0.00 | 510 | 0.17 | -510 | 902 | 0.26 | -902 | Ecolab Core Supplies | 3,656 | 0.26 | 4,636 | 0.17 | -980 | 5,245 | 0.20 | -1,589 |
| 2,318 | 1.36 | 4,798 | 1.60 | -2,480 | 5,103 | 1.49 | -2,785 | Travel Agents Commission | 24,126 | 1.74 | 43,619 | 1.60 | -19,493 | 49,850 | 1.86 | -25,724 |
| 0 | 0.00 | 300 | 0.10 | -300 | 302 | 0.09 | -302 | Uniforms | 372 | 0.03 | 2,726 | 0.10 | -2,354 | 2,301 | 0.09 | -1,929 |
| 688 | 0.40 | 0 | 0.00 | 688 | 0 | 0.00 | 688 | COVID 19 Supplies | 2,196 | 0.16 | 0 | 0.00 | 2,196 | 0 | 0.00 | 2,196 |
| 10,674 | 6.25 | 21,378 | 7.13 | -10,705 | 31,571 | 9.21 | -20,897 | Total Operating - Rooms | 97,913 | 7.06 | 201,875 | 7.40 | -103,962 | 198,831 | 7.41 | -100,918 |
| 36,307 | 21.24 | 65,228 | 21.75 | -28,921 | 73,428 | 21.42 | -37,122 | Total Expenses- Rooms | 374,556 | 27.01 | 621,543 | 22.80 | -246,987 | 602,675 | 22.46 | -228,119 |
| 86,191 | 50.43 | 212,894 | 70.99 | -126,703 | 228,044 | 66.52 | -141,853 | Net Income- Rooms | 731,139 | 52.72 | 2,041,607 | 74.89 | -1,310,468 | 1,980,386 | 73.79 | -1,249,247 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 8 | 1.44 | 17,754 | 66.06 | -17,746 | 17,732 | 69.00 | -17,724 | Total Food Sales | 39,049 | 64.85 | 161,391 | 65.76 | -122,342 | 154,913 | 66.66 | -115,865 |
| 366 | 63.75 | 6,718 | 24.99 | -6,352 | 7,525 | 29.28 | -7,159 | Total Beverage Sales | 16,729 | 27.78 | 61,067 | 24.88 | -44,337 | 57,678 | 24.82 | -40,949 |
| 0 | 0.00 | 100 | 0.37 | -100 | 0 | 0.00 | 0 | Total Banquet A/V | 38 | 0.06 | 1,000 | 0.41 | -963 | 225 | 0.10 | -188 |
| 200 | 34.81 | 2,305 | 8.58 | -2,105 | 441 | 1.72 | -241 | Total Banquet Misc | 4,397 | 7.30 | 21,980 | 8.96 | -17,583 | 19,577 | 8.42 | -15,180 |
| 575 | 100.00 | 26,877 | 100.00 | -26,303 | 25,699 | 100.00 | -25,124 | Total F & B Sales | 60,213 | 100.00 | 245,438 | 100.00 | -185,225 | 232,393 | 100.00 | -172,181 |
| 0 | 0.00 | 6,569 | 37.00 | -6,569 | 3,322 | 18.73 | -3,322 | Food Cost | 18,861 | 48.30 | 59,715 | 37.00 | -40,853 | 60,207 | 38.87 | -41,346 |
| 111 | 30.31 | 1,888 | 28.11 | -1,777 | 2,649 | 35.20 | -2,538 | Beverage Costs | 6,148 | 36.75 | 17,164 | 28.11 | -11,016 | 20,943 | 36.31 | -14,794 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 111 | 19.32 | 8,457 | 31.47 | -8,346 | 5,970 | 23.23 | -5,859 | Total F & B Costs | 25,010 | 41.54 | 76,879 | 31.32 | -51,869 | 81,150 | 34.92 | -56,141 |
| 0 | 0.00 | 13,156 | 74.10 | -13,156 | 10,446 | 58.91 | -10,446 | Food Wages | 23,295 | 59.66 | 128,537 | 79.64 | -105,242 | 117,673 | 75.96 | -94,378 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 13,156 | 53.76 | -13,156 | 10,446 | 41.36 | -10,446 | Total F & B Wages | 23,295 | 41.76 | 128,537 | 57.78 | -105,242 | 117,673 | 55.35 | -94,378 |
| 0 | 0.00 | 1,334 | 5.45 | -1,334 | 1,542 | 6.10 | -1,542 | F & B- P T & E B | 4,758 | 8.53 | 15,406 | 6.93 | -10,648 | 15,115 | 7.11 | -10,357 |
| 0 | 0.00 | 14,490 | 53.91 | -14,490 | 11,988 | 46.65 | -11,988 | TTL P/R and Benefits | 28,053 | 46.59 | 143,943 | 58.65 | -115,890 | 132,788 | 57.14 | -104,735 |
| 137 | 1,654.22 | 2,291 | 12.91 | -2,154 | 2,295 | 12.94 | -2,158 | Food Operating Expenses | 5,037 | 12.90 | 23,020 | 14.26 | -17,983 | 23,480 | 15.16 | -18,443 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 770 | 4.60 | 0 | 0.00 | 770 | 0 | 0.00 | 770 |
| 137 | 23.90 | 2,291 | 8.53 | -2,154 | 2,295 | 8.93 | -2,158 | Total F & B Operating Expenses | 5,807 | 9.64 | 23,020 | 9.38 | -17,213 | 23,480 | 10.10 | -17,673 |
| 326 | 56.78 | 1,638 | 6.10 | -1,312 | 5,445 | 21.19 | -5,119 | Net F & B Income | 1,343 | 2.23 | 1,596 | 0.65 | -253 | -5,025 | -2.16 | 6,367 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 8,157 | 45.95 | -8,157 | 0 | 0.00 | 0 | Restaurant Breakfast | 0 | 0.00 | 74,153 | 45.95 | -74,153 | -722 | -2.13 | 722 |
| 0 | 0.00 | 5,308 | 29.90 | -5,308 | 0 | 0.00 | 0 | Restaurant Dinner | 0 | 0.00 | 48,254 | 29.90 | -48,254 | 0 | 0.00 | 0 |
| **0** | **0.00** | **13,466** | **66.80** | **-13,466** | **0** | **0.00** | **0** | **Total Restaurant** | **0** | **0.00** | **122,406** | **66.39** | **-122,406** | **-722** | **-0.41** | **722** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Bar Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 8 | 3.98 | 3,149 | 15.62 | -3,141 | 3,621 | 19.92 | -3,613 | Starbucks Revenues | 7,372 | 16.95 | 28,625 | 15.53 | -21,253 | 28,214 | 16.15 | -20,843 |
| 0 | 0.00 | 0 | 0.00 | 0 | 8,449 | 46.49 | -8,449 | Bistro Breakfast | 17,725 | 40.76 | 0 | 0.00 | 17,725 | 72,429 | 41.46 | -54,705 |
| 0 | 0.00 | 0 | 0.00 | 0 | 5,628 | 30.97 | -5,628 | Bistro Dinner | 11,257 | 25.89 | 0 | 0.00 | 11,257 | 48,567 | 27.80 | -37,310 |
| **0** | **0.00** | **0** | **0.00** | **0** | **14,077** | **77.46** | **-14,077** | **Total Bistro** | **28,982** | **66.65** | **0** | **0.00** | **28,982** | **120,996** | **69.25** | **-92,015** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Garden Grill** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Other Food Revenue** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Room Service** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 540 | 2.68 | -540 | -25 | -0.14 | 25 | Banquet Breakfast | 180 | 0.41 | 4,907 | 2.66 | -4,727 | 2,598 | 1.49 | -2,418 |
| 0 | 0.00 | 450 | 2.23 | -450 | 26 | 0.14 | -26 | Banquet Lunch | 2,410 | 5.54 | 4,089 | 2.22 | -1,679 | 2,636 | 1.51 | -226 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Dinner | 0 | 0.00 | 0 | 0.00 | 0 | 700 | 0.40 | -700 |
| 0 | 0.00 | 150 | 0.74 | -150 | 34 | 0.18 | -34 | Banquet Breaks | 105 | 0.24 | 1,363 | 0.74 | -1,258 | 491 | 0.28 | -386 |
| **0** | **0.00** | **1,140** | **5.65** | **-1,140** | **34** | **0.19** | **-34** | **Total Banquets** | **2,695** | **6.20** | **10,360** | **5.62** | **-7,664** | **6,424** | **3.68** | **-3,729** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Catering** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **8** | **3.98** | **17,754** | **88.07** | **-17,746** | **17,732** | **97.57** | **-17,724** | **Net Food Revenue** | **39,049** | **89.80** | **161,391** | **87.54** | **-122,342** | **154,913** | **88.67** | **-115,865** |
| 200 | 96.02 | 1,000 | 4.96 | -800 | 375 | 2.06 | -175 | Banquet Room Rental | 3,400 | 7.82 | 10,000 | 5.42 | -6,600 | 6,808 | 3.90 | -3,408 |
| 0 | 0.00 | 100 | 0.50 | -100 | 0 | 0.00 | 0 | Banquet A/V | 38 | 0.09 | 1,000 | 0.54 | -963 | 225 | 0.13 | -188 |
| 0 | 0.00 | 50 | 0.25 | -50 | 0 | 0.00 | 0 | Banquet Miscellaneous | 0 | 0.00 | 500 | 0.27 | -500 | 175 | 0.10 | -175 |
| 0 | 0.00 | 1,255 | 6.23 | -1,255 | 66 | 0.36 | -66 | F & B Service Charges | 997 | 2.29 | 11,480 | 6.23 | -10,483 | 12,594 | 7.21 | -11,597 |
| **200** | **96.02** | **2,405** | **11.93** | **-2,205** | **441** | **2.43** | **-241** | **Total Banquets Other** | **4,435** | **10.20** | **22,980** | **12.46** | **-18,545** | **19,802** | **11.33** | **-15,367** |
| **208** | **100.00** | **20,159** | **100.00** | **-19,951** | **18,174** | **100.00** | **-17,965** | **Total Food Revenues** | **43,483** | **100.00** | **184,371** | **100.00** | **-140,888** | **174,715** | **100.00** | **-131,232** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 6,569 | 37.00 | -6,569 | 3,322 | 18.73 | -3,322 | Cost of Sales - Food | 18,861 | 48.30 | 59,715 | 37.00 | -40,853 | 60,207 | 38.87 | -41,346 |
| **0** | **0.00** | **6,569** | **37.00** | **-6,569** | **3,322** | **18.73** | **-3,322** | **Total Cost of Good Sold** | **18,861** | **48.30** | **59,715** | **37.00** | **-40,853** | **60,207** | **38.87** | **-41,346** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 8,099 | 40.17 | -8,099 | 7,698 | 42.36 | -7,698 | Gourmet Attendant | 18,411 | 42.34 | 79,684 | 43.22 | -61,273 | 75,534 | 43.23 | -57,123 |
| 0 | 0.00 | 3,546 | 17.59 | -3,546 | 2,559 | 14.08 | -2,559 | Cooks | 3,629 | 8.35 | 34,886 | 18.92 | -31,257 | 28,183 | 16.13 | -24,554 |
| 0 | 0.00 | 1,255 | 6.23 | -1,255 | 0 | 0.00 | 0 | F & B Service Charge- Payout | 476 | 1.09 | 11,407 | 6.19 | -10,931 | 11,682 | 6.69 | -11,207 |
| 0 | 0.00 | 1,148 | 5.70 | -1,148 | 1,019 | 5.61 | -1,019 | Payroll Taxes | 2,570 | 5.91 | 11,403 | 6.18 | -8,833 | 10,763 | 6.16 | -8,193 |
| 0 | 0.00 | 256 | 1.27 | -256 | 190 | 1.04 | -190 | Employee Benefits | 779 | 1.79 | 2,560 | 1.39 | -1,781 | 2,273 | 1.30 | -1,494 |
| 0 | 0.00 | 0 | 0.00 | 0 | 523 | 2.88 | -523 | Vacation /PTO | 1,844 | 4.24 | 0 | 0.00 | 1,844 | 2,199 | 1.26 | -355 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 344 | 0.79 | 2,143 | 1.16 | -1,799 | 2,153 | 1.23 | -1,808 |
| **0** | **0.00** | **14,304** | **70.96** | **-14,304** | **11,988** | **65.96** | **-11,988** | **Total Food Wages** | **28,053** | **64.51** | **142,083** | **77.06** | **-114,030** | **132,788** | **76.00** | **-104,735** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 60 | 0.30 | -60 | 0 | 0.00 | 0 | China | 0 | 0.00 | 545 | 0.30 | -545 | 0 | 0.00 | 0 |
| 0 | 0.00 | 60 | 0.30 | -60 | 0 | 0.00 | 0 | Glass | 30 | 0.07 | 545 | 0.30 | -515 | 178 | 0.10 | -148 |
| 0 | 0.00 | 60 | 0.30 | -60 | 42 | 0.23 | -42 | Silverware | 0 | 0.00 | 545 | 0.30 | -545 | 200 | 0.11 | -200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 87 | 0.48 | -87 | Tableware | 0 | 0.00 | 0 | 0.00 | 0 | 293 | 0.17 | -293 |
| 0 | 0.00 | 77 | 0.38 | -77 | 52 | 0.29 | -52 | Linens | 13 | 0.03 | 770 | 0.42 | -757 | 736 | 0.42 | -722 |
| 0 | 0.00 | 420 | 2.08 | -420 | 470 | 2.59 | -470 | Supplies- Other | 372 | 0.86 | 3,817 | 2.07 | -3,444 | 4,607 | 2.64 | -4,235 |
| 0 | 0.00 | 360 | 1.79 | -360 | 155 | 0.85 | -155 | Cleaning Supplies | 655 | 1.51 | 3,271 | 1.77 | -2,617 | 2,999 | 1.72 | -2,344 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Dishwasher Supplies | 197 | 0.45 | 0 | 0.00 | 197 | 489 | 0.28 | -293 |
| 0 | 0.00 | 990 | 4.91 | -990 | 951 | 5.23 | -951 | Supplies- Paper | 2,244 | 5.16 | 8,996 | 4.88 | -6,753 | 8,855 | 5.07 | -6,611 |
| 0 | 0.00 | 0 | 0.00 | 0 | 312 | 1.72 | -312 | Menus | 0 | 0.00 | 1,200 | 0.65 | -1,200 | 1,598 | 0.91 | -1,598 |
| 0 | 0.00 | 75 | 0.37 | -75 | 0 | 0.00 | 0 | Kitchen & Utensils Supplies | 335 | 0.77 | 750 | 0.41 | -415 | 747 | 0.43 | -412 |
| 112 | 53.57 | 190 | 0.94 | -78 | 188 | 1.04 | -77 | Equipment Rental | 1,167 | 2.68 | 1,900 | 1.03 | -733 | 1,853 | 1.06 | -686 |
| 26 | 12.35 | 0 | 0.00 | 26 | 39 | 0.21 | -13 | Promotions | 26 | 0.06 | 0 | 0.00 | 26 | 927 | 0.53 | -901 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses & Permits | 0 | 0.00 | 680 | 0.37 | -680 | 0 | 0.00 | 0 |
| **137** | **65.91** | **2,291** | **11.37** | **-2,154** | **2,295** | **12.63** | **-2,158** | **Total Operating Expense- Food** | **5,037** | **11.58** | **23,020** | **12.49** | **-17,983** | **23,480** | **13.44** | **-18,443** |
| **137** | **65.91** | **23,165** | **114.91** | **-23,027** | **17,605** | **96.87** | **-17,467** | **Total Food Costs** | **51,951** | **119.47** | **224,818** | **121.94** | **-172,866** | **216,475** | **123.90** | **-164,524** |
| **71** | **34.09** | **-3,005** | **-14.91** | **3,076** | **569** | **3.13** | **-498** | **N.I.- Food Department** | **-8,468** | **-19.47** | **-40,447** | **-21.94** | **31,979** | **-41,760** | **-23.90** | **33,292** |

11/12/2020 at 8:44:16 AM

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 2,279 | 33.93 | -2,279 | 2,248 | 29.87 | -2,248 | Bar Liquor | 5,507 | 32.92 | 20,719 | 33.93 | -15,212 | 20,539 | 35.61 | -15,031 |
| 244 | 66.69 | 2,249 | 33.48 | -2,005 | 2,945 | 39.13 | -2,700 | Bar Beer | 5,803 | 34.68 | 20,447 | 33.48 | -14,644 | 18,814 | 32.62 | -13,011 |
| 122 | 33.31 | 2,189 | 32.59 | -2,067 | 2,333 | 31.00 | -2,211 | Bar Wine | 5,420 | 32.40 | 19,901 | 32.59 | -14,482 | 18,326 | 31.77 | -12,906 |
| 366 | 100.00 | 6,718 | 100.00 | -6,352 | 7,525 | 100.00 | -7,159 | Total Bar Beverage | 16,729 | 100.00 | 61,067 | 100.00 | -44,337 | 57,678 | 100.00 | -40,949 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 366 | 100.00 | 6,718 | 100.00 | -6,352 | 7,525 | 100.00 | -7,159 | Total Beverage Revenue | 16,729 | 100.00 | 61,067 | 100.00 | -44,337 | 57,678 | 100.00 | -40,949 |

Company:  2504 N Loop Brookhollow dba CY Houston Brookhollow  Property:  CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 504 | 7.50 | -504 | 844 | 11.22 | -844 | Cost of Sales - Liquor | 2,395 | 14.32 | 4,579 | 7.50 | -2,184 | 7,904 | 13.70 | -5,509 |
| 68 | 18.57 | 607 | 9.04 | -539 | 747 | 9.92 | -679 | Cost of Sales - Beer | 1,596 | 9.54 | 5,521 | 9.04 | -3,925 | 4,922 | 8.53 | -3,326 |
| 43 | 11.74 | 777 | 11.57 | -734 | 1,058 | 14.06 | -1,015 | Cost of Sales - Wine | 2,158 | 12.90 | 7,065 | 11.57 | -4,907 | 8,117 | 14.07 | -5,959 |
| 111 | 30.31 | 1,888 | 28.11 | -1,777 | 2,649 | 35.20 | -2,538 | Total COGS- Beverage | 6,148 | 36.75 | 17,164 | 28.11 | -11,016 | 20,943 | 36.31 | -14,794 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| 0 | 0.00 | 186 | 2.77 | -186 | 0 | 0.00 | 0 | Vacation /PTO | 0 | 0.00 | 1,860 | 3.05 | -1,860 | 0 | 0.00 | 0 |
| **0** | **0.00** | **186** | **2.77** | **-186** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **1,860** | **3.05** | **-1,860** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses & Permits | 770 | 4.60 | 0 | 0.00 | 770 | 0 | 0.00 | 770 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **770** | **4.60** | **0** | **0.00** | **770** | **0** | **0.00** | **770** |
| **111** | **30.31** | **2,074** | **30.88** | **-1,963** | **2,649** | **35.20** | **-2,538** | **Total Beverage Costs** | **6,918** | **41.35** | **19,024** | **31.15** | **-12,106** | **20,943** | **36.31** | **-14,024** |
| **255** | **69.69** | **4,644** | **69.12** | **-4,388** | **4,877** | **64.80** | **-4,621** | **Net Income- Beverage** | **9,811** | **58.65** | **42,042** | **68.85** | **-32,231** | **36,735** | **63.69** | **-26,924** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 733 | 0.65 | -733 | Restaurant Breakfast Covers | 1,622 | 0.69 | 0 | 0.00 | 1,622 | 6,391 | 0.66 | -4,769 |
| 0 | 0.00 | 0 | 0.00 | 0 | 393 | 0.35 | -393 | Restaurant Dinner Covers | 720 | 0.31 | 0 | 0.00 | 720 | 3,325 | 0.34 | -2,605 |
| **0** | **0.00** | **0** | **0.00** | **0** | **1,126** | **1.00** | **-1,126** | **Total Food Covers** | **2,342** | **1.00** | **0** | **0.00** | **2,342** | **9,716** | **1.00** | **-7,374** |

11/12/2020 at 8:44:16 AM

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Local | 0 | 0.00 | 0 | 0.00 | 0 | 1 | 0.00 | -1 |
| 1 | 0.00 | 25 | 0.00 | -25 | 42 | 0.00 | -41 | Long Distance | 49 | 0.00 | 250 | 0.00 | -201 | 266 | 0.00 | -217 |
| 190 | 0.00 | 180 | 0.00 | 10 | 36 | 0.00 | 155 | Internet Access Fees | 1,321 | 0.00 | 1,636 | 0.00 | -315 | 1,151 | 0.00 | 170 |
| **191** | **0.00** | **205** | **0.00** | **-14** | **78** | **0.00** | **113** | **Total Phone Revenues** | **1,370** | **0.00** | **1,886** | **0.00** | **-516** | **1,418** | **0.00** | **-48** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 1,495 | 1.18 | 1,340 | 0.43 | 155 | 1,318 | 0.40 | 177 | COS-Local | 14,391 | 1.20 | 13,400 | 0.45 | 991 | 13,031 | 0.45 | 1,361 |
| 0 | 0.00 | 50 | 200.00 | -50 | 44 | 104.50 | -44 | COS-Long Distance | 181 | 371.74 | 500 | 200.00 | -319 | 459 | 172.65 | -278 |
| 2,463 | 1,293.76 | 1,300 | 722.46 | 1,163 | 1,315 | 3,682.16 | 1,149 | COS-HSIA ISP | 13,833 | 1,047.21 | 13,000 | 794.76 | 833 | 17,236 | 1,497.63 | -3,403 |
| **3,959** | **0.00** | **2,690** | **0.00** | **1,269** | **2,677** | **0.00** | **1,282** | **Total COS- Comm** | **28,405** | **0.00** | **26,900** | **0.00** | **1,505** | **30,726** | **0.00** | **-2,320** |
| **-3,768** | **0.00** | **-2,485** | **0.00** | **-1,283** | **-2,599** | **0.00** | **-1,169** | **Gross Margin- Comm** | **-27,036** | **0.00** | **-25,014** | **0.00** | **-2,021** | **-29,308** | **0.00** | **2,272** |
| | | | | | | | | Operating Expenses | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,050 | 0.00 | 1,000 | 0.00 | 50 | 2,506 | 0.00 | -1,456 |
| 0 | 0.00 | 0 | 0.00 | 0 | 322 | 0.00 | -322 | Equipment Maintenance | 406 | 0.00 | 0 | 0.00 | 406 | 712 | 0.00 | -306 |
| **100** | **0.00** | **100** | **0.00** | **0** | **422** | **0.00** | **-322** | **Total Operating - Comm** | **1,456** | **0.00** | **1,000** | **0.00** | **456** | **3,218** | **0.00** | **-1,762** |
| **3,868** | **0.00** | **2,585** | **0.00** | **1,283** | **3,021** | **0.00** | **847** | **N.I.- Comm Dept** | **28,491** | **0.00** | **26,014** | **0.00** | **2,477** | **32,526** | **0.00** | **-4,034** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 120 | 2.12 | -120 | 0 | 0.00 | 0 | Laundry/Valet | 98 | 0.26 | 1,090 | 2.11 | -992 | 728 | 1.38 | -630 |
| 35 | 1.06 | 60 | 1.06 | -25 | 164 | 2.59 | -130 | Vending | 425 | 1.13 | 545 | 1.05 | -120 | 547 | 1.03 | -122 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 100 | 0.27 | 0 | 0.00 | 100 | 0 | 0.00 | 100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Interest Income | 0 | 0.00 | 0 | 0.00 | 0 | 25 | 0.05 | -25 |
| 0 | 0.00 | 0 | 0.00 | 0 | 26 | 0.42 | -26 | Miscellaneous | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 917 | 28.08 | 1,200 | 21.16 | -283 | 781 | 12.32 | 135 | Late Cancellation Income | 13,147 | 34.98 | 10,905 | 21.05 | 2,242 | 9,673 | 18.27 | 3,473 |
| 0 | 0.00 | 300 | 5.29 | -300 | 940 | 14.83 | -940 | Smoking Fee | 4,314 | 11.48 | 3,000 | 5.79 | 1,314 | 3,765 | 7.11 | 549 |
| 0 | 0.00 | 0 | 0.00 | 0 | 423 | 6.67 | -423 | Tax Discounts Earned | 819 | 2.18 | 0 | 0.00 | 819 | 2,615 | 4.94 | -1,796 |
| 2,313 | 70.86 | 3,989 | 70.37 | -1,675 | 4,006 | 63.17 | -1,692 | Market Sales | 18,676 | 49.70 | 36,258 | 70.00 | -17,583 | 35,582 | 67.22 | -16,906 |
| **3,264** | **100.00** | **5,668** | **100.00** | **-2,404** | **6,341** | **100.00** | **-3,076** | **Total Miscellaneous Revenues** | **37,579** | **100.00** | **51,799** | **100.00** | **-14,220** | **52,936** | **100.00** | **-15,357** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 120 | 100.00 | -120 | 15 | 0.00 | -15 | COS-Laundry/Valet | 76 | 77.40 | 1,090 | 100.00 | -1,015 | 763 | 104.83 | -687 |
| 304 | 13.15 | 1,994 | 50.00 | -1,690 | 1,636 | 40.83 | -1,331 | COS- Market | 7,172 | 38.40 | 18,129 | 50.00 | -10,957 | 15,261 | 42.89 | -8,089 |
| **304** | **9.32** | **2,114** | **37.30** | **-1,810** | **1,651** | **26.04** | **-1,347** | **Total COS- Miscellaneous** | **7,248** | **19.29** | **19,220** | **37.10** | **-11,972** | **16,024** | **30.27** | **-8,776** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **2,960** | **90.68** | **3,554** | **62.70** | **-594** | **4,690** | **73.96** | **-1,729** | **Total Miscellaneous Profit** | **30,331** | **80.71** | **32,579** | **62.90** | **-2,248** | **36,912** | **69.73** | **-6,581** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| -429 | -0.34 | 6,824 | 2.20 | -7,253 | 7,158 | 2.15 | -7,586 | General Manager | 52,821 | 4.39 | 66,164 | 2.23 | -13,343 | 61,966 | 2.16 | -9,145 |
| 4,454 | 3.53 | 4,298 | 1.38 | 156 | 4,184 | 1.25 | 270 | Assistant General Manager | 37,321 | 3.10 | 41,426 | 1.40 | -4,105 | 37,853 | 1.32 | -532 |
| 625 | 0.49 | 845 | 0.27 | -220 | 777 | 0.23 | -151 | Payroll Taxes | 7,274 | 0.60 | 8,673 | 0.29 | -1,398 | 8,045 | 0.28 | -771 |
| 1,646 | 1.30 | 1,206 | 0.39 | 440 | 905 | 0.27 | 741 | Employee Benefits | 14,990 | 1.25 | 12,060 | 0.41 | 2,930 | 11,240 | 0.39 | 3,750 |
| 649 | 0.51 | 0 | 0.00 | 649 | 0 | 0.00 | 649 | Vacation /PTO | 16,275 | 1.35 | 0 | 0.00 | 16,275 | 1,980 | 0.07 | 14,295 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 2,369 | 0.20 | 0 | 0.00 | 2,369 | 1,906 | 0.07 | 463 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,557 | 0.13 | 6,525 | 0.22 | -4,968 | 3,907 | 0.14 | -2,350 |
| 6,945 | 5.50 | 13,173 | 4.24 | -6,228 | 13,023 | 3.90 | -6,078 | Total P/R & R/B- A&G | 132,607 | 11.02 | 134,848 | 4.56 | -2,241 | 126,897 | 4.42 | 5,710 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.11 | -350 | 485 | 0.15 | -485 | Employee Relations | 1,351 | 0.11 | 4,300 | 0.15 | -2,949 | 6,275 | 0.22 | -4,924 |
| 2,000 | 1.58 | 2,000 | 0.64 | 0 | 2,000 | 0.60 | 0 | Accounting Fees | 20,000 | 1.66 | 20,000 | 0.68 | 0 | 20,000 | 0.70 | 0 |
| 960 | 0.76 | 757 | 0.24 | 203 | 623 | 0.19 | 337 | Data Processing | 11,010 | 0.91 | 9,794 | 0.33 | 1,216 | 8,687 | 0.30 | 2,323 |
| 257 | 0.20 | 600 | 0.19 | -343 | 433 | 0.13 | -176 | Office Supplies | 1,554 | 0.13 | 5,452 | 0.18 | -3,898 | 5,313 | 0.19 | -3,759 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Audit Fees | 0 | 0.00 | 0 | 0.00 | 0 | 12 | 0.00 | -12 |
| 44 | 0.04 | 44 | 0.01 | 0 | 44 | 0.01 | 0 | Muzak | 435 | 0.04 | 440 | 0.01 | -5 | -139 | 0.00 | 574 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | A & G Meals- Promo | 0 | 0.00 | 0 | 0.00 | 0 | 10 | 0.00 | -10 |
| 0 | 0.00 | 750 | 0.24 | -750 | 665 | 0.20 | -665 | Travel & Lodging | 0 | 0.00 | 5,850 | 0.20 | -5,850 | 6,287 | 0.22 | -6,287 |
| 0 | 0.00 | 0 | 0.00 | 0 | 46 | 0.01 | -46 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 335 | 0.01 | -335 |
| 0 | 0.00 | 75 | 0.02 | -75 | 75 | 0.02 | -75 | Telephone | 263 | 0.02 | 750 | 0.03 | -487 | 750 | 0.03 | -487 |
| 0 | 0.00 | 2,100 | 0.68 | -2,100 | 2,089 | 0.63 | -2,089 | Licenses and Permits | 2,941 | 0.24 | 5,326 | 0.18 | -2,385 | 5,089 | 0.18 | -2,148 |
| 18 | 0.01 | 90 | 0.03 | -72 | 45 | 0.01 | -27 | Postage | 293 | 0.02 | 818 | 0.03 | -524 | 845 | 0.03 | -551 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 1,408 | 0.12 | 750 | 0.03 | 658 | 1,532 | 0.05 | -124 |
| 183 | 0.15 | 180 | 0.06 | 3 | 167 | 0.05 | 16 | Employment Screening/ Drug Testing | 1,071 | 0.09 | 1,800 | 0.06 | -729 | 1,821 | 0.06 | -750 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,329 | 0.40 | -1,329 | Training | 851 | 0.07 | 1,450 | 0.05 | -599 | 5,190 | 0.18 | -4,339 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 5,457 | 0.45 | 0 | 0.00 | 5,457 | 1,463 | 0.05 | 3,994 |
| 0 | 0.00 | 5,400 | 1.74 | -5,400 | 5,500 | 1.65 | -5,500 | Security Service | 14,277 | 1.19 | 54,000 | 1.82 | -39,723 | 52,929 | 1.85 | -38,652 |
| 128 | 0.10 | 165 | 0.05 | -37 | 150 | 0.04 | -22 | Dues/Subscriptions | 1,317 | 0.11 | 2,707 | 0.09 | -1,390 | 2,557 | 0.09 | -1,240 |
| 3,159 | 2.50 | 8,456 | 2.72 | -5,297 | 10,855 | 3.25 | -7,696 | Credit Card Commissions | 31,768 | 2.64 | 80,574 | 2.72 | -48,806 | 81,493 | 2.84 | -49,725 |
| 0 | 0.00 | 0 | 0.00 | 0 | -26 | -0.01 | 26 | Cash Over/Short | 247 | 0.02 | 0 | 0.00 | 247 | -2,826 | -0.10 | 3,073 |
| 166 | 0.13 | 165 | 0.05 | 1 | 164 | 0.05 | 2 | Equipment Rental | 1,560 | 0.13 | 1,650 | 0.06 | -90 | 1,600 | 0.06 | -40 |
| 247 | 0.20 | 525 | 0.17 | -278 | 499 | 0.15 | -252 | Payroll Services | 4,541 | 0.38 | 7,005 | 0.24 | -2,464 | 7,133 | 0.25 | -2,591 |
| 1,016 | 0.80 | 1,600 | 0.52 | -584 | 1,484 | 0.44 | -468 | Bank Charges | 12,306 | 1.02 | 16,000 | 0.54 | -3,694 | 15,540 | 0.54 | -3,234 |
| 192 | 0.15 | 0 | 0.00 | 192 | 122 | 0.04 | 70 | Chargebacks | 1,346 | 0.11 | 0 | 0.00 | 1,346 | 4,166 | 0.15 | -2,820 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Tax Variance | 0 | 0.00 | 0 | 0.00 | 0 | 78 | 0.00 | -78 |
| 720 | 0.57 | 1,335 | 0.43 | -615 | 1,541 | 0.46 | -821 | Workers Comp Insurance | 8,936 | 0.74 | 14,830 | 0.50 | -5,894 | 15,262 | 0.53 | -6,326 |
| 9,090 | 7.20 | 24,591 | 7.92 | -15,501 | 28,289 | 8.48 | -19,199 | Total Operating- A&G | 122,933 | 10.21 | 233,497 | 7.89 | -110,563 | 241,402 | 8.42 | -118,468 |
| 16,036 | 12.69 | 37,765 | 12.16 | -21,729 | 41,313 | 12.39 | -25,277 | Total Expenses- A&G | 255,540 | 21.23 | 368,344 | 12.44 | -112,804 | 368,298 | 12.84 | -112,758 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 5,686 | 1.83 | -5,686 | 2,888 | 0.87 | -2,888 | Director of Sales | 14,643 | 1.22 | 54,481 | 1.84 | -39,838 | 39,509 | 1.38 | -24,866 |
| 0 | 0.00 | 3,397 | 1.09 | -3,397 | 3,495 | 1.05 | -3,495 | Sales Manager | 8,350 | 0.69 | 33,424 | 1.13 | -25,074 | 32,057 | 1.12 | -23,708 |
| 359 | 0.28 | 899 | 0.29 | -540 | 775 | 0.23 | -416 | Revenue Management | 4,755 | 0.40 | 8,990 | 0.30 | -4,235 | 8,489 | 0.30 | -3,734 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 1,721 | 0.06 | -1,205 | 0 | 0.00 | 516 |
| 0 | 0.00 | 590 | 0.19 | -590 | 388 | 0.12 | -388 | Payroll Taxes | 1,862 | 0.15 | 6,026 | 0.20 | -4,164 | 5,278 | 0.18 | -3,416 |
| 0 | 0.00 | 1,507 | 0.49 | -1,507 | 1,806 | 0.54 | -1,806 | Employee Benefits | 4,469 | 0.37 | 15,070 | 0.51 | -10,601 | 15,978 | 0.56 | -11,509 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vacation / PTO | 1,449 | 0.12 | 0 | 0.00 | 1,449 | 923 | 0.03 | 526 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 154 | 0.01 | 0 | 0.00 | 154 | 1,238 | 0.04 | -1,085 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 196 | 0.02 | 4,800 | 0.16 | -4,604 | 1,578 | 0.06 | -1,382 |
| **359** | **0.28** | **12,252** | **3.94** | **-11,893** | **9,351** | **2.80** | **-8,993** | **Total P/R & R/B- Sales** | **36,394** | **3.02** | **124,512** | **4.21** | **-88,118** | **105,050** | **3.66** | **-68,657** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 200 | 0.01 | -200 | 30 | 0.00 | -30 |
| 0 | 0.00 | 25 | 0.01 | -25 | 33 | 0.01 | -33 | Office Supplies | 25 | 0.00 | 250 | 0.01 | -225 | 287 | 0.01 | -262 |
| 0 | 0.00 | 50 | 0.02 | -50 | 13 | 0.00 | -13 | Travel & Lodging | 301 | 0.03 | 3,400 | 0.11 | -3,099 | 2,356 | 0.08 | -2,055 |
| 0 | 0.00 | 100 | 0.03 | -100 | 13 | 0.00 | -13 | Meals & Entertainment | 31 | 0.00 | 1,000 | 0.03 | -969 | 139 | 0.00 | -108 |
| 0 | 0.00 | 50 | 0.02 | -50 | -7,198 | -2.16 | 7,198 | Promotions | 2,181 | 0.18 | 500 | 0.02 | 1,681 | 1,000 | 0.03 | 1,181 |
| 0 | 0.00 | 100 | 0.03 | -100 | 50 | 0.01 | -50 | Telephone | 200 | 0.02 | 1,000 | 0.03 | -800 | 600 | 0.02 | -400 |
| 373 | 0.30 | 0 | 0.00 | 373 | 215 | 0.06 | 159 | Sales Training | 1,173 | 0.10 | 2,575 | 0.09 | -1,402 | 2,355 | 0.08 | -1,181 |
| 284 | 0.23 | 0 | 0.00 | 284 | 848 | 0.25 | -564 | Dues & Subscriptions | 9,640 | 0.80 | 7,271 | 0.25 | 2,369 | 5,173 | 0.18 | 4,467 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 100 | 0.03 | -100 | 200 | 0.06 | -200 | e Commerce Costs | 300 | 0.02 | 1,000 | 0.03 | -700 | 1,795 | 0.06 | -1,495 |
| 226 | 0.18 | 200 | 0.06 | 26 | 759 | 0.23 | -532 | Brand Paid Search | 2,452 | 0.20 | 2,000 | 0.07 | 452 | 7,547 | 0.26 | -5,095 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 1,250 | 0.04 | -1,250 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 400 | 0.01 | -400 | 26 | 0.00 | -26 |
| **884** | **0.70** | **675** | **0.22** | **209** | **-5,068** | **-1.52** | **5,952** | **Total Operating- Sales** | **16,304** | **1.35** | **19,596** | **0.66** | **-3,292** | **22,579** | **0.79** | **-6,276** |
| **1,243** | **0.98** | **12,927** | **4.16** | **-11,684** | **4,283** | **1.28** | **-3,040** | **Total Expenses-Sales** | **52,698** | **4.38** | **144,108** | **4.87** | **-91,411** | **127,630** | **4.45** | **-74,932** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | P/R & Related Expenses- Maintenance | | | | | | | | |
| 2,242 | 1.31 | 4,199 | 1.40 | -1,957 | 4,088 | 1.19 | -1,846 | Chief Engineer | 18,857 | 1.36 | 40,352 | 1.48 | -21,495 | 40,365 | 1.50 | -21,508 |
| 2,461 | 1.44 | 7,486 | 2.50 | -5,025 | 7,237 | 2.11 | -4,776 | General Maintenance | 35,392 | 2.55 | 73,654 | 2.70 | -38,262 | 63,930 | 2.38 | -28,538 |
| 291 | 0.17 | 935 | 0.31 | -644 | 906 | 0.26 | -615 | Payroll Taxes | 4,192 | 0.30 | 9,120 | 0.33 | -4,928 | 8,514 | 0.32 | -4,321 |
| 99 | 0.06 | 587 | 0.20 | -488 | 213 | 0.06 | -114 | Employee Benefits | 4,794 | 0.35 | 5,870 | 0.22 | -1,076 | 4,037 | 0.15 | 758 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 905 | 0.07 | 0 | 0.00 | 905 | 1,139 | 0.04 | -234 |
| 677 | 0.40 | 0 | 0.00 | 677 | 0 | 0.00 | 677 | Vacation /PTO | 5,846 | 0.42 | 0 | 0.00 | 5,846 | 638 | 0.02 | 5,208 |
| 5,770 | 3.38 | 13,207 | 4.40 | -7,437 | 12,444 | 3.63 | -6,674 | **Total P/R & Related Expenses- Maintenance** | 69,987 | 5.05 | 128,996 | 4.73 | -59,009 | 118,623 | 4.42 | -48,636 |
| | | | | | | | | Operating Expenses- R & M | | | | | | | | |
| 0 | 0.00 | 90 | 0.03 | -90 | 468 | 0.14 | -468 | Laundry Equipment | 806 | 0.06 | 818 | 0.03 | -11 | 1,177 | 0.04 | -371 |
| 242 | 0.14 | 1,050 | 0.35 | -808 | 2,391 | 0.70 | -2,150 | Building Maintenance | 3,105 | 0.22 | 9,542 | 0.35 | -6,437 | 10,674 | 0.40 | -7,569 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Office Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 159 | 0.01 | -159 |
| 0 | 0.00 | 210 | 0.07 | -210 | 1,549 | 0.45 | -1,549 | Light Bulbs | 1,436 | 0.10 | 1,908 | 0.07 | -472 | 3,632 | 0.14 | -2,196 |
| 0 | 0.00 | 180 | 0.06 | -180 | 139 | 0.04 | -139 | Electrical & Mechanical | 1,391 | 0.10 | 1,636 | 0.06 | -245 | 1,120 | 0.04 | 271 |
| 0 | 0.00 | 960 | 0.32 | -960 | 905 | 0.26 | -905 | HVAC | 4,367 | 0.31 | 8,724 | 0.32 | -4,357 | 7,782 | 0.29 | -3,415 |
| 1,204 | 0.70 | 690 | 0.23 | 514 | 881 | 0.26 | 323 | Plumbing & Boiler | 14,625 | 1.05 | 6,270 | 0.23 | 8,355 | 5,872 | 0.22 | 8,753 |
| 0 | 0.00 | 210 | 0.07 | -210 | 813 | 0.24 | -813 | Pool | 2,807 | 0.20 | 1,908 | 0.07 | 899 | 1,740 | 0.06 | 1,067 |
| 0 | 0.00 | 1,015 | 0.34 | -1,015 | 2,424 | 0.71 | -2,424 | Grounds & Landscaping | 7,141 | 0.51 | 12,150 | 0.45 | -5,009 | 13,407 | 0.50 | -6,266 |
| 0 | 0.00 | 78 | 0.03 | -78 | 78 | 0.02 | -78 | Interior Plants | 156 | 0.01 | 780 | 0.03 | -624 | 780 | 0.03 | -624 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 0 | 0.00 | 0 | 0.00 | 0 | 40 | 0.00 | -40 |
| 0 | 0.00 | 270 | 0.09 | -270 | 262 | 0.08 | -262 | Furniture & Fixtures | -31 | 0.00 | 2,454 | 0.09 | -2,484 | 1,938 | 0.07 | -1,969 |
| 0 | 0.00 | 300 | 0.10 | -300 | 505 | 0.15 | -505 | Painting | 919 | 0.07 | 2,726 | 0.10 | -1,807 | 3,237 | 0.12 | -2,317 |
| 0 | 0.00 | 275 | 0.09 | -275 | 0 | 0.00 | 0 | Carpet & Floor | 556 | 0.04 | 8,275 | 0.30 | -7,720 | 6,207 | 0.23 | -5,652 |
| 0 | 0.00 | 60 | 0.02 | -60 | 30 | 0.01 | -30 | Telephone | 60 | 0.00 | 545 | 0.02 | -485 | 270 | 0.01 | -210 |
| 0 | 0.00 | 150 | 0.05 | -150 | 251 | 0.07 | -251 | Kitchen Equipment | 830 | 0.06 | 1,363 | 0.05 | -533 | 1,330 | 0.05 | -500 |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Locks & Keys | 292 | 0.02 | 273 | 0.01 | 20 | 623 | 0.02 | -331 |
| 0 | 0.00 | 300 | 0.10 | -300 | 0 | 0.00 | 0 | Radio & TV | 30 | 0.00 | 2,726 | 0.10 | -2,696 | 2,020 | 0.08 | -1,990 |
| 669 | 0.39 | 646 | 0.22 | 23 | 653 | 0.19 | 16 | Exterminating | 5,133 | 0.37 | 7,824 | 0.29 | -2,691 | 11,296 | 0.42 | -6,163 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 318 | 0.02 | 0 | 0.00 | 318 | 0 | 0.00 | 318 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Maintenance Contracts | 0 | 0.00 | 0 | 0.00 | 0 | 316 | 0.01 | -316 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms- R & M | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 350 | 0.12 | -350 | 0 | 0.00 | 0 | Fire & Safety | 7,944 | 0.57 | 5,390 | 0.20 | 2,554 | 9,754 | 0.36 | -1,810 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Elevator | 9,512 | 0.69 | 10,230 | 0.38 | -718 | 11,861 | 0.44 | -2,348 |
| 2,115 | 1.24 | 6,863 | 2.29 | -4,748 | 11,349 | 3.31 | -9,234 | **Total Operating - R & M** | 61,399 | 4.43 | 85,542 | 3.14 | -24,143 | 95,238 | 3.55 | -33,839 |
| 7,884 | 4.61 | 20,070 | 6.69 | -12,185 | 23,792 | 6.94 | -15,908 | **Total Expenses- R & M** | 131,386 | 9.47 | 214,538 | 7.87 | -83,152 | 213,860 | 7.97 | -82,474 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 9,167 | 5.36 | 7,995 | 2.67 | 1,172 | 10,441 | 3.05 | -1,274 | Electricity | 89,184 | 6.43 | 92,603 | 3.40 | -3,419 | 89,826 | 3.35 | -642 |
| 872 | 0.51 | 1,202 | 0.40 | -330 | 880 | 0.26 | -8 | Gas | 7,412 | 0.53 | 11,447 | 0.42 | -4,035 | 11,155 | 0.42 | -3,744 |
| 6,609 | 3.87 | 4,141 | 1.38 | 2,468 | 4,842 | 1.41 | 1,767 | Water & Sewer | 35,605 | 2.57 | 40,665 | 1.49 | -5,060 | 35,683 | 1.33 | -78 |
| 305 | 0.18 | 676 | 0.23 | -371 | 601 | 0.18 | -296 | Waste Removal | 4,235 | 0.31 | 7,735 | 0.28 | -3,500 | 6,937 | 0.26 | -2,702 |
| **16,954** | **9.92** | **14,014** | **4.67** | **2,940** | **16,765** | **4.89** | **189** | **Total Expenses- Utilities** | **136,435** | **9.84** | **152,450** | **5.59** | **-16,015** | **143,601** | **5.35** | **-7,166** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 6,788 | 5.54 | 15,313 | 5.51 | -8,525 | 18,627 | 6.18 | -11,839 | Franchise Fees/ Royalties | 61,779 | 5.59 | 146,638 | 5.51 | -84,859 | 142,807 | 5.53 | -81,028 |
| 11,547 | 9.43 | 14,205 | 5.11 | -2,657 | 14,439 | 4.79 | -2,892 | Advertising | 73,966 | 6.69 | 135,994 | 5.11 | -62,029 | 130,003 | 5.03 | -56,037 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 1,698 | 0.07 | -1,698 |
| 1,204 | 0.98 | 5,908 | 2.12 | -4,704 | 4,097 | 1.36 | -2,893 | Frequent Traveler | 22,351 | 2.02 | 53,706 | 2.02 | -31,355 | 49,144 | 1.90 | -26,793 |
| 105 | 0.09 | 0 | 0.00 | 105 | 0 | 0.00 | 105 | Brand Guest Fees | 675 | 0.06 | 0 | 0.00 | 675 | 0 | 0.00 | 675 |
| 103 | 0.08 | 0 | 0.00 | 103 | 0 | 0.00 | 103 | Other Franchise Cost | 635 | 0.06 | 0 | 0.00 | 635 | 272 | 0.01 | 363 |
| **19,747** | **16.12** | **35,426** | **12.74** | **-15,679** | **37,164** | **12.33** | **-17,416** | **Total Franchise Fees Expense** | **159,407** | **14.42** | **336,339** | **12.63** | **-176,932** | **323,924** | **12.54** | **-164,517** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,158 | 2.50 | 7,772 | 2.50 | -4,614 | 8,338 | 2.50 | -5,180 | Management Fees | 30,086 | 2.50 | 74,057 | 2.50 | -43,971 | 71,690 | 2.50 | -41,604 |
| 3,704 | 2.93 | 0 | 0.00 | 3,704 | 0 | 0.00 | 3,704 | Management Fees- Owner | 10,974 | 0.91 | 0 | 0.00 | 10,974 | 0 | 0.00 | 10,974 |
| **6,862** | **5.43** | **7,772** | **2.50** | **-910** | **8,338** | **2.50** | **-1,476** | **Total Management Fees Expense** | **41,060** | **3.41** | **74,057** | **2.50** | **-32,997** | **71,690** | **2.50** | **-30,630** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 52,431 | 41.50 | 52,431 | 16.88 | 0 | 51,028 | 15.30 | 1,403 | Ground Lease | 520,105 | 43.22 | 518,702 | 17.52 | 1,403 | 506,185 | 17.65 | 13,920 |
| 10,942 | 8.66 | 12,435 | 4.00 | -1,492 | 10,942 | 3.28 | 0 | FF & E Reserve | 109,424 | 9.09 | 118,491 | 4.00 | -9,067 | 119,727 | 4.17 | -10,303 |
| 0 | 0.00 | 0 | 0.00 | 0 | 290 | 0.09 | -290 | Van Lease | 0 | 0.00 | 0 | 0.00 | 0 | 290 | 0.01 | -290 |
| 18,135 | 14.35 | 18,135 | 5.84 | 0 | 24,332 | 7.30 | -6,197 | Real Estate Tax | 163,506 | 13.59 | 181,349 | 6.13 | -17,843 | 211,450 | 7.37 | -47,943 |
| 7,045 | 5.58 | 6,802 | 2.19 | 243 | 6,497 | 1.95 | 548 | Insurance | 69,599 | 5.78 | 67,875 | 2.29 | 1,724 | 67,241 | 2.34 | 2,358 |
| **88,554** | **70.09** | **89,803** | **28.91** | **-1,249** | **93,089** | **27.91** | **-4,535** | **TOTAL FIXED EXPENSES** | **862,635** | **71.68** | **886,417** | **29.94** | **-23,782** | **904,893** | **31.55** | **-42,258** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 9,696 | 2.91 | -9,696 | Owners Expense | 18,600 | 1.55 | 0 | 0.00 | 18,600 | 95,098 | 3.32 | -76,499 |
| 92,976 | 73.59 | 0 | 0.00 | 92,976 | 92,976 | 27.88 | 0 | Depreciation | 929,760 | 77.26 | 0 | 0.00 | 929,760 | 929,760 | 32.41 | 0 |
| 3,267 | 2.59 | 0 | 0.00 | 3,267 | 3,267 | 0.98 | 0 | Amortization Expense | 32,670 | 2.71 | 0 | 0.00 | 32,670 | 32,670 | 1.14 | 0 |
| 36,500 | 28.89 | 36,762 | 11.83 | -262 | 36,617 | 10.98 | -117 | Interest Expense | 363,496 | 30.20 | 367,035 | 12.40 | -3,539 | 366,890 | 12.79 | -3,394 |
| 0 | 0.00 | 3,109 | 1.00 | -3,109 | 3,335 | 1.00 | -3,335 | Asset Management Fee | 5,136 | 0.43 | 29,623 | 1.00 | -24,487 | 30,971 | 1.08 | -25,835 |
| 0 | 0.00 | 0 | 0.00 | 0 | 5,449 | 1.63 | -5,449 | Extraordinary Expenses | 4,206 | 0.35 | 0 | 0.00 | 4,206 | 9,137 | 0.32 | -4,931 |
| -627 | -0.50 | 0 | 0.00 | -627 | -142 | -0.04 | -485 | Corporate Business Tax | 49,494 | 4.11 | 0 | 0.00 | 49,494 | -142 | 0.00 | 49,636 |
| **132,116** | **104.57** | **39,871** | **12.83** | **92,245** | **151,197** | **45.33** | **-19,082** | **Total Other** | **1,403,361** | **116.61** | **396,658** | **13.40** | **1,006,704** | **1,464,384** | **51.05** | **-61,023** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company:  3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,379 | | 3,379 | | 0 | 3,379 | | 0 | Total Rooms Available | 33,245 | | 33,245 | | 0 | 33,136 | | 109 |
| 1,891 | | 1,833 | | 58 | 1,833 | | 58 | Total Rooms Sold | 19,282 | | 20,302 | | -1,020 | 19,948 | | -666 |
| 55.96% | | 54.25% | | 1.72% | 54.25% | | 1.72% | Occupancy % | 58.00% | | 61.07% | | -3.07% | 60.20% | | -2.20% |
| 82.28 | | 80.94 | | 1.34 | 80.94 | | 1.34 | Average Rate | 110.54 | | 121.55 | | -11.01 | 120.79 | | -10.25 |
| 46.05 | | 43.91 | | 2.14 | 43.91 | | 2.14 | REVPAR | 64.11 | | 74.23 | | -10.11 | 72.72 | | -8.60 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 155,594 | 98.29 | 148,363 | 98.35 | 7,232 | 148,360 | 97.82 | 7,234 | ROOMS | 2,131,500 | 98.40 | 2,467,742 | 98.71 | -336,242 | 2,409,552 | 98.56 | -278,053 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,705 | 1.71 | 2,486 | 1.65 | 218 | 3,300 | 2.18 | -595 | MISCELLANEOUS | 34,752 | 1.60 | 32,155 | 1.29 | 2,597 | 35,264 | 1.44 | -512 |
| 158,299 | 100.00 | 150,849 | 100.00 | 7,450 | 151,660 | 100.00 | 6,639 | **TOTAL REVENUES** | 2,166,252 | 100.00 | 2,499,897 | 100.00 | -333,645 | 2,444,816 | 100.00 | -278,564 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 41,350 | 26.58 | 55,786 | 37.60 | -14,435 | 51,112 | 34.45 | -9,762 | ROOMS EXPENSE | 449,899 | 21.11 | 598,845 | 24.27 | -148,946 | 565,665 | 23.48 | -115,766 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 601 | 22.22 | 860 | 34.58 | -259 | 515 | 15.61 | 86 | MISCELLANEOUS EXPENSE | 8,899 | 25.61 | 9,486 | 29.50 | -586 | 9,794 | 27.77 | -895 |
| 41,951 | 26.50 | 56,645 | 37.55 | -14,694 | 51,627 | 34.04 | -9,676 | **TOTAL DEPARTMENTAL EXPENSES** | 458,798 | 21.18 | 608,331 | 24.33 | -149,533 | 575,460 | 23.54 | -116,661 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 114,244 | 73.42 | 92,577 | 62.40 | 21,667 | 97,249 | 65.55 | 16,996 | ROOMS PROFIT | 1,681,601 | 78.89 | 1,868,897 | 75.73 | -187,296 | 1,843,887 | 76.52 | -162,286 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,104 | 77.78 | 1,626 | 65.42 | 477 | 2,785 | 84.39 | -681 | MISCELLANEOUS PROFIT | 25,853 | 74.39 | 22,669 | 70.50 | 3,183 | 25,469 | 72.23 | 383 |
| 116,348 | 73.50 | 94,204 | 62.45 | 22,144 | 100,034 | 65.96 | 16,314 | **TOTAL DEPARTMENTAL PROFIT** | 1,707,454 | 78.82 | 1,891,566 | 75.67 | -184,113 | 1,869,357 | 76.46 | -161,903 |
| 15,080 | 9.53 | 22,973 | 15.23 | -7,893 | 21,624 | 14.26 | -6,544 | A & G  EXPENSE | 223,399 | 10.31 | 258,538 | 10.34 | -35,139 | 255,163 | 10.44 | -31,763 |
| 1,913 | 1.21 | 1,752 | 1.16 | 161 | 1,791 | 1.18 | 122 | TELECOM | 18,103 | 0.84 | 18,385 | 0.74 | -282 | 17,872 | 0.73 | 231 |
| 6,526 | 4.12 | 9,645 | 6.39 | -3,120 | 9,167 | 6.04 | -2,641 | SALES & MARKETING EXPENSES | 60,966 | 2.81 | 82,664 | 3.31 | -21,697 | 77,503 | 3.17 | -16,537 |
| 16,846 | 10.64 | 19,231 | 12.75 | -2,385 | 17,250 | 11.37 | -404 | FRANCHISE FEES | 229,526 | 10.60 | 266,018 | 10.64 | -36,492 | 261,764 | 10.71 | -32,237 |
| 9,646 | 6.09 | 9,744 | 6.46 | -98 | 8,215 | 5.42 | 1,430 | MAINTENANCE EXPENSES | 78,072 | 3.60 | 104,972 | 4.20 | -26,901 | 98,175 | 4.02 | -20,104 |
| 12,423 | 7.85 | 12,973 | 8.60 | -550 | 13,041 | 8.60 | -618 | UTILITIES EXPENSE | 119,225 | 5.50 | 134,885 | 5.40 | -15,660 | 132,838 | 5.43 | -13,613 |
| 62,432 | 39.44 | 76,317 | 50.59 | -13,884 | 71,087 | 46.87 | -8,655 | **TOTAL ADMIN EXPENSES** | 729,292 | 33.67 | 865,463 | 34.62 | -136,171 | 843,315 | 34.49 | -114,024 |
| 53,916 | 34.06 | 17,887 | 11.86 | 36,029 | 28,947 | 19.09 | 24,969 | **HOUSE PROFIT** | 978,162 | 45.15 | 1,026,104 | 41.05 | -47,942 | 1,026,041 | 41.97 | -47,879 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 7,672 | 4.85 | 3,773 | 2.50 | 3,899 | 3,792 | 2.50 | 3,880 | MANAGEMENT FEES | 65,140 | 3.01 | 62,523 | 2.50 | 2,617 | 61,132 | 2.50 | 4,008 |
| 49,614 | 31.34 | 48,731 | 32.30 | 883 | 47,504 | 31.32 | 2,110 | FIXED EXPENSES | 480,894 | 22.20 | 521,698 | 20.87 | -40,803 | 486,086 | 19.88 | -5,192 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -3,370 | -2.13 | -34,617 | -22.95 | 31,247 | -22,349 | -14.74 | **18,979 NET OPERATING INCOME** | 432,128 | 19.95 | 441,882 | 17.68 | -9,755 | 478,823 | 19.59 | -46,695 |
| 66,767 | 42.18 | 22,609 | 14.99 | 44,158 | 62,692 | 41.34 | 4,075 Other | 671,921 | 31.02 | 236,006 | 9.44 | 435,915 | 645,934 | 26.42 | 25,987 |
| -70,136 | -44.31 | -57,225 | -37.94 | -12,911 | -85,041 | -56.07 | **14,905 N.I. after Other** | -239,793 | -11.07 | 205,876 | 8.24 | -445,669 | -167,111 | -6.84 | -72,682 |
| -30,247 | | -57,225 | | 26,978 | -45,152 | | **14,905** Cash before Depreciation/Amortization | 159,097 | | 205,876 | | -46,779 | 231,779 | | -72,682 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 53,910 | 34.65 | 53,890 | 36.32 | 20 | 53,761 | 36.24 | 150 Rack/ Premium | 666,765 | 31.28 | 758,275 | 30.73 | -91,509 | 763,344 | 31.68 | -96,579 |
| 43,187 | 27.76 | 47,475 | 32.00 | -4,288 | 47,131 | 31.77 | -3,944 Discounts - Other | 694,020 | 32.56 | 762,870 | 30.91 | -68,850 | 759,701 | 31.53 | -65,681 |
| 0 | 0.00 | 0 | 0.00 | 0 | 672 | 0.45 | -672 Government | 36,738 | 1.72 | 48,447 | 1.96 | -11,709 | 46,910 | 1.95 | -10,172 |
| 30,546 | 19.63 | 32,994 | 22.24 | -2,448 | 32,787 | 22.10 | -2,240 Locally Negotiated Rate | 492,676 | 23.11 | 554,630 | 22.48 | -61,954 | 539,951 | 22.41 | -47,275 |
| -880 | -0.57 | 0 | 0.00 | -880 | -2,168 | -1.46 | 1,289 Allowances | -23,147 | -1.09 | 0 | 0.00 | -23,147 | -20,284 | -0.84 | -2,863 |
| 27 | 0.02 | 311 | 0.21 | -284 | 35 | 0.02 | -8 Redemption Revenue | 38,233 | 1.79 | 64,277 | 2.60 | -26,044 | 57,615 | 2.39 | -19,382 |
| **126,791** | **81.49** | **134,670** | **90.77** | **-7,879** | **132,217** | **89.12** | **-5,426 Total Transient Revenue** | **1,905,286** | **89.39** | **2,188,498** | **88.68** | **-283,212** | **2,147,238** | **89.11** | **-241,952** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 27,546 | 17.70 | 13,693 | 9.23 | 13,853 | 14,649 | 9.87 | 12,897 Group- Corporate | 213,987 | 10.04 | 279,244 | 11.32 | -65,257 | 253,070 | 10.50 | -39,083 |
| **27,546** | **17.70** | **13,693** | **9.23** | **13,853** | **14,649** | **9.87** | **12,897 Total Group Revenue** | **213,987** | **10.04** | **279,244** | **11.32** | **-65,257** | **253,070** | **10.50** | **-39,083** |
| 1,257 | 0.81 | 0 | 0.00 | 1,257 | 1,494 | 1.01 | -237 Guaranteed No-Show | 12,227 | 0.57 | 0 | 0.00 | 12,227 | 9,244 | 0.38 | 2,983 |
| **155,594** | **100.00** | **148,363** | **100.00** | **7,232** | **148,360** | **100.00** | **7,234 Total Rooms Revenue** | **2,131,500** | **100.00** | **2,467,742** | **100.00** | **-336,242** | **2,409,552** | **100.00** | **-278,053** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 540 | 29 | 550 | 30 | -10 | 547 | 30 | -7 Rack/ Premium Rooms | 4,557 | 24 | 5,347 | 26 | -790 | 5,404 | 27 | -847 |
| 600 | 32 | 678 | 37 | -78 | 672 | 37 | -72 Discounts - Other  Rooms | 6,880 | 36 | 7,403 | 36 | -523 | 7,424 | 37 | -544 |
| 0 | 0 | 0 | 0 | 0 | 6 | 0 | -6 Government Rooms | 307 | 2 | 321 | 2 | -14 | 310 | 2 | -3 |
| 440 | 23 | 440 | 24 | 0 | 433 | 24 | 7 Locally Negotiated Corporate Rooms | 5,697 | 30 | 4,998 | 25 | 699 | 4,900 | 25 | 797 |
| **1,580** | **84** | **1,668** | **91** | **-88** | **1,658** | **90** | **-78 Total Transient Stats** | **17,441** | **90** | **18,069** | **89** | **-628** | **18,038** | **90** | **-597** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0 Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 311 | 16 | 165 | 9 | 146 | 175 | 10 | 136 Group- Corporate Rooms | 1,841 | 10 | 2,233 | 11 | -392 | 1,910 | 10 | -69 |
| **311** | **16** | **165** | **9** | **146** | **175** | **10** | **136 Total Group Stats** | **1,841** | **10** | **2,233** | **11** | **-392** | **1,910** | **10** | **-69** |
| **1,891** | **100** | **1,833** | **100** | **58** | **1,833** | **100** | **58 TOTAL ROOM STATISTICS** | **19,282** | **100** | **20,302** | **100** | **-1,020** | **19,948** | **100** | **-666** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 76 | 4 | 0 | 0 | 76 | 5 | 0 | 71 Comp Rooms | 523 | 3 | 0 | 0 | 523 | 72 | 0 | 451 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 House Use Rooms | 0 | 0 | 0 | 0 | 0 | 73 | 0 | -73 |
| 1,434 | 76 | 0 | 0 | 1,434 | 1,327 | 72 | 107 Single Occupancy | 14,284 | 74 | 0 | 0 | 14,284 | 12,771 | 64 | 1,513 |
| 463 | 24 | 0 | 0 | 463 | 422 | 23 | 41 Multiple Occupancy | 3,871 | 20 | 0 | 0 | 3,871 | 4,526 | 23 | -655 |
| 22 | 1 | 0 | 0 | 22 | 21 | 1 | 1 GNS Stats | 198 | 1 | 0 | 0 | 198 | 116 | 1 | 82 |
| 66 | 3 | 0 | 0 | 66 | 58 | 3 | 8 Out of Order Rooms | 2,770 | 14 | 0 | 0 | 2,770 | 606 | 3 | 2,164 |
| 3,839 | 203 | 0 | 0 | 3,839 | 3,437 | 188 | 402 # of Guests | 36,369 | 189 | 0 | 0 | 36,369 | 38,129 | 191 | -1,760 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 99.83 | | 98.00 | | 1.83 | 98.28 | | 1.55 | Rack/Premium ADR | 146.32 | | 141.82 | | 4.50 | 141.26 | | 5.06 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 71.98 | | 70.00 | | 1.98 | 70.14 | | 1.84 | Discount ADR | 100.88 | | 103.04 | | -2.17 | 102.33 | | -1.46 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 112.00 | | -112.00 | Government ADR | 119.67 | | 150.76 | | -31.09 | 151.32 | | -31.65 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 69.42 | | 75.00 | | -5.58 | 75.72 | | -6.30 | Local Negotiated ADR | 86.48 | | 110.98 | | -24.50 | 110.19 | | -23.71 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **80.25** | | **80.74** | | **-0.49** | **79.75** | | **0.50** | **Total Transient ADR** | **109.24** | | **121.12** | | **-11.88** | **119.04** | | **-9.80** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 88.57 | | 83.00 | | 5.57 | 83.71 | | 4.86 | Group - Corporate ADR | 116.23 | | 125.07 | | -8.84 | 132.50 | | -16.26 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **88.57** | | **83.00** | | **5.57** | **83.71** | | **4.86** | **Total Group ADR** | **116.23** | | **125.07** | | **-8.84** | **132.50** | | **-16.26** |

Company:  3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 4,329 | 2.29 | 7,115 | 3.88 | -2,786 | 5,589 | 3.05 | -1,261 | FD/ Guest Service Reps | 45,058 | 2.34 | 68,023 | 3.35 | -22,965 | 56,578 | 2.84 | -11,520 |
| 2,121 | 1.12 | 2,519 | 1.37 | -398 | 1,791 | 0.98 | 330 | Executive Housekeeper | 21,555 | 1.12 | 24,785 | 1.22 | -3,231 | 22,342 | 1.12 | -788 |
| 953 | 0.50 | 1,833 | 1.00 | -880 | 2,659 | 1.45 | -1,706 | Asst Exec Housekeeper/ Inspectress | 9,734 | 0.50 | 20,302 | 1.00 | -10,568 | 21,432 | 1.07 | -11,698 |
| 10,135 | 5.36 | 9,280 | 5.06 | 855 | 8,548 | 4.66 | 1,586 | Housekeepers | 96,120 | 4.98 | 102,779 | 5.06 | -6,659 | 100,803 | 5.05 | -4,684 |
| 539 | 0.29 | 2,406 | 1.31 | -1,867 | 1,524 | 0.83 | -984 | Housemen | 7,889 | 0.41 | 25,070 | 1.23 | -17,181 | 19,566 | 0.98 | -11,678 |
| 1,246 | 0.66 | 2,623 | 1.43 | -1,377 | 2,456 | 1.34 | -1,210 | Laundry | 14,599 | 0.76 | 29,157 | 1.44 | -14,558 | 26,774 | 1.34 | -12,175 |
| 0 | 0.00 | 2,279 | 1.24 | -2,279 | 1,925 | 1.05 | -1,925 | Comp Breakfast Hostess | 5,577 | 0.29 | 23,690 | 1.17 | -18,113 | 19,224 | 0.96 | -13,648 |
| 3,603 | 1.91 | 3,249 | 1.77 | 354 | 3,265 | 1.78 | 337 | Night Audit | 36,219 | 1.88 | 31,965 | 1.57 | 4,254 | 34,239 | 1.72 | 1,980 |
| 1,621 | 0.86 | 2,622 | 1.43 | -1,001 | 2,786 | 1.52 | -1,165 | Payroll Taxes | 18,085 | 0.94 | 27,939 | 1.38 | -9,854 | 26,359 | 1.32 | -8,274 |
| 3,164 | 1.67 | 930 | 0.51 | 2,234 | 786 | 0.43 | 2,378 | Employee Benefits | 8,106 | 0.42 | 9,300 | 0.46 | -1,194 | 8,964 | 0.45 | -858 |
| -1,008 | -0.53 | 670 | 0.37 | -1,678 | 1,826 | 1.00 | -2,835 | Vacation /PTO | 23,881 | 1.24 | 6,700 | 0.33 | 17,181 | 8,051 | 0.40 | 15,830 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 3,153 | 0.16 | 4,845 | 0.24 | -1,692 | 4,859 | 0.24 | -1,706 |
| 0 | 0.00 | 0 | 0.00 | 0 | 250 | 0.14 | -250 | Bonus/Incentive Pay | 0 | 0.00 | 3,400 | 0.17 | -3,400 | 3,732 | 0.19 | -3,732 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 2,295 | 0.12 | 0 | 0.00 | 2,295 | 0 | 0.00 | 2,295 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Laundry | 5,420 | 0.28 | 0 | 0.00 | 5,420 | 0 | 0.00 | 5,420 |
| **26,703** | **14.12** | **35,526** | **19.38** | **-8,823** | **33,407** | **18.23** | **-6,704** | **Total P/R & R/Benefits- Rooms** | **297,687** | **15.44** | **377,955** | **18.62** | **-80,267** | **352,923** | **17.69** | **-55,236** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 92 | 0.05 | -92 | 80 | 0.04 | -80 | Newspapers | 238 | 0.01 | 1,015 | 0.05 | -777 | 804 | 0.04 | -566 |
| 4,197 | 2.22 | 8,707 | 4.75 | -4,510 | 7,965 | 4.35 | -3,768 | Comp Breakfast | 50,706 | 2.63 | 99,404 | 4.90 | -48,697 | 96,395 | 4.83 | -45,688 |
| 0 | 0.00 | 37 | 0.02 | -37 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 0 | 0.00 | 406 | 0.02 | -406 | 371 | 0.02 | -371 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rooms- Promotion | 0 | 0.00 | 0 | 0.00 | 0 | 78 | 0.00 | -78 |
| 0 | 0.00 | 37 | 0.02 | -37 | 64 | 0.03 | -64 | Laundry Supplies | 478 | 0.02 | 406 | 0.02 | 72 | 318 | 0.02 | 160 |
| 138 | 0.07 | 1,008 | 0.55 | -870 | 1,381 | 0.75 | -1,243 | Linen Supplies | 10,873 | 0.56 | 11,166 | 0.55 | -293 | 12,631 | 0.63 | -1,757 |
| 1,441 | 0.76 | 1,522 | 0.83 | -81 | 1,770 | 0.97 | -329 | Cable TV | 13,543 | 0.70 | 15,220 | 0.75 | -1,677 | 16,200 | 0.81 | -2,657 |
| 818 | 0.43 | 818 | 0.45 | 0 | 818 | 0.45 | 0 | HSIA Support | 3,256 | 0.17 | 3,270 | 0.16 | -14 | 3,270 | 0.16 | -14 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 700 | 0.37 | 477 | 0.26 | 223 | 407 | 0.22 | 293 | Reservations Expense | 4,135 | 0.21 | 5,279 | 0.26 | -1,144 | 5,267 | 0.26 | -1,133 |
| 1,146 | 0.61 | 1,833 | 1.00 | -687 | 1,240 | 0.68 | -94 | Guest Room Supplies | 15,288 | 0.79 | 20,302 | 1.00 | -5,014 | 16,775 | 0.84 | -1,487 |
| -100 | -0.05 | 513 | 0.28 | -613 | 569 | 0.31 | -669 | Cleaning Supplies | 4,563 | 0.24 | 5,685 | 0.28 | -1,121 | 5,691 | 0.29 | -1,127 |
| 682 | 0.36 | 435 | 0.24 | 247 | 1,329 | 0.72 | -647 | Ecolab Core Supplies | 5,656 | 0.29 | 4,683 | 0.23 | 973 | 5,742 | 0.29 | -86 |
| 5,111 | 2.70 | 4,583 | 2.50 | 528 | 1,857 | 1.01 | 3,254 | Travel Agents Commission | 37,832 | 1.96 | 50,755 | 2.50 | -12,923 | 47,035 | 2.36 | -9,203 |
| 0 | 0.00 | 200 | 0.11 | -200 | 225 | 0.12 | -225 | Uniforms | 2,978 | 0.15 | 3,300 | 0.16 | -322 | 2,167 | 0.11 | 812 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 856 | 0.04 | 0 | 0.00 | 856 | 0 | 0.00 | 856 |
| 515 | 0.27 | 0 | 0.00 | 515 | 0 | 0.00 | 515 | COVID 19 Supplies | 1,810 | 0.09 | 0 | 0.00 | 1,810 | 0 | 0.00 | 1,810 |
| **14,648** | **7.75** | **20,260** | **11.05** | **-5,612** | **17,705** | **9.66** | **-3,057** | **Total Operating - Rooms** | **152,211** | **7.89** | **220,890** | **10.88** | **-68,679** | **212,742** | **10.66** | **-60,530** |
| **41,350** | **21.87** | **55,786** | **30.43** | **-14,435** | **51,112** | **27.88** | **-9,762** | **Total Expenses- Rooms** | **449,899** | **23.33** | **598,845** | **29.50** | **-148,946** | **565,665** | **28.36** | **-115,766** |
| **114,244** | **60.41** | **92,577** | **50.51** | **21,667** | **97,249** | **53.05** | **16,996** | **Net Income- Rooms** | **1,681,601** | **87.21** | **1,868,897** | **92.05** | **-187,296** | **1,843,887** | **92.43** | **-162,286** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company:  3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Operating Expense- Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Operating- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Costs | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company:  3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company:  3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 5 | 0.00 | -5 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 50 | 0.00 | -50 | 52 | 0.00 | -52 |
| 65 | 0.00 | 65 | 0.00 | 0 | 25 | 0.00 | 40 | Internet Access Fees | 364 | 0.00 | 985 | 0.00 | -621 | 913 | 0.00 | -549 |
| **65** | **0.00** | **70** | **0.00** | **-5** | **25** | **0.00** | **40** | **Total Phone Revenues** | **364** | **0.00** | **1,035** | **0.00** | **-671** | **966** | **0.00** | **-601** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 898 | 0.57 | 770 | 0.51 | 128 | 774 | 0.51 | 124 | COS-Local | 7,974 | 0.37 | 7,700 | 0.31 | 274 | 7,953 | 0.33 | 21 |
| 0 | 0.00 | 10 | 200.00 | -10 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 100 | 200.00 | -100 | 0 | 0.00 | 0 |
| 980 | 1,510.22 | 942 | 1,449.23 | 38 | 942 | 3,775.55 | 38 | COS-HSIA ISP | 9,533 | 2,617.03 | 10,620 | 1,078.17 | -1,087 | 10,035 | 1,098.90 | -502 |
| **1,878** | **0.00** | **1,722** | **0.00** | **156** | **1,716** | **0.00** | **162** | **Total COS- Comm** | **17,507** | **0.00** | **18,420** | **0.00** | **-913** | **17,988** | **0.00** | **-481** |
| **-1,813** | **0.00** | **-1,652** | **0.00** | **-161** | **-1,691** | **0.00** | **-122** | **Gross Margin- Comm** | **-17,143** | **0.00** | **-17,385** | **0.00** | **242** | **-17,022** | **0.00** | **-121** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 960 | 0.00 | 1,000 | 0.00 | -40 | 850 | 0.00 | 110 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **960** | **0.00** | **1,000** | **0.00** | **-40** | **850** | **0.00** | **110** |
| **1,913** | **0.00** | **1,752** | **0.00** | **161** | **1,791** | **0.00** | **122** | **N.I.- Comm Dept** | **18,103** | **0.00** | **18,385** | **0.00** | **-282** | **17,872** | **0.00** | **231** |

Company:  3808 White Lake-Naples dba FIS Naples  Property:  Fairfield Inn & Suites Naples (Capstone)
For Property:  Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 20 | 0.92 | -20 | 0 | 0.00 | 0 | Laundry/Valet | 0 | 0.00 | 200 | 0.69 | -200 | 116 | 0.36 | -116 |
| 36 | 1.32 | 147 | 6.77 | -111 | 73 | 2.47 | -37 | Vending | 1,551 | 4.94 | 1,624 | 5.61 | -73 | 1,184 | 3.70 | 368 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sundry Sales | 0 | 0.00 | 0 | 0.00 | 0 | 1 | 0.00 | -1 |
| 0 | 0.00 | 70 | 3.23 | -70 | 0 | 0.00 | 0 | Pet Fees | 50 | 0.16 | 700 | 2.42 | -650 | 800 | 2.50 | -750 |
| 20 | 0.74 | 0 | 0.00 | 20 | 0 | 0.00 | 20 | Rollaways | 40 | 0.13 | 0 | 0.00 | 40 | 20 | 0.06 | 20 |
| 0 | 0.00 | 0 | 0.00 | 0 | 6 | 0.20 | -6 | Miscellaneous | 106 | 0.34 | 0 | 0.00 | 106 | 2,093 | 6.55 | -1,987 |
| 420 | 15.55 | 200 | 9.23 | 220 | 878 | 29.76 | -457 | Late Cancellation Income | 7,469 | 23.78 | 7,300 | 25.21 | 169 | 8,249 | 25.82 | -781 |
| 200 | 7.39 | 25 | 1.15 | 175 | 0 | 0.00 | 200 | Smoking Fee | 689 | 2.19 | 250 | 0.86 | 439 | 250 | 0.78 | 439 |
| 0 | 0.00 | 55 | 2.54 | -55 | 60 | 2.04 | -60 | Tax Discounts Earned | 300 | 0.96 | 609 | 2.10 | -309 | 482 | 1.51 | -182 |
| 2,029 | 75.00 | 1,650 | 76.15 | 379 | 1,933 | 65.52 | 96 | Market Sales | 21,197 | 67.50 | 18,272 | 63.10 | 2,925 | 18,667 | 58.44 | 2,530 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Market Sales- Beer/Wine | 0 | 0.00 | 0 | 0.00 | 0 | 82 | 0.26 | -82 |
| **2,705** | **100.00** | **2,166** | **100.00** | **538** | **2,950** | **100.00** | **-245** | **Total Miscellaneous Revenues** | **31,402** | **100.00** | **28,955** | **100.00** | **2,447** | **31,944** | **100.00** | **-542** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 10 | 50.00 | -10 | 0 | 0.00 | 0 | COS-Laundry/Valet | 0 | 0.00 | 100 | 50.00 | -100 | 50 | 42.86 | -50 |
| 0 | 0.00 | 25 | 1.15 | -25 | 0 | 0.00 | 0 | COS-Vending Cost | 0 | 0.00 | 250 | 0.86 | -250 | 171 | 0.53 | -171 |
| 601 | 29.62 | 825 | 50.00 | -224 | 515 | 26.64 | 86 | COS- Market | 8,819 | 41.61 | 9,136 | 50.00 | -317 | 9,574 | 51.29 | -755 |
| **601** | **22.22** | **860** | **39.69** | **-259** | **515** | **17.46** | **86** | **Total COS- Miscellaneous** | **8,819** | **28.08** | **9,486** | **32.76** | **-667** | **9,794** | **30.66** | **-975** |
| 0 | 0.00 | 300 | 93.75 | -300 | 350 | 100.00 | -350 | Banquet Room Rental | 3,150 | 94.03 | 3,000 | 93.75 | 150 | 3,275 | 98.64 | -125 |
| 0 | 0.00 | 10 | 3.13 | -10 | 0 | 0.00 | 0 | Banquet Room F & B | 0 | 0.00 | 100 | 3.13 | -100 | 45 | 1.36 | -45 |
| 0 | 0.00 | 10 | 3.13 | -10 | 0 | 0.00 | 0 | Banquet Room AV Rental | 200 | 5.97 | 100 | 3.13 | 100 | 0 | 0.00 | 200 |
| **0** | **0.00** | **320** | **100.00** | **-320** | **350** | **100.00** | **-350** | **Total Meeting Room Revenues** | **3,350** | **100.00** | **3,200** | **100.00** | **150** | **3,320** | **100.00** | **30** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 80 | 2.40 | 0 | 0.00 | 80 | 0 | 0.00 | 80 |
| **2,104** | **77.78** | **1,626** | **75.08** | **477** | **2,785** | **94.41** | **-681** | **Total Miscellaneous Profit** | **25,853** | **82.33** | **22,669** | **78.29** | **3,183** | **25,469** | **79.73** | **383** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 2,486 | 1.57 | 4,340 | 2.88 | -1,854 | 3,826 | 2.52 | -1,341 | General Manager | 36,111 | 1.67 | 42,700 | 1.71 | -6,589 | 35,618 | 1.46 | 493 |
| 2,691 | 1.70 | 2,809 | 1.86 | -118 | 2,602 | 1.72 | 89 | Assistant General Manager | 22,798 | 1.05 | 27,318 | 1.09 | -4,520 | 24,565 | 1.00 | -1,767 |
| 180 | 0.11 | 1,973 | 1.31 | -1,794 | 1,745 | 1.15 | -1,565 | Operations Manager | 11,317 | 0.52 | 17,412 | 0.70 | -6,095 | 21,535 | 0.88 | -10,218 |
| 284 | 0.18 | 757 | 0.50 | -473 | 620 | 0.41 | -336 | Payroll Taxes | 6,392 | 0.30 | 7,269 | 0.29 | -877 | 7,083 | 0.29 | -691 |
| 51 | 0.03 | 694 | 0.46 | -643 | 321 | 0.21 | -269 | Employee Benefits | 5,626 | 0.26 | 6,940 | 0.28 | -1,314 | 6,180 | 0.25 | -554 |
| -68 | -0.04 | 0 | 0.00 | -68 | 95 | 0.06 | -162 | Vacation /PTO | 9,541 | 0.44 | 0 | 0.00 | 9,541 | 3,186 | 0.13 | 6,355 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 2,009 | 0.09 | 0 | 0.00 | 2,009 | 1,844 | 0.08 | 165 |
| 0 | 0.00 | 458 | 0.30 | -458 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 4,016 | 0.19 | 4,583 | 0.18 | -567 | 3,760 | 0.15 | 256 |
| 5,624 | 3.55 | 11,031 | 7.31 | -5,407 | 9,208 | 6.07 | -3,584 | **Total P/R & R/B- A&G** | 97,811 | 4.52 | 106,222 | 4.25 | -8,412 | 103,772 | 4.24 | -5,961 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 66 | 0.04 | 350 | 0.23 | -284 | 372 | 0.25 | -306 | Employee Relations | 1,271 | 0.06 | 4,300 | 0.17 | -3,029 | 4,116 | 0.17 | -2,845 |
| 2,000 | 1.26 | 2,000 | 1.33 | 0 | 2,000 | 1.32 | 0 | Accounting Fees | 20,000 | 0.92 | 20,000 | 0.80 | 0 | 20,000 | 0.82 | 0 |
| 871 | 0.55 | 825 | 0.55 | 46 | 593 | 0.39 | 278 | Data Processing | 8,435 | 0.39 | 9,685 | 0.39 | -1,250 | 8,595 | 0.35 | -160 |
| 19 | 0.01 | 330 | 0.22 | -311 | 531 | 0.35 | -512 | Office Supplies | 3,073 | 0.14 | 3,654 | 0.15 | -581 | 3,799 | 0.16 | -726 |
| 0 | 0.00 | 76 | 0.05 | -76 | 76 | 0.05 | -76 | Muzak | 608 | 0.03 | 760 | 0.03 | -152 | 759 | 0.03 | -151 |
| 0 | 0.00 | 270 | 0.18 | -270 | 174 | 0.11 | -174 | Travel & Lodging | 1,399 | 0.06 | 3,700 | 0.15 | -2,301 | 4,530 | 0.19 | -3,130 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 34 | 0.00 | -34 |
| 0 | 0.00 | 52 | 0.03 | -52 | 55 | 0.04 | -55 | Telephone | 147 | 0.01 | 522 | 0.02 | -375 | 493 | 0.02 | -346 |
| 262 | 0.17 | 517 | 0.34 | -255 | 262 | 0.17 | 0 | Licenses and Permits | 3,640 | 0.17 | 2,379 | 0.10 | 1,261 | 2,469 | 0.10 | 1,171 |
| 63 | 0.04 | 50 | 0.03 | 13 | 216 | 0.14 | -153 | Postage | 524 | 0.02 | 635 | 0.03 | -111 | 713 | 0.03 | -188 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 779 | 0.04 | 828 | 0.03 | -49 | 1,380 | 0.06 | -601 |
| 123 | 0.08 | 135 | 0.09 | -12 | 114 | 0.08 | 0 | Employment Screening/ Drug Testing | 827 | 0.04 | 1,350 | 0.05 | -523 | 1,048 | 0.04 | -220 |
| 206 | 0.13 | 175 | 0.12 | 31 | 215 | 0.14 | -9 | Training | 1,302 | 0.06 | 2,350 | 0.09 | -1,048 | 2,760 | 0.11 | -1,458 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 148 | 0.01 | 0 | 0.00 | 148 | 0 | 0.00 | 148 |
| 0 | 0.00 | 68 | 0.05 | -68 | 0 | 0.00 | 0 | Security Service | 803 | 0.04 | 2,079 | 0.08 | -1,276 | 889 | 0.04 | -86 |
| 120 | 0.08 | 215 | 0.14 | -95 | 150 | 0.10 | -30 | Dues/Subscriptions | 1,247 | 0.06 | 1,700 | 0.07 | -453 | 2,560 | 0.10 | -1,313 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 29 | 0.00 | -29 |
| 3,619 | 2.29 | 3,969 | 2.63 | -351 | 3,723 | 2.45 | -104 | Credit Card Commissions | 55,226 | 2.55 | 65,775 | 2.63 | -10,548 | 63,539 | 2.60 | -8,313 |
| -1 | 0.00 | 0 | 0.00 | -1 | 219 | 0.14 | -220 | Cash Over/Short | -34 | 0.00 | 0 | 0.00 | -34 | -164 | -0.01 | 131 |
| 34 | 0.02 | 30 | 0.02 | 4 | 30 | 0.02 | 4 | Equipment Rental | 337 | 0.02 | 300 | 0.01 | 37 | 351 | 0.01 | -14 |
| 373 | 0.24 | 435 | 0.29 | -62 | 349 | 0.23 | 24 | Payroll Services | 5,251 | 0.24 | 6,105 | 0.24 | -854 | 6,080 | 0.25 | -829 |
| 895 | 0.57 | 1,040 | 0.69 | -145 | 1,014 | 0.67 | -119 | Bank Charges | 10,039 | 0.46 | 10,400 | 0.42 | -361 | 10,418 | 0.43 | -379 |
| 137 | 0.09 | 0 | 0.00 | 137 | 110 | 0.07 | 27 | Chargebacks | 197 | 0.01 | 0 | 0.00 | 197 | 385 | 0.02 | -189 |
| 670 | 0.42 | 1,404 | 0.93 | -734 | 2,212 | 1.46 | -1,542 | Workers Comp Insurance | 10,368 | 0.48 | 15,794 | 0.63 | -5,426 | 16,608 | 0.68 | -6,240 |
| 9,455 | 5.97 | 11,941 | 7.92 | -2,486 | 12,416 | 8.19 | -2,960 | **Total Operating- A&G** | 125,589 | 5.80 | 152,316 | 6.09 | -26,727 | 151,391 | 6.19 | -25,802 |
| 15,080 | 9.53 | 22,973 | 15.23 | -7,893 | 21,624 | 14.26 | -6,544 | **Total Expenses- A&G** | 223,399 | 10.31 | 258,538 | 10.34 | -35,139 | 255,163 | 10.44 | -31,763 |

11/12/2020 at 7:04:32 AM

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 2,741 | 1.73 | 3,075 | 2.04 | -334 | 2,819 | 1.86 | -78 | Director of Sales | 25,020 | 1.15 | 29,993 | 1.20 | -4,973 | 26,639 | 1.09 | -1,620 |
| 0 | 0.00 | 0 | 0.00 | 0 | 10 | 0.01 | -10 | Sales Manager | 33 | 0.00 | 0 | 0.00 | 33 | 92 | 0.00 | -59 |
| 337 | 0.21 | 845 | 0.56 | -509 | 723 | 0.48 | -387 | Revenue Management | 4,462 | 0.21 | 8,453 | 0.34 | -3,990 | 7,506 | 0.31 | -3,044 |
| 0 | 0.00 | 172 | 0.11 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 1,721 | 0.07 | -1,205 | 0 | 0.00 | 516 |
| 0 | 0.00 | 1,007 | 0.67 | -1,007 | 1,583 | 1.04 | -1,583 | Sales Coordinator | 4,020 | 0.19 | 9,906 | 0.40 | -5,887 | 13,103 | 0.54 | -9,084 |
| 328 | 0.21 | 320 | 0.21 | 9 | 290 | 0.19 | 39 | Payroll Taxes | 2,490 | 0.11 | 3,141 | 0.13 | -651 | 3,064 | 0.13 | -575 |
| 472 | 0.30 | 706 | 0.47 | -235 | 683 | 0.45 | -211 | Employee Benefits | 4,872 | 0.22 | 7,060 | 0.28 | -2,188 | 7,113 | 0.29 | -2,241 |
| 444 | 0.28 | 0 | 0.00 | 444 | 0 | 0.00 | 444 | Vacation / PTO | 5,320 | 0.25 | 0 | 0.00 | 5,320 | 1,906 | 0.08 | 3,414 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 909 | 0.04 | 0 | 0.00 | 909 | 711 | 0.03 | 198 |
| 0 | 0.00 | 142 | 0.09 | -142 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,556 | 0.07 | 1,417 | 0.06 | 140 | 1,033 | 0.04 | 523 |
| **4,321** | **2.73** | **6,267** | **4.15** | **-1,946** | **6,107** | **4.03** | **-1,786** | **Total P/R & R/B- Sales** | **49,198** | **2.27** | **61,690** | **2.47** | **-12,492** | **61,167** | **2.50** | **-11,969** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 30 | 0.02 | -30 | 39 | 0.03 | -39 | Printing & Stationary | 0 | 0.00 | 300 | 0.01 | -300 | 107 | 0.00 | -107 |
| 0 | 0.00 | 30 | 0.02 | -30 | 0 | 0.00 | 0 | Office Supplies | 0 | 0.00 | 300 | 0.01 | -300 | 248 | 0.01 | -248 |
| 0 | 0.00 | 375 | 0.25 | -375 | 42 | 0.03 | -42 | Travel & Lodging | 83 | 0.00 | 1,325 | 0.05 | -1,242 | 1,568 | 0.06 | -1,484 |
| 0 | 0.00 | 50 | 0.03 | -50 | 29 | 0.02 | -29 | Meals & Entertainment | 8 | 0.00 | 700 | 0.03 | -692 | 492 | 0.02 | -484 |
| 13 | 0.01 | 200 | 0.13 | -187 | 151 | 0.10 | -138 | Promotions | 1,041 | 0.05 | 2,810 | 0.11 | -1,769 | 2,128 | 0.09 | -1,088 |
| 0 | 0.00 | 25 | 0.02 | -25 | 25 | 0.02 | -25 | Telephone | 25 | 0.00 | 250 | 0.01 | -225 | 250 | 0.01 | -225 |
| 0 | 0.00 | 10 | 0.01 | -10 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 100 | 0.00 | -100 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 88 | 0.06 | -88 | Sales Training | 237 | 0.01 | 125 | 0.01 | 112 | 552 | 0.02 | -314 |
| 0 | 0.00 | 65 | 0.04 | -65 | 493 | 0.33 | -493 | Dues & Subscriptions | 2,768 | 0.13 | 3,915 | 0.16 | -1,147 | 2,703 | 0.11 | 65 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 300 | 0.01 | -300 | 21 | 0.00 | -21 |
| 1,800 | 1.14 | 1,800 | 1.19 | 0 | 1,800 | 1.19 | 0 | Outdoor Advertising | 1,800 | 0.08 | 2,100 | 0.08 | -300 | 2,100 | 0.09 | -300 |
| 0 | 0.00 | 200 | 0.13 | -200 | 200 | 0.13 | -200 | e Commerce Costs | 814 | 0.04 | 2,000 | 0.08 | -1,186 | 1,785 | 0.07 | -971 |
| 392 | 0.25 | 293 | 0.19 | 98 | 194 | 0.13 | 198 | Brand Paid Search | 4,392 | 0.20 | 3,248 | 0.13 | 1,143 | 3,919 | 0.16 | 473 |
| 0 | 0.00 | 200 | 0.13 | -200 | 0 | 0.00 | 0 | Internet Advertising | 600 | 0.03 | 3,100 | 0.12 | -2,500 | 464 | 0.02 | 136 |
| 0 | 0.00 | 100 | 0.07 | -100 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 400 | 0.02 | -400 | 0 | 0.00 | 0 |
| **2,204** | **1.39** | **3,378** | **2.24** | **-1,174** | **3,060** | **2.02** | **-855** | **Total Operating- Sales** | **11,768** | **0.54** | **20,973** | **0.84** | **-9,205** | **16,336** | **0.67** | **-4,567** |
| **6,526** | **4.12** | **9,645** | **6.39** | **-3,120** | **9,167** | **6.04** | **-2,641** | **Total Expenses-Sales** | **60,966** | **2.81** | **82,664** | **3.31** | **-21,697** | **77,503** | **3.17** | **-16,537** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 2,504 | 1.37 | -2,504 | 2,423 | 1.32 | -2,423 | Chief Engineer | 5,816 | 0.30 | 24,636 | 1.21 | -18,820 | 22,628 | 1.13 | -16,812 |
| 3,285 | 1.74 | 3,469 | 1.89 | -184 | 2,003 | 1.09 | 1,282 | General Maintenance | 34,287 | 1.78 | 34,130 | 1.68 | 157 | 25,254 | 1.27 | 9,032 |
| 242 | 0.13 | 418 | 0.23 | -177 | 336 | 0.18 | -94 | Payroll Taxes | 3,096 | 0.16 | 4,114 | 0.20 | -1,018 | 3,782 | 0.19 | -687 |
| 38 | 0.02 | 561 | 0.31 | -523 | 461 | 0.25 | -423 | Employee Benefits | 1,758 | 0.09 | 5,610 | 0.28 | -3,852 | 5,294 | 0.27 | -3,535 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 861 | 0.04 | 0 | 0.00 | 861 | 786 | 0.04 | 75 |
| 50 | 0.03 | 0 | 0.00 | 50 | 172 | 0.09 | -122 | Vacation /PTO | 1,396 | 0.07 | 0 | 0.00 | 1,396 | 1,756 | 0.09 | -360 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 375 | 0.02 | -375 |
| **3,615** | **1.91** | **6,952** | **3.79** | **-3,337** | **5,395** | **2.94** | **-1,780** | **Total P/R & Related Expenses- Maintenance** | **47,213** | **2.45** | **68,490** | **3.37** | **-21,276** | **59,875** | **3.00** | **-12,662** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 37 | 0.02 | -37 | 0 | 0.00 | 0 | Laundry Equipment | 120 | 0.01 | 406 | 0.02 | -286 | 117 | 0.01 | 3 |
| 0 | 0.00 | 128 | 0.07 | -128 | 438 | 0.24 | -438 | Building Maintenance | 3,277 | 0.17 | 1,421 | 0.07 | 1,856 | 954 | 0.05 | 2,323 |
| 0 | 0.00 | 165 | 0.09 | -165 | 274 | 0.15 | -274 | Light Bulbs | 1,282 | 0.07 | 1,827 | 0.09 | -546 | 2,113 | 0.11 | -831 |
| 0 | 0.00 | 73 | 0.04 | -73 | 36 | 0.02 | -36 | Electrical & Mechanical | 280 | 0.01 | 812 | 0.04 | -532 | 422 | 0.02 | -142 |
| 326 | 0.17 | 128 | 0.07 | 198 | 96 | 0.05 | 230 | HVAC | 856 | 0.04 | 1,421 | 0.07 | -565 | 630 | 0.03 | 226 |
| 365 | 0.19 | 147 | 0.08 | 218 | 0 | 0.00 | 365 | Plumbing & Boiler | 1,035 | 0.05 | 1,624 | 0.08 | -589 | 125 | 0.01 | 910 |
| 275 | 0.15 | 325 | 0.18 | -50 | 275 | 0.15 | 0 | Pool | 2,642 | 0.14 | 3,250 | 0.16 | -608 | 2,772 | 0.14 | -129 |
| 945 | 0.50 | 1,000 | 0.55 | -55 | 1,471 | 0.80 | -526 | Grounds & Landscaping | 9,009 | 0.47 | 10,000 | 0.49 | -991 | 11,469 | 0.57 | -2,459 |
| 0 | 0.00 | 55 | 0.03 | -55 | 0 | 0.00 | 0 | Furniture & Fixtures | 22 | 0.00 | 609 | 0.03 | -587 | 957 | 0.05 | -935 |
| 73 | 0.04 | 37 | 0.02 | 36 | 0 | 0.00 | 73 | Painting | 142 | 0.01 | 406 | 0.02 | -264 | 91 | 0.00 | 52 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Carpet & Floor | 723 | 0.04 | 4,000 | 0.20 | -3,277 | 3,079 | 0.15 | -2,356 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Equipment | 434 | 0.02 | 0 | 0.00 | 434 | 585 | 0.03 | -151 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Locks & Keys | 31 | 0.00 | 1,000 | 0.05 | -969 | 22 | 0.00 | 9 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | -350 | -0.02 | 0 | 0.00 | -350 | 11 | 0.00 | -361 |
| 331 | 0.17 | 397 | 0.22 | -66 | 229 | 0.12 | 102 | Exterminating | 3,425 | 0.18 | 3,967 | 0.20 | -542 | 6,385 | 0.32 | -2,960 |
| 2,352 | 1.24 | 0 | 0.00 | 2,352 | 0 | 0.00 | 2,352 | Fire & Safety | 2,354 | 0.12 | 1,425 | 0.07 | 929 | 4,714 | 0.24 | -2,360 |
| 1,365 | 0.72 | 300 | 0.16 | 1,065 | 0 | 0.00 | 1,365 | Elevator | 5,576 | 0.29 | 4,314 | 0.21 | 1,262 | 3,856 | 0.19 | 1,720 |
| **6,031** | **3.19** | **2,792** | **1.52** | **3,239** | **2,821** | **1.54** | **3,210** | **Total Operating - R & M** | **30,858** | **1.60** | **36,483** | **1.80** | **-5,625** | **38,300** | **1.92** | **-7,442** |
| **9,646** | **5.10** | **9,744** | **5.32** | **-98** | **8,215** | **4.48** | **1,430** | **Total Expenses- R & M** | **78,072** | **4.05** | **104,972** | **5.17** | **-26,901** | **98,175** | **4.92** | **-20,104** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 7,431 | 3.93 | 7,016 | 3.83 | 415 | 7,653 | 4.18 | -222 | Electricity | 64,616 | 3.35 | 70,583 | 3.48 | -5,967 | 68,879 | 3.45 | -4,263 |
| 1,365 | 0.72 | 1,891 | 1.03 | -526 | 1,737 | 0.95 | -372 | Gas | 14,075 | 0.73 | 20,004 | 0.99 | -5,929 | 17,456 | 0.88 | -3,380 |
| 2,838 | 1.50 | 2,905 | 1.58 | -67 | 2,511 | 1.37 | 327 | Water & Sewer | 28,155 | 1.46 | 32,688 | 1.61 | -4,533 | 34,741 | 1.74 | -6,587 |
| 789 | 0.42 | 1,161 | 0.63 | -372 | 1,140 | 0.62 | -351 | Waste Removal | 12,379 | 0.64 | 11,610 | 0.57 | 769 | 11,763 | 0.59 | 617 |
| **12,423** | **6.57** | **12,973** | **7.08** | **-550** | **13,041** | **7.11** | **-618** | **Total Expenses- Utilities** | **119,225** | **6.18** | **134,885** | **6.64** | **-15,660** | **132,838** | **6.66** | **-13,613** |

Company:  3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 8,460 | 5.44 | 7,428 | 5.01 | 1,032 | 7,448 | 5.02 | 1,012 | Franchise Fees/ Royalties | 107,503 | 5.04 | 123,752 | 5.01 | -16,249 | 120,516 | 5.00 | -13,013 |
| 7,800 | 5.01 | 9,807 | 6.61 | -2,007 | 7,545 | 5.09 | 255 | Advertising | 97,434 | 4.57 | 108,616 | 4.40 | -11,181 | 110,895 | 4.60 | -13,461 |
| 586 | 0.38 | 1,996 | 1.35 | -1,410 | 1,942 | 1.31 | -1,356 | Frequent Traveler | 21,026 | 0.99 | 31,316 | 1.27 | -10,291 | 28,821 | 1.20 | -7,795 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 138 | 0.01 | 0 | 0.00 | 138 | 0 | 0.00 | 138 |
| 0 | 0.00 | 0 | 0.00 | 0 | 315 | 0.21 | -315 | Other Franchise Cost | 3,426 | 0.16 | 2,334 | 0.09 | 1,092 | 1,531 | 0.06 | 1,895 |
| **16,846** | **10.83** | **19,231** | **12.96** | **-2,385** | **17,250** | **11.63** | **-404** | **Total Franchise Fees Expense** | **229,526** | **10.77** | **266,018** | **10.78** | **-36,492** | **261,764** | **10.86** | **-32,237** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,958 | 2.50 | 3,773 | 2.50 | 185 | 3,792 | 2.50 | 166 | Management Fees | 54,156 | 2.50 | 62,523 | 2.50 | -8,367 | 61,132 | 2.50 | -6,976 |
| 3,714 | 2.35 | 0 | 0.00 | 3,714 | 0 | 0.00 | 3,714 | Management Fees- Owner | 10,984 | 0.51 | 0 | 0.00 | 10,984 | 0 | 0.00 | 10,984 |
| **7,672** | **4.85** | **3,773** | **2.50** | **3,899** | **3,792** | **2.50** | **3,880** | **Total Management Fees Expense** | **65,140** | **3.01** | **62,523** | **2.50** | **2,617** | **61,132** | **2.50** | **4,008** |

Company:  3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 29,985 | 18.94 | 29,204 | 19.36 | 781 | 28,423 | 18.74 | 1,563 | Ground Lease | 286,573 | 13.23 | 285,010 | 11.40 | 1,563 | 278,143 | 11.38 | 8,430 |
| 5,708 | 3.61 | 6,037 | 4.00 | -329 | 5,708 | 3.76 | 0 | FF & E Reserve | 57,082 | 2.64 | 100,037 | 4.00 | -42,956 | 79,354 | 3.25 | -22,272 |
| 7,844 | 4.96 | 7,844 | 5.20 | 0 | 7,440 | 4.91 | 404 | Real Estate Tax | 78,442 | 3.62 | 78,442 | 3.14 | 0 | 74,403 | 3.04 | 4,038 |
| 1,363 | 0.86 | 1,363 | 0.90 | 0 | 1,843 | 1.22 | -480 | Personal Property Tax | 13,632 | 0.63 | 13,632 | 0.55 | 0 | 11,514 | 0.47 | 2,118 |
| 4,713 | 2.98 | 4,282 | 2.84 | 431 | 4,089 | 2.70 | 623 | Insurance | 45,166 | 2.09 | 44,577 | 1.78 | 589 | 42,672 | 1.75 | 2,494 |
| **49,614** | **31.34** | **48,731** | **32.30** | **883** | **47,504** | **31.32** | **2,110** | **TOTAL FIXED EXPENSES** | **480,894** | **22.20** | **521,698** | **20.87** | **-40,803** | **486,086** | **19.88** | **-5,192** |

Company:  3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 48 | 0.03 | -48 | Owners Expense | 27,093 | 1.25 | 0 | 0.00 | 27,093 | 12,220 | 0.50 | 14,872 |
| 37,607 | 23.76 | 0 | 0.00 | 37,607 | 37,607 | 24.80 | 0 | Depreciation | 376,070 | 17.36 | 0 | 0.00 | 376,070 | 376,070 | 15.38 | 0 |
| 2,282 | 1.44 | 0 | 0.00 | 2,282 | 2,282 | 1.50 | 0 | Amortization Expense | 22,820 | 1.05 | 0 | 0.00 | 22,820 | 22,820 | 0.93 | 0 |
| 21,100 | 13.33 | 21,100 | 13.99 | 0 | 21,238 | 14.00 | -138 | Interest Expense | 210,688 | 9.73 | 210,997 | 8.44 | -309 | 212,796 | 8.70 | -2,108 |
| 0 | 0.00 | 1,509 | 1.00 | -1,509 | 1,517 | 1.00 | -1,517 | Asset Management Fee | 9,488 | 0.44 | 25,009 | 1.00 | -15,521 | 24,448 | 1.00 | -14,960 |
| 2,083 | 1.32 | 0 | 0.00 | 2,083 | 0 | 0.00 | 2,083 | Extraordinary Expenses | 10,982 | 0.51 | 0 | 0.00 | 10,982 | 13,798 | 0.56 | -2,816 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -16,218 | -0.66 | 16,218 |
| 3,695 | | 0 | | 3,695 | 0 | | 3,695 | Ground Lease Tax | 14,780 | | 0 | | 14,780 | 0 | | 14,780 |
| **66,767** | **42.18** | **22,609** | **14.99** | **44,158** | **62,692** | **41.34** | **4,075** | **Total Other** | **671,921** | **31.02** | **236,006** | **9.44** | **435,915** | **645,934** | **26.42** | **25,987** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,596 | | 3,596 | | 0 | 3,596 | | 0 | Total Rooms Available | 35,380 | | 35,380 | | 0 | 35,264 | | 116 |
| 1,310 | | 2,818 | | -1,508 | 2,818 | | -1,508 | Total Rooms Sold | 11,839 | | 27,221 | | -15,382 | 26,358 | | -14,519 |
| 36.43% | | 78.36% | | -41.94% | 78.36% | | -41.94% | Occupancy % | 33.46% | | 76.94% | | -43.48% | 74.74% | | -41.28% |
| 64.91 | | 108.58 | | -43.66 | 109.77 | | -44.86 | Average Rate | 101.45 | | 110.41 | | -8.96 | 110.52 | | -9.07 |
| 23.65 | | 85.09 | | -61.44 | 86.02 | | -62.37 | REVPAR | 33.95 | | 84.95 | | -51.00 | 82.61 | | -48.66 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 85,037 | 98.48 | 305,974 | 98.50 | -220,937 | 309,335 | 98.01 | -224,298 | ROOMS | 1,201,105 | 98.73 | 3,005,513 | 98.52 | -1,804,408 | 2,913,178 | 98.59 | -1,712,073 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,313 | 1.52 | 4,655 | 1.50 | -3,342 | 6,279 | 1.99 | -4,966 | MISCELLANEOUS | 15,474 | 1.27 | 45,251 | 1.48 | -29,776 | 41,679 | 1.41 | -26,205 |
| 86,350 | 100.00 | 310,630 | 100.00 | -224,279 | 315,614 | 100.00 | -229,264 | TOTAL REVENUES | 1,216,579 | 100.00 | 3,050,763 | 100.00 | -1,834,184 | 2,954,857 | 100.00 | -1,738,277 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 26,253 | 30.87 | 73,480 | 24.01 | -47,226 | 68,896 | 22.27 | -42,643 | ROOMS EXPENSE | 305,358 | 25.42 | 714,372 | 23.77 | -409,014 | 664,640 | 22.81 | -359,282 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 135 | 10.30 | 2,385 | 51.23 | -2,250 | 2,285 | 36.40 | -2,150 | MISCELLANEOUS EXPENSE | 7,084 | 45.78 | 23,081 | 51.01 | -15,997 | 22,040 | 52.88 | -14,956 |
| 26,388 | 30.56 | 75,864 | 24.42 | -49,476 | 71,181 | 22.55 | -44,793 | TOTAL DEPARTMENTAL EXPENSES | 312,442 | 25.68 | 737,453 | 24.17 | -425,011 | 686,680 | 23.24 | -374,238 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 58,784 | 69.13 | 232,495 | 75.99 | -173,710 | 240,440 | 77.73 | -181,655 | ROOMS PROFIT | 895,747 | 74.58 | 2,291,141 | 76.23 | -1,395,394 | 2,248,538 | 77.19 | -1,352,791 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,178 | 89.70 | 2,271 | 48.77 | -1,093 | 3,994 | 63.60 | -2,816 | MISCELLANEOUS PROFIT | 8,390 | 54.22 | 22,170 | 48.99 | -13,780 | 19,639 | 47.12 | -11,249 |
| 59,962 | 69.44 | 234,765 | 75.58 | -174,803 | 244,433 | 77.45 | -184,471 | TOTAL DEPARTMENTAL PROFIT | 904,138 | 74.32 | 2,313,311 | 75.83 | -1,409,173 | 2,268,177 | 76.76 | -1,364,039 |
| 13,349 | 15.46 | 28,177 | 9.07 | -14,828 | 25,271 | 8.01 | -11,922 | A & G  EXPENSE | 193,594 | 15.91 | 290,979 | 9.54 | -97,385 | 291,659 | 9.87 | -98,065 |
| 1,742 | 2.02 | 1,836 | 0.59 | -94 | 1,618 | 0.51 | 125 | TELECOM | 15,944 | 1.31 | 18,428 | 0.60 | -2,484 | 17,140 | 0.58 | -1,196 |
| 4,988 | 5.78 | 12,450 | 4.01 | -7,462 | 10,026 | 3.18 | -5,038 | SALES & MARKETING EXPENSES | 66,292 | 5.45 | 110,773 | 3.63 | -44,481 | 103,793 | 3.51 | -37,501 |
| 12,569 | 14.56 | 32,117 | 10.34 | -19,549 | 36,340 | 11.51 | -23,771 | FRANCHISE FEES | 136,994 | 11.26 | 317,092 | 10.39 | -180,097 | 307,703 | 10.41 | -170,709 |
| 8,674 | 10.05 | 15,220 | 4.90 | -6,546 | 13,999 | 4.44 | -5,325 | MAINTENANCE EXPENSES | 85,904 | 7.06 | 146,827 | 4.81 | -60,923 | 145,530 | 4.93 | -59,626 |
| 9,384 | 10.87 | 13,465 | 4.33 | -4,081 | 11,151 | 3.53 | -1,767 | UTILITIES EXPENSE | 89,852 | 7.39 | 126,221 | 4.14 | -36,369 | 114,184 | 3.86 | -24,332 |
| 50,707 | 58.72 | 103,265 | 33.24 | -52,559 | 98,405 | 31.18 | -47,698 | TOTAL ADMIN EXPENSES | 588,581 | 48.38 | 1,010,319 | 33.12 | -421,738 | 980,010 | 33.17 | -391,429 |
| 9,255 | 10.72 | 131,500 | 42.33 | -122,245 | 146,028 | 46.27 | -136,773 | HOUSE PROFIT | 315,557 | 25.94 | 1,302,992 | 42.71 | -987,435 | 1,288,167 | 43.59 | -972,610 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 5,865 | 6.79 | 7,771 | 2.50 | -1,906 | 7,890 | 2.50 | -2,025 | MANAGEMENT FEES | 41,391 | 3.40 | 76,317 | 2.50 | -34,926 | 73,878 | 2.50 | -32,487 |
| 62,941 | 72.89 | 61,714 | 19.87 | 1,227 | 58,552 | 18.55 | 4,389 | FIXED EXPENSES | 615,771 | 50.61 | 605,550 | 19.85 | 10,221 | 605,119 | 20.48 | 10,652 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -59,551 | -68.96 | 62,015 | 19.96 | -121,565 | 79,586 | 25.22 | -139,137 NET OPERATING INCOME | -341,605 | -28.08 | 621,125 | 20.36 | -962,730 | 609,170 | 20.62 | -950,775 |
| 99,470 | 115.19 | 34,151 | 10.99 | 65,319 | 99,551 | 31.54 | -81 Other | 1,019,740 | 83.82 | 340,959 | 11.18 | 678,781 | 999,154 | 33.81 | 20,586 |
| -159,021 | -184.16 | 27,863 | 8.97 | -186,884 | -19,965 | -6.33 | -139,056 N.I. after Other | -1,361,345 | -111.90 | 280,166 | 9.18 | -1,641,511 | -389,984 | -13.20 | -971,361 |
| -93,872 | | 27,863 | | -121,735 | 45,184 | | -139,056 Cash before Depreciation/Amortization | -709,855 | | 280,166 | | -990,021 | 261,506 | | -971,361 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 30,444 | 35.80 | 77,523 | 25.34 | -47,079 | 78,855 | 25.49 | -48,411 | Rack/ Premium | 379,309 | 31.58 | 1,054,883 | 35.10 | -675,574 | 903,632 | 31.02 | -524,324 |
| 44,570 | 52.41 | 153,440 | 50.15 | -108,871 | 147,355 | 47.64 | -102,785 | Discounts - Other | 436,132 | 36.31 | 864,417 | 28.76 | -428,285 | 986,264 | 33.86 | -550,133 |
| 0 | 0.00 | 21,642 | 7.07 | -21,642 | 21,023 | 6.80 | -21,023 | Government | 53,087 | 4.42 | 147,477 | 4.91 | -94,390 | 178,239 | 6.12 | -125,152 |
| 9,961 | 11.71 | 33,788 | 11.04 | -23,827 | 36,920 | 11.94 | -26,959 | Locally Negotiated Rate | 187,377 | 15.60 | 399,220 | 13.28 | -211,843 | 479,484 | 16.46 | -292,107 |
| 0 | 0.00 | 3,997 | 1.31 | -3,997 | 8,818 | 2.85 | -8,818 | Redemption Revenue | 18,879 | 1.57 | 75,744 | 2.52 | -56,865 | 77,951 | 2.68 | -59,072 |
| 84,975 | 99.93 | 290,391 | 94.91 | -205,415 | 292,971 | 94.71 | -207,996 | **Total Transient Revenue** | 1,074,783 | 89.48 | 2,541,741 | 84.57 | -1,466,958 | 2,625,571 | 90.13 | -1,550,788 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Base Revenues** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 15,584 | 5.09 | -15,584 | 15,593 | 5.04 | -15,593 | Group- Corporate | 120,107 | 10.00 | 463,772 | 15.43 | -343,665 | 276,237 | 9.48 | -156,130 |
| 0 | 0.00 | 15,584 | 5.09 | -15,584 | 15,593 | 5.04 | -15,593 | **Total Group Revenue** | 120,107 | 10.00 | 463,772 | 15.43 | -343,665 | 276,237 | 9.48 | -156,130 |
| 62 | 0.07 | 0 | 0.00 | 62 | 771 | 0.25 | -709 | Guaranteed No-Show | 6,215 | 0.52 | 0 | 0.00 | 6,215 | 11,370 | 0.39 | -5,155 |
| 85,037 | 100.00 | 305,974 | 100.00 | -220,937 | 309,335 | 100.00 | -224,298 | **Total Rooms Revenue** | 1,201,105 | 100.00 | 3,005,513 | 100.00 | -1,804,408 | 2,913,178 | 100.00 | -1,712,073 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 376 | 29 | 592 | 21 | -216 | 602 | 21 | -226 | Rack/ Premium Rooms | 2,793 | 24 | 7,670 | 28 | -4,877 | 6,508 | 25 | -3,715 |
| 787 | 60 | 1,550 | 55 | -763 | 1,505 | 53 | -718 | Discounts - Other  Rooms | 5,449 | 46 | 9,550 | 35 | -4,101 | 11,053 | 42 | -5,604 |
| 0 | 0 | 169 | 6 | -169 | 164 | 6 | -164 | Government Rooms | 345 | 3 | 1,104 | 4 | -759 | 1,337 | 5 | -992 |
| 147 | 11 | 310 | 11 | -163 | 340 | 12 | -193 | Locally Negotiated Corporate Rooms | 2,072 | 18 | 4,222 | 16 | -2,150 | 4,974 | 19 | -2,902 |
| 1,310 | 100 | 2,621 | 93 | -1,311 | 2,611 | 93 | -1,301 | **Total Transient Stats** | 10,659 | 90 | 22,546 | 83 | -11,887 | 23,872 | 91 | -13,213 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **Total Crew Stats** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 197 | 7 | -197 | 207 | 7 | -207 | Group- Corporate Rooms | 1,180 | 10 | 4,675 | 17 | -3,495 | 2,486 | 9 | -1,306 |
| 0 | 0 | 197 | 7 | -197 | 207 | 7 | -207 | **Total Group Stats** | 1,180 | 10 | 4,675 | 17 | -3,495 | 2,486 | 9 | -1,306 |
| 1,310 | 100 | 2,818 | 100 | -1,508 | 2,818 | 100 | -1,508 | **TOTAL ROOM STATISTICS** | 11,839 | 100 | 27,221 | 100 | -15,382 | 26,358 | 100 | -14,519 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Comp Rooms | 2 | 0 | 0 | 0 | 2 | 4 | 0 | -2 |
| 27 | 2 | 0 | 0 | 27 | 18 | 1 | 9 | GNS Stats | 245 | 2 | 0 | 0 | 245 | 140 | 1 | 105 |
| 269 | 21 | 0 | 0 | 269 | 3 | 0 | 266 | Out of Order Rooms | 568 | 5 | 0 | 0 | 568 | 35 | 0 | 533 |
| 2,220 | 169 | 0 | 0 | 2,220 | 4,799 | 170 | -2,579 | # of Guests | 19,751 | 167 | 0 | 0 | 19,751 | 43,360 | 165 | -23,609 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 80.97 | | 131.00 | | -50.03 | 130.99 | | -50.02 | Rack/Premium ADR | 135.81 | | 137.54 | | -1.73 | 138.85 | | -3.04 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 56.63 | | 99.00 | | -42.37 | 97.91 | | -41.28 | Discount ADR | 80.04 | | 90.52 | | -10.48 | 89.23 | | -9.19 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 128.00 | | -128.00 | 128.19 | | -128.19 | Government ADR | 153.88 | | 133.54 | | 20.33 | 133.31 | | 20.56 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 67.76 | | 109.00 | | -41.24 | 108.59 | | -40.82 | Local Negotiated ADR | 90.43 | | 94.57 | | -4.13 | 96.40 | | -5.96 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **64.87** | | **110.80** | | **-45.94** | **112.21** | | **-47.34** | **Total Transient ADR** | **100.83** | | **112.74** | | **-11.90** | **109.99** | | **-9.15** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 79.00 | | -79.00 | 75.33 | | -75.33 | Group - Corporate ADR | 101.79 | | 99.20 | | 2.59 | 111.12 | | -9.33 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exempt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **0.00** | | **79.00** | | **-79.00** | **75.33** | | **-75.33** | **Total Group ADR** | **101.79** | | **99.20** | | **2.59** | **111.12** | | **-9.33** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 3,208 | 2.45 | 7,077 | 2.51 | -3,869 | 3,808 | 1.35 | -600 | FD/ Guest Service Reps | 28,116 | 2.37 | 67,907 | 2.49 | -39,791 | 47,279 | 1.79 | -19,163 |
| 0 | 0.00 | 3,457 | 1.23 | -3,457 | 3,366 | 1.19 | -3,366 | Executive Housekeeper | 19,282 | 1.63 | 33,915 | 1.25 | -14,633 | 31,517 | 1.20 | -12,235 |
| 0 | 0.00 | 2,348 | 0.83 | -2,348 | 2,047 | 0.73 | -2,047 | Asst Exec Housekeeper/ Inspectress | 4,191 | 0.35 | 22,536 | 0.83 | -18,345 | 19,288 | 0.73 | -15,097 |
| 0 | 0.00 | 12,916 | 4.58 | -12,916 | 984 | 0.35 | -984 | Housekeepers | 127 | 0.01 | 123,938 | 4.55 | -123,811 | 7,703 | 0.29 | -7,577 |
| 0 | 0.00 | 5,683 | 2.02 | -5,683 | 80 | 0.03 | -80 | Housemen | 931 | 0.08 | 54,536 | 2.00 | -53,605 | 2,072 | 0.08 | -1,141 |
| 0 | 0.00 | 4,133 | 1.47 | -4,133 | 1,175 | 0.42 | -1,175 | Laundry | 1,533 | 0.13 | 39,662 | 1.46 | -38,129 | 10,299 | 0.39 | -8,767 |
| 0 | 0.00 | 2,728 | 0.97 | -2,728 | 1,495 | 0.53 | -1,495 | Comp Breakfast Hostess | 3,555 | 0.30 | 26,840 | 0.99 | -23,285 | 14,091 | 0.53 | -10,536 |
| 3,134 | 2.39 | 3,100 | 1.10 | 34 | 3,445 | 1.22 | -311 | Night Audit | 26,745 | 2.26 | 30,500 | 1.12 | -3,755 | 27,578 | 1.05 | -833 |
| 488 | 0.37 | 2,086 | 0.74 | -1,598 | 1,266 | 0.45 | -778 | Payroll Taxes | 7,195 | 0.61 | 20,202 | 0.74 | -13,007 | 13,256 | 0.50 | -6,060 |
| 107 | 0.08 | 789 | 0.28 | -682 | 1,044 | 0.37 | -937 | Employee Benefits | 7,623 | 0.64 | 7,890 | 0.29 | -267 | 7,792 | 0.30 | -169 |
| 100 | 0.08 | 141 | 0.05 | -41 | 103 | 0.04 | -3 | Vacation /PTO | 11,682 | 0.99 | 1,361 | 0.05 | 10,321 | 1,245 | 0.05 | 10,437 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,692 | 0.14 | 1,490 | 0.05 | 202 | 2,586 | 0.10 | -894 |
| 0 | 0.00 | 141 | 0.05 | -141 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 928 | 0.08 | 1,361 | 0.05 | -434 | 1,630 | 0.06 | -703 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,428 | 0.86 | -2,428 | Contract Labor- FD/Guest Service Reps | 4,783 | 0.40 | 0 | 0.00 | 4,783 | 17,052 | 0.65 | -12,269 |
| 3,891 | 2.97 | 0 | 0.00 | 3,891 | 14,207 | 5.04 | -10,317 | Contract Labor- Housekeepers | 56,983 | 4.81 | 0 | 0.00 | 56,983 | 126,372 | 4.79 | -69,389 |
| 519 | 0.40 | 0 | 0.00 | 519 | 4,006 | 1.42 | -3,487 | Contract Labor- Houseperson | 6,396 | 0.54 | 0 | 0.00 | 6,396 | 24,400 | 0.93 | -18,004 |
| 399 | 0.30 | 0 | 0.00 | 399 | 3,606 | 1.28 | -3,207 | Contract Labor- Laundry | 9,020 | 0.76 | 0 | 0.00 | 9,020 | 33,842 | 1.28 | -24,822 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,174 | 0.42 | -1,174 | Contract Labor- Comp Breakfast Host | 3,439 | 0.29 | 0 | 0.00 | 3,439 | 10,110 | 0.38 | -6,671 |
| **11,845** | **9.04** | **44,599** | **15.83** | **-32,754** | **44,232** | **15.70** | **-32,387** | **Total P/R & R/Benefits- Rooms** | **194,220** | **16.41** | **432,139** | **15.88** | **-237,919** | **398,111** | **15.10** | **-203,891** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 141 | 0.05 | -141 | 231 | 0.08 | -231 | Newspapers | 481 | 0.04 | 1,361 | 0.05 | -880 | 1,382 | 0.05 | -901 |
| 2,981 | 2.28 | 14,231 | 5.05 | -11,250 | 13,659 | 4.85 | -10,678 | Comp Breakfast | 38,748 | 3.27 | 137,466 | 5.05 | -98,718 | 134,200 | 5.09 | -95,452 |
| 0 | 0.00 | 57 | 0.02 | -57 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 796 | 0.07 | 1,489 | 0.05 | -693 | 534 | 0.02 | 262 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rooms- Promotion | 0 | 0.00 | 0 | 0.00 | 0 | 34 | 0.00 | -34 |
| 0 | 0.00 | 310 | 0.11 | -310 | 296 | 0.11 | -296 | Guest Transportation | 27 | 0.00 | 272 | 0.01 | -245 | 38 | 0.00 | -11 |
| 264 | 0.20 | 1,381 | 0.49 | -1,116 | 550 | 0.20 | -285 | Laundry Supplies | 1,458 | 0.12 | 2,994 | 0.11 | -1,536 | 2,164 | 0.08 | -706 |
| 1,808 | 1.38 | 1,645 | 0.58 | 163 | 1,665 | 0.59 | 143 | Linen Supplies | 3,875 | 0.33 | 13,338 | 0.49 | -9,463 | 9,681 | 0.37 | -5,805 |
| 1,567 | 1.20 | 261 | 0.09 | 1,306 | 261 | 0.09 | 1,306 | Cable TV | 16,357 | 1.38 | 16,450 | 0.60 | -93 | 18,261 | 0.69 | -1,904 |
| 256 | 0.20 | 817 | 0.29 | -561 | 518 | 0.18 | -262 | HSIA Support | 4,565 | 0.39 | 2,610 | 0.10 | 1,955 | 3,764 | 0.14 | 801 |
| 743 | 0.57 | 3,100 | 1.10 | -2,357 | 3,357 | 1.19 | -2,614 | Reservations Expense | 3,828 | 0.32 | 7,894 | 0.29 | -4,066 | 7,345 | 0.28 | -3,517 |
| 91 | 0.07 | 1,071 | 0.38 | -980 | 724 | 0.26 | -633 | Guest Room Supplies | 14,237 | 1.20 | 29,943 | 1.10 | -15,707 | 27,668 | 1.05 | -13,431 |
| 256 | 0.20 | 569 | 0.20 | -313 | 500 | 0.18 | -244 | Cleaning Supplies | 3,708 | 0.31 | 10,344 | 0.38 | -6,636 | 10,229 | 0.39 | -6,521 |
| 5,502 | 4.20 | 4,988 | 1.77 | 514 | 2,310 | 0.82 | 3,192 | Ecolab Core Supplies | 2,856 | 0.24 | 5,453 | 0.20 | -2,597 | 5,875 | 0.22 | -3,019 |
| 0 | 0.00 | 142 | 0.05 | -142 | 0 | 0.00 | 0 | Travel Agents Commission | 17,423 | 1.47 | 48,181 | 1.77 | -30,758 | 41,473 | 1.57 | -24,049 |
| 0 | 0.00 | 141 | 0.05 | -141 | 593 | 0.21 | -593 | Uniforms | 810 | 0.07 | 3,076 | 0.11 | -2,266 | 794 | 0.03 | 16 |
| 940 | 0.72 | 0 | 0.00 | 940 | 0 | 0.00 | 940 | Walk Expense | 302 | 0.03 | 1,361 | 0.05 | -1,060 | 3,088 | 0.12 | -2,786 |
| | | | | | | | | COVID 19 Supplies | 1,667 | 0.14 | 0 | 0.00 | 1,667 | 0 | 0.00 | 1,667 |
| **14,408** | **11.00** | **28,881** | **10.25** | **-14,473** | **24,663** | **8.75** | **-10,255** | **Total Operating - Rooms** | **111,138** | **9.39** | **282,233** | **10.37** | **-171,095** | **266,529** | **10.11** | **-155,391** |
| **26,253** | **20.04** | **73,480** | **26.08** | **-47,226** | **68,896** | **24.45** | **-42,643** | **Total Expenses- Rooms** | **305,358** | **25.79** | **714,372** | **26.24** | **-409,014** | **664,640** | **25.22** | **-359,282** |
| **58,784** | **44.87** | **232,495** | **82.50** | **-173,710** | **240,440** | **85.32** | **-181,655** | **Net Income- Rooms** | **895,747** | **75.66** | **2,291,141** | **84.17** | **-1,395,394** | **2,248,538** | **85.31** | **-1,352,791** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Cost of Good Sold** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Wages** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expense- Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Costs** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **N.I.- Food Department** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando   Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

11/12/2020 at 7:11:01 AM

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Local | 12 | 0.00 | 0 | 0.00 | 12 | 7 | 0.00 | 5 |
| 0 | 0.00 | 56 | 0.00 | -56 | 24 | 0.00 | -24 | Long Distance | 35 | 0.00 | 544 | 0.00 | -509 | 349 | 0.00 | -314 |
| 5 | 0.00 | 141 | 0.00 | -136 | 74 | 0.00 | -69 | Internet Access Fees | 1,198 | 0.00 | 1,361 | 0.00 | -163 | 1,027 | 0.00 | 171 |
| **5** | **0.00** | **197** | **0.00** | **-192** | **98** | **0.00** | **-93** | **Total Phone Revenues** | **1,245** | **0.00** | **1,905** | **0.00** | **-660** | **1,383** | **0.00** | **-138** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 0 | 0.00 | 660 | 0.21 | -660 | 657 | 0.21 | -657 | COS-Local | 0 | 0.00 | 6,600 | 0.22 | -6,600 | 6,597 | 0.22 | -6,597 |
| 674 | 0.00 | 30 | 53.23 | 644 | 0 | 0.00 | 674 | COS-Long Distance | 6,613 | 18,696.78 | 300 | 55.10 | 6,313 | -128 | -36.82 | 6,742 |
| 973 | 19,656.97 | 1,183 | 839.84 | -210 | 959 | 1,290.56 | 14 | COS-HSIA ISP | 9,731 | 812.36 | 11,833 | 869.42 | -2,102 | 11,204 | 1,090.80 | -1,473 |
| **1,647** | **0.00** | **1,873** | **0.00** | **-226** | **1,616** | **0.00** | **31** | **Total COS- Comm** | **16,344** | **0.00** | **18,733** | **0.00** | **-2,389** | **17,673** | **0.00** | **-1,329** |
| **-1,642** | **0.00** | **-1,676** | **0.00** | **34** | **-1,518** | **0.00** | **-125** | **Gross Margin- Comm** | **-15,099** | **0.00** | **-16,828** | **0.00** | **1,729** | **-16,290** | **0.00** | **1,191** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 845 | 0.00 | 1,000 | 0.00 | -155 | 300 | 0.00 | 545 |
| 0 | 0.00 | 60 | 0.00 | -60 | 0 | 0.00 | 0 | Equipment Maintenance | 0 | 0.00 | 600 | 0.00 | -600 | 550 | 0.00 | -550 |
| **100** | **0.00** | **160** | **0.00** | **-60** | **100** | **0.00** | **0** | **Total Operating - Comm** | **845** | **0.00** | **1,600** | **0.00** | **-755** | **850** | **0.00** | **-5** |
| **1,742** | **0.00** | **1,836** | **0.00** | **-94** | **1,618** | **0.00** | **125** | **N.I.- Comm Dept** | **15,944** | **0.00** | **18,428** | **0.00** | **-2,484** | **17,140** | **0.00** | **-1,196** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 88 | 1.89 | -88 | 32 | 0.51 | -32 | Laundry/Valet | 48 | 0.31 | 880 | 1.94 | -832 | 888 | 2.13 | -840 |
| 56 | 4.24 | 75 | 1.61 | -19 | 146 | 2.32 | -90 | Movie Income | 434 | 2.81 | 750 | 1.66 | -316 | 1,049 | 2.52 | -615 |
| 192 | 14.65 | 225 | 4.84 | -33 | 167 | 2.66 | 26 | Vending | 998 | 6.45 | 2,178 | 4.81 | -1,179 | 2,204 | 5.29 | -1,206 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sundry Sales | 0 | 0.00 | 0 | 0.00 | 0 | 25 | 0.06 | -25 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.48 | -200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | -0.01 | 0 | Miscellaneous | 0 | 0.00 | 0 | 0.00 | 0 | 118 | 0.28 | -118 |
| 362 | 27.57 | 500 | 10.74 | -138 | 2,419 | 38.52 | -2,057 | Late Cancellation Income | 3,385 | 21.87 | 5,000 | 11.05 | -1,615 | 4,280 | 10.27 | -896 |
| 0 | 0.00 | 100 | 2.15 | -100 | 250 | 3.98 | -250 | Smoking Fee | 850 | 5.49 | 1,000 | 2.21 | -150 | 773 | 1.85 | 77 |
| 0 | 0.00 | 60 | 1.29 | -60 | 60 | 0.96 | -60 | Tax Discounts Earned | 323 | 2.09 | 600 | 1.33 | -277 | 510 | 1.22 | -187 |
| 0 | 0.00 | 1,127 | 24.21 | -1,127 | 1,095 | 17.44 | -1,095 | Room Service | 2,034 | 13.14 | 10,888 | 24.06 | -8,855 | 10,634 | 25.51 | -8,600 |
| 703 | 53.53 | 2,480 | 53.27 | -1,777 | 2,111 | 33.62 | -1,408 | Market Sales | 7,402 | 47.84 | 23,954 | 52.94 | -16,552 | 20,997 | 50.38 | -13,595 |
| **1,313** | **100.00** | **4,655** | **100.00** | **-3,342** | **6,279** | **100.00** | **-4,966** | **Total Miscellaneous Revenues** | **15,474** | **100.00** | **45,251** | **100.00** | **-29,776** | **41,679** | **100.00** | **-26,205** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 70 | 80.00 | -70 | 26 | 80.00 | -26 | COS-Laundry/Valet | 38 | 80.00 | 704 | 80.00 | -666 | 673 | 75.82 | -635 |
| 0 | 0.00 | 60 | 1.29 | -60 | 0 | 0.00 | 0 | COS-Movies | 591 | 3.82 | 600 | 1.33 | -9 | 976 | 2.34 | -385 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 1,014 | 21.79 | -1,014 | 979 | 15.59 | -979 | COS- Room Service | 1,958 | 12.65 | 9,800 | 21.66 | -7,842 | 9,470 | 22.72 | -7,512 |
| 135 | 19.25 | 1,240 | 50.00 | -1,105 | 1,281 | 60.65 | -1,145 | COS- Market | 4,496 | 60.75 | 11,977 | 50.00 | -7,481 | 10,920 | 52.00 | -6,423 |
| **135** | **10.30** | **2,385** | **51.23** | **-2,250** | **2,285** | **36.40** | **-2,150** | **Total COS- Miscellaneous** | **7,084** | **45.78** | **23,081** | **51.01** | **-15,997** | **22,040** | **52.88** | **-14,956** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **1,178** | **89.70** | **2,271** | **48.77** | **-1,093** | **3,994** | **63.60** | **-2,816** | **Total Miscellaneous Profit** | **8,390** | **54.22** | **22,170** | **48.99** | **-13,780** | **19,639** | **47.12** | **-11,249** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,986 | 5.77 | 6,603 | 2.13 | -1,617 | 5,557 | 1.76 | -571 | General Manager | 34,335 | 2.82 | 64,752 | 2.12 | -30,417 | 63,570 | 2.15 | -29,235 |
| 0 | 0.00 | 4,199 | 1.35 | -4,199 | 2,796 | 0.89 | -2,796 | Assistant General Manager | 32,562 | 2.68 | 41,192 | 1.35 | -8,630 | 32,874 | 1.11 | -311 |
| 346 | 0.40 | 823 | 0.26 | -477 | 645 | 0.20 | -299 | Payroll Taxes | 4,971 | 0.41 | 8,078 | 0.26 | -3,107 | 7,506 | 0.25 | -2,534 |
| 622 | 0.72 | 1,711 | 0.55 | -1,089 | 1,590 | 0.50 | -968 | Employee Benefits | 8,079 | 0.66 | 17,110 | 0.56 | -9,031 | 15,740 | 0.53 | -7,661 |
| 250 | 0.29 | 0 | 0.00 | 250 | 871 | 0.28 | -621 | Vacation /PTO | 5,667 | 0.47 | 0 | 0.00 | 5,667 | 3,026 | 0.10 | 2,640 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,631 | 0.13 | 0 | 0.00 | 1,631 | 1,884 | 0.06 | -253 |
| 0 | 0.00 | 625 | 0.20 | -625 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 3,739 | 0.31 | 6,250 | 0.20 | -2,511 | 4,731 | 0.16 | -992 |
| 6,204 | 7.18 | 13,961 | 4.49 | -7,757 | 11,458 | 3.63 | -5,254 | **Total P/R & R/B- A&G** | 90,985 | 7.48 | 137,382 | 4.50 | -46,397 | 129,331 | 4.38 | -38,346 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.11 | -350 | 303 | 0.10 | -303 | Employee Relations | 852 | 0.07 | 3,800 | 0.12 | -2,948 | 3,294 | 0.11 | -2,442 |
| 2,000 | 2.32 | 2,000 | 0.64 | 0 | 2,000 | 0.63 | 0 | Accounting Fees | 20,000 | 1.64 | 20,000 | 0.66 | 0 | 20,358 | 0.69 | -358 |
| 957 | 1.11 | 610 | 0.20 | 347 | 638 | 0.20 | 319 | Data Processing | 10,806 | 0.89 | 7,300 | 0.24 | 3,506 | 8,281 | 0.28 | 2,526 |
| 154 | 0.18 | 338 | 0.11 | -184 | 349 | 0.11 | -194 | Office Supplies | 1,613 | 0.13 | 3,267 | 0.11 | -1,653 | 3,653 | 0.12 | -2,040 |
| 45 | 0.05 | 50 | 0.02 | -5 | 45 | 0.01 | 0 | Muzak | 385 | 0.03 | 500 | 0.02 | -115 | 682 | 0.02 | -298 |
| 0 | 0.00 | 200 | 0.06 | -200 | 0 | 0.00 | 0 | Travel & Lodging | 588 | 0.05 | 4,000 | 0.13 | -3,412 | 4,958 | 0.17 | -4,370 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 250 | 0.01 | -250 | 469 | 0.02 | -469 |
| 0 | 0.00 | 105 | 0.03 | -105 | 105 | 0.03 | -105 | Telephone | 247 | 0.02 | 1,050 | 0.03 | -803 | 900 | 0.03 | -653 |
| 250 | 0.29 | 0 | 0.00 | 250 | 0 | 0.00 | 250 | Licenses and Permits | 4,691 | 0.39 | 4,740 | 0.16 | -49 | 4,738 | 0.16 | -47 |
| 35 | 0.04 | 113 | 0.04 | -78 | 62 | 0.02 | -27 | Postage | 392 | 0.03 | 1,089 | 0.04 | -697 | 1,265 | 0.04 | -872 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 829 | 0.07 | 905 | 0.03 | -76 | 1,273 | 0.04 | -445 |
| 123 | 0.14 | 114 | 0.04 | 9 | 114 | 0.04 | 9 | Employment Screening/ Drug Testing | 840 | 0.07 | 1,140 | 0.04 | -300 | 1,243 | 0.04 | -402 |
| 210 | 0.24 | 75 | 0.02 | 135 | 261 | 0.08 | -50 | Training | 734 | 0.06 | 2,050 | 0.07 | -1,316 | 2,515 | 0.09 | -1,781 |
| 165 | 0.19 | 160 | 0.05 | 5 | 250 | 0.08 | -85 | Dues/Subscriptions | 1,292 | 0.11 | 1,700 | 0.06 | -408 | 3,597 | 0.12 | -2,305 |
| 1,815 | 2.10 | 7,429 | 2.39 | -5,614 | 7,233 | 2.29 | -5,419 | Credit Card Commissions | 33,944 | 2.79 | 72,959 | 2.39 | -39,015 | 71,358 | 2.41 | -37,414 |
| -4 | 0.00 | 0 | 0.00 | -4 | -77 | -0.02 | 73 | Cash Over/Short | 50 | 0.00 | 0 | 0.00 | 50 | -534 | -0.02 | 584 |
| 30 | 0.03 | 30 | 0.01 | 0 | 27 | 0.01 | 3 | Equipment Rental | 389 | 0.03 | 300 | 0.01 | 89 | 1,407 | 0.05 | -1,018 |
| 138 | 0.16 | 425 | 0.14 | -286 | 218 | 0.07 | -80 | Payroll Services | 2,981 | 0.25 | 5,554 | 0.18 | -2,573 | 4,114 | 0.14 | -1,133 |
| 897 | 1.04 | 1,100 | 0.35 | -203 | 1,036 | 0.33 | -140 | Bank Charges | 9,257 | 0.76 | 11,000 | 0.36 | -1,743 | 10,700 | 0.36 | -1,443 |
| -234 | -0.27 | 0 | 0.00 | -234 | 922 | 0.29 | -1,156 | Chargebacks | 5,511 | 0.45 | 0 | 0.00 | 5,511 | 7,400 | 0.25 | -1,889 |
| 565 | 0.65 | 1,093 | 0.35 | -528 | 327 | 0.10 | 238 | Workers Comp Insurance | 7,208 | 0.59 | 11,994 | 0.39 | -4,786 | 10,658 | 0.36 | -3,450 |
| 7,145 | 8.27 | 14,216 | 4.58 | -7,071 | 13,813 | 4.38 | -6,668 | **Total Operating- A&G** | 102,609 | 8.43 | 153,597 | 5.03 | -50,988 | 162,328 | 5.49 | -59,719 |
| 13,349 | 15.46 | 28,177 | 9.07 | -14,828 | 25,271 | 8.01 | -11,922 | **Total Expenses- A&G** | 193,594 | 15.91 | 290,979 | 9.54 | -97,385 | 291,659 | 9.87 | -98,065 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 1,116 | 0.36 | -1,116 | 1,097 | 0.35 | -1,097 | Director of Sales | 6,582 | 0.54 | 10,836 | 0.36 | -4,254 | 10,913 | 0.37 | -4,331 |
| 3,868 | 4.48 | 3,829 | 1.23 | 39 | 3,882 | 1.23 | -14 | Sales Manager | 28,343 | 2.33 | 36,902 | 1.21 | -8,559 | 34,108 | 1.15 | -5,765 |
| 425 | 0.49 | 1,067 | 0.34 | -642 | 905 | 0.29 | -479 | Revenue Management | 5,635 | 0.46 | 10,668 | 0.35 | -5,033 | 9,392 | 0.32 | -3,757 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 1,721 | 0.06 | -1,205 | 0 | 0.00 | 516 |
| 287 | 0.33 | 396 | 0.13 | -109 | 340 | 0.11 | -53 | Payroll Taxes | 2,829 | 0.23 | 3,848 | 0.13 | -1,019 | 3,586 | 0.12 | -757 |
| 0 | 0.00 | 607 | 0.20 | -607 | 567 | 0.18 | -567 | Employee Benefits | 706 | 0.06 | 6,070 | 0.20 | -5,364 | 5,735 | 0.19 | -5,029 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vacation / PTO | 3,452 | 0.28 | 0 | 0.00 | 3,452 | 0 | 0.00 | 3,452 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 845 | 0.07 | 0 | 0.00 | 845 | 659 | 0.02 | 187 |
| 0 | 0.00 | 425 | 0.14 | -425 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,215 | 0.10 | 4,250 | 0.14 | -3,035 | 3,306 | 0.11 | -2,091 |
| **4,580** | **5.30** | **7,612** | **2.45** | **-3,032** | **6,790** | **2.15** | **-2,210** | **Total P/R & R/B- Sales** | **50,123** | **4.12** | **74,296** | **2.44** | **-24,173** | **67,698** | **2.29** | **-17,575** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Office Supplies | 21 | 0.00 | 600 | 0.02 | -579 | 416 | 0.01 | -395 |
| 0 | 0.00 | 60 | 0.02 | -60 | 68 | 0.02 | -68 | Travel & Lodging | 380 | 0.03 | 1,600 | 0.05 | -1,220 | 1,550 | 0.05 | -1,170 |
| 0 | 0.00 | 75 | 0.02 | -75 | 41 | 0.01 | -41 | Meals & Entertainment | 56 | 0.00 | 950 | 0.03 | -894 | 663 | 0.02 | -607 |
| 0 | 0.00 | 500 | 0.16 | -500 | 14 | 0.00 | -14 | Promotions | 345 | 0.03 | 2,950 | 0.10 | -2,605 | 1,992 | 0.07 | -1,647 |
| 0 | 0.00 | 50 | 0.02 | -50 | 50 | 0.02 | -50 | Telephone | 0 | 0.00 | 500 | 0.02 | -500 | 500 | 0.02 | -500 |
| 0 | 0.00 | 25 | 0.01 | -25 | 245 | 0.08 | -245 | Sales Training | 532 | 0.04 | 500 | 0.02 | 32 | 558 | 0.02 | -26 |
| 0 | 0.00 | 85 | 0.03 | -85 | 20 | 0.01 | -20 | Dues & Subscriptions | 8,876 | 0.73 | 10,215 | 0.33 | -1,339 | 9,794 | 0.33 | -917 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 144 | 0.05 | -144 | 200 | 0.06 | -200 | e Commerce Costs | 432 | 0.04 | 1,442 | 0.05 | -1,010 | 1,785 | 0.06 | -1,353 |
| 408 | 0.47 | 800 | 0.26 | -392 | 597 | 0.19 | -189 | Brand Paid Search | 2,779 | 0.23 | 7,615 | 0.25 | -4,836 | 6,321 | 0.21 | -3,542 |
| 0 | 0.00 | 697 | 0.22 | -697 | 0 | 0.00 | 0 | Internet Advertising | 395 | 0.03 | 697 | 0.02 | -302 | 4,495 | 0.15 | -4,100 |
| 0 | 0.00 | 2,352 | 0.76 | -2,352 | 2,000 | 0.63 | -2,000 | Program Costs | 2,352 | 0.19 | 9,408 | 0.31 | -7,056 | 8,000 | 0.27 | -5,648 |
| **408** | **0.47** | **4,838** | **1.56** | **-4,430** | **3,236** | **1.03** | **-2,827** | **Total Operating- Sales** | **16,169** | **1.33** | **36,477** | **1.20** | **-20,308** | **36,096** | **1.22** | **-19,927** |
| **4,988** | **5.78** | **12,450** | **4.01** | **-7,462** | **10,026** | **3.18** | **-5,038** | **Total Expenses-Sales** | **66,292** | **5.45** | **110,773** | **3.63** | **-44,481** | **103,793** | **3.51** | **-37,501** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 3,828 | 2.92 | 3,857 | 1.37 | -29 | 3,755 | 1.33 | 73 | Chief Engineer | 35,311 | 2.98 | 37,178 | 1.37 | -1,867 | 34,180 | 1.30 | 1,131 |
| 0 | 0.00 | 0 | 0.00 | 0 | 3,207 | 1.14 | -3,207 | Asst Engineer | 0 | 0.00 | 0 | 0.00 | 0 | 26,567 | 1.01 | -26,567 |
| 0 | 0.00 | 3,385 | 1.20 | -3,385 | 0 | 0.00 | 0 | General Maintenance | 8,964 | 0.76 | 33,304 | 1.22 | -24,340 | 0 | 0.00 | 8,964 |
| 281 | 0.21 | 536 | 0.19 | -255 | 531 | 0.19 | -250 | Payroll Taxes | 3,629 | 0.31 | 5,216 | 0.19 | -1,587 | 4,993 | 0.19 | -1,364 |
| 519 | 0.40 | 385 | 0.14 | 134 | 125 | 0.04 | 394 | Employee Benefits | 5,314 | 0.45 | 3,850 | 0.14 | 1,464 | 1,189 | 0.05 | 4,126 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 954 | 0.08 | 0 | 0.00 | 954 | 1,165 | 0.04 | -211 |
| 170 | 0.13 | 0 | 0.00 | 170 | 0 | 0.00 | 170 | Vacation /PTO | 3,560 | 0.30 | 0 | 0.00 | 3,560 | 1,865 | 0.07 | 1,696 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 2,937 | 0.11 | -2,937 |
| **4,798** | **3.66** | **8,163** | **2.90** | **-3,365** | **7,618** | **2.70** | **-2,820** | **Total P/R & Related Expenses- Maintenance** | **57,733** | **4.88** | **79,548** | **2.92** | **-21,815** | **72,896** | **2.77** | **-15,164** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 170 | 0.13 | 225 | 0.08 | -55 | 0 | 0.00 | 170 | Laundry Equipment | 170 | 0.01 | 2,178 | 0.08 | -2,008 | 1,128 | 0.04 | -958 |
| 194 | 0.15 | 507 | 0.18 | -313 | 290 | 0.10 | -96 | Building Maintenance | 3,535 | 0.30 | 4,900 | 0.18 | -1,364 | 4,419 | 0.17 | -884 |
| 162 | 0.12 | 113 | 0.04 | 49 | 213 | 0.08 | -50 | Light Bulbs | 832 | 0.07 | 1,089 | 0.04 | -257 | 1,187 | 0.05 | -355 |
| 0 | 0.00 | 169 | 0.06 | -169 | 73 | 0.03 | -73 | Electrical & Mechanical | 158 | 0.01 | 1,633 | 0.06 | -1,475 | 673 | 0.03 | -515 |
| 116 | 0.09 | 507 | 0.18 | -392 | 259 | 0.09 | -144 | HVAC | 2,380 | 0.20 | 4,900 | 0.18 | -2,520 | 4,146 | 0.16 | -1,766 |
| 137 | 0.10 | 282 | 0.10 | -145 | 571 | 0.20 | -434 | Plumbing & Boiler | 1,399 | 0.12 | 2,722 | 0.10 | -1,323 | 2,016 | 0.08 | -617 |
| 340 | 0.26 | 936 | 0.33 | -596 | 1,133 | 0.40 | -793 | Pool | 2,488 | 0.21 | 9,360 | 0.34 | -6,872 | 13,208 | 0.50 | -10,720 |
| 500 | 0.38 | 1,885 | 0.67 | -1,385 | 850 | 0.30 | -350 | Grounds & Landscaping | 4,053 | 0.34 | 13,820 | 0.51 | -9,767 | 15,423 | 0.59 | -11,370 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 202 | 0.02 | 0 | 0.00 | 202 | 928 | 0.04 | -726 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Furniture & Fixtures | 441 | 0.04 | 500 | 0.02 | -59 | 2,167 | 0.08 | -1,726 |
| 21 | 0.02 | 56 | 0.02 | -36 | 472 | 0.17 | -452 | Painting | 135 | 0.01 | 544 | 0.02 | -409 | 971 | 0.04 | -836 |
| 0 | 0.00 | 0 | 0.00 | 0 | 129 | 0.05 | -129 | Carpet & Floor | 855 | 0.07 | 5,350 | 0.20 | -4,495 | 3,028 | 0.11 | -2,174 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 0 | 0.00 | 0 | 25 | 0.00 | -25 |
| 37 | 0.03 | 56 | 0.02 | -19 | 0 | 0.00 | 37 | Telephone | 37 | 0.00 | 544 | 0.02 | -507 | 511 | 0.02 | -474 |
| 0 | 0.00 | 0 | 0.00 | 0 | 138 | 0.05 | -138 | Kitchen Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 156 | 0.01 | -156 |
| 0 | 0.00 | 28 | 0.01 | -28 | 0 | 0.00 | 0 | Locks & Keys | -1,665 | -0.14 | 272 | 0.01 | -1,937 | 15 | 0.00 | -1,680 |
| 0 | 0.00 | 28 | 0.01 | -28 | 0 | 0.00 | 0 | Radio & TV | 316 | 0.03 | 771 | 0.03 | -455 | 107 | 0.00 | 209 |
| 213 | 0.16 | 380 | 0.13 | -167 | 214 | 0.08 | -1 | Exterminating | 2,024 | 0.17 | 3,800 | 0.14 | -1,777 | 3,807 | 0.14 | -1,784 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 30 | 0.00 | 0 | 0.00 | 30 | 30 | 0.00 | 0 |
| 168 | 0.13 | 148 | 0.05 | 20 | 148 | 0.05 | 20 | Storage | 1,683 | 0.14 | 1,480 | 0.05 | 203 | 1,480 | 0.06 | 203 |
| 300 | 0.23 | 385 | 0.14 | -85 | 553 | 0.20 | -253 | Fire & Safety | 3,064 | 0.26 | 7,841 | 0.29 | -4,777 | 10,032 | 0.38 | -6,968 |
| 1,519 | 1.16 | 1,300 | 0.46 | 219 | 1,339 | 0.48 | 180 | Elevator | 6,036 | 0.51 | 5,575 | 0.20 | 461 | 7,176 | 0.27 | -1,139 |
| **3,876** | **2.96** | **7,057** | **2.50** | **-3,181** | **6,381** | **2.26** | **-2,506** | **Total Operating - R & M** | **28,171** | **2.38** | **67,279** | **2.47** | **-39,108** | **72,634** | **2.76** | **-44,462** |
| **8,674** | **6.62** | **15,220** | **5.40** | **-6,546** | **13,999** | **4.97** | **-5,325** | **Total Expenses- R & M** | **85,904** | **7.26** | **146,827** | **5.39** | **-60,923** | **145,530** | **5.52** | **-59,626** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 4,863 | 3.71 | 5,841 | 2.07 | -978 | 4,248 | 1.51 | 615 | Electricity | 44,499 | 3.76 | 58,120 | 2.14 | -13,621 | 52,639 | 2.00 | -8,140 |
| 730 | 0.56 | 1,247 | 0.44 | -517 | 1,130 | 0.40 | -400 | Gas | 8,306 | 0.70 | 13,187 | 0.48 | -4,881 | 13,272 | 0.50 | -4,966 |
| 2,910 | 2.22 | 5,444 | 1.93 | -2,534 | 4,858 | 1.72 | -1,947 | Water & Sewer | 28,249 | 2.39 | 45,581 | 1.67 | -17,332 | 39,180 | 1.49 | -10,931 |
| 880 | 0.67 | 933 | 0.33 | -53 | 915 | 0.32 | -35 | Waste Removal | 8,799 | 0.74 | 9,333 | 0.34 | -535 | 9,094 | 0.35 | -296 |
| **9,384** | **7.16** | **13,465** | **4.78** | **-4,081** | **11,151** | **3.96** | **-1,767** | **Total Expenses- Utilities** | **89,852** | **7.59** | **126,221** | **4.64** | **-36,369** | **114,184** | **4.33** | **-24,332** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 4,515 | 5.31 | 15,324 | 5.01 | -10,809 | 15,477 | 5.00 | -10,962 | Franchise Fees/ Royalties | 60,315 | 5.02 | 150,526 | 5.01 | -90,210 | 145,616 | 5.00 | -85,301 |
| 7,762 | 9.13 | 13,704 | 4.48 | -5,942 | 13,805 | 4.46 | -6,043 | Advertising | 62,294 | 5.19 | 134,615 | 4.48 | -72,321 | 119,743 | 4.11 | -57,449 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 13,636 | 0.47 | -13,636 |
| 236 | 0.28 | 2,790 | 0.91 | -2,554 | 5,319 | 1.72 | -5,083 | Frequent Traveler | 12,969 | 1.08 | 26,949 | 0.90 | -13,980 | 24,218 | 0.83 | -11,249 |
| 0 | 0.00 | 300 | 0.10 | -300 | 1,082 | 0.35 | -1,082 | Brand Guest Fees | 354 | 0.03 | 3,000 | 0.10 | -2,647 | 1,725 | 0.06 | -1,372 |
| 56 | 0.07 | 0 | 0.00 | 56 | 656 | 0.21 | -600 | Other Franchise Cost | 1,063 | 0.09 | 2,003 | 0.07 | -940 | 2,765 | 0.09 | -1,702 |
| **12,569** | **14.78** | **32,117** | **10.50** | **-19,549** | **36,340** | **11.75** | **-23,771** | **Total Franchise Fees Expense** | **136,994** | **11.41** | **317,092** | **10.55** | **-180,097** | **307,703** | **10.56** | **-170,709** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,159 | 2.50 | 7,771 | 2.50 | -5,612 | 7,890 | 2.50 | -5,731 | Management Fees | 30,414 | 2.50 | 76,317 | 2.50 | -45,903 | 73,878 | 2.50 | -43,464 |
| 3,706 | 4.29 | 0 | 0.00 | 3,706 | 0 | 0.00 | 3,706 | Management Fees- Owner | 10,977 | 0.90 | 0 | 0.00 | 10,977 | 0 | 0.00 | 10,977 |
| **5,865** | **6.79** | **7,771** | **2.50** | **-1,906** | **7,890** | **2.50** | **-2,025** | **Total Management Fees Expense** | **41,391** | **3.40** | **76,317** | **2.50** | **-34,926** | **73,878** | **2.50** | **-32,487** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 28,884 | 33.45 | 28,131 | 9.06 | 753 | 27,378 | 8.67 | 1,506 | Ground Lease | 276,038 | 22.69 | 274,532 | 9.00 | 1,506 | 267,917 | 9.07 | 8,121 |
| 13,064 | 15.13 | 12,730 | 4.10 | 334 | 13,064 | 4.14 | 0 | FF & E Reserve | 130,640 | 10.74 | 122,584 | 4.02 | 8,056 | 126,020 | 4.26 | 4,621 |
| 15,491 | 17.94 | 15,491 | 4.99 | 0 | 13,250 | 4.20 | 2,241 | Real Estate Tax | 154,911 | 12.73 | 154,912 | 5.08 | 0 | 159,235 | 5.39 | -4,324 |
| 735 | 0.85 | 735 | 0.24 | 0 | 439 | 0.14 | 296 | Personal Property Tax | 7,348 | 0.60 | 7,348 | 0.24 | 0 | 7,682 | 0.26 | -334 |
| 4,767 | 5.52 | 4,628 | 1.49 | 139 | 4,421 | 1.40 | 346 | Insurance | 46,834 | 3.85 | 46,175 | 1.51 | 659 | 44,265 | 1.50 | 2,569 |
| **62,941** | **72.89** | **61,714** | **19.87** | **1,227** | **58,552** | **18.55** | **4,389** | **TOTAL FIXED EXPENSES** | **615,771** | **50.61** | **605,550** | **19.85** | **10,221** | **605,119** | **20.48** | **10,652** |

11/12/2020 at 7:11:01 AM

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Owners Expense | 17,218 | 1.42 | 0 | 0.00 | 17,218 | 2,680 | 0.09 | 14,538 |
| 62,058 | 71.87 | 0 | 0.00 | 62,058 | 62,058 | 19.66 | 0 | Depreciation | 620,580 | 51.01 | 0 | 0.00 | 620,580 | 620,580 | 21.00 | 0 |
| 3,091 | 3.58 | 0 | 0.00 | 3,091 | 3,091 | 0.98 | 0 | Amortization Expense | 30,910 | 2.54 | 0 | 0.00 | 30,910 | 30,910 | 1.05 | 0 |
| 31,043 | 35.95 | 31,043 | 9.99 | 0 | 31,246 | 9.90 | -203 | Interest Expense | 309,973 | 25.48 | 310,432 | 10.18 | -459 | 313,201 | 10.60 | -3,228 |
| 0 | 0.00 | 3,108 | 1.00 | -3,108 | 3,156 | 1.00 | -3,156 | Asset Management Fee | 7,200 | 0.59 | 30,527 | 1.00 | -23,327 | 29,548 | 1.00 | -22,348 |
| -7 | -0.01 | 0 | 0.00 | -7 | 0 | 0.00 | -7 | Non Operating Income | -42 | 0.00 | 0 | 0.00 | -42 | -617 | -0.02 | 575 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 20,759 | 1.71 | 0 | 0.00 | 20,759 | 9,218 | 0.31 | 11,541 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -6,367 | -0.22 | 6,367 |
| 3,285 | | 0 | | 3,285 | 0 | | 3,285 | Ground Lease Tax | 13,141 | | 0 | | 13,141 | 0 | | 13,141 |
| **99,470** | **115.19** | **34,151** | **10.99** | **65,319** | **99,551** | **31.54** | **-81** | **Total Other** | **1,019,740** | **83.82** | **340,959** | **11.18** | **678,781** | **999,154** | **33.81** | **20,586** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 2,697 | | 2,697 | | 0 | 2,697 | | 0 | Total Rooms Available | 26,535 | | 26,535 | | 0 | 26,448 | | 87 |
| 1,913 | | 2,072 | | -159 | 2,072 | | -159 | Total Rooms Sold | 14,886 | | 21,186 | | -6,300 | 20,951 | | -6,065 |
| **70.93%** | | **76.83%** | | **-5.90%** | **76.83%** | | **-5.90%** | Occupancy % | **56.10%** | | **79.84%** | | **-23.74%** | **79.22%** | | **-23.12%** |
| **103.26** | | **123.07** | | **-19.81** | **125.81** | | **-22.54** | Average Rate | **118.13** | | **126.70** | | **-8.57** | **124.42** | | **-6.30** |
| **73.25** | | **94.55** | | **-21.31** | **96.65** | | **-23.41** | REVPAR | **66.27** | | **101.16** | | **-34.89** | **98.56** | | **-32.29** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 197,544 | 97.96 | 255,008 | 98.31 | -57,464 | 260,669 | 97.94 | -63,126 | ROOMS | 1,758,469 | 97.89 | 2,684,197 | 98.38 | -925,728 | 2,606,825 | 98.28 | -848,356 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 4,110 | 2.04 | 4,394 | 1.69 | -284 | 5,474 | 2.06 | -1,364 | MISCELLANEOUS | 37,994 | 2.11 | 44,290 | 1.62 | -6,295 | 45,645 | 1.72 | -7,651 |
| **201,654** | **100.00** | **259,402** | **100.00** | **-57,748** | **266,144** | **100.00** | **-64,490** | TOTAL REVENUES | **1,796,463** | **100.00** | **2,728,486** | **100.00** | **-932,023** | **2,652,470** | **100.00** | **-856,006** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 35,417 | 17.93 | 55,330 | 21.70 | -19,913 | 51,779 | 19.86 | -16,362 | ROOMS EXPENSE | 359,095 | 20.42 | 536,644 | 19.99 | -177,548 | 499,321 | 19.15 | -140,226 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 599 | 14.58 | 795 | 18.09 | -196 | 418 | 7.63 | 182 | MISCELLANEOUS EXPENSE | 3,688 | 9.71 | 8,125 | 18.34 | -4,436 | 6,865 | 15.04 | -3,177 |
| **36,016** | **17.86** | **56,125** | **21.64** | **-20,109** | **52,196** | **19.61** | **-16,180** | TOTAL DEPARTMENTAL EXPENSES | **362,784** | **20.19** | **544,768** | **19.97** | **-181,985** | **506,186** | **19.08** | **-143,402** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 162,127 | 82.07 | 199,678 | 78.30 | -37,551 | 208,891 | 80.14 | -46,764 | ROOMS PROFIT | 1,399,374 | 79.58 | 2,147,553 | 80.01 | -748,179 | 2,107,504 | 80.85 | -708,130 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,511 | 85.42 | 3,599 | 81.91 | -88 | 5,057 | 92.37 | -1,546 | MISCELLANEOUS PROFIT | 34,306 | 90.29 | 36,165 | 81.66 | -1,859 | 38,780 | 84.96 | -4,474 |
| **165,638** | **82.14** | **203,277** | **78.36** | **-37,639** | **213,947** | **80.39** | **-48,309** | TOTAL DEPARTMENTAL PROFIT | **1,433,679** | **79.81** | **2,183,718** | **80.03** | **-750,038** | **2,146,284** | **80.92** | **-712,604** |
| 12,334 | 6.12 | 22,792 | 8.79 | -10,458 | 20,703 | 7.78 | -8,369 | A & G  EXPENSE | 197,562 | 11.00 | 240,646 | 8.82 | -43,085 | 234,288 | 8.83 | -36,726 |
| 1,807 | 0.90 | 2,035 | 0.78 | -228 | 2,055 | 0.77 | -248 | TELECOM | 18,003 | 1.00 | 18,790 | 0.69 | -787 | 17,702 | 0.67 | 300 |
| 3,403 | 1.69 | 7,872 | 3.03 | -4,470 | 6,929 | 2.60 | -3,527 | SALES & MARKETING EXPENSES | 37,715 | 2.10 | 81,986 | 3.00 | -44,271 | 73,411 | 2.77 | -35,696 |
| 25,482 | 12.64 | 32,783 | 12.64 | -7,300 | 35,140 | 13.20 | -9,658 | FRANCHISE FEES | 231,355 | 12.88 | 343,132 | 12.58 | -111,777 | 345,896 | 13.04 | -114,541 |
| 12,809 | 6.35 | 11,976 | 4.62 | 834 | 11,742 | 4.41 | 1,067 | MAINTENANCE EXPENSES | 88,078 | 4.90 | 104,560 | 3.83 | -16,482 | 97,459 | 3.67 | -9,381 |
| 8,520 | 4.22 | 10,459 | 4.03 | -1,939 | 10,279 | 3.86 | -1,760 | UTILITIES EXPENSE | 78,954 | 4.39 | 100,712 | 3.69 | -21,758 | 100,836 | 3.80 | -21,883 |
| **64,354** | **31.91** | **87,916** | **33.89** | **-23,562** | **86,849** | **32.63** | **-22,495** | TOTAL ADMIN EXPENSES | **651,666** | **36.27** | **889,826** | **32.61** | **-238,160** | **869,593** | **32.78** | **-217,927** |
| **101,284** | **50.23** | **115,361** | **44.47** | **-14,077** | **127,098** | **47.76** | **-25,815** | HOUSE PROFIT | **782,013** | **43.53** | **1,293,892** | **47.42** | **-511,879** | **1,276,690** | **48.13** | **-494,677** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 8,747 | 4.34 | 6,487 | 2.50 | 2,260 | 6,654 | 2.50 | 2,093 | MANAGEMENT FEES | 55,888 | 3.11 | 68,228 | 2.50 | -12,341 | 66,321 | 2.50 | -10,434 |
| 49,144 | 24.37 | 47,757 | 18.41 | 1,387 | 44,667 | 16.78 | 4,477 | FIXED EXPENSES | 478,520 | 26.64 | 476,555 | 17.47 | 1,965 | 499,532 | 18.83 | -21,012 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43,392 | 21.52 | 61,117 | 23.56 | -17,725 | 75,777 | 28.47 | -32,385 NET OPERATING INCOME | 247,606 | 13.78 | 749,109 | 27.46 | -501,503 | 710,838 | 26.80 | -463,231 |
| 105,928 | 52.53 | 42,126 | 16.24 | 63,802 | 100,345 | 37.70 | 5,583 Other | 1,023,165 | 56.95 | 422,607 | 15.49 | 600,557 | 1,068,950 | 40.30 | -45,785 |
| -62,536 | -31.01 | 18,991 | 7.32 | -81,527 | -24,568 | -9.23 | -37,968 N.I. after Other | -775,558 | -43.17 | 326,501 | 11.97 | -1,102,060 | -358,112 | -13.50 | -417,446 |
| -4,642 | | 18,991 | | -23,633 | 33,326 | | -37,968 Cash before Depreciation/Amortization | -196,618 | | 326,501 | | -523,120 | 278,722 | | -475,340 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 37,755 | 19.11 | 68,624 | 26.91 | -30,869 | 71,683 | 27.50 | -33,927 | Rack/ Premium | 470,282 | 26.74 | 689,669 | 25.69 | -219,386 | 658,450 | 25.26 | -188,168 |
| 1,781 | 0.90 | 13,364 | 5.24 | -11,583 | 13,177 | 5.05 | -11,395 | Corporate | 36,253 | 2.06 | 117,447 | 4.38 | -81,194 | 90,335 | 3.47 | -54,081 |
| 40,294 | 20.40 | 58,803 | 23.06 | -18,510 | 58,381 | 22.40 | -18,087 | Discounts - Other | 551,695 | 31.37 | 715,127 | 26.64 | -163,432 | 581,712 | 22.31 | -30,017 |
| 6,581 | 3.33 | 10,878 | 4.27 | -4,297 | 13,056 | 5.01 | -6,476 | Government | 66,668 | 3.79 | 110,217 | 4.11 | -43,549 | 93,837 | 3.60 | -27,169 |
| 49,558 | 25.09 | 67,369 | 26.42 | -17,811 | 68,355 | 26.22 | -18,797 | Locally Negotiated Rate | 443,340 | 25.21 | 501,115 | 18.67 | -57,775 | 523,636 | 20.09 | -80,295 |
| 0 | 0.00 | 0 | 0.00 | 0 | -1,076 | -0.41 | 1,076 | Allowances | -6,993 | -0.40 | 0 | 0.00 | -6,993 | -13,231 | -0.51 | 6,237 |
| **135,969** | **68.83** | **219,038** | **85.89** | **-83,070** | **223,576** | **85.77** | **-87,607** | **Total Transient Revenue** | **1,561,245** | **88.78** | **2,133,574** | **79.49** | **-572,329** | **1,934,739** | **74.22** | **-373,494** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 61,575 | 31.17 | 35,970 | 14.11 | 25,605 | 36,144 | 13.87 | 25,431 | Group- Corporate | 191,558 | 10.89 | 550,623 | 20.51 | -359,065 | 663,614 | 25.46 | -472,056 |
| **61,575** | **31.17** | **35,970** | **14.11** | **25,605** | **36,144** | **13.87** | **25,431** | **Total Group Revenue** | **191,558** | **10.89** | **550,623** | **20.51** | **-359,065** | **663,614** | **25.46** | **-472,056** |
| 0 | 0.00 | 0 | 0.00 | 0 | 950 | 0.36 | -950 | Guaranteed No-Show | 5,666 | 0.32 | 0 | 0.00 | 5,666 | 8,473 | 0.33 | -2,807 |
| **197,544** | **100.00** | **255,008** | **100.00** | **-57,464** | **260,669** | **100.00** | **-63,126** | **Total Rooms Revenue** | **1,758,469** | **100.00** | **2,684,197** | **100.00** | **-925,728** | **2,606,825** | **100.00** | **-848,356** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 281 | 15 | 477 | 23 | -196 | 478 | 23 | -197 | Rack/ Premium Rooms | 3,269 | 22 | 4,369 | 21 | -1,100 | 4,235 | 20 | -966 |
| 15 | 1 | 104 | 5 | -89 | 102 | 5 | -87 | Corporate Rooms | 296 | 2 | 920 | 4 | -624 | 716 | 3 | -420 |
| 373 | 19 | 456 | 22 | -83 | 450 | 22 | -77 | Discounts - Other  Rooms | 5,041 | 34 | 5,747 | 27 | -706 | 4,703 | 22 | 338 |
| 63 | 3 | 104 | 5 | -41 | 112 | 5 | -49 | Government Rooms | 640 | 4 | 1,015 | 5 | -375 | 850 | 4 | -210 |
| 514 | 27 | 642 | 31 | -128 | 649 | 31 | -135 | Locally Negotiated Corporate Rooms | 4,032 | 27 | 4,446 | 21 | -414 | 4,655 | 22 | -623 |
| **1,246** | **65** | **1,782** | **86** | **-536** | **1,791** | **86** | **-545** | **Total Transient Stats** | **13,278** | **89** | **16,497** | **78** | **-3,219** | **15,159** | **72** | **-1,881** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 667 | 35 | 290 | 14 | 377 | 281 | 14 | 386 | Group- Corporate Rooms | 1,608 | 11 | 4,689 | 22 | -3,081 | 5,792 | 28 | -4,184 |
| **667** | **35** | **290** | **14** | **377** | **281** | **14** | **386** | **Total Group Stats** | **1,608** | **11** | **4,689** | **22** | **-3,081** | **5,792** | **28** | **-4,184** |
| **1,913** | **100** | **2,072** | **100** | **-159** | **2,072** | **100** | **-159** | **TOTAL ROOM STATISTICS** | **14,886** | **100** | **21,186** | **100** | **-6,300** | **20,951** | **100** | **-6,065** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| 1,572 | 82 | 0 | 0 | 1,572 | 1,519 | 73 | 53 | Single Occupancy | 10,153 | 68 | 0 | 0 | 10,153 | 15,200 | 73 | -5,047 |
| 341 | 18 | 0 | 0 | 341 | 553 | 27 | -212 | Multiple Occupancy | 4,719 | 32 | 0 | 0 | 4,719 | 5,750 | 27 | -1,031 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GNS Stats | -1 | 0 | 0 | 0 | -1 | -3 | 0 | 2 |
| 147 | 8 | 0 | 0 | 147 | 35 | 2 | 112 | Out of Order Rooms | 628 | 4 | 0 | 0 | 628 | 128 | 1 | 500 |
| 3,579 | 187 | 0 | 0 | 3,579 | 4,284 | 207 | -705 | # of Guests | 31,697 | 213 | 0 | 0 | 31,697 | 42,873 | 205 | -11,176 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 134.36 | | 144.00 | | -9.64 | 149.96 | | -15.60 | Rack/Premium ADR | 143.86 | | 157.84 | | -13.98 | 155.48 | | -11.62 |
| 118.76 | | 129.00 | | -10.24 | 129.18 | | -10.43 | Corporate ADR | 122.48 | | 127.73 | | -5.25 | 126.17 | | -3.69 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 108.03 | | 129.00 | | -20.97 | 129.74 | | -21.71 | Discount ADR | 109.44 | | 124.44 | | -15.00 | 123.69 | | -14.25 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 104.46 | | 105.00 | | -0.54 | 116.58 | | -12.12 | Government ADR | 104.17 | | 108.59 | | -4.42 | 110.40 | | -6.23 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 96.42 | | 104.88 | | -8.47 | 105.32 | | -8.91 | Local Negotiated ADR | 109.96 | | 112.71 | | -2.76 | 112.49 | | -2.53 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **109.12** | | **122.92** | | **-13.80** | **124.83** | | **-15.71** | **Total Transient ADR** | **117.58** | | **129.33** | | **-11.75** | **127.63** | | **-10.05** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 92.32 | | 124.00 | | -31.68 | 128.63 | | -36.31 | Group - Corporate ADR | 119.13 | | 117.42 | | 1.71 | 114.57 | | 4.55 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **92.32** | | **124.00** | | **-31.68** | **128.63** | | **-36.31** | **Total Group ADR** | **119.13** | | **117.42** | | **1.71** | **114.57** | | **4.55** |

11/12/2020 at 6:48:15 AM

Company:  2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 3,244 | 1.70 | 3,021 | 1.46 | 223 | 2,735 | 1.32 | 509 | FOM/Guest Service Mgr | 26,148 | 1.76 | 29,721 | 1.40 | -3,573 | 24,416 | 1.17 | 1,733 |
| 3,645 | 1.91 | 4,558 | 2.20 | -913 | 3,978 | 1.92 | -332 | FD/ Guest Service Reps | 27,189 | 1.83 | 46,607 | 2.20 | -19,418 | 41,781 | 1.99 | -14,592 |
| 2,883 | 1.51 | 3,021 | 1.46 | -138 | 3,026 | 1.46 | -144 | Executive Housekeeper | 26,569 | 1.78 | 29,721 | 1.40 | -3,152 | 23,436 | 1.12 | 3,133 |
| 0 | 0.00 | 803 | 0.39 | -803 | 549 | 0.27 | -549 | Asst Exec Housekeeper/ Inspectress | 2,018 | 0.14 | 8,212 | 0.39 | -6,194 | 7,940 | 0.38 | -5,922 |
| 5,790 | 3.03 | 8,006 | 3.86 | -2,216 | 7,754 | 3.74 | -1,964 | Housekeepers | 43,418 | 2.92 | 81,863 | 3.86 | -38,445 | 77,278 | 3.69 | -33,861 |
| 0 | 0.00 | 1,715 | 0.83 | -1,715 | 947 | 0.46 | -947 | Housemen | 1,830 | 0.12 | 17,531 | 0.83 | -15,701 | 10,437 | 0.50 | -8,607 |
| 2,252 | 1.18 | 2,300 | 1.11 | -48 | 2,674 | 1.29 | -422 | Laundry | 15,164 | 1.02 | 23,513 | 1.11 | -8,349 | 22,960 | 1.10 | -7,795 |
| 0 | 0.00 | 2,790 | 1.35 | -2,790 | 2,343 | 1.13 | -2,343 | Comp Breakfast Hostess | 5,779 | 0.39 | 27,450 | 1.30 | -21,671 | 22,695 | 1.08 | -16,916 |
| 3,436 | 1.80 | 2,652 | 1.28 | 784 | 3,259 | 1.57 | 177 | Night Audit | 26,186 | 1.76 | 28,355 | 1.34 | -2,169 | 29,664 | 1.42 | -3,478 |
| 1,569 | 0.82 | 2,132 | 1.03 | -563 | 2,055 | 0.99 | -486 | Payroll Taxes | 15,249 | 1.02 | 22,188 | 1.05 | -6,939 | 22,012 | 1.05 | -6,762 |
| 2,203 | 1.15 | 2,060 | 0.99 | 143 | 2,254 | 1.09 | -50 | Employee Benefits | 20,344 | 1.37 | 20,600 | 0.97 | -256 | 20,260 | 0.97 | 84 |
| 982 | 0.51 | 750 | 0.36 | 232 | 428 | 0.21 | 554 | Vacation /PTO | 32,604 | 2.19 | 7,500 | 0.35 | 25,104 | 11,601 | 0.55 | 21,003 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 3,978 | 0.27 | 4,400 | 0.21 | -422 | 4,702 | 0.22 | -724 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 2,975 | 0.20 | 3,300 | 0.16 | -325 | 3,039 | 0.15 | -64 |
| **26,004** | **13.59** | **33,808** | **16.32** | **-7,804** | **32,001** | **15.44** | **-5,997** | **Total P/R & R/Benefits- Rooms** | **249,451** | **16.76** | **350,961** | **16.57** | **-101,510** | **322,220** | **15.38** | **-72,769** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 145 | 0.07 | -145 | 109 | 0.05 | -109 | Newspapers | 505 | 0.03 | 1,483 | 0.07 | -978 | 1,398 | 0.07 | -893 |
| 1,922 | 1.00 | 7,874 | 3.80 | -5,952 | 8,521 | 4.11 | -6,599 | Comp Breakfast | 31,767 | 2.13 | 80,507 | 3.80 | -48,740 | 78,074 | 3.73 | -46,308 |
| 0 | 0.00 | 300 | 0.14 | -300 | 78 | 0.04 | -78 | Comp Breakfast- Equipment | 0 | 0.00 | 1,200 | 0.06 | -1,200 | 1,195 | 0.06 | -1,195 |
| 0 | 0.00 | 0 | 0.00 | 0 | 103 | 0.05 | -103 | Laundry Supplies | 443 | 0.03 | 0 | 0.00 | 443 | 874 | 0.04 | -431 |
| 829 | 0.43 | 1,140 | 0.55 | -311 | 1,141 | 0.55 | -312 | Linen Supplies | 5,230 | 0.35 | 11,652 | 0.55 | -6,423 | 9,848 | 0.47 | -4,618 |
| 1,564 | 0.82 | 1,400 | 0.68 | 164 | 1,465 | 0.71 | 99 | Cable TV | 15,379 | 1.03 | 14,000 | 0.66 | 1,379 | 13,485 | 0.64 | 1,894 |
| 308 | 0.16 | 310 | 0.15 | -2 | 308 | 0.15 | 0 | HSIA Support | 2,983 | 0.20 | 3,100 | 0.15 | -117 | 3,380 | 0.16 | -397 |
| 0 | 0.00 | 3,500 | 1.69 | -3,500 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 3,750 | 0.18 | -3,750 | 12 | 0.00 | -12 |
| 844 | 0.44 | 550 | 0.27 | 294 | 632 | 0.30 | 212 | Reservations Expense | 7,558 | 0.51 | 5,500 | 0.26 | 2,058 | 6,930 | 0.33 | 628 |
| 1,229 | 0.64 | 2,424 | 1.17 | -1,195 | 2,707 | 1.31 | -1,478 | Guest Room Supplies | 15,171 | 1.02 | 24,788 | 1.17 | -9,617 | 24,624 | 1.18 | -9,453 |
| 88 | 0.05 | 290 | 0.14 | -202 | 288 | 0.14 | -200 | Cleaning Supplies | 1,903 | 0.13 | 2,966 | 0.14 | -1,064 | 2,361 | 0.11 | -458 |
| 475 | 0.25 | 343 | 0.17 | 132 | 392 | 0.19 | 83 | Ecolab Core Supplies | 4,274 | 0.29 | 3,593 | 0.17 | 681 | 3,274 | 0.16 | 1,001 |
| 1,962 | 1.03 | 3,046 | 1.47 | -1,084 | 3,831 | 1.85 | -1,869 | Travel Agents Commission | 22,848 | 1.53 | 31,143 | 1.47 | -8,295 | 30,039 | 1.43 | -7,190 |
| 0 | 0.00 | 200 | 0.10 | -200 | 201 | 0.10 | -201 | Uniforms | 0 | 0.00 | 2,000 | 0.09 | -2,000 | 1,608 | 0.08 | -1,608 |
| 191 | 0.10 | 0 | 0.00 | 191 | 0 | 0.00 | 191 | COVID 19 Supplies | 1,585 | 0.11 | 0 | 0.00 | 1,585 | 0 | 0.00 | 1,585 |
| **9,413** | **4.92** | **21,521** | **10.39** | **-12,109** | **19,777** | **9.54** | **-10,365** | **Total Operating - Rooms** | **109,644** | **7.37** | **185,682** | **8.76** | **-76,038** | **177,101** | **8.45** | **-67,457** |
| **35,417** | **18.51** | **55,330** | **26.70** | **-19,913** | **51,779** | **24.99** | **-16,362** | **Total Expenses- Rooms** | **359,095** | **24.12** | **536,644** | **25.33** | **-177,548** | **499,321** | **23.83** | **-140,226** |
| **162,127** | **84.75** | **199,678** | **96.37** | **-37,551** | **208,891** | **100.82** | **-46,764** | **Net Income- Rooms** | **1,399,374** | **94.01** | **2,147,553** | **101.37** | **-748,179** | **2,107,504** | **100.59** | **-708,130** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Restaurant** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Bar Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Bistro** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Garden Grill** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Other Food Revenue** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Room Service** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Banquets** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Catering** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Net Food Revenue** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Banquets Other** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Revenues** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Operating Expense- Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | N.I.- Food Department | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 30 | 0.00 | -30 | 32 | 0.00 | -32 | Long Distance | 194 | 0.00 | 300 | 0.00 | -106 | 376 | 0.00 | -182 |
| 45 | 0.00 | 35 | 0.00 | 10 | 10 | 0.00 | 35 | Internet Access Fees | 510 | 0.00 | 350 | 0.00 | 160 | 351 | 0.00 | 158 |
| **45** | **0.00** | **65** | **0.00** | **-20** | **42** | **0.00** | **3** | **Total Phone Revenues** | **704** | **0.00** | **650** | **0.00** | **54** | **727** | **0.00** | **-23** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 639 | 0.32 | 610 | 0.24 | 29 | 621 | 0.23 | 18 | COS-Local | 6,261 | 0.35 | 6,100 | 0.22 | 161 | 5,941 | 0.22 | 320 |
| 12 | 0.00 | 30 | 100.00 | -18 | 19 | 59.66 | -7 | COS-Long Distance | 128 | 65.80 | 300 | 100.00 | -172 | 212 | 56.33 | -84 |
| 1,100 | 2,469.14 | 1,100 | 3,142.86 | 0 | 1,100 | 11,111.11 | 0 | COS-HSIA ISP | 11,100 | 2,177.11 | 11,000 | 3,142.86 | 100 | 10,911 | 3,104.60 | 189 |
| **1,751** | **0.00** | **1,740** | **0.00** | **11** | **1,740** | **0.00** | **11** | **Total COS- Comm** | **17,489** | **0.00** | **17,400** | **0.00** | **89** | **17,064** | **0.00** | **425** |
| **-1,707** | **0.00** | **-1,675** | **0.00** | **-32** | **-1,698** | **0.00** | **-8** | **Gross Margin- Comm** | **-16,785** | **0.00** | **-16,750** | **0.00** | **-35** | **-16,337** | **0.00** | **-448** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 950 | 0.00 | 1,000 | 0.00 | -50 | 400 | 0.00 | 550 |
| 0 | 0.00 | 260 | 0.00 | -260 | 257 | 0.00 | -257 | Equipment Maintenance | 268 | 0.00 | 1,040 | 0.00 | -773 | 966 | 0.00 | -698 |
| **100** | **0.00** | **360** | **0.00** | **-260** | **357** | **0.00** | **-257** | **Total Operating - Comm** | **1,218** | **0.00** | **2,040** | **0.00** | **-823** | **1,366** | **0.00** | **-148** |
| **1,807** | **0.00** | **2,035** | **0.00** | **-228** | **2,055** | **0.00** | **-248** | **N.I.- Comm Dept** | **18,003** | **0.00** | **18,790** | **0.00** | **-787** | **17,702** | **0.00** | **300** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 20 | 0.91 | -20 | 0 | 0.00 | 0 | Laundry/Valet | 176 | 0.72 | 200 | 0.90 | -24 | 407 | 1.94 | -231 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,326 | 87.01 | -1,326 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 15,181 | 72.56 | -15,181 |
| 309 | 13.02 | 260 | 11.85 | 49 | 138 | 9.05 | 171 | Vending | 1,689 | 6.95 | 2,600 | 11.66 | -911 | 2,588 | 12.37 | -899 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 500 | 2.06 | 0 | 0.00 | 500 | 500 | 2.39 | 0 |
| 750 | 31.64 | 0 | 0.00 | 750 | 0 | 0.00 | 750 | Miscellaneous | 1,115 | 4.59 | 0 | 0.00 | 1,115 | 300 | 1.43 | 814 |
| 0 | 0.00 | 300 | 13.67 | -300 | 0 | 0.00 | 0 | Late Cancellation Income | 7,389 | 30.42 | 3,000 | 13.46 | 4,389 | 1,405 | 6.71 | 5,984 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Smoking Fee | 250 | 1.03 | 0 | 0.00 | 250 | 0 | 0.00 | 250 |
| 0 | 0.00 | 60 | 2.73 | -60 | 60 | 3.94 | -60 | Tax Discounts Earned | 330 | 1.36 | 600 | 2.69 | -270 | 540 | 2.58 | -210 |
| 1,312 | 55.34 | 1,554 | 70.83 | -242 | 0 | 0.00 | 1,312 | Market Sales | 12,845 | 52.88 | 15,890 | 71.29 | -3,044 | 0 | 0.00 | 12,845 |
| **2,370** | **100.00** | **2,194** | **100.00** | **176** | **1,524** | **100.00** | **846** | **Total Miscellaneous Revenues** | **24,294** | **100.00** | **22,290** | **100.00** | **2,004** | **20,920** | **100.00** | **3,374** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 18 | 90.00 | -18 | 0 | 0.00 | 0 | COS-Laundry/Valet | 0 | 0.00 | 180 | 90.00 | -180 | 297 | 72.92 | -297 |
| 0 | 0.00 | 0 | 0.00 | 0 | 418 | 31.48 | -418 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 6,559 | 43.20 | -6,559 |
| 599 | 45.69 | 777 | 50.00 | -178 | 0 | 0.00 | 599 | COS- Market | 3,688 | 28.71 | 7,945 | 50.00 | -4,256 | 0 | 0.00 | 3,688 |
| **599** | **25.28** | **795** | **36.24** | **-196** | **418** | **27.39** | **182** | **Total COS- Miscellaneous** | **3,688** | **15.18** | **8,125** | **36.45** | **-4,436** | **6,855** | **32.77** | **-3,167** |
| 1,740 | 100.00 | 2,200 | 100.00 | -460 | 3,950 | 100.00 | -2,210 | Banquet Room Rental | 13,700 | 100.00 | 22,000 | 100.00 | -8,300 | 24,368 | 98.56 | -10,667 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room F & B | 0 | 0.00 | 0 | 0.00 | 0 | 109 | 0.44 | -109 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room AV Rental | 0 | 0.00 | 0 | 0.00 | 0 | 248 | 1.00 | -248 |
| **1,740** | **100.00** | **2,200** | **100.00** | **-460** | **3,950** | **100.00** | **-2,210** | **Total Meeting Room Revenues** | **13,700** | **100.00** | **22,000** | **100.00** | **-8,300** | **24,725** | **100.00** | **-11,024** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room F & B | 0 | 0.00 | 0 | 0.00 | 0 | 10 | 0.04 | -10 |
| **3,511** | **148.14** | **3,599** | **164.04** | **-88** | **5,057** | **331.74** | **-1,546** | **Total Miscellaneous Profit** | **34,306** | **141.21** | **36,165** | **162.25** | **-1,859** | **38,780** | **185.37** | **-4,474** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 5,814 | 2.88 | 5,704 | 2.20 | 110 | 5,000 | 1.88 | 814 | General Manager | 51,727 | 2.88 | 56,120 | 2.06 | -4,393 | 50,239 | 1.89 | 1,488 |
| 423 | 0.21 | 463 | 0.18 | -41 | 406 | 0.15 | 17 | Payroll Taxes | 4,350 | 0.24 | 4,564 | 0.17 | -214 | 4,338 | 0.16 | 11 |
| 866 | 0.43 | 862 | 0.33 | 4 | 887 | 0.33 | -21 | Employee Benefits | 8,405 | 0.47 | 8,620 | 0.32 | -215 | 9,244 | 0.35 | -840 |
| 269 | 0.13 | 0 | 0.00 | 269 | 517 | 0.19 | -248 | Vacation /PTO | 12,454 | 0.69 | 0 | 0.00 | 12,454 | 4,649 | 0.18 | 7,805 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,289 | 0.07 | 0 | 0.00 | 1,289 | 1,033 | 0.04 | 256 |
| 0 | 0.00 | 640 | 0.25 | -640 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 4,610 | 0.26 | 6,400 | 0.23 | -1,790 | 4,105 | 0.15 | 505 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 214 | 0.01 | -214 |
| | | | | | | | | | | | | | | | | |
| 7,372 | 3.66 | 7,669 | 2.96 | -298 | 6,810 | 2.56 | 562 | Total P/R & R/B- A&G | 82,835 | 4.61 | 75,704 | 2.77 | 7,131 | 73,824 | 2.78 | 9,011 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 40 | 0.02 | 650 | 0.25 | -610 | 350 | 0.13 | -310 | Employee Relations | 456 | 0.03 | 4,400 | 0.16 | -3,944 | 4,361 | 0.16 | -3,905 |
| 2,000 | 0.99 | 2,000 | 0.77 | 0 | 2,000 | 0.75 | 0 | Accounting Fees | 20,000 | 1.11 | 20,000 | 0.73 | 0 | 19,460 | 0.73 | 540 |
| 1,364 | 0.68 | 1,310 | 0.51 | 54 | 1,245 | 0.47 | 119 | Data Processing | 15,295 | 0.85 | 15,493 | 0.57 | -198 | 15,670 | 0.59 | -375 |
| 245 | 0.12 | 186 | 0.07 | 59 | 96 | 0.04 | 149 | Office Supplies | 487 | 0.03 | 1,907 | 0.07 | -1,419 | 2,043 | 0.08 | -1,556 |
| 55 | 0.03 | 55 | 0.02 | 0 | 55 | 0.02 | 0 | Muzak | 524 | 0.03 | 546 | 0.02 | -22 | 564 | 0.02 | -40 |
| 0 | 0.00 | 150 | 0.06 | -150 | 0 | 0.00 | 0 | Travel & Lodging | 342 | 0.02 | 4,500 | 0.16 | -4,158 | 3,818 | 0.14 | -3,476 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 242 | 0.01 | -242 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 212 | 0.01 | 750 | 0.03 | -538 | 750 | 0.03 | -538 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,758 | 0.15 | 2,288 | 0.08 | 470 | 2,205 | 0.08 | 553 |
| 0 | 0.00 | 100 | 0.04 | -100 | 59 | 0.02 | -59 | Postage | 372 | 0.02 | 1,000 | 0.04 | -628 | 1,052 | 0.04 | -680 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 1,372 | 0.08 | 750 | 0.03 | 622 | 955 | 0.04 | 417 |
| 123 | 0.06 | 80 | 0.03 | 43 | 114 | 0.04 | 9 | Employment Screening/ Drug Testing | 840 | 0.05 | 800 | 0.03 | 40 | 1,176 | 0.04 | -336 |
| 0 | 0.00 | 0 | 0.00 | 0 | 102 | 0.04 | -102 | Training | 470 | 0.03 | 1,750 | 0.06 | -1,280 | 228 | 0.01 | 242 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 37 | 0.00 | 0 | 0.00 | 37 | 51 | 0.00 | -14 |
| 120 | 0.06 | 165 | 0.06 | -45 | 150 | 0.06 | -30 | Dues/Subscriptions | 1,247 | 0.07 | 1,760 | 0.06 | -513 | 3,282 | 0.12 | -2,035 |
| -1,505 | -0.75 | 7,135 | 2.75 | -8,640 | 6,942 | 2.61 | -8,447 | Credit Card Commissions | 44,606 | 2.48 | 75,051 | 2.75 | -30,446 | 73,058 | 2.75 | -28,453 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Cash Over/Short | -47 | 0.00 | 0 | 0.00 | -47 | -486 | -0.02 | 440 |
| 126 | 0.06 | 130 | 0.05 | -4 | 132 | 0.05 | -5 | Equipment Rental | 1,304 | 0.07 | 1,300 | 0.05 | 4 | 1,310 | 0.05 | -6 |
| 263 | 0.13 | 539 | 0.21 | -276 | 351 | 0.13 | -88 | Payroll Services | 3,899 | 0.22 | 5,984 | 0.22 | -2,085 | 5,456 | 0.21 | -1,557 |
| 902 | 0.45 | 1,300 | 0.50 | -398 | 1,202 | 0.45 | -300 | Bank Charges | 10,875 | 0.61 | 13,000 | 0.48 | -2,125 | 12,310 | 0.46 | -1,435 |
| 273 | 0.14 | 0 | 0.00 | 273 | -142 | -0.05 | 415 | Chargebacks | 359 | 0.02 | 0 | 0.00 | 359 | -142 | -0.01 | 501 |
| 955 | 0.47 | 1,247 | 0.48 | -292 | 1,163 | 0.44 | -208 | Workers Comp Insurance | 9,317 | 0.52 | 13,664 | 0.50 | -4,347 | 13,099 | 0.49 | -3,782 |
| | | | | | | | | | | | | | | | | |
| 4,962 | 2.46 | 15,122 | 5.83 | -10,160 | 13,893 | 5.22 | -8,931 | Total Operating- A&G | 114,726 | 6.39 | 164,942 | 6.05 | -50,216 | 160,464 | 6.05 | -45,737 |
| | | | | | | | | | | | | | | | | |
| 12,334 | 6.12 | 22,792 | 8.79 | -10,458 | 20,703 | 7.78 | -8,369 | Total Expenses- A&G | 197,562 | 11.00 | 240,646 | 8.82 | -43,085 | 234,288 | 8.83 | -36,726 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 2,540 | 1.26 | 3,439 | 1.33 | -899 | 2,647 | 0.99 | -107 | Director of Sales | 11,687 | 0.65 | 33,344 | 1.22 | -21,657 | 28,216 | 1.06 | -16,529 |
| 0 | 0.00 | 0 | 0.00 | 0 | 30 | 0.01 | -30 | Sales Manager | 0 | 0.00 | 0 | 0.00 | 0 | 90 | 0.00 | -90 |
| 358 | 0.18 | 889 | 0.34 | -531 | 804 | 0.30 | -446 | Revenue Management | 4,744 | 0.26 | 8,885 | 0.33 | -4,141 | 8,352 | 0.31 | -3,608 |
| 0 | 0.00 | 172 | 0.07 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 1,721 | 0.06 | -1,205 | 0 | 0.00 | 516 |
| 278 | 0.14 | 283 | 0.11 | -6 | 245 | 0.09 | 33 | Payroll Taxes | 1,364 | 0.08 | 2,770 | 0.10 | -1,406 | 2,484 | 0.09 | -1,121 |
| 0 | 0.00 | 872 | 0.34 | -872 | 826 | 0.31 | -826 | Employee Benefits | 3,579 | 0.20 | 8,720 | 0.32 | -5,141 | 8,310 | 0.31 | -4,731 |
| 564 | 0.28 | 0 | 0.00 | 564 | 403 | 0.15 | 161 | Vacation / PTO | 2,955 | 0.16 | 0 | 0.00 | 2,955 | 2,544 | 0.10 | 411 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 202 | 0.01 | 0 | 0.00 | 202 | 787 | 0.03 | -586 |
| 0 | 0.00 | 300 | 0.12 | -300 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,178 | 0.07 | 3,000 | 0.11 | -1,822 | 2,011 | 0.08 | -832 |
| **3,740** | **1.85** | **5,955** | **2.30** | **-2,215** | **4,955** | **1.86** | **-1,215** | **Total P/R & R/B- Sales** | **26,224** | **1.46** | **58,440** | **2.14** | **-32,216** | **52,794** | **1.99** | **-26,569** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 40 | 0.02 | -40 | 21 | 0.01 | -21 | Printing & Stationary | 83 | 0.00 | 400 | 0.01 | -317 | 360 | 0.01 | -278 |
| 0 | 0.00 | 25 | 0.01 | -25 | 110 | 0.04 | -110 | Office Supplies | 24 | 0.00 | 250 | 0.01 | -226 | 261 | 0.01 | -237 |
| 0 | 0.00 | 50 | 0.02 | -50 | 38 | 0.01 | -38 | Travel & Lodging | 58 | 0.00 | 1,500 | 0.05 | -1,442 | 1,675 | 0.06 | -1,617 |
| 0 | 0.00 | 50 | 0.02 | -50 | 65 | 0.02 | -65 | Meals & Entertainment | 41 | 0.00 | 500 | 0.02 | -459 | 373 | 0.01 | -333 |
| 0 | 0.00 | 300 | 0.12 | -300 | 302 | 0.11 | -302 | Promotions | 636 | 0.04 | 3,300 | 0.12 | -2,664 | 3,426 | 0.13 | -2,790 |
| 0 | 0.00 | 50 | 0.02 | -50 | 50 | 0.02 | -50 | Telephone | 100 | 0.01 | 500 | 0.02 | -400 | 500 | 0.02 | -400 |
| 0 | 0.00 | 0 | 0.00 | 0 | 11 | 0.00 | -11 | Postage | 0 | 0.00 | 0 | 0.00 | 0 | 11 | 0.00 | -11 |
| 0 | 0.00 | 125 | 0.05 | -125 | 175 | 0.07 | -175 | Sales Training | 37 | 0.00 | 250 | 0.01 | -213 | 477 | 0.02 | -440 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Dues & Subscriptions | 4,256 | 0.24 | 3,104 | 0.11 | 1,152 | 2,906 | 0.11 | 1,350 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 200 | 0.08 | -200 | 200 | 0.08 | -200 | e Commerce Costs | 0 | 0.00 | 2,000 | 0.07 | -2,000 | 2,185 | 0.08 | -2,185 |
| 463 | 0.23 | 1,077 | 0.42 | -615 | 1,003 | 0.38 | -540 | Brand Paid Search | 7,056 | 0.39 | 11,017 | 0.40 | -3,960 | 8,423 | 0.32 | -1,366 |
| -800 | -0.40 | 0 | 0.00 | -800 | 0 | 0.00 | -800 | Program Costs | -800 | -0.04 | 725 | 0.03 | -1,525 | 0 | 0.00 | -800 |
| **-337** | **-0.17** | **1,917** | **0.74** | **-2,255** | **1,974** | **0.74** | **-2,312** | **Total Operating- Sales** | **11,491** | **0.64** | **23,546** | **0.86** | **-12,055** | **20,618** | **0.78** | **-9,127** |
| **3,403** | **1.69** | **7,872** | **3.03** | **-4,470** | **6,929** | **2.60** | **-3,527** | **Total Expenses-Sales** | **37,715** | **2.10** | **81,986** | **3.00** | **-44,271** | **73,411** | **2.77** | **-35,696** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 3,025 | 1.58 | 3,611 | 1.74 | -586 | 3,621 | 1.75 | -596 | Chief Engineer | 33,094 | 2.22 | 35,526 | 1.68 | -2,432 | 33,900 | 1.62 | -805 |
| 0 | 0.00 | 1,464 | 0.71 | -1,464 | 1,602 | 0.77 | -1,602 | General Maintenance | 3,443 | 0.23 | 14,971 | 0.71 | -11,528 | 12,138 | 0.58 | -8,695 |
| 251 | 0.13 | 365 | 0.18 | -115 | 363 | 0.18 | -112 | Payroll Taxes | 2,816 | 0.19 | 3,636 | 0.17 | -820 | 3,433 | 0.16 | -617 |
| 928 | 0.49 | 939 | 0.45 | -11 | 888 | 0.43 | 40 | Employee Benefits | 9,334 | 0.63 | 9,390 | 0.44 | -56 | 8,932 | 0.43 | 402 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 948 | 0.06 | 0 | 0.00 | 948 | 942 | 0.04 | 6 |
| 510 | 0.27 | 0 | 0.00 | 510 | 0 | 0.00 | 510 | Vacation /PTO | 8,265 | 0.56 | 0 | 0.00 | 8,265 | 981 | 0.05 | 7,284 |
| **4,714** | **2.46** | **6,379** | **3.08** | **-1,666** | **6,474** | **3.12** | **-1,760** | **Total P/R & Related Expenses- Maintenance** | **57,901** | **3.89** | **63,523** | **3.00** | **-5,622** | **60,326** | **2.88** | **-2,425** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 104 | 0.05 | -104 | 0 | 0.00 | 0 | Laundry Equipment | 242 | 0.02 | 1,059 | 0.05 | -817 | 0 | 0.00 | 242 |
| 5,370 | 2.81 | 207 | 0.10 | 5,163 | 235 | 0.11 | 5,136 | Building Maintenance | 8,952 | 0.60 | 2,119 | 0.10 | 6,833 | 1,767 | 0.08 | 7,185 |
| 19 | 0.01 | 104 | 0.05 | -85 | 646 | 0.31 | -627 | Light Bulbs | 978 | 0.07 | 1,059 | 0.05 | -81 | 1,940 | 0.09 | -962 |
| 0 | 0.00 | 104 | 0.05 | -104 | 15 | 0.01 | -15 | Electrical & Mechanical | 325 | 0.02 | 1,059 | 0.05 | -735 | 843 | 0.04 | -519 |
| 2,673 | 1.40 | 642 | 0.31 | 2,031 | 66 | 0.03 | 2,606 | HVAC | 5,027 | 0.34 | 6,568 | 0.31 | -1,541 | 5,609 | 0.27 | -582 |
| 0 | 0.00 | 104 | 0.05 | -104 | 1,288 | 0.62 | -1,288 | Plumbing & Boiler | 695 | 0.05 | 1,059 | 0.05 | -365 | 1,920 | 0.09 | -1,225 |
| 0 | 0.00 | 186 | 0.09 | -186 | 95 | 0.05 | -95 | Pool | 934 | 0.06 | 1,907 | 0.09 | -973 | 1,840 | 0.09 | -907 |
| 0 | 0.00 | 2,900 | 1.40 | -2,900 | 2,540 | 1.23 | -2,540 | Grounds & Landscaping | 4,004 | 0.27 | 10,010 | 0.47 | -6,006 | 9,666 | 0.46 | -5,662 |
| 0 | 0.00 | 62 | 0.03 | -62 | 0 | 0.00 | 0 | Signage | 0 | 0.00 | 636 | 0.03 | -636 | 489 | 0.02 | -489 |
| -150 | -0.08 | 166 | 0.08 | -316 | 112 | 0.05 | -262 | Furniture & Fixtures | 490 | 0.03 | 1,695 | 0.08 | -1,205 | 1,151 | 0.05 | -661 |
| 0 | 0.00 | 62 | 0.03 | -62 | 64 | 0.03 | -64 | Painting | 70 | 0.00 | 636 | 0.03 | -565 | 284 | 0.01 | -214 |
| 6 | 0.00 | 360 | 0.17 | -354 | 0 | 0.00 | 0 | Carpet & Floor | 269 | 0.02 | 1,440 | 0.07 | -1,171 | 707 | 0.03 | -437 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 300 | 0.02 | 0 | 0.00 | 300 | 28 | 0.00 | 272 |
| 0 | 0.00 | 35 | 0.02 | -35 | 30 | 0.01 | -30 | Telephone | 60 | 0.00 | 350 | 0.02 | -290 | 300 | 0.01 | -240 |
| 0 | 0.00 | 62 | 0.03 | -62 | 0 | 0.00 | 0 | Kitchen Equipment | 38 | 0.00 | 636 | 0.03 | -598 | 427 | 0.02 | -389 |
| 0 | 0.00 | 21 | 0.01 | -21 | 0 | 0.00 | 0 | Locks & Keys | 0 | 0.00 | 212 | 0.01 | -212 | 9 | 0.00 | -9 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 500 | 0.02 | -500 | 0 | 0.00 | 0 |
| 178 | 0.09 | 178 | 0.09 | 0 | 178 | 0.09 | 0 | Exterminating | 2,312 | 0.16 | 1,780 | 0.08 | 532 | 2,204 | 0.11 | 107 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Maintenance Contracts | 0 | 0.00 | 900 | 0.04 | -900 | 890 | 0.04 | -890 |
| 0 | 0.00 | 300 | 0.14 | -300 | 0 | 0.00 | 0 | Fire & Safety | 2,156 | 0.14 | 4,090 | 0.19 | -1,934 | 3,842 | 0.18 | -1,686 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Elevator | 3,327 | 0.22 | 3,324 | 0.16 | 3 | 3,217 | 0.15 | 110 |
| **8,096** | **4.23** | **5,596** | **2.70** | **2,499** | **5,268** | **2.54** | **2,827** | **Total Operating - R & M** | **30,177** | **2.03** | **41,038** | **1.94** | **-10,860** | **37,133** | **1.77** | **-6,956** |
| **12,809** | **6.70** | **11,976** | **5.78** | **834** | **11,742** | **5.67** | **1,067** | **Total Expenses- R & M** | **88,078** | **5.92** | **104,560** | **4.94** | **-16,482** | **97,459** | **4.65** | **-9,381** |

11/12/2020 at 6:48:15 AM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 6,889 | 3.60 | 7,471 | 3.61 | -582 | 7,406 | 3.57 | -517 | Electricity | 58,639 | 3.94 | 72,008 | 3.40 | -13,369 | 72,986 | 3.48 | -14,346 |
| 1,070 | 0.56 | 1,549 | 0.75 | -479 | 1,393 | 0.67 | -323 | Gas | 9,174 | 0.62 | 13,607 | 0.64 | -4,433 | 13,087 | 0.62 | -3,913 |
| 664 | 0.35 | 1,115 | 0.54 | -451 | 1,157 | 0.56 | -492 | Water & Sewer | 8,826 | 0.59 | 11,858 | 0.56 | -3,032 | 11,547 | 0.55 | -2,721 |
| -103 | -0.05 | 324 | 0.16 | -427 | 324 | 0.16 | -427 | Waste Removal | 2,314 | 0.16 | 3,239 | 0.15 | -924 | 3,217 | 0.15 | -902 |
| **8,520** | **4.45** | **10,459** | **5.05** | **-1,939** | **10,279** | **4.96** | **-1,760** | **Total Expenses- Utilities** | **78,954** | **5.30** | **100,712** | **4.75** | **-21,758** | **100,836** | **4.81** | **-21,883** |

11/12/2020 at 6:48:15 AM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 11,980 | 6.06 | 15,318 | 6.01 | -3,339 | 15,640 | 6.00 | -3,660 | Franchise Fees/ Royalties | 105,719 | 6.01 | 161,232 | 6.01 | -55,513 | 156,461 | 6.00 | -50,742 |
| 7,987 | 4.04 | 10,212 | 4.00 | -2,226 | 10,427 | 4.00 | -2,440 | Advertising | 70,479 | 4.01 | 107,488 | 4.00 | -37,009 | 104,387 | 4.00 | -33,908 |
| 5,516 | 2.79 | 7,252 | 2.84 | -1,736 | 9,073 | 3.48 | -3,557 | Frequent Traveler | 55,157 | 3.14 | 74,151 | 2.76 | -18,994 | 84,304 | 3.23 | -29,147 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 0 | 0.00 | 0 | 0.00 | 0 | 483 | 0.02 | -483 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 0 | 0.00 | 261 | 0.01 | -261 | 261 | 0.01 | -261 |
| **25,482** | **12.90** | **32,783** | **12.86** | **-7,300** | **35,140** | **13.48** | **-9,658** | **Total Franchise Fees Expense** | **231,355** | **13.16** | **343,132** | **12.78** | **-111,777** | **345,896** | **13.27** | **-114,541** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 5,041 | 2.50 | 6,487 | 2.50 | -1,446 | 6,654 | 2.50 | -1,613 | Management Fees | 44,911 | 2.50 | 68,228 | 2.50 | -23,317 | 66,321 | 2.50 | -21,410 |
| 3,706 | 1.84 | 0 | 0.00 | 3,706 | 0 | 0.00 | 3,706 | Management Fees- Owner | 10,977 | 0.61 | 0 | 0.00 | 10,977 | 0 | 0.00 | 10,977 |
| **8,747** | **4.34** | **6,487** | **2.50** | **2,260** | **6,654** | **2.50** | **2,093** | **Total Management Fees Expense** | **55,888** | **3.11** | **68,228** | **2.50** | **-12,341** | **66,321** | **2.50** | **-10,434** |

11/12/2020 at 6:48:15 AM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 26,899 | 13.34 | 26,198 | 10.10 | 701 | 25,497 | 9.58 | 1,402 | Ground Lease | 257,073 | 14.31 | 255,671 | 9.37 | 1,402 | 249,510 | 9.41 | 7,563 |
| 10,864 | 5.39 | 10,379 | 4.00 | 486 | 10,864 | 4.08 | 0 | FF & E Reserve | 108,643 | 6.05 | 109,165 | 4.00 | -522 | 138,405 | 5.22 | -29,761 |
| 6,842 | 3.39 | 6,843 | 2.64 | 0 | 4,562 | 1.71 | 2,280 | Real Estate Tax | 68,425 | 3.81 | 68,425 | 2.51 | 0 | 69,086 | 2.60 | -661 |
| 579 | 0.29 | 579 | 0.22 | 0 | 154 | 0.06 | 425 | Personal Property Tax | 6,017 | 0.33 | 5,789 | 0.21 | 228 | 6,570 | 0.25 | -554 |
| 3,959 | 1.96 | 3,759 | 1.45 | 200 | 3,590 | 1.35 | 369 | Insurance | 38,362 | 2.14 | 37,505 | 1.37 | 857 | 35,961 | 1.36 | 2,401 |
| **49,144** | **24.37** | **47,757** | **18.41** | **1,387** | **44,667** | **16.78** | **4,477** | **TOTAL FIXED EXPENSES** | **478,520** | **26.64** | **476,555** | **17.47** | **1,965** | **499,532** | **18.83** | **-21,012** |

Company:  2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Owners Expense | 21,838 | 1.22 | 0 | 0.00 | 21,838 | 2,680 | 0.10 | 19,158 |
| 54,183 | 26.87 | 0 | 0.00 | 54,183 | 54,183 | 20.36 | 0 | Depreciation | 541,830 | 30.16 | 0 | 0.00 | 541,830 | 596,013 | 22.47 | -54,183 |
| 3,711 | 1.84 | 0 | 0.00 | 3,711 | 3,711 | 1.39 | 0 | Amortization Expense | 37,110 | 2.07 | 0 | 0.00 | 37,110 | 40,821 | 1.54 | -3,711 |
| 39,532 | 19.60 | 39,532 | 15.24 | 0 | 39,790 | 14.95 | -258 | Interest Expense | 394,736 | 21.97 | 395,316 | 14.49 | -580 | 398,687 | 15.03 | -3,950 |
| 0 | 0.00 | 2,595 | 1.00 | -2,595 | 2,661 | 1.00 | -2,661 | Asset Management Fee | 6,456 | 0.36 | 27,291 | 1.00 | -20,835 | 26,523 | 1.00 | -20,067 |
| 5,188 | 2.57 | 0 | 0.00 | 5,188 | 0 | 0.00 | 5,188 | Extraordinary Expenses | 7,935 | 0.44 | 0 | 0.00 | 7,935 | 10,974 | 0.41 | -3,038 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -6,747 | -0.25 | 6,747 |
| 3,315 | | 0 | | 3,315 | 0 | | 3,315 | Ground Lease Tax | 13,258 | | 0 | | 13,258 | 0 | | 13,258 |
| **105,928** | **52.53** | **42,126** | **16.24** | **63,802** | **100,345** | **37.70** | **5,583** | **Total Other** | **1,023,165** | **56.95** | **422,607** | **15.49** | **600,557** | **1,068,950** | **40.30** | **-45,785** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 2,914 | | 2,914 | | 0 | 2,914 | | 0 | Total Rooms Available | 28,670 | | 28,670 | | 0 | 28,576 | | 94 |
| 1,215 | | 2,253 | | -1,038 | 2,253 | | -1,038 | Total Rooms Sold | 11,921 | | 21,189 | | -9,268 | 21,439 | | -9,518 |
| 41.70% | | 77.32% | | -35.62% | 77.32% | | -35.62% | Occupancy % | 41.58% | | 73.91% | | -32.33% | 75.02% | | -33.44% |
| 95.29 | | 99.11 | | -3.82 | 99.11 | | -3.82 | Average Rate | 138.54 | | 129.94 | | 8.59 | 128.46 | | 10.07 |
| 39.73 | | 76.63 | | -36.90 | 76.63 | | -36.90 | REVPAR | 57.60 | | 96.04 | | -38.43 | 96.38 | | -38.78 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 115,772 | 97.97 | 223,289 | 97.66 | -107,517 | 223,290 | 98.21 | -107,518 | ROOMS | 1,651,476 | 98.74 | 2,753,380 | 98.22 | -1,101,903 | 2,754,159 | 97.98 | -1,102,683 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,400 | 2.03 | 5,346 | 2.34 | -2,946 | 4,080 | 1.79 | -1,680 | MISCELLANEOUS | 21,132 | 1.26 | 49,896 | 1.78 | -28,764 | 56,834 | 2.02 | -35,702 |
| 118,172 | 100.00 | 228,635 | 100.00 | -110,463 | 227,370 | 100.00 | -109,198 | TOTAL REVENUES | 1,672,608 | 100.00 | 2,803,276 | 100.00 | -1,130,667 | 2,810,993 | 100.00 | -1,138,385 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 27,635 | 23.87 | 68,230 | 30.56 | -40,595 | 61,872 | 27.71 | -34,237 | ROOMS EXPENSE | 328,003 | 19.86 | 640,574 | 23.27 | -312,570 | 638,822 | 23.19 | -310,818 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 517 | 21.55 | 1,111 | 20.79 | -594 | 703 | 17.23 | -186 | MISCELLANEOUS EXPENSE | 4,455 | 21.08 | 10,497 | 21.04 | -6,042 | 10,353 | 18.22 | -5,897 |
| 28,152 | 23.82 | 69,341 | 30.33 | -41,189 | 62,575 | 27.52 | -34,423 | TOTAL DEPARTMENTAL EXPENSES | 332,459 | 19.88 | 651,071 | 23.23 | -318,612 | 649,175 | 23.09 | -316,716 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 88,137 | 76.13 | 155,059 | 69.44 | -66,922 | 161,417 | 72.29 | -73,281 | ROOMS PROFIT | 1,323,473 | 80.14 | 2,112,806 | 76.73 | -789,333 | 2,115,337 | 76.81 | -791,865 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,883 | 78.45 | 4,234 | 79.21 | -2,351 | 3,377 | 82.77 | -1,494 | MISCELLANEOUS PROFIT | 16,677 | 78.92 | 39,399 | 78.96 | -22,722 | 46,481 | 81.78 | -29,804 |
| 90,020 | 76.18 | 159,293 | 69.67 | -69,274 | 164,794 | 72.48 | -74,775 | TOTAL DEPARTMENTAL PROFIT | 1,340,150 | 80.12 | 2,152,205 | 76.77 | -812,055 | 2,161,818 | 76.91 | -821,669 |
| 13,178 | 11.15 | 25,206 | 11.02 | -12,028 | 24,195 | 10.64 | -11,017 | A & G  EXPENSE | 225,372 | 13.47 | 277,325 | 9.89 | -51,953 | 242,948 | 8.64 | -17,576 |
| 1,783 | 1.51 | 1,848 | 0.81 | -65 | 1,654 | 0.73 | 129 | TELECOM | 18,274 | 1.09 | 18,480 | 0.66 | -206 | 18,921 | 0.67 | -647 |
| 1,999 | 1.69 | 10,311 | 4.51 | -8,312 | 8,723 | 3.84 | -6,723 | SALES & MARKETING EXPENSES | 31,645 | 1.89 | 88,016 | 3.14 | -56,371 | 77,711 | 2.76 | -46,066 |
| 19,641 | 16.62 | 31,029 | 13.57 | -11,388 | 28,761 | 12.65 | -9,121 | FRANCHISE FEES | 216,733 | 12.96 | 362,226 | 12.92 | -145,493 | 372,042 | 13.24 | -155,309 |
| 10,368 | 8.77 | 15,288 | 6.69 | -4,921 | 14,614 | 6.43 | -4,247 | MAINTENANCE EXPENSES | 102,729 | 6.14 | 128,745 | 4.59 | -26,015 | 127,638 | 4.54 | -24,908 |
| 7,856 | 6.65 | 9,570 | 4.19 | -1,714 | 10,266 | 4.52 | -2,410 | UTILITIES EXPENSE | 74,144 | 4.43 | 98,128 | 3.50 | -23,985 | 97,905 | 3.48 | -23,761 |
| 54,826 | 46.39 | 93,253 | 40.79 | -38,428 | 88,214 | 38.80 | -33,389 | TOTAL ADMIN EXPENSES | 668,897 | 39.99 | 972,920 | 34.71 | -304,023 | 937,164 | 33.34 | -268,267 |
| 35,194 | 29.78 | 66,040 | 28.88 | -30,846 | 76,580 | 33.68 | -41,386 | HOUSE PROFIT | 671,252 | 40.13 | 1,179,285 | 42.07 | -508,032 | 1,224,654 | 43.57 | -553,402 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 6,660 | 5.64 | 5,717 | 2.50 | 943 | 5,684 | 2.50 | 976 | MANAGEMENT FEES | 52,792 | 3.16 | 70,098 | 2.50 | -17,307 | 70,276 | 2.50 | -17,484 |
| 45,206 | 38.25 | 45,347 | 19.83 | -141 | 43,390 | 19.08 | 1,816 | FIXED EXPENSES | 439,942 | 26.30 | 468,383 | 16.71 | -28,442 | 439,241 | 15.63 | 701 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -16,672 | -14.11 | 14,976 | 6.55 | -31,648 | 27,506 | 12.10 | **-44,178 NET OPERATING INCOME** | 178,519 | 10.67 | 640,803 | 22.86 | -462,284 | 715,137 | 25.44 | -536,618 |
| 56,586 | 47.88 | 21,636 | 9.46 | 34,949 | 56,676 | 24.93 | -90 Other | 583,899 | 34.91 | 221,533 | 7.90 | 362,367 | 562,049 | 19.99 | 21,850 |
| -73,258 | -61.99 | -6,661 | -2.91 | -66,597 | -29,170 | -12.83 | **-44,088 N.I. after Other** | -405,380 | -24.24 | 419,271 | 14.96 | -824,651 | 153,088 | 5.45 | -558,468 |
| -38,797 | | -6,661 | | -32,136 | 5,291 | | **-44,088 Cash before Depreciation/Amortization** | -60,770 | | 419,271 | | -480,041 | 497,698 | | -558,468 |

11/11/2020 at 2:48:04 PM

Company:  10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 16,854 | 14.56 | 68,740 | 30.79 | -51,886 | 67,961 | 30.44 | -51,108 | Rack/ Premium | 572,227 | 34.65 | 783,966 | 28.47 | -211,738 | 822,058 | 29.85 | -249,831 |
| 3,131 | 2.70 | 10,274 | 4.60 | -7,142 | 10,083 | 4.52 | -6,951 | Corporate | 74,513 | 4.51 | 180,471 | 6.55 | -105,959 | 166,958 | 6.06 | -92,445 |
| 70,491 | 60.89 | 62,859 | 28.15 | 7,631 | 63,064 | 28.24 | 7,426 | Discounts - Other | 574,578 | 34.79 | 1,040,611 | 37.79 | -466,033 | 975,529 | 35.42 | -400,950 |
| 0 | 0.00 | 2,614 | 1.17 | -2,614 | 1,276 | 0.57 | -1,276 | Government | 3,712 | 0.22 | 38,211 | 1.39 | -34,499 | 12,509 | 0.45 | -8,797 |
| 11,786 | 10.18 | 22,304 | 9.99 | -10,518 | 22,876 | 10.25 | -11,090 | Locally Negotiated Rate | 271,748 | 16.45 | 343,746 | 12.48 | -71,998 | 378,929 | 13.76 | -107,181 |
| -95 | -0.08 | 0 | 0.00 | -95 | -873 | -0.39 | 778 | Allowances | -4,922 | -0.30 | 0 | 0.00 | -4,922 | -9,757 | -0.35 | 4,834 |
| 102,166 | 88.25 | 166,790 | 74.70 | -64,624 | 164,388 | 73.62 | -62,221 | **Total Transient Revenue** | 1,491,856 | 90.33 | 2,387,005 | 86.69 | -895,149 | 2,346,226 | 85.19 | -854,371 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 13,395 | 11.57 | 56,499 | 25.30 | -43,104 | 56,516 | 25.31 | -43,122 | Group- Corporate | 151,367 | 9.17 | 366,374 | 13.31 | -215,007 | 383,795 | 13.94 | -232,428 |
| 13,395 | 11.57 | 56,499 | 25.30 | -43,104 | 56,516 | 25.31 | -43,122 | **Total Group Revenue** | 151,367 | 9.17 | 366,374 | 13.31 | -215,007 | 383,795 | 13.94 | -232,428 |
| 211 | 0.18 | 0 | 0.00 | 211 | 2,386 | 1.07 | -2,175 | Guaranteed No-Show | 8,253 | 0.50 | 0 | 0.00 | 8,253 | 24,138 | 0.88 | -15,885 |
| 115,772 | 100.00 | 223,289 | 100.00 | -107,517 | 223,290 | 100.00 | -107,518 | **Total Rooms Revenue** | 1,651,476 | 100.00 | 2,753,380 | 100.00 | -1,101,903 | 2,754,159 | 100.00 | -1,102,683 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 155 | 13 | 608 | 27 | -453 | 602 | 27 | -447 | Rack/ Premium Rooms | 2,918 | 24 | 4,801 | 23 | -1,883 | 5,188 | 24 | -2,270 |
| 46 | 4 | 135 | 6 | -89 | 133 | 6 | -87 | Corporate Rooms | 699 | 6 | 1,548 | 7 | -849 | 1,476 | 7 | -777 |
| 718 | 59 | 676 | 30 | 42 | 676 | 30 | 42 | Discounts - Other  Rooms | 4,656 | 39 | 8,434 | 40 | -3,778 | 7,873 | 37 | -3,217 |
| 0 | 0 | 23 | 1 | -23 | 11 | 0 | -11 | Government Rooms | 32 | 0 | 262 | 1 | -230 | 90 | 0 | -58 |
| 145 | 12 | 225 | 10 | -80 | 230 | 10 | -85 | Locally Negotiated Corporate Rooms | 2,539 | 21 | 2,995 | 14 | -456 | 3,398 | 16 | -859 |
| 1,064 | 88 | 1,667 | 74 | -603 | 1,652 | 73 | -588 | **Total Transient Stats** | 10,844 | 91 | 18,040 | 85 | -7,196 | 18,025 | 84 | -7,181 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **Total Crew Stats** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151 | 12 | 586 | 26 | -435 | 601 | 27 | -450 | Group- Corporate Rooms | 1,077 | 9 | 3,149 | 15 | -2,072 | 3,414 | 16 | -2,337 |
| 151 | 12 | 586 | 26 | -435 | 601 | 27 | -450 | **Total Group Stats** | 1,077 | 9 | 3,149 | 15 | -2,072 | 3,414 | 16 | -2,337 |
| 1,215 | 100 | 2,253 | 100 | -1,038 | 2,253 | 100 | -1,038 | **TOTAL ROOM STATISTICS** | 11,921 | 100 | 21,189 | 100 | -9,268 | 21,439 | 100 | -9,518 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| -5 | 0 | 0 | 0 | -5 | -9 | 0 | 4 | Comp Rooms | -67 | -1 | 0 | 0 | -67 | -110 | -1 | 43 |
| 731 | 60 | 0 | 0 | 731 | 1,282 | 57 | -551 | Single Occupancy | 7,832 | 66 | 0 | 0 | 7,832 | 13,329 | 62 | -5,497 |
| 484 | 40 | 0 | 0 | 484 | 971 | 43 | -487 | Multiple Occupancy | 4,100 | 34 | 0 | 0 | 4,100 | 8,101 | 38 | -4,001 |
| 59 | 5 | 0 | 0 | 59 | 47 | 2 | 12 | Out of Order Rooms | 2,014 | 17 | 0 | 0 | 2,014 | 236 | 1 | 1,778 |
| 1,843 | 152 | 0 | 0 | 1,843 | 3,405 | 151 | -1,562 | # of Guests | 17,142 | 144 | 0 | 0 | 17,142 | 31,661 | 148 | -14,519 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 108.73 | | 113.00 | | -4.27 | 112.89 | | -4.16 | Rack/Premium ADR | 196.10 | | 163.31 | | 32.80 | 158.45 | | 37.65 |
| 68.07 | | 76.00 | | -7.93 | 75.81 | | -7.74 | Corporate ADR | 106.60 | | 116.56 | | -9.96 | 113.12 | | -6.52 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 98.18 | | 93.00 | | 5.18 | 93.29 | | 4.89 | Discount ADR | 123.41 | | 123.38 | | 0.03 | 123.91 | | -0.50 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 116.00 | | -116.00 | 116.00 | | -116.00 | Government ADR | 116.00 | | 145.71 | | -29.71 | 138.99 | | -22.99 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 81.28 | | 99.00 | | -17.71 | 99.46 | | -18.18 | Local Negotiated ADR | 107.03 | | 114.79 | | -7.76 | 111.52 | | -4.49 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **96.02** | | **100.04** | | **-4.02** | **99.51** | | **-3.49** | **Total Transient ADR** | **137.57** | | **132.32** | | **5.26** | **130.17** | | **7.41** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 88.71 | | 96.45 | | -7.75 | 94.04 | | -5.33 | Group - Corporate ADR | 140.55 | | 116.35 | | 24.19 | 112.42 | | 28.13 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **88.71** | | **96.45** | | **-7.75** | **94.04** | | **-5.33** | **Total Group ADR** | **140.55** | | **116.35** | | **24.19** | **112.42** | | **28.13** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOM/Guest Service Mgr | 0 | 0.00 | 0 | 0.00 | 0 | 23,085 | 1.08 | -23,085 |
| 4,131 | 3.40 | 5,959 | 2.64 | -1,828 | 4,933 | 2.19 | -801 | FD/ Guest Service Reps | 35,517 | 2.98 | 56,045 | 2.65 | -20,528 | 45,316 | 2.11 | -9,799 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FD/Supervisor | 0 | 0.00 | 0 | 0.00 | 0 | -1,332 | -0.06 | 1,332 |
| 0 | 0.00 | 3,575 | 1.59 | -3,575 | 3,099 | 1.38 | -3,099 | Executive Housekeeper | 8,938 | 0.75 | 34,664 | 1.64 | -25,726 | 31,109 | 1.45 | -22,171 |
| 99 | 0.08 | 920 | 0.41 | -821 | 947 | 0.42 | -848 | Asst Exec Housekeeper/ Inspectress | 2,715 | 0.23 | 8,653 | 0.41 | -5,938 | 9,728 | 0.45 | -7,012 |
| 4,332 | 3.57 | 10,798 | 4.79 | -6,466 | 10,863 | 4.82 | -6,531 | Housekeepers | 46,338 | 3.89 | 101,548 | 4.79 | -55,210 | 107,169 | 5.00 | -60,832 |
| 0 | 0.00 | 2,065 | 0.92 | -2,065 | 1,931 | 0.86 | -1,931 | Housemen | 4,427 | 0.37 | 19,423 | 0.92 | -14,996 | 15,978 | 0.75 | -11,551 |
| 686 | 0.56 | 1,773 | 0.79 | -1,087 | 1,759 | 0.78 | -1,073 | Van Drivers | 5,617 | 0.47 | 17,445 | 0.82 | -11,828 | 12,445 | 0.58 | -6,828 |
| 1,738 | 1.43 | 3,304 | 1.47 | -1,566 | 2,242 | 1.00 | -505 | Laundry | 8,362 | 0.70 | 31,076 | 1.47 | -22,714 | 19,432 | 0.91 | -11,070 |
| 0 | 0.00 | 2,083 | 0.92 | -2,083 | 2,188 | 0.97 | -2,188 | Comp Breakfast Hostess | 5,379 | 0.45 | 21,514 | 1.02 | -16,135 | 21,937 | 1.02 | -16,558 |
| 3,568 | 2.94 | 3,551 | 1.58 | 17 | 3,429 | 1.52 | 139 | Night Audit | 34,251 | 2.87 | 33,939 | 1.60 | 312 | 33,808 | 1.58 | 443 |
| 1,101 | 0.91 | 2,810 | 1.25 | -1,709 | 2,524 | 1.12 | -1,423 | Payroll Taxes | 13,137 | 1.10 | 27,127 | 1.28 | -13,990 | 26,680 | 1.24 | -13,543 |
| 538 | 0.44 | 945 | 0.42 | -407 | 1,758 | 0.78 | -1,220 | Employee Benefits | 11,371 | 0.95 | 9,450 | 0.45 | 1,921 | 11,523 | 0.54 | -152 |
| 28 | 0.02 | 600 | 0.27 | -572 | 412 | 0.18 | -384 | Vacation /PTO | 15,918 | 1.34 | 6,000 | 0.28 | 9,918 | 5,716 | 0.27 | 10,203 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 3,098 | 0.26 | 4,400 | 0.21 | -1,302 | 5,770 | 0.27 | -2,672 |
| 0 | 0.00 | 500 | 0.22 | -500 | 750 | 0.33 | -750 | Bonus/Incentive Pay | 2,525 | 0.21 | 4,376 | 0.21 | -1,851 | 5,246 | 0.24 | -2,721 |
| **16,219** | **13.35** | **38,883** | **17.26** | **-22,664** | **36,835** | **16.35** | **-20,616** | **Total P/R & R/Benefits- Rooms** | **197,594** | **16.58** | **375,660** | **17.73** | **-178,066** | **373,610** | **17.43** | **-176,016** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 135 | 0.06 | -135 | 125 | 0.06 | -125 | Newspapers | 360 | 0.03 | 1,271 | 0.06 | -912 | 1,323 | 0.06 | -964 |
| 1,419 | 1.17 | 9,237 | 4.10 | -7,818 | 9,176 | 4.07 | -7,757 | Comp Breakfast | 29,938 | 2.51 | 86,875 | 4.10 | -56,937 | 90,603 | 4.23 | -60,665 |
| 0 | 0.00 | 250 | 0.11 | -250 | 81 | 0.04 | -81 | Comp Breakfast- Equipment | 572 | 0.05 | 1,000 | 0.05 | -428 | 305 | 0.01 | 267 |
| 0 | 0.00 | 45 | 0.02 | -45 | 109 | 0.05 | -109 | Guest Transportation | 186 | 0.02 | 424 | 0.02 | -238 | 189 | 0.01 | -3 |
| 0 | 0.00 | 45 | 0.02 | -45 | 114 | 0.05 | -114 | Laundry Supplies | 152 | 0.01 | 424 | 0.02 | -272 | 287 | 0.01 | -135 |
| 0 | 0.00 | 1,239 | 0.55 | -1,239 | 1,159 | 0.51 | -1,159 | Linen Supplies | 3,716 | 0.31 | 11,654 | 0.55 | -7,938 | 10,676 | 0.50 | -6,961 |
| 2,143 | 1.76 | 1,990 | 0.88 | 153 | 1,969 | 0.87 | 174 | Cable TV | 20,170 | 1.69 | 19,900 | 0.94 | 270 | 19,505 | 0.91 | 665 |
| 333 | 0.27 | 340 | 0.15 | -8 | 333 | 0.15 | 0 | HSIA Support | 3,228 | 0.27 | 3,400 | 0.16 | -172 | 3,143 | 0.15 | 85 |
| 0 | 0.00 | 3,500 | 1.55 | -3,500 | 0 | 0.00 | 0 | Printing & Stationary | 31 | 0.00 | 3,750 | 0.18 | -3,719 | 292 | 0.01 | -261 |
| 1,555 | 1.28 | 1,036 | 0.46 | 518 | 896 | 0.40 | 658 | Reservations Expense | 9,500 | 0.80 | 9,747 | 0.46 | -247 | 9,365 | 0.44 | 135 |
| 493 | 0.41 | 2,343 | 1.04 | -1,850 | 1,764 | 0.78 | -1,271 | Guest Room Supplies | 9,402 | 0.79 | 22,037 | 1.04 | -12,634 | 20,681 | 0.96 | -11,278 |
| 324 | 0.27 | 608 | 0.27 | -284 | 687 | 0.30 | -362 | Cleaning Supplies | 3,793 | 0.32 | 5,721 | 0.27 | -1,928 | 5,939 | 0.28 | -2,145 |
| 445 | 0.37 | 352 | 0.16 | 93 | 169 | 0.08 | 276 | Ecolab Core Supplies | 3,126 | 0.26 | 3,571 | 0.17 | -445 | 2,527 | 0.12 | 599 |
| 0 | 0.00 | 0 | 0.00 | 0 | 333 | 0.15 | -333 | Evening Social- Food | 1,808 | 0.15 | 0 | 0.00 | 1,808 | 2,227 | 0.10 | -419 |
| 0 | 0.00 | 0 | 0.00 | 0 | 107 | 0.05 | -107 | Evening Social- Beverage | 918 | 0.08 | 0 | 0.00 | 918 | 1,655 | 0.08 | -736 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Evening Social- Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 302 | 0.01 | -302 |
| 4,687 | 3.86 | 8,000 | 3.55 | -3,313 | 7,470 | 3.32 | -2,783 | Travel Agents Commission | 42,203 | 3.54 | 92,300 | 4.36 | -50,097 | 93,711 | 4.37 | -51,509 |
| 0 | 0.00 | 225 | 0.10 | -225 | 150 | 0.07 | -150 | Uniforms | 417 | 0.04 | 2,119 | 0.10 | -1,702 | 1,363 | 0.06 | -946 |
| 0 | 0.00 | 0 | 0.00 | 0 | 396 | 0.18 | -396 | Walk Expense | 0 | 0.00 | 722 | 0.03 | -722 | 1,120 | 0.05 | -1,120 |
| 17 | 0.01 | 0 | 0.00 | 17 | 0 | 0.00 | 17 | COVID 19 Supplies | 890 | 0.07 | 0 | 0.00 | 890 | 0 | 0.00 | 890 |
| **11,416** | **9.40** | **29,347** | **13.03** | **-17,931** | **25,038** | **11.11** | **-13,622** | **Total Operating - Rooms** | **130,410** | **10.94** | **264,914** | **12.50** | **-134,505** | **265,212** | **12.37** | **-134,802** |
| **27,635** | **22.74** | **68,230** | **30.28** | **-40,595** | **61,872** | **27.46** | **-34,237** | **Total Expenses- Rooms** | **328,003** | **27.51** | **640,574** | **30.23** | **-312,570** | **638,822** | **29.80** | **-310,818** |
| **88,137** | **72.54** | **155,059** | **68.82** | **-66,922** | **161,417** | **71.65** | **-73,281** | **Net Income- Rooms** | **1,323,473** | **111.02** | **2,112,806** | **99.71** | **-789,333** | **2,115,337** | **98.67** | **-791,865** |

Company:  10611 Chevrolet-Fort Myers dba HI Estero  Property:  Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company:  10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Cost of Good Sold** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Wages** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expense- Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Costs** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **N.I.- Food Department** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company:  10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

11/11/2020 at 2:48:04 PM

Company:  10611 Chevrolet-Fort Myers dba HI Estero  Property:  Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 30 | 0.00 | -30 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 300 | 0.00 | -300 | 0 | 0.00 | 0 |
| 69 | 0.00 | 35 | 0.00 | 34 | 40 | 0.00 | 30 | Internet Access Fees | 297 | 0.00 | 350 | 0.00 | -53 | 391 | 0.00 | -94 |
| **69** | **0.00** | **65** | **0.00** | **4** | **40** | **0.00** | **30** | **Total Phone Revenues** | **297** | **0.00** | **650** | **0.00** | **-353** | **391** | **0.00** | **-94** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 745 | 0.63 | 728 | 0.32 | 17 | 586 | 0.26 | 159 | COS-Local | 7,501 | 0.45 | 7,280 | 0.26 | 221 | 8,254 | 0.29 | -753 |
| 0 | 0.00 | 25 | 83.33 | -25 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 250 | 83.33 | -250 | 41 | 0.00 | -41 |
| 1,008 | 1,454.52 | 1,010 | 2,885.71 | -2 | 1,008 | 2,545.40 | 0 | COS-HSIA ISP | 10,060 | 3,387.15 | 10,100 | 2,885.71 | -40 | 9,352 | 2,391.49 | 708 |
| **1,753** | **0.00** | **1,763** | **0.00** | **-10** | **1,594** | **0.00** | **159** | **Total COS- Comm** | **17,561** | **0.00** | **17,630** | **0.00** | **-69** | **17,647** | **0.00** | **-86** |
| **-1,683** | **0.00** | **-1,698** | **0.00** | **15** | **-1,554** | **0.00** | **-129** | **Gross Margin- Comm** | **-17,264** | **0.00** | **-16,980** | **0.00** | **-284** | **-17,256** | **0.00** | **-8** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 460 | 0.00 | 1,000 | 0.00 | -540 | 450 | 0.00 | 10 |
| 0 | 0.00 | 50 | 0.00 | -50 | 0 | 0.00 | 0 | Equipment Maintenance | 550 | 0.00 | 500 | 0.00 | 50 | 1,215 | 0.00 | -665 |
| **100** | **0.00** | **150** | **0.00** | **-50** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,010** | **0.00** | **1,500** | **0.00** | **-490** | **1,665** | **0.00** | **-655** |
| **1,783** | **0.00** | **1,848** | **0.00** | **-65** | **1,654** | **0.00** | **129** | **N.I.- Comm Dept** | **18,274** | **0.00** | **18,480** | **0.00** | **-206** | **18,921** | **0.00** | **-647** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 30 | 0.83 | -30 | 30 | 1.04 | -30 | Laundry/Valet | 34 | 0.22 | 300 | 0.87 | -266 | 215 | 0.52 | -181 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,017 | 69.94 | -2,017 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 18,807 | 45.62 | -18,807 |
| 0 | 0.00 | 383 | 10.65 | -383 | 733 | 25.42 | -733 | Vending | 1,697 | 10.77 | 3,602 | 10.44 | -1,905 | 3,865 | 9.37 | -2,167 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 0 | 0.00 | 0 | 0.00 | 0 | 700 | 1.70 | -700 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Forfeiture Income | 0 | 0.00 | 0 | 0.00 | 0 | 646 | 1.57 | -646 |
| 4 | 0.19 | 0 | 0.00 | 4 | -753 | -26.11 | 757 | Miscellaneous | -10 | -0.06 | 0 | 0.00 | -10 | 114 | 0.28 | -123 |
| 370 | 20.54 | 900 | 25.03 | -530 | 297 | 10.29 | 73 | Late Cancellation Income | 2,084 | 13.22 | 9,000 | 26.09 | -6,916 | 15,086 | 36.60 | -13,002 |
| 0 | 0.00 | 150 | 4.17 | -150 | 500 | 17.34 | -500 | Smoking Fee | 785 | 4.98 | 1,500 | 4.35 | -715 | 1,250 | 3.03 | -465 |
| 0 | 0.00 | 60 | 1.67 | -60 | 60 | 2.08 | -60 | Tax Discounts Earned | 330 | 2.09 | 600 | 1.74 | -270 | 540 | 1.31 | -210 |
| 1,427 | 79.27 | 2,073 | 57.64 | -646 | 0 | 0.00 | 1,427 | Market Sales | 10,841 | 68.78 | 19,494 | 56.51 | -8,653 | 0 | 0.00 | 10,841 |
| **1,800** | **100.00** | **3,596** | **100.00** | **-1,796** | **2,884** | **100.00** | **-1,084** | **Total Miscellaneous Revenues** | **15,762** | **100.00** | **34,496** | **100.00** | **-18,734** | **41,222** | **100.00** | **-25,459** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 20 | 66.67 | -20 | 0 | 0.00 | 0 | COS-Laundry/Valet | 16 | 48.00 | 200 | 66.67 | -184 | 118 | 54.86 | -102 |
| 0 | 0.00 | 0 | 0.00 | 0 | 703 | 34.85 | -703 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 9,811 | 52.17 | -9,811 |
| 0 | 0.00 | 30 | 0.83 | -30 | 0 | 0.00 | 0 | COS-Vending Cost | 139 | 0.88 | 300 | 0.87 | -161 | 134 | 0.33 | 5 |
| 517 | 36.24 | 1,036 | 50.00 | -519 | 0 | 0.00 | 517 | COS- Market | 4,300 | 39.66 | 9,747 | 50.00 | -5,447 | 0 | 0.00 | 4,300 |
| **517** | **28.73** | **1,086** | **30.21** | **-569** | **703** | **24.38** | **-186** | **Total COS- Miscellaneous** | **4,455** | **28.27** | **10,247** | **29.70** | **-5,792** | **10,063** | **24.41** | **-5,608** |
| 600 | 100.00 | 1,700 | 97.14 | -1,100 | 1,100 | 91.97 | -500 | Banquet Room Rental | 5,225 | 97.30 | 14,900 | 96.75 | -9,675 | 14,600 | 93.52 | -9,375 |
| 0 | 0.00 | 50 | 2.86 | -50 | 96 | 8.03 | -96 | Banquet Room F & B | 0 | 0.00 | 500 | 3.25 | -500 | 437 | 2.80 | -437 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room AV Rental | 125 | 2.33 | 0 | 0.00 | 125 | 575 | 3.68 | -450 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room Setup Service Charge | 20 | 0.09 | 0 | 0.00 | 20 | 0 | 0.00 | 20 |
| **600** | **100.00** | **1,750** | **100.00** | **-1,150** | **1,196** | **100.00** | **-596** | **Total Meeting Room Revenues** | **5,370** | **100.00** | **15,400** | **100.00** | **-10,030** | **15,612** | **100.00** | **-10,242** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 25 | 1.43 | -25 | 0 | 0.00 | 0 | COS-Banquet Room F & B | 0 | 0.00 | 250 | 1.62 | -250 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 0 | 0.00 | 0 | 0.00 | 0 | 290 | 1.85 | -290 |
| **1,883** | **104.60** | **4,234** | **117.76** | **-2,351** | **3,377** | **117.09** | **-1,494** | **Total Miscellaneous Profit** | **16,677** | **105.80** | **39,399** | **114.21** | **-22,722** | **46,481** | **112.76** | **-29,804** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,838 | 4.09 | 5,463 | 2.39 | -625 | 5,422 | 2.38 | -583 | General Manager | 46,704 | 2.79 | 53,591 | 1.91 | -6,887 | 47,420 | 1.69 | -716 |
| 2,492 | 2.11 | 3,674 | 1.61 | -1,182 | 3,762 | 1.65 | -1,269 | Assistant General Manager | 32,370 | 1.94 | 35,413 | 1.26 | -3,043 | 8,862 | 0.32 | 23,509 |
| 644 | 0.54 | 745 | 0.33 | -101 | 646 | 0.28 | -2 | Payroll Taxes | 6,788 | 0.41 | 7,269 | 0.26 | -481 | 4,925 | 0.18 | 1,863 |
| 1,391 | 1.18 | 1,047 | 0.46 | 344 | 342 | 0.15 | 1,048 | Employee Benefits | 8,361 | 0.50 | 10,470 | 0.37 | -2,109 | 9,804 | 0.35 | -1,442 |
| 1,479 | 1.25 | 0 | 0.00 | 1,479 | 0 | 0.00 | 1,479 | Vacation /PTO | 16,125 | 0.96 | 0 | 0.00 | 16,125 | 4,818 | 0.17 | 11,307 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,604 | 0.10 | 0 | 0.00 | 1,604 | 1,129 | 0.04 | 475 |
| 0 | 0.00 | 540 | 0.24 | -540 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 5,824 | 0.35 | 5,400 | 0.19 | 424 | 4,340 | 0.15 | 1,485 |
| **10,843** | **9.18** | **11,469** | **5.02** | **-626** | **10,172** | **4.47** | **672** | **Total P/R & R/B- A&G** | **117,777** | **7.04** | **112,143** | **4.00** | **5,633** | **81,297** | **2.89** | **36,479** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 131 | 0.11 | 350 | 0.15 | -219 | 423 | 0.19 | -292 | Employee Relations | 1,529 | 0.09 | 3,750 | 0.13 | -2,221 | 3,491 | 0.12 | -1,962 |
| 2,000 | 1.69 | 2,000 | 0.87 | 0 | 2,000 | 0.88 | 0 | Accounting Fees | 20,000 | 1.20 | 20,000 | 0.71 | 0 | 20,000 | 0.71 | 0 |
| 1,846 | 1.56 | 1,010 | 0.44 | 836 | 1,070 | 0.47 | 776 | Data Processing | 13,963 | 0.83 | 12,602 | 0.45 | 1,361 | 12,687 | 0.45 | 1,275 |
| 19 | 0.02 | 203 | 0.09 | -184 | 385 | 0.17 | -366 | Office Supplies | 844 | 0.05 | 1,907 | 0.07 | -1,063 | 2,053 | 0.07 | -1,209 |
| 44 | 0.04 | 44 | 0.02 | 0 | 44 | 0.02 | 0 | Muzak | 419 | 0.03 | 440 | 0.02 | -21 | 436 | 0.02 | -17 |
| 0 | 0.00 | 300 | 0.13 | -300 | 139 | 0.06 | -139 | Travel & Lodging | 751 | 0.04 | 5,100 | 0.18 | -4,349 | 2,958 | 0.11 | -2,206 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 250 | 0.01 | -250 | 87 | 0.00 | -87 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 212 | 0.01 | 750 | 0.03 | -538 | 653 | 0.02 | -441 |
| 492 | 0.42 | 0 | 0.00 | 492 | 492 | 0.22 | 0 | Licenses and Permits | 1,554 | 0.09 | 1,947 | 0.07 | -393 | 1,176 | 0.04 | 378 |
| 28 | 0.02 | 113 | 0.05 | -85 | 86 | 0.04 | -58 | Postage | 393 | 0.02 | 1,059 | 0.04 | -667 | 1,091 | 0.04 | -698 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 672 | 0.04 | 677 | 0.02 | -6 | 977 | 0.03 | -306 |
| 123 | 0.10 | 114 | 0.05 | 9 | 114 | 0.05 | 9 | Employment Screening/ Drug Testing | 804 | 0.05 | 1,340 | 0.05 | -536 | 1,176 | 0.04 | -372 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 503 | 0.03 | 1,500 | 0.05 | -997 | 738 | 0.03 | -235 |
| 120 | 0.10 | 250 | 0.11 | -130 | 150 | 0.07 | -30 | Dues/Subscriptions | 1,247 | 0.07 | 3,492 | 0.12 | -2,245 | 3,256 | 0.12 | -2,009 |
| -3,976 | -3.36 | 6,381 | 2.79 | -10,357 | 5,755 | 2.53 | -9,731 | Credit Card Commissions | 40,740 | 2.44 | 78,230 | 2.79 | -37,490 | 77,648 | 2.76 | -36,908 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Cash Over/Short | -378 | -0.02 | 0 | 0.00 | -378 | -266 | -0.01 | -112 |
| 0 | 0.00 | 27 | 0.01 | -27 | 27 | 0.01 | -27 | Equipment Rental | 0 | 0.00 | 270 | 0.01 | -270 | 27 | 0.00 | -27 |
| 232 | 0.20 | 400 | 0.17 | -168 | 390 | 0.17 | -158 | Payroll Services | 3,949 | 0.24 | 5,851 | 0.21 | -1,902 | 5,815 | 0.21 | -1,866 |
| 824 | 0.70 | 1,000 | 0.44 | -176 | 945 | 0.42 | -121 | Bank Charges | 9,758 | 0.58 | 10,142 | 0.36 | -385 | 10,148 | 0.36 | -390 |
| -353 | -0.30 | 0 | 0.00 | -353 | 808 | 0.36 | -1,161 | Chargebacks | 1,626 | 0.10 | 0 | 0.00 | 1,626 | 2,042 | 0.07 | -416 |
| 805 | 0.68 | 1,446 | 0.63 | -641 | 1,121 | 0.49 | -316 | Workers Comp Insurance | 9,010 | 0.54 | 15,874 | 0.57 | -6,864 | 15,458 | 0.55 | -6,448 |
| **2,335** | **1.98** | **13,737** | **6.01** | **-11,402** | **14,024** | **6.17** | **-11,689** | **Total Operating- A&G** | **107,595** | **6.43** | **165,181** | **5.89** | **-57,586** | **161,650** | **5.75** | **-54,055** |
| **13,178** | **11.15** | **25,206** | **11.02** | **-12,028** | **24,195** | **10.64** | **-11,017** | **Total Expenses- A&G** | **225,372** | **13.47** | **277,325** | **9.89** | **-51,953** | **242,948** | **8.64** | **-17,576** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 3,495 | 1.53 | -3,495 | 2,942 | 1.29 | -2,942 | Sales Manager | 11,429 | 0.68 | 34,288 | 1.22 | -22,859 | 31,374 | 1.12 | -19,945 |
| 364 | 0.31 | 909 | 0.40 | -545 | 691 | 0.30 | -327 | Revenue Management | 4,823 | 0.29 | 9,090 | 0.32 | -4,267 | 7,176 | 0.26 | -2,353 |
| 0 | 0.00 | 172 | 0.08 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 1,721 | 0.06 | -1,205 | 0 | 0.00 | 516 |
| 0 | 0.00 | 312 | 0.14 | -312 | 252 | 0.11 | -252 | Payroll Taxes | 923 | 0.06 | 3,078 | 0.11 | -2,156 | 2,642 | 0.09 | -1,720 |
| 0 | 0.00 | 580 | 0.25 | -580 | 568 | 0.25 | -568 | Employee Benefits | -424 | -0.03 | 5,800 | 0.21 | -6,224 | 5,548 | 0.20 | -5,972 |
| 0 | 0.00 | 0 | 0.00 | 0 | 461 | 0.20 | -461 | Vacation / PTO | 0 | 0.00 | 0 | 0.00 | 0 | 1,141 | 0.04 | -1,141 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 173 | 0.01 | 0 | 0.00 | 173 | 603 | 0.02 | -430 |
| 0 | 0.00 | 300 | 0.13 | -300 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 199 | 0.01 | 3,000 | 0.11 | -2,801 | 1,933 | 0.07 | -1,734 |
| **364** | **0.31** | **5,768** | **2.52** | **-5,404** | **4,914** | **2.16** | **-4,550** | **Total P/R & R/B- Sales** | **17,639** | **1.05** | **56,978** | **2.03** | **-39,339** | **50,418** | **1.79** | **-32,779** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 14 | 0.01 | -14 | 11 | 0.00 | -11 | Printing & Stationary | 11 | 0.00 | 140 | 0.00 | -129 | 75 | 0.00 | -64 |
| 0 | 0.00 | 20 | 0.01 | -20 | 10 | 0.00 | -10 | Office Supplies | 22 | 0.00 | 200 | 0.01 | -178 | 219 | 0.01 | -197 |
| 0 | 0.00 | 250 | 0.11 | -250 | 13 | 0.01 | -13 | Travel & Lodging | 176 | 0.01 | 1,900 | 0.07 | -1,724 | 1,991 | 0.07 | -1,815 |
| 0 | 0.00 | 0 | 0.00 | 0 | 13 | 0.01 | -13 | Meals & Entertainment | 67 | 0.00 | 450 | 0.02 | -383 | 252 | 0.00 | -185 |
| 0 | 0.00 | 400 | 0.17 | -400 | 469 | 0.21 | -469 | Promotions | 313 | 0.02 | 2,650 | 0.09 | -2,337 | 2,653 | 0.09 | -2,340 |
| 0 | 0.00 | 50 | 0.02 | -50 | 50 | 0.02 | -50 | Telephone | 100 | 0.01 | 500 | 0.02 | -400 | 500 | 0.02 | -400 |
| 0 | 0.00 | 0 | 0.00 | 0 | 8 | 0.00 | -8 | Postage | 0 | 0.00 | 0 | 0.00 | 0 | 8 | 0.00 | -8 |
| 0 | 0.00 | 0 | 0.00 | 0 | 145 | 0.06 | -145 | Sales Training | 37 | 0.00 | 250 | 0.01 | -213 | 417 | 0.01 | -380 |
| -904 | -0.76 | 240 | 0.10 | -1,144 | 0 | 0.00 | -904 | Dues & Subscriptions | 5,331 | 0.32 | 8,575 | 0.31 | -3,244 | 5,932 | 0.21 | -601 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 2,260 | 1.91 | 2,260 | 0.99 | 0 | 2,260 | 0.99 | 0 | Outdoor Advertising | 2,260 | 0.14 | 2,260 | 0.08 | 0 | 2,260 | 0.08 | 0 |
| 0 | 0.00 | 100 | 0.04 | -100 | 200 | 0.09 | -200 | e Commerce Costs | 0 | 0.00 | 1,000 | 0.04 | -1,000 | 4,220 | 0.15 | -4,220 |
| 279 | 0.24 | 1,059 | 0.46 | -779 | 630 | 0.28 | -351 | Brand Paid Search | 4,640 | 0.28 | 9,959 | 0.36 | -5,318 | 6,829 | 0.24 | -2,189 |
| 0 | 0.00 | 150 | 0.07 | -150 | 0 | 0.00 | 0 | Internet Advertising | 1,050 | 0.06 | 3,155 | 0.11 | -2,105 | 400 | 0.01 | 650 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Directory Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 1,050 | 0.04 | -1,050 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 0 | 0.00 | 0 | 466 | 0.02 | -466 |
| **1,636** | **1.38** | **4,543** | **1.99** | **-2,907** | **3,809** | **1.68** | **-2,173** | **Total Operating- Sales** | **14,007** | **0.84** | **31,039** | **1.11** | **-17,032** | **27,293** | **0.97** | **-13,286** |
| **1,999** | **1.69** | **10,311** | **4.51** | **-8,312** | **8,723** | **3.84** | **-6,723** | **Total Expenses-Sales** | **31,645** | **1.89** | **88,016** | **3.14** | **-56,371** | **77,711** | **2.76** | **-46,066** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 5,887 | 4.85 | 5,261 | 2.34 | 626 | 5,220 | 2.32 | 667 | Chief Engineer | 46,302 | 3.88 | 51,760 | 2.44 | -5,458 | 47,797 | 2.23 | -1,495 |
| 0 | 0.00 | 1,525 | 0.68 | -1,525 | 1,267 | 0.56 | -1,267 | General Maintenance | 3,647 | 0.31 | 14,859 | 0.70 | -11,212 | 12,960 | 0.60 | -9,314 |
| 407 | 0.33 | 580 | 0.26 | -173 | 587 | 0.26 | -180 | Payroll Taxes | 4,126 | 0.35 | 5,187 | 0.24 | -1,062 | 5,038 | 0.23 | -912 |
| 593 | 0.49 | 610 | 0.27 | -17 | 576 | 0.26 | 17 | Employee Benefits | 5,847 | 0.49 | 6,100 | 0.29 | -253 | 5,836 | 0.27 | 11 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 929 | 0.08 | 0 | 0.00 | 929 | 1,032 | 0.05 | -103 |
| 124 | 0.10 | 0 | 0.00 | 124 | 0 | 0.00 | 124 | Vacation /PTO | 10,505 | 0.88 | 0 | 0.00 | 10,505 | 2,807 | 0.13 | 7,699 |
| 0 | 0.00 | 750 | 0.33 | -750 | 750 | 0.33 | -750 | Bonus/Incentive Pay | 0 | 0.00 | 750 | 0.04 | -750 | 750 | 0.03 | -750 |
| **7,011** | **5.77** | **8,726** | **3.87** | **-1,715** | **8,400** | **3.73** | **-1,389** | **Total P/R & Related Expenses- Maintenance** | **71,356** | **5.99** | **78,656** | **3.71** | **-7,301** | **76,220** | **3.56** | **-4,865** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 41 | 0.03 | 338 | 0.15 | -297 | 151 | 0.07 | -110 | Auto Expense | 559 | 0.05 | 3,178 | 0.15 | -2,619 | 5,331 | 0.25 | -4,771 |
| 953 | 0.78 | 68 | 0.03 | 886 | 0 | 0.00 | 953 | Laundry Equipment | 1,181 | 0.10 | 636 | 0.03 | 546 | 650 | 0.03 | 531 |
| 6 | 0.00 | 451 | 0.20 | -445 | 637 | 0.28 | -631 | Building Maintenance | 1,361 | 0.11 | 4,238 | 0.20 | -2,876 | 4,592 | 0.21 | -3,231 |
| 33 | 0.03 | 293 | 0.13 | -260 | 148 | 0.07 | -115 | Light Bulbs | 1,015 | 0.09 | 2,755 | 0.13 | -1,739 | 2,697 | 0.13 | -1,682 |
| 0 | 0.00 | 338 | 0.15 | -338 | 0 | 0.00 | 0 | Electrical & Mechanical | 655 | 0.05 | 3,178 | 0.15 | -2,523 | 3,073 | 0.14 | -2,418 |
| 0 | 0.00 | 270 | 0.12 | -270 | 889 | 0.39 | -889 | HVAC | 2,169 | 0.18 | 2,543 | 0.12 | -373 | 3,575 | 0.17 | -1,406 |
| 167 | 0.14 | 83 | 0.04 | 84 | 420 | 0.19 | -253 | Plumbing & Boiler | 1,440 | 0.12 | 4,600 | 0.22 | -3,160 | 2,204 | 0.10 | -764 |
| 350 | 0.29 | 470 | 0.21 | -120 | 359 | 0.16 | -9 | Pool | 3,138 | 0.26 | 4,698 | 0.22 | -1,560 | 4,539 | 0.21 | -1,401 |
| 1,500 | 1.23 | 1,500 | 0.67 | 0 | 1,131 | 0.50 | 369 | Grounds & Landscaping | 6,909 | 0.58 | 8,590 | 0.41 | -1,681 | 7,507 | 0.35 | -597 |
| 0 | 0.00 | 45 | 0.02 | -45 | 64 | 0.03 | -64 | Furniture & Fixtures | 1,100 | 0.09 | 424 | 0.02 | 676 | 626 | 0.03 | 474 |
| 0 | 0.00 | 90 | 0.04 | -90 | 0 | 0.00 | 0 | Painting | 46 | 0.00 | 848 | 0.04 | -801 | 526 | 0.02 | -479 |
| 60 | 0.05 | 1,800 | 0.80 | -1,740 | 0 | 0.00 | 60 | Carpet & Floor | 507 | 0.04 | 2,600 | 0.12 | -2,093 | 1,883 | 0.09 | -1,376 |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Telephone | 30 | 0.00 | 300 | 0.01 | -270 | 270 | 0.01 | -240 |
| 0 | 0.00 | 0 | 0.00 | 0 | 92 | 0.04 | -92 | Locks & Keys | 0 | 0.00 | 0 | 0.00 | 0 | 100 | 0.00 | -100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 0 | 0.00 | 0 | -197 | -0.01 | 197 |
| 213 | 0.18 | 212 | 0.09 | 1 | 1,512 | 0.67 | -1,299 | Exterminating | 1,875 | 0.16 | 2,120 | 0.10 | -245 | 3,461 | 0.16 | -1,586 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 125 | 0.01 | 0 | 0.00 | 125 | 217 | 0.01 | -92 |
| 34 | 0.03 | 575 | 0.26 | -541 | 810 | 0.36 | -776 | Maintenance Contracts | 302 | 0.03 | 1,150 | 0.05 | -848 | 1,082 | 0.05 | -780 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Fire & Safety | 4,362 | 0.37 | 4,239 | 0.20 | 123 | 5,288 | 0.25 | -927 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Elevator | 4,596 | 0.39 | 3,993 | 0.19 | 604 | 3,993 | 0.19 | 604 |
| **3,356** | **2.76** | **6,562** | **2.91** | **-3,206** | **6,214** | **2.76** | **-2,858** | **Total Operating - R & M** | **31,374** | **2.63** | **50,088** | **2.36** | **-18,714** | **51,418** | **2.40** | **-20,044** |
| **10,368** | **8.53** | **15,288** | **6.79** | **-4,921** | **14,614** | **6.49** | **-4,247** | **Total Expenses- R & M** | **102,729** | **8.62** | **128,745** | **6.08** | **-26,015** | **127,638** | **5.95** | **-24,908** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 4,874 | 4.01 | 5,899 | 2.62 | -1,025 | 5,901 | 2.62 | -1,026 | Electricity | 42,221 | 3.54 | 56,086 | 2.65 | -13,865 | 53,900 | 2.51 | -11,679 |
| 341 | 0.28 | 772 | 0.34 | -431 | 600 | 0.27 | -259 | Gas | 5,674 | 0.48 | 7,697 | 0.36 | -2,023 | 7,141 | 0.33 | -1,467 |
| 2,176 | 1.79 | 2,118 | 0.94 | 58 | 2,126 | 0.94 | 51 | Water & Sewer | 21,895 | 1.84 | 26,532 | 1.25 | -4,637 | 26,641 | 1.24 | -4,745 |
| 465 | 0.38 | 781 | 0.35 | -317 | 1,640 | 0.73 | -1,176 | Waste Removal | 4,353 | 0.37 | 7,813 | 0.37 | -3,460 | 10,224 | 0.48 | -5,870 |
| **7,856** | **6.47** | **9,570** | **4.25** | **-1,714** | **10,266** | **4.56** | **-2,410** | **Total Expenses- Utilities** | **74,144** | **6.22** | **98,128** | **4.63** | **-23,985** | **97,905** | **4.57** | **-23,761** |

11/11/2020 at 2:48:04 PM

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 6,637 | 5.73 | 13,451 | 6.02 | -6,814 | 13,415 | 6.01 | -6,778 | Franchise Fees/ Royalties | 95,641 | 5.79 | 165,743 | 6.02 | -70,102 | 166,125 | 6.03 | -70,485 |
| 4,425 | 3.82 | 8,968 | 4.02 | -4,543 | 8,944 | 4.01 | -4,519 | Advertising | 63,760 | 3.86 | 110,495 | 4.01 | -46,735 | 110,830 | 4.02 | -47,070 |
| 0 | 0.00 | 110 | 0.05 | -110 | 0 | 0.00 | 0 | Reservations | 812 | 0.05 | 1,288 | 0.05 | -476 | 1,510 | 0.05 | -698 |
| 8,579 | 7.41 | 8,500 | 3.81 | 79 | 6,303 | 2.82 | 2,276 | Frequent Traveler | 56,232 | 3.40 | 84,700 | 3.08 | -28,468 | 92,376 | 3.35 | -36,145 |
| 0 | 0.00 | 0 | 0.00 | 0 | 100 | 0.04 | -100 | Brand Guest Fees | 289 | 0.02 | 0 | 0.00 | 289 | 1,200 | 0.04 | -911 |
| **19,641** | **16.96** | **31,029** | **13.90** | **-11,388** | **28,761** | **12.88** | **-9,121** | **Total Franchise Fees Expense** | **216,733** | **13.12** | **362,226** | **13.16** | **-145,493** | **372,042** | **13.51** | **-155,309** |

11/11/2020 at 2:48:04 PM

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,954 | 2.50 | 5,717 | 2.50 | -2,763 | 5,684 | 2.50 | -2,730 | Management Fees | 41,815 | 2.50 | 70,098 | 2.50 | -28,283 | 70,276 | 2.50 | -28,461 |
| 3,706 | 3.14 | 0 | 0.00 | 3,706 | 0 | 0.00 | 3,706 | Management Fees- Owner | 10,977 | 0.66 | 0 | 0.00 | 10,977 | 0 | 0.00 | 10,977 |
| **6,660** | **5.64** | **5,717** | **2.50** | **943** | **5,684** | **2.50** | **976** | **Total Management Fees Expense** | **52,792** | **3.16** | **70,098** | **2.50** | **-17,307** | **70,276** | **2.50** | **-17,484** |

Company:  10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 24,253 | 20.52 | 23,621 | 10.33 | 632 | 22,989 | 10.11 | 1,264 | Ground Lease | 231,787 | 13.86 | 230,523 | 8.22 | 1,264 | 224,968 | 8.00 | 6,819 |
| 8,117 | 6.87 | 9,148 | 4.00 | -1,031 | 8,117 | 3.57 | 0 | FF & E Reserve | 81,174 | 4.85 | 112,157 | 4.00 | -30,983 | 88,013 | 3.13 | -6,839 |
| 7,907 | 6.69 | 7,907 | 3.46 | 0 | 8,078 | 3.55 | -172 | Real Estate Tax | 79,066 | 4.73 | 79,067 | 2.82 | 0 | 80,784 | 2.87 | -1,718 |
| 486 | 0.41 | 486 | 0.21 | 0 | 208 | 0.09 | 278 | Personal Property Tax | 5,018 | 0.30 | 4,862 | 0.17 | 157 | 5,360 | 0.19 | -342 |
| 4,443 | 3.76 | 4,185 | 1.83 | 258 | 3,998 | 1.76 | 445 | Insurance | 42,896 | 2.56 | 41,775 | 1.49 | 1,121 | 40,116 | 1.43 | 2,781 |
| **45,206** | **38.25** | **45,347** | **19.83** | **-141** | **43,390** | **19.08** | **1,816** | **TOTAL FIXED EXPENSES** | **439,942** | **26.30** | **468,383** | **16.71** | **-28,442** | **439,241** | **15.63** | **701** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 450 | 0.38 | 433 | 0.19 | 17 | 900 | 0.40 | -450 | Owners Expense | 27,937 | 1.67 | 4,333 | 0.15 | 23,604 | 5,572 | 0.20 | 22,365 |
| 32,426 | 27.44 | 0 | 0.00 | 32,426 | 32,426 | 14.26 | 0 | Depreciation | 324,260 | 19.39 | 0 | 0.00 | 324,260 | 324,260 | 11.54 | 0 |
| 2,035 | 1.72 | 0 | 0.00 | 2,035 | 2,035 | 0.90 | 0 | Amortization Expense | 20,350 | 1.22 | 0 | 0.00 | 20,350 | 20,350 | 0.72 | 0 |
| 18,916 | 16.01 | 18,916 | 8.27 | 0 | 19,041 | 8.37 | -125 | Interest Expense | 188,883 | 11.29 | 189,160 | 6.75 | -277 | 190,783 | 6.79 | -1,900 |
| 0 | 0.00 | 2,287 | 1.00 | -2,287 | 2,274 | 1.00 | -2,274 | Asset Management Fee | 9,298 | 0.56 | 28,039 | 1.00 | -18,742 | 28,109 | 1.00 | -18,811 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -20 | 0.00 | 0 | 0.00 | -20 | -374 | -0.01 | 354 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 2,157 | 0.13 | 0 | 0.00 | 2,157 | 8,457 | 0.30 | -6,300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -15,107 | -0.54 | 15,107 |
| 2,759 | | 0 | | 2,759 | 0 | | 2,759 | Ground Lease Tax | 11,035 | | 0 | | 11,035 | 0 | | 11,035 |
| **56,586** | **47.88** | **21,636** | **9.46** | **34,949** | **56,676** | **24.93** | **-90** | **Total Other** | **583,899** | **34.91** | **221,533** | **7.90** | **362,367** | **562,049** | **19.99** | **21,850** |

Company:  10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,162 | | 3,162 | | 0 | 3,162 | | 0 | Total Rooms Available | 31,110 | | 31,110 | | 0 | 31,008 | | 102 |
| 1,766 | | 3,002 | | -1,236 | 3,002 | | -1,236 | Total Rooms Sold | 16,526 | | 26,989 | | -10,463 | 26,792 | | -10,266 |
| 55.85% | | 94.94% | | -39.09% | 94.94% | | -39.09% | Occupancy % | 53.12% | | 86.75% | | -33.63% | 86.40% | | -33.28% |
| 86.30 | | 117.77 | | -31.47 | 117.75 | | -31.44 | Average Rate | 128.93 | | 134.55 | | -5.62 | 133.19 | | -4.26 |
| 48.20 | | 111.81 | | -63.61 | 111.79 | | -63.59 | REVPAR | 68.49 | | 116.73 | | -48.24 | 115.08 | | -46.59 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 152,410 | 98.00 | 353,547 | 98.69 | -201,137 | 353,476 | 98.07 | -201,066 | ROOMS | 2,130,744 | 98.41 | 3,631,433 | 98.78 | -1,500,689 | 3,568,370 | 98.79 | -1,437,626 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,114 | 2.00 | 4,702 | 1.31 | -1,587 | 6,972 | 1.93 | -3,858 | MISCELLANEOUS | 34,475 | 1.59 | 44,766 | 1.22 | -10,291 | 43,805 | 1.21 | -9,330 |
| 155,524 | 100.00 | 358,249 | 100.00 | -202,724 | 360,448 | 100.00 | -204,923 | TOTAL REVENUES | 2,165,219 | 100.00 | 3,676,199 | 100.00 | -1,510,981 | 3,612,175 | 100.00 | -1,446,956 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 27,668 | 18.15 | 74,197 | 20.99 | -46,530 | 65,120 | 18.42 | -37,452 | ROOMS EXPENSE | 358,914 | 16.84 | 665,261 | 18.32 | -306,347 | 660,891 | 18.52 | -301,977 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 519 | 16.65 | 1,272 | 27.06 | -754 | 1,423 | 20.41 | -905 | MISCELLANEOUS EXPENSE | 5,907 | 17.14 | 11,579 | 25.87 | -5,672 | 11,507 | 26.27 | -5,600 |
| 28,186 | 18.12 | 75,470 | 21.07 | -47,283 | 66,543 | 18.46 | -38,357 | TOTAL DEPARTMENTAL EXPENSES | 364,821 | 16.85 | 676,840 | 18.41 | -312,019 | 672,398 | 18.61 | -307,577 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 124,742 | 81.85 | 279,350 | 79.01 | -154,607 | 288,356 | 81.58 | -163,614 | ROOMS PROFIT | 1,771,830 | 83.16 | 2,966,172 | 81.68 | -1,194,342 | 2,907,479 | 81.48 | -1,135,649 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,596 | 83.35 | 3,430 | 72.94 | -834 | 5,549 | 79.59 | -2,953 | MISCELLANEOUS PROFIT | 28,567 | 82.86 | 33,187 | 74.13 | -4,620 | 32,298 | 73.73 | -3,730 |
| 127,338 | 81.88 | 282,779 | 78.93 | -155,441 | 293,905 | 81.54 | -166,567 | TOTAL DEPARTMENTAL PROFIT | 1,800,397 | 83.15 | 2,999,359 | 81.59 | -1,198,962 | 2,939,777 | 81.39 | -1,139,380 |
| | | | | | | | | | | | | | | | | |
| 19,441 | 12.50 | 29,626 | 8.27 | -10,185 | 21,627 | 6.00 | -2,186 | A & G  EXPENSE | 248,146 | 11.46 | 304,065 | 8.27 | -55,918 | 262,972 | 7.28 | -14,826 |
| 2,294 | 1.48 | 2,365 | 0.66 | -71 | 2,149 | 0.60 | 145 | TELECOM | 22,211 | 1.03 | 24,401 | 0.66 | -2,190 | 27,451 | 0.76 | -5,240 |
| 4,421 | 2.84 | 9,641 | 2.69 | -5,219 | 7,838 | 2.17 | -3,417 | SALES & MARKETING EXPENSES | 81,431 | 3.76 | 106,417 | 2.89 | -24,986 | 89,954 | 2.49 | -8,523 |
| 18,471 | 11.88 | 49,079 | 13.70 | -30,607 | 42,983 | 11.92 | -24,511 | FRANCHISE FEES | 297,487 | 13.74 | 486,684 | 13.24 | -189,197 | 477,204 | 13.21 | -179,718 |
| 9,280 | 5.97 | 14,380 | 4.01 | -5,100 | 17,748 | 4.92 | -8,468 | MAINTENANCE EXPENSES | 108,029 | 4.99 | 146,648 | 3.99 | -38,620 | 144,212 | 3.99 | -36,184 |
| 9,730 | 6.26 | 12,880 | 3.60 | -3,150 | 11,314 | 3.14 | -1,583 | UTILITIES EXPENSE | 90,339 | 4.17 | 114,603 | 3.12 | -24,264 | 110,195 | 3.05 | -19,856 |
| 63,638 | 40.92 | 117,971 | 32.93 | -54,333 | 103,658 | 28.76 | -40,020 | TOTAL ADMIN EXPENSES | 847,642 | 39.15 | 1,182,817 | 32.18 | -335,175 | 1,111,988 | 30.78 | -264,346 |
| | | | | | | | | | | | | | | | | |
| 63,700 | 40.96 | 164,808 | 46.00 | -101,109 | 190,247 | 52.78 | -126,547 | HOUSE PROFIT | 952,755 | 44.00 | 1,816,541 | 49.41 | -863,786 | 1,827,789 | 50.60 | -875,033 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 7,594 | 4.88 | 8,960 | 2.50 | -1,366 | 9,011 | 2.50 | -1,417 | MANAGEMENT FEES | 65,109 | 3.01 | 91,940 | 2.50 | -26,831 | 90,295 | 2.50 | -25,187 |
| 59,464 | 38.23 | 59,373 | 16.57 | 91 | 56,778 | 15.75 | 2,687 | FIXED EXPENSES | 580,765 | 26.82 | 589,184 | 16.03 | -8,420 | 572,042 | 15.84 | 8,722 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -3,359 | -2.16 | 96,475 | 26.93 | -99,834 | 124,458 | 34.53 | -127,816 NET OPERATING INCOME | 306,882 | 14.17 | 1,135,417 | 30.89 | -828,535 | 1,165,452 | 32.26 | -858,569 |
| 94,727 | 60.91 | 41,054 | 11.46 | 53,673 | 91,700 | 25.44 | 3,028 Other | 922,029 | 42.58 | 411,478 | 11.19 | 510,551 | 940,568 | 26.04 | -18,539 |
| -98,086 | -63.07 | 55,421 | 15.47 | -153,507 | 32,758 | 9.09 | -130,844 N.I. after Other | -615,147 | -28.41 | 723,940 | 19.69 | -1,339,086 | 224,884 | 6.23 | -840,031 |
| -49,071 | | 55,421 | | -104,492 | 81,773 | | -130,844 Cash before Depreciation/Amortization | -124,997 | | 723,940 | | -848,936 | 715,034 | | -840,031 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 37,009 | 24.28 | 159,366 | 45.08 | -122,358 | 158,368 | 44.80 | -121,359 | Rack/ Premium | 870,618 | 40.86 | 1,534,477 | 42.26 | -663,858 | 1,445,366 | 40.50 | -574,747 |
| 3,121 | 2.05 | 14,413 | 4.08 | -11,292 | 14,035 | 3.97 | -10,913 | Corporate | 94,214 | 4.42 | 296,547 | 8.17 | -202,333 | 237,077 | 6.64 | -142,863 |
| 89,729 | 58.87 | 108,972 | 30.82 | -19,244 | 107,508 | 30.41 | -17,779 | Discounts - Other | 743,428 | 34.89 | 1,019,956 | 28.09 | -276,528 | 1,078,013 | 30.21 | -334,585 |
| 999 | 0.66 | 10,087 | 2.85 | -9,088 | 11,412 | 3.23 | -10,413 | Government | 55,941 | 2.63 | 187,884 | 5.17 | -131,943 | 186,058 | 5.21 | -130,117 |
| 9,418 | 6.18 | 44,197 | 12.50 | -34,779 | 43,484 | 12.30 | -34,066 | Locally Negotiated Rate | 198,824 | 9.33 | 408,553 | 11.25 | -209,729 | 423,621 | 11.87 | -224,797 |
| **140,276** | **92.04** | **337,036** | **95.33** | **-196,760** | **334,807** | **94.72** | **-194,531** | **Total Transient Revenue** | **1,963,025** | **92.13** | **3,447,417** | **94.93** | **-1,484,392** | **3,370,135** | **94.44** | **-1,407,110** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 11,888 | 7.80 | 16,511 | 4.67 | -4,623 | 15,251 | 4.31 | -3,363 | Group- Corporate | 161,803 | 7.59 | 184,016 | 5.07 | -22,213 | 178,642 | 5.01 | -16,840 |
| **11,888** | **7.80** | **16,511** | **4.67** | **-4,623** | **15,251** | **4.31** | **-3,363** | **Total Group Revenue** | **161,803** | **7.59** | **184,016** | **5.07** | **-22,213** | **178,642** | **5.01** | **-16,840** |
| 246 | 0.16 | 0 | 0.00 | 246 | 3,418 | 0.97 | -3,172 | Guaranteed No-Show | 5,916 | 0.28 | 0 | 0.00 | 5,916 | 19,592 | 0.55 | -13,676 |
| **152,410** | **100.00** | **353,547** | **100.00** | **-201,137** | **353,476** | **100.00** | **-201,066** | **Total Rooms Revenue** | **2,130,744** | **100.00** | **3,631,433** | **100.00** | **-1,500,689** | **3,568,370** | **100.00** | **-1,437,626** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 375 | 21 | 1,231 | 41 | -856 | 1,243 | 41 | -868 | Rack/ Premium Rooms | 5,583 | 34 | 9,972 | 37 | -4,389 | 9,695 | 36 | -4,112 |
| 31 | 2 | 120 | 4 | -89 | 117 | 4 | -86 | Corporate Rooms | 657 | 4 | 2,358 | 9 | -1,701 | 1,789 | 7 | -1,132 |
| 1,105 | 63 | 991 | 33 | 114 | 982 | 33 | 123 | Discounts - Other  Rooms | 6,958 | 42 | 8,409 | 31 | -1,451 | 8,886 | 33 | -1,928 |
| 9 | 1 | 90 | 3 | -81 | 102 | 3 | -93 | Government | 461 | 3 | 1,696 | 6 | -1,235 | 1,674 | 6 | -1,213 |
| 96 | 5 | 420 | 14 | -324 | 419 | 14 | -323 | Locally Negotiated Corporate Rooms | 1,501 | 9 | 3,039 | 11 | -1,538 | 3,247 | 12 | -1,746 |
| **1,616** | **92** | **2,852** | **95** | **-1,236** | **2,863** | **95** | **-1,247** | **Total Transient Stats** | **15,160** | **92** | **25,474** | **94** | **-10,314** | **25,291** | **94** | **-10,131** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 150 | 8 | 150 | 5 | 0 | 139 | 5 | 11 | Group- Corporate Rooms | 1,365 | 8 | 1,515 | 6 | -150 | 1,501 | 6 | -136 |
| **150** | **8** | **150** | **5** | **0** | **139** | **5** | **11** | **Total Group Stats** | **1,365** | **8** | **1,515** | **6** | **-150** | **1,501** | **6** | **-136** |
| **1,766** | **100** | **3,002** | **100** | **-1,236** | **3,002** | **100** | **-1,236** | **TOTAL ROOM STATISTICS** | **16,525** | **100** | **26,989** | **100** | **-10,464** | **26,792** | **100** | **-10,267** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Comp Rooms | 14 | 0 | 0 | 0 | 14 | 55 | 0 | -41 |
| 1,128 | 64 | 0 | 0 | 1,128 | 2,084 | 69 | -956 | Single Occupancy | 10,681 | 65 | 0 | 0 | 10,681 | 17,269 | 64 | -6,588 |
| 638 | 36 | 0 | 0 | 638 | 918 | 31 | -280 | Multiple Occupancy | 5,916 | 36 | 0 | 0 | 5,916 | 9,310 | 35 | -3,394 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GNS Stats | 0 | 0 | 0 | 0 | 0 | 2 | 0 | -2 |
| 189 | 11 | 0 | 0 | 189 | 1 | 0 | 188 | Out of Order Rooms | 1,101 | 7 | 0 | 0 | 1,101 | 159 | 1 | 942 |
| 2,695 | 153 | 0 | 0 | 2,695 | 4,152 | 138 | -1,457 | # of Guests | 23,803 | 144 | 0 | 0 | 23,803 | 38,451 | 144 | -14,648 |

Company:  1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 98.69 | | 129.48 | | -30.79 | 127.41 | | -28.72 | Rack/Premium ADR | 155.94 | | 153.87 | | 2.07 | 149.08 | | 6.86 |
| 100.69 | | 120.03 | | -19.34 | 119.96 | | -19.26 | Corporate ADR | 143.40 | | 125.79 | | 17.61 | 132.52 | | 10.88 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 81.20 | | 110.00 | | -28.80 | 109.48 | | -28.28 | Discount ADR | 106.85 | | 121.29 | | -14.45 | 121.32 | | -14.47 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 111.00 | | 112.00 | | -1.00 | 111.88 | | -0.88 | Government ADR | 121.35 | | 110.79 | | 10.55 | 111.15 | | 10.20 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 98.10 | | 105.16 | | -7.06 | 103.78 | | -5.68 | Local Negotiated ADR | 132.46 | | 134.42 | | -1.96 | 130.47 | | 2.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **86.80** | | **118.18** | | **-31.38** | **116.94** | | **-30.14** | **Total Transient ADR** | **129.49** | | **135.33** | | **-5.84** | **133.25** | | **-3.77** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 79.26 | | 110.00 | | -30.74 | 109.72 | | -30.46 | Group - Corporate ADR | 118.54 | | 121.48 | | -2.94 | 119.02 | | -0.48 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exempt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **79.26** | | **110.00** | | **-30.74** | **109.72** | | **-30.46** | **Total Group ADR** | **118.54** | | **121.48** | | **-2.94** | **119.02** | | **-0.48** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 3,407 | 1.13 | -3,407 | FOM/Guest Service Mgr | 0 | 0.00 | 0 | 0.00 | 0 | 32,738 | 1.22 | -32,738 |
| 3,324 | 1.88 | 6,604 | 2.20 | -3,280 | 5,669 | 1.89 | -2,344 | FD/ Guest Service Reps | 28,892 | 1.75 | 59,375 | 2.20 | -30,483 | 54,635 | 2.04 | -25,743 |
| 0 | 0.00 | 3,324 | 1.11 | -3,324 | 3,396 | 1.13 | -3,396 | Executive Housekeeper | 6,290 | 0.38 | 32,705 | 1.21 | -26,415 | 31,193 | 1.16 | -24,904 |
| 138 | 0.08 | 1,101 | 0.37 | -963 | 1,493 | 0.50 | -1,355 | Asst Exec Housekeeper/ Inspectress | 4,202 | 0.25 | 13,927 | 0.52 | -9,725 | 9,789 | 0.37 | -5,588 |
| 6,000 | 3.40 | 13,041 | 4.34 | -7,041 | 11,977 | 3.99 | -5,977 | Housekeepers | 66,334 | 4.01 | 117,240 | 4.34 | -50,906 | 114,445 | 4.27 | -48,111 |
| 1,004 | 0.57 | 2,639 | 0.88 | -1,635 | 1,993 | 0.66 | -988 | Housemen | 9,525 | 0.58 | 23,729 | 0.88 | -14,204 | 18,421 | 0.69 | -8,896 |
| 1,282 | 0.73 | 3,695 | 1.23 | -2,413 | 2,370 | 0.79 | -1,088 | Laundry | 14,179 | 0.86 | 33,218 | 1.23 | -19,039 | 25,252 | 0.94 | -11,073 |
| 0 | 0.00 | 2,279 | 0.76 | -2,279 | 2,414 | 0.80 | -2,414 | Comp Breakfast Hostess | 5,674 | 0.34 | 22,421 | 0.83 | -16,747 | 21,672 | 0.81 | -15,998 |
| 3,035 | 1.72 | 2,604 | 0.87 | 431 | 3,169 | 1.06 | -134 | Night Audit | 27,885 | 1.69 | 26,712 | 0.99 | 1,173 | 23,755 | 0.89 | 4,130 |
| 1,104 | 0.63 | 2,955 | 0.98 | -1,851 | 2,924 | 0.97 | -1,820 | Payroll Taxes | 13,771 | 0.83 | 28,327 | 1.05 | -14,556 | 28,479 | 1.06 | -14,708 |
| 987 | 0.56 | 1,119 | 0.37 | -132 | 965 | 0.32 | 21 | Employee Benefits | 11,062 | 0.67 | 11,190 | 0.41 | -128 | 8,186 | 0.31 | 2,876 |
| 696 | 0.39 | 750 | 0.25 | -54 | 253 | 0.08 | 443 | Vacation /PTO | 13,563 | 0.82 | 7,500 | 0.28 | 6,063 | 7,462 | 0.28 | 6,101 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 3,226 | 0.20 | 3,872 | 0.14 | -646 | 4,045 | 0.15 | -818 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 4,750 | 0.18 | -4,750 | 6,316 | 0.24 | -6,316 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 0 | 0.00 | 0 | 0.00 | 0 | 10,024 | 0.37 | -10,024 |
| **17,572** | **9.95** | **40,111** | **13.36** | **-22,539** | **40,030** | **13.33** | **-22,458** | **Total P/R & R/Benefits- Rooms** | **204,603** | **12.38** | **384,966** | **14.26** | **-180,363** | **396,411** | **14.80** | **-191,808** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 180 | 0.06 | -180 | 126 | 0.04 | -126 | Newspapers | 257 | 0.02 | 1,619 | 0.06 | -1,363 | 1,512 | 0.06 | -1,256 |
| 2,794 | 1.58 | 12,008 | 4.00 | -9,214 | 7,541 | 2.51 | -4,747 | Comp Breakfast | 43,190 | 2.61 | 107,956 | 4.00 | -64,766 | 95,673 | 3.57 | -52,483 |
| 0 | 0.00 | 250 | 0.08 | -250 | 959 | 0.32 | -959 | Comp Breakfast- Equipment | 700 | 0.04 | 1,000 | 0.04 | -300 | 2,977 | 0.11 | -2,276 |
| 20 | 0.01 | 0 | 0.00 | 20 | 106 | 0.04 | -86 | Laundry Supplies | 681 | 0.04 | 0 | 0.00 | 681 | 437 | 0.02 | 243 |
| 148 | 0.08 | 1,651 | 0.55 | -1,503 | 653 | 0.22 | -506 | Linen Supplies | 6,023 | 0.36 | 14,844 | 0.55 | -8,821 | 12,313 | 0.46 | -6,290 |
| 1,500 | 0.85 | 1,820 | 0.61 | -320 | 1,654 | 0.55 | -154 | Cable TV | 14,231 | 0.86 | 18,200 | 0.67 | -3,969 | 19,384 | 0.72 | -5,152 |
| 361 | 0.20 | 370 | 0.12 | -10 | 361 | 0.12 | -1 | HSIA Support | 3,508 | 0.21 | 3,700 | 0.14 | -192 | 4,090 | 0.15 | -582 |
| 0 | 0.00 | 3,500 | 1.17 | -3,500 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 3,750 | 0.14 | -3,750 | 66 | 0.00 | -66 |
| 669 | 0.38 | 1,051 | 0.35 | -382 | 2,725 | 0.91 | -2,056 | Reservations Expense | 9,290 | 0.56 | 9,446 | 0.35 | -156 | 11,384 | 0.42 | -2,093 |
| 867 | 0.49 | 3,002 | 1.00 | -2,135 | 2,758 | 0.92 | -1,890 | Guest Room Supplies | 11,248 | 0.68 | 26,989 | 1.00 | -15,741 | 26,500 | 0.99 | -15,252 |
| 137 | 0.08 | 841 | 0.28 | -704 | 785 | 0.26 | -648 | Cleaning Supplies | 5,547 | 0.34 | 7,557 | 0.28 | -2,009 | 8,190 | 0.31 | -2,643 |
| 161 | 0.09 | 498 | 0.17 | -337 | 529 | 0.18 | -368 | Ecolab Core Supplies | 3,565 | 0.22 | 4,576 | 0.17 | -1,011 | 4,519 | 0.17 | -953 |
| 2,547 | 1.44 | 8,556 | 2.85 | -6,008 | 6,345 | 2.11 | -3,798 | Travel Agents Commission | 51,917 | 3.14 | 76,919 | 2.85 | -25,002 | 73,317 | 2.74 | -21,400 |
| 255 | 0.14 | 360 | 0.12 | -105 | 394 | 0.13 | -138 | Uniforms | 857 | 0.05 | 3,239 | 0.12 | -2,382 | 3,424 | 0.13 | -2,567 |
| 0 | 0.00 | 0 | 0.00 | 0 | 155 | 0.05 | -155 | Walk Expense | 740 | 0.04 | 500 | 0.02 | 240 | 695 | 0.03 | 46 |
| 637 | 0.36 | 0 | 0.00 | 637 | 0 | 0.00 | 637 | COVID 19 Supplies | 2,556 | 0.15 | 0 | 0.00 | 2,556 | 0 | 0.00 | 2,556 |
| **10,096** | **5.72** | **34,086** | **11.35** | **-23,990** | **25,090** | **8.36** | **-14,994** | **Total Operating - Rooms** | **154,311** | **9.34** | **280,295** | **10.39** | **-125,984** | **264,480** | **9.87** | **-110,169** |
| **27,668** | **15.67** | **74,197** | **24.72** | **-46,530** | **65,120** | **21.69** | **-37,452** | **Total Expenses- Rooms** | **358,914** | **21.72** | **665,261** | **24.65** | **-306,347** | **660,891** | **24.67** | **-301,977** |
| **124,742** | **70.64** | **279,350** | **93.05** | **-154,607** | **288,356** | **96.05** | **-163,614** | **Net Income- Rooms** | **1,771,830** | **107.21** | **2,966,172** | **109.90** | **-1,194,342** | **2,907,479** | **108.52** | **-1,135,649** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company:  1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

11/11/2020 at 2:54:30 PM

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Local | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 5 | 0.00 | -5 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 50 | 0.00 | -50 | 0 | 0.00 | 0 |
| 89 | 0.00 | 150 | 0.00 | -61 | 99 | 0.00 | -10 | Internet Access Fees | 812 | 0.00 | 1,349 | 0.00 | -538 | 985 | 0.00 | -173 |
| **89** | **0.00** | **155** | **0.00** | **-66** | **99** | **0.00** | **-10** | **Total Phone Revenues** | **812** | **0.00** | **1,399** | **0.00** | **-588** | **985** | **0.00** | **-173** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 1,414 | 0.91 | 1,100 | 0.31 | 314 | 1,096 | 0.30 | 318 | COS-Local | 13,571 | 0.63 | 11,000 | 0.30 | 2,571 | 10,903 | 0.30 | 2,668 |
| 65 | 0.00 | 120 | 2,400.00 | -55 | -140 | 0.00 | 204 | COS-Long Distance | 646 | 0.00 | 1,200 | 2,400.00 | -554 | 3,298 | ######## | -2,652 |
| 905 | 1,015.36 | 1,200 | 799.47 | -295 | 1,192 | 1,203.88 | -287 | COS-HSIA ISP | 8,016 | 987.43 | 12,000 | 889.25 | -3,984 | 12,954 | 1,315.10 | -4,938 |
| **2,383** | **0.00** | **2,420** | **0.00** | **-37** | **2,148** | **0.00** | **235** | **Total COS- Comm** | **22,233** | **0.00** | **24,200** | **0.00** | **-1,967** | **27,155** | **0.00** | **-4,922** |
| **-2,294** | **0.00** | **-2,265** | **0.00** | **-29** | **-2,049** | **0.00** | **-245** | **Gross Margin- Comm** | **-21,421** | **0.00** | **-22,801** | **0.00** | **1,380** | **-26,170** | **0.00** | **4,749** |
| | | | | | | | | Operating Expenses | | | | | | | | |
| 0 | 0.00 | 100 | 0.00 | -100 | 100 | 0.00 | -100 | Equipment Cost | 790 | 0.00 | 1,000 | 0.00 | -210 | 690 | 0.00 | 100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 0 | 0.00 | 600 | 0.00 | -600 | 591 | 0.00 | -591 |
| **0** | **0.00** | **100** | **0.00** | **-100** | **100** | **0.00** | **-100** | **Total Operating - Comm** | **790** | **0.00** | **1,600** | **0.00** | **-810** | **1,281** | **0.00** | **-491** |
| **2,294** | **0.00** | **2,365** | **0.00** | **-71** | **2,149** | **0.00** | **145** | **N.I.- Comm Dept** | **22,211** | **0.00** | **24,401** | **0.00** | **-2,190** | **27,451** | **0.00** | **-5,240** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 75 | 2.20 | -75 | 223 | 4.45 | -223 | Laundry/Valet | 47 | 0.16 | 825 | 2.60 | -778 | 641 | 2.01 | -594 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,136 | 42.75 | -2,136 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 20,870 | 65.28 | -20,870 |
| 42 | 1.78 | 300 | 8.82 | -258 | 653 | 13.07 | -611 | Vending | 1,422 | 4.72 | 3,100 | 9.76 | -1,678 | 2,869 | 8.97 | -1,447 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 75 | 0.25 | 0 | 0.00 | 75 | 266 | 0.83 | -191 |
| 0 | 0.00 | 550 | 16.17 | -550 | 1,650 | 33.01 | -1,650 | Late Cancellation Income | 11,688 | 38.83 | 5,500 | 17.31 | 6,188 | 6,257 | 19.57 | 5,431 |
| 791 | 33.45 | 75 | 2.20 | 716 | 275 | 5.50 | 516 | Smoking Fee | 2,441 | 8.11 | 750 | 2.36 | 1,691 | 525 | 1.64 | 1,916 |
| 0 | 0.00 | 0 | 0.00 | 0 | 60 | 1.20 | -60 | Tax Discounts Earned | 330 | 1.10 | 0 | 0.00 | 330 | 540 | 1.69 | -210 |
| 1,531 | 64.76 | 2,402 | 70.60 | -870 | 0 | 0.00 | 1,531 | Market Sales | 14,097 | 46.83 | 21,591 | 67.97 | -7,495 | 0 | 0.00 | 14,097 |
| **2,364** | **100.00** | **3,402** | **100.00** | **-1,037** | **4,997** | **100.00** | **-2,633** | **Total Miscellaneous Revenues** | **30,100** | **100.00** | **31,766** | **100.00** | **-1,666** | **31,969** | **100.00** | **-1,869** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 71 | 95.00 | -71 | -15 | -6.74 | 15 | COS-Laundry/Valet | 0 | 0.00 | 784 | 95.00 | -784 | 372 | 57.95 | -372 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,438 | 67.32 | -1,438 | COS-Gift Shop | 583 | 0.25 | 0 | 0.00 | 583 | 11,136 | 53.36 | -10,553 |
| 519 | 33.87 | 1,201 | 50.00 | -682 | 0 | 0.00 | 519 | COS- Market | 5,325 | 37.77 | 10,796 | 50.00 | -5,471 | 0 | 0.00 | 5,325 |
| **519** | **21.93** | **1,272** | **37.40** | **-754** | **1,423** | **28.48** | **-905** | **Total COS- Miscellaneous** | **5,907** | **19.63** | **11,579** | **36.45** | **-5,672** | **11,507** | **35.99** | **-5,600** |
| 750 | 100.00 | 1,300 | 100.00 | -550 | 1,975 | 100.00 | -1,225 | Banquet Room Rental | 4,375 | 100.00 | 13,000 | 100.00 | -8,625 | 11,836 | 100.00 | -7,461 |
| **750** | **100.00** | **1,300** | **100.00** | **-550** | **1,975** | **100.00** | **-1,225** | **Total Meeting Room Revenues** | **4,375** | **100.00** | **13,000** | **100.00** | **-8,625** | **11,836** | **100.00** | **-7,461** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **2,596** | **109.79** | **3,430** | **100.82** | **-834** | **5,549** | **111.04** | **-2,953** | **Total Miscellaneous Profit** | **28,567** | **94.91** | **33,187** | **104.47** | **-4,620** | **32,298** | **101.03** | **-3,730** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 5,614 | 3.61 | 5,424 | 1.51 | 190 | 5,280 | 1.46 | 334 | General Manager | 48,274 | 2.23 | 53,365 | 1.45 | -5,091 | 50,860 | 1.41 | -2,586 |
| 3,766 | 2.42 | 3,674 | 1.03 | 92 | 0 | 0.00 | 3,766 | Assistant General Manager | 33,487 | 1.55 | 36,149 | 0.98 | -2,662 | 0 | 0.00 | 33,487 |
| 768 | 0.49 | 821 | 0.23 | -53 | 392 | 0.11 | 376 | Payroll Taxes | 6,872 | 0.32 | 8,092 | 0.22 | -1,220 | 4,531 | 0.13 | 2,341 |
| 490 | 0.31 | 1,125 | 0.31 | -635 | 625 | 0.17 | -135 | Employee Benefits | 4,507 | 0.21 | 11,250 | 0.31 | -6,743 | 5,245 | 0.15 | -739 |
| 659 | 0.42 | 0 | 0.00 | 659 | 0 | 0.00 | 659 | Vacation /PTO | 10,533 | 0.49 | 0 | 0.00 | 10,533 | 0 | 0.00 | 10,533 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,589 | 0.07 | 0 | 0.00 | 1,589 | 715 | 0.02 | 874 |
| 0 | 0.00 | 1,292 | 0.36 | -1,292 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 4,350 | 0.20 | 12,917 | 0.35 | -8,566 | 8,510 | 0.24 | -4,159 |
| **11,297** | **7.26** | **12,335** | **3.44** | **-1,038** | **6,297** | **1.75** | **5,000** | **Total P/R & R/B- A&G** | **109,613** | **5.06** | **121,773** | **3.31** | **-12,160** | **69,862** | **1.93** | **39,751** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 27 | 0.02 | 450 | 0.13 | -423 | 416 | 0.12 | -389 | Employee Relations | 2,677 | 0.12 | 4,850 | 0.13 | -2,173 | 5,448 | 0.15 | -2,771 |
| 2,000 | 1.29 | 2,000 | 0.56 | 0 | 2,000 | 0.55 | 0 | Accounting Fees | 20,000 | 0.92 | 20,000 | 0.54 | 0 | 20,000 | 0.55 | 0 |
| 1,420 | 0.91 | 1,517 | 0.42 | -96 | 1,282 | 0.36 | 138 | Data Processing | 14,147 | 0.65 | 15,167 | 0.41 | -1,020 | 16,062 | 0.44 | -1,915 |
| 19 | 0.01 | 300 | 0.08 | -282 | 537 | 0.15 | -519 | Office Supplies | 1,559 | 0.07 | 2,699 | 0.07 | -1,140 | 2,825 | 0.08 | -1,266 |
| 44 | 0.03 | 45 | 0.01 | -1 | 44 | 0.01 | 0 | Muzak | 374 | 0.02 | 450 | 0.01 | -76 | 436 | 0.01 | -62 |
| 0 | 0.00 | 300 | 0.08 | -300 | 139 | 0.04 | -139 | Travel & Lodging | 935 | 0.04 | 6,200 | 0.17 | -5,265 | 4,938 | 0.14 | -4,003 |
| 0 | 0.00 | 75 | 0.02 | -75 | 0 | 0.00 | 0 | Telephone | 112 | 0.01 | 750 | 0.02 | -638 | 200 | 0.01 | -88 |
| 517 | 0.33 | 0 | 0.00 | 517 | 517 | 0.14 | 0 | Licenses and Permits | 2,136 | 0.10 | 1,530 | 0.04 | 606 | 1,847 | 0.05 | 289 |
| 9 | 0.01 | 90 | 0.03 | -81 | 28 | 0.01 | -19 | Postage | 444 | 0.02 | 810 | 0.02 | -365 | 976 | 0.03 | -531 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Recruitment | 729 | 0.03 | 1,200 | 0.03 | -471 | 1,229 | 0.03 | -500 |
| 123 | 0.08 | 125 | 0.03 | -2 | 114 | 0.03 | 0 | Employment Screening/ Drug Testing | 491 | 0.02 | 1,250 | 0.03 | -759 | 1,176 | 0.03 | -685 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 570 | 0.03 | 0 | 0.00 | 570 | 1,099 | 0.03 | -529 |
| 120 | 0.08 | 270 | 0.08 | -150 | 150 | 0.04 | -30 | Dues/Subscriptions | 1,293 | 0.06 | 2,429 | 0.07 | -1,136 | 3,322 | 0.09 | -2,029 |
| 2,907 | 1.87 | 9,283 | 2.59 | -6,375 | 9,775 | 2.71 | -6,867 | Credit Card Commissions | 63,992 | 2.96 | 95,250 | 2.59 | -31,258 | 94,881 | 2.63 | -30,889 |
| -1,239 | -0.80 | 0 | 0.00 | -1,239 | -2,100 | -0.58 | 861 | Cash Over/Short | 2,866 | 0.13 | 0 | 0.00 | 2,866 | 2,613 | 0.07 | 253 |
| 0 | 0.00 | 28 | 0.01 | -28 | 0 | 0.00 | 0 | Equipment Rental | 235 | 0.01 | 280 | 0.01 | -45 | 0 | 0.00 | 235 |
| 286 | 0.18 | 350 | 0.10 | -64 | 477 | 0.13 | -191 | Payroll Services | 4,541 | 0.21 | 3,850 | 0.10 | 691 | 6,367 | 0.18 | -1,826 |
| 845 | 0.54 | 1,017 | 0.28 | -172 | 1,016 | 0.28 | -171 | Bank Charges | 9,701 | 0.45 | 10,170 | 0.28 | -469 | 10,220 | 0.28 | -519 |
| 110 | 0.07 | 0 | 0.00 | 110 | 209 | 0.06 | -99 | Chargebacks | 1,423 | 0.07 | 0 | 0.00 | 1,423 | 5,210 | 0.14 | -3,786 |
| 955 | 0.61 | 1,391 | 0.39 | -436 | 726 | 0.20 | 229 | Workers Comp Insurance | 10,307 | 0.48 | 15,408 | 0.42 | -5,101 | 14,262 | 0.39 | -3,955 |
| **8,144** | **5.24** | **17,291** | **4.83** | **-9,147** | **15,330** | **4.25** | **-7,186** | **Total Operating- A&G** | **138,533** | **6.40** | **182,292** | **4.96** | **-43,758** | **193,110** | **5.35** | **-54,577** |
| **19,441** | **12.50** | **29,626** | **8.27** | **-10,185** | **21,627** | **6.00** | **-2,186** | **Total Expenses- A&G** | **248,146** | **11.46** | **304,065** | **8.27** | **-55,918** | **262,972** | **7.28** | **-14,826** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 4,747 | 3.05 | 4,174 | 1.17 | 573 | 3,997 | 1.11 | 751 Sales Manager | | 40,975 | 1.89 | 41,740 | 1.14 | -765 | 38,722 | 1.07 | 2,253 |
| 498 | 0.32 | 1,242 | 0.35 | -744 | 877 | 0.24 | -379 Revenue Management | | 6,598 | 0.30 | 12,416 | 0.34 | -5,817 | 9,106 | 0.25 | -2,508 |
| 0 | 0.00 | 172 | 0.05 | -172 | 0 | 0.00 | 0 E Commerce Management | | 516 | 0.02 | 1,721 | 0.05 | -1,205 | 0 | 0.00 | 516 |
| 315 | 0.20 | 398 | 0.11 | -83 | 308 | 0.09 | 7 Payroll Taxes | | 3,149 | 0.15 | 4,037 | 0.11 | -887 | 3,409 | 0.09 | -259 |
| 877 | 0.56 | 608 | 0.17 | 269 | 574 | 0.16 | 303 Employee Benefits | | 8,643 | 0.40 | 6,080 | 0.17 | 2,563 | 5,807 | 0.16 | 2,836 |
| 150 | 0.10 | 0 | 0.00 | 150 | 189 | 0.05 | -39 Vacation / PTO | | 5,222 | 0.24 | 0 | 0.00 | 5,222 | 756 | 0.02 | 4,466 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Holiday | | 796 | 0.04 | 0 | 0.00 | 796 | 734 | 0.02 | 62 |
| 0 | 0.00 | 626 | 0.17 | -626 | 0 | 0.00 | 0 Bonus/Incentive Pay | | 2,361 | 0.11 | 7,194 | 0.20 | -4,833 | 5,405 | 0.15 | -3,044 |
| 6,587 | 4.24 | 7,219 | 2.02 | -632 | 5,945 | 1.65 | 642 **Total P/R & R/B- Sales** | | 68,261 | 3.15 | 73,188 | 1.99 | -4,927 | 63,939 | 1.77 | 4,322 |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Printing & Stationary | | 0 | 0.00 | 75 | 0.00 | -75 | 25 | 0.00 | -25 |
| 20 | 0.01 | 0 | 0.00 | 20 | 6 | 0.00 | 14 Office Supplies | | -78 | 0.00 | 75 | 0.00 | -153 | 158 | 0.00 | -237 |
| 45 | 0.03 | 100 | 0.03 | -55 | 95 | 0.03 | -49 Travel & Lodging | | 210 | 0.01 | 2,800 | 0.08 | -2,591 | 1,954 | 0.05 | -1,744 |
| 0 | 0.00 | 40 | 0.01 | -40 | 13 | 0.00 | -13 Meals & Entertainment | | 100 | 0.00 | 400 | 0.01 | -300 | 468 | 0.01 | -368 |
| 79 | 0.05 | 150 | 0.04 | -71 | 158 | 0.04 | -79 Promotions | | 146 | 0.01 | 1,915 | 0.05 | -1,769 | 805 | 0.02 | -659 |
| 0 | 0.00 | 50 | 0.01 | -50 | 50 | 0.01 | -50 Telephone | | 100 | 0.00 | 500 | 0.01 | -400 | 400 | 0.01 | -300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Sales Training | | 37 | 0.00 | 125 | 0.00 | -88 | 42 | 0.00 | -5 |
| -2,310 | -1.49 | 0 | 0.00 | -2,310 | 0 | 0.00 | -2,310 Dues & Subscriptions | | 4,701 | 0.22 | 7,799 | 0.21 | -3,098 | 4,427 | 0.12 | 274 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Trade Show | | -248 | -0.01 | 0 | 0.00 | -248 | 21 | 0.00 | -269 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Display Advertising | | 0 | 0.00 | 127 | 0.00 | -127 | 0 | 0.00 | 0 |
| 0 | 0.00 | 250 | 0.07 | -250 | 200 | 0.06 | -200 e Commerce Costs | | 0 | 0.00 | 2,500 | 0.07 | -2,500 | 2,385 | 0.07 | -2,385 |
| 0 | 0.00 | 1,681 | 0.47 | -1,681 | 1,371 | 0.38 | -1,371 Brand Paid Search | | 8,203 | 0.38 | 15,114 | 0.41 | -6,911 | 14,527 | 0.40 | -6,325 |
| 0 | 0.00 | 150 | 0.04 | -150 | 0 | 0.00 | 0 Internet Advertising | | 0 | 0.00 | 1,500 | 0.04 | -1,500 | 803 | 0.02 | -803 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Collateral | | 0 | 0.00 | 300 | 0.01 | -300 | 0 | 0.00 | 0 |
| -2,166 | -1.39 | 2,421 | 0.68 | -4,587 | 1,893 | 0.53 | -4,059 **Total Operating- Sales** | | 13,170 | 0.61 | 33,230 | 0.90 | -20,060 | 26,015 | 0.72 | -12,845 |
| 4,421 | 2.84 | 9,641 | 2.69 | -5,219 | 7,838 | 2.17 | -3,417 **Total Expenses-Sales** | | 81,431 | 3.76 | 106,417 | 2.89 | -24,986 | 89,954 | 2.49 | -8,523 |

11/11/2020 at 2:54:30 PM

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 3,465 | 1.96 | 3,879 | 1.29 | -414 | 3,666 | 1.22 | -201 | Chief Engineer | 25,980 | 1.57 | 37,723 | 1.40 | -11,743 | 32,560 | 1.22 | -6,579 |
| 1,929 | 1.09 | 2,094 | 0.70 | -165 | 1,777 | 0.59 | 152 | General Maintenance | 16,654 | 1.01 | 20,604 | 0.76 | -3,950 | 17,823 | 0.67 | -1,169 |
| 379 | 0.21 | 436 | 0.15 | -57 | 373 | 0.12 | 5 | Payroll Taxes | 3,314 | 0.20 | 4,313 | 0.16 | -999 | 3,846 | 0.14 | -532 |
| 1,031 | 0.58 | 1,061 | 0.35 | -30 | 1,004 | 0.33 | 27 | Employee Benefits | 8,675 | 0.52 | 10,610 | 0.39 | -1,935 | 10,300 | 0.38 | -1,626 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 715 | 0.04 | 0 | 0.00 | 715 | 893 | 0.03 | -178 |
| 166 | 0.09 | 0 | 0.00 | 166 | 0 | 0.00 | 166 | Vacation /PTO | 3,648 | 0.22 | 0 | 0.00 | 3,648 | 2,483 | 0.09 | 1,165 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 750 | 0.03 | -750 | 0 | 0.00 | 0 |
| 6,970 | 3.95 | 7,470 | 2.49 | -500 | 6,821 | 2.27 | 149 | **Total P/R & Related Expenses- Maintenance** | 58,986 | 3.57 | 74,000 | 2.74 | -15,014 | 67,905 | 2.53 | -8,920 |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 43 | 0.02 | 270 | 0.09 | -227 | 120 | 0.04 | -77 | Laundry Equipment | 1,090 | 0.07 | 2,429 | 0.09 | -1,339 | 2,261 | 0.08 | -1,171 |
| 180 | 0.10 | 300 | 0.10 | -120 | 257 | 0.09 | -77 | Building Maintenance | 1,376 | 0.08 | 2,699 | 0.10 | -1,323 | 2,842 | 0.11 | -1,466 |
| 0 | 0.00 | 0 | 0.00 | 0 | 199 | 0.07 | -199 | Office Equipment | 88 | 0.01 | 0 | 0.00 | 88 | 381 | 0.01 | -293 |
| 87 | 0.05 | 240 | 0.08 | -153 | 189 | 0.06 | -102 | Light Bulbs | 705 | 0.04 | 2,159 | 0.08 | -1,454 | 2,005 | 0.07 | -1,300 |
| 1,735 | 0.98 | 330 | 0.11 | 1,405 | 31 | 0.01 | 1,704 | Electrical & Mechanical | 6,405 | 0.39 | 2,969 | 0.11 | 3,436 | 2,711 | 0.10 | 3,694 |
| 11 | 0.01 | 901 | 0.30 | -890 | 1,004 | 0.33 | -993 | HVAC | 7,341 | 0.44 | 8,097 | 0.30 | -756 | 7,046 | 0.26 | 295 |
| 4 | 0.00 | 368 | 0.12 | -364 | 138 | 0.05 | -134 | Plumbing & Boiler | 7,198 | 0.44 | 7,925 | 0.29 | -728 | 3,732 | 0.14 | 3,466 |
| 0 | 0.00 | 550 | 0.18 | -550 | 2,130 | 0.71 | -2,130 | Pool | 1,297 | 0.08 | 5,500 | 0.20 | -4,203 | 9,127 | 0.34 | -7,831 |
| 25 | 0.01 | 1,850 | 0.62 | -1,825 | 4,090 | 1.36 | -4,065 | Grounds & Landscaping | 10,437 | 0.63 | 18,500 | 0.69 | -8,063 | 23,486 | 0.88 | -13,049 |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Signage | 12 | 0.00 | 270 | 0.01 | -258 | 200 | 0.01 | -188 |
| 0 | 0.00 | 270 | 0.09 | -270 | 673 | 0.22 | -673 | Furniture & Fixtures | 1,701 | 0.10 | 2,429 | 0.09 | -728 | 3,085 | 0.12 | -1,384 |
| 18 | 0.01 | 90 | 0.03 | -72 | 30 | 0.01 | -12 | Painting | 772 | 0.05 | 810 | 0.03 | -38 | 1,114 | 0.04 | -343 |
| 0 | 0.00 | 100 | 0.03 | -100 | 1,296 | 0.43 | -1,296 | Carpet & Floor | 30 | 0.00 | 2,700 | 0.10 | -2,670 | 3,226 | 0.12 | -3,196 |
| 0 | 0.00 | 60 | 0.02 | -60 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 540 | 0.02 | -540 | 0 | 0.00 | 0 |
| 0 | 0.00 | 60 | 0.02 | -60 | 0 | 0.00 | 0 | Telephone | 200 | 0.01 | 540 | 0.02 | -340 | 0 | 0.00 | 200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Equipment | 0 | 0.00 | 100 | 0.00 | -100 | 0 | 0.00 | 0 |
| 156 | 0.09 | 180 | 0.06 | -24 | 0 | 0.00 | 156 | Locks & Keys | 365 | 0.02 | 1,619 | 0.06 | -1,255 | 1,728 | 0.06 | -1,363 |
| 0 | 0.00 | 30 | 0.01 | -30 | 201 | 0.07 | -201 | Radio & TV | 0 | 0.00 | 270 | 0.01 | -270 | 538 | 0.02 | -538 |
| 21 | 0.01 | 265 | 0.09 | -244 | 197 | 0.07 | -176 | Exterminating | 1,240 | 0.08 | 2,650 | 0.10 | -1,410 | 2,669 | 0.10 | -1,429 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 0 | 0.00 | 0 | 0.00 | 0 | 300 | 0.01 | -300 |
| 0 | 0.00 | 100 | 0.03 | -100 | 27 | 0.01 | -27 | Maintenance Contracts | 1,155 | 0.07 | 1,000 | 0.04 | 155 | 1,216 | 0.05 | -61 |
| 30 | 0.02 | 0 | 0.00 | 30 | 0 | 0.00 | 30 | Equipment Rental | 30 | 0.00 | 0 | 0.00 | 30 | 0 | 0.00 | 30 |
| 0 | 0.00 | 800 | 0.27 | -800 | 345 | 0.11 | -345 | Fire & Safety | 4,091 | 0.25 | 5,200 | 0.19 | -1,109 | 4,513 | 0.17 | -422 |
| 0 | 0.00 | 116 | 0.04 | -116 | 0 | 0.00 | 0 | Elevator | 3,512 | 0.21 | 4,243 | 0.16 | -731 | 4,127 | 0.15 | -616 |
| 2,310 | 1.31 | 6,910 | 2.30 | -4,600 | 10,926 | 3.64 | -8,616 | **Total Operating - R & M** | 49,043 | 2.97 | 72,649 | 2.69 | -23,605 | 76,307 | 2.85 | -27,264 |
| 9,280 | 5.25 | 14,380 | 4.79 | -5,100 | 17,748 | 5.91 | -8,468 | **Total Expenses- R & M** | 108,029 | 6.54 | 146,648 | 5.43 | -38,620 | 144,212 | 5.38 | -36,184 |

Company:  1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 6,488 | 3.67 | 8,789 | 2.93 | -2,301 | 7,302 | 2.43 | -815 | Electricity | 55,704 | 3.37 | 74,091 | 2.75 | -18,387 | 67,905 | 2.53 | -12,202 |
| 562 | 0.32 | 1,050 | 0.35 | -488 | 1,001 | 0.33 | -439 | Gas | 7,925 | 0.48 | 10,168 | 0.38 | -2,243 | 10,510 | 0.39 | -2,585 |
| 1,900 | 1.08 | 2,381 | 0.79 | -481 | 2,248 | 0.75 | -347 | Water & Sewer | 20,240 | 1.22 | 23,744 | 0.88 | -3,504 | 25,040 | 0.93 | -4,799 |
| 781 | 0.44 | 660 | 0.22 | 121 | 763 | 0.25 | 18 | Waste Removal | 6,470 | 0.39 | 6,600 | 0.24 | -130 | 6,740 | 0.25 | -270 |
| **9,730** | **5.51** | **12,880** | **4.29** | **-3,150** | **11,314** | **3.77** | **-1,583** | **Total Expenses- Utilities** | **90,339** | **5.47** | **114,603** | **4.25** | **-24,264** | **110,195** | **4.11** | **-19,856** |

Company:  1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 9,145 | 6.00 | 21,246 | 6.01 | -12,101 | 21,208 | 6.00 | -12,063 | Franchise Fees/ Royalties | 135,436 | 6.36 | 218,216 | 6.01 | -82,780 | 214,450 | 6.01 | -79,013 |
| 6,278 | 4.12 | 14,164 | 4.01 | -7,886 | 14,139 | 4.00 | -7,861 | Advertising | 90,472 | 4.25 | 145,477 | 4.01 | -55,005 | 143,019 | 4.01 | -52,547 |
| 3,049 | 2.00 | 13,569 | 3.84 | -10,520 | 7,636 | 2.16 | -4,587 | Frequent Traveler | 70,988 | 3.33 | 121,990 | 3.36 | -51,002 | 119,045 | 3.34 | -48,057 |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Brand Guest Fees | 590 | 0.03 | 1,000 | 0.03 | -410 | 690 | 0.02 | -100 |
| **18,471** | **12.12** | **49,079** | **13.88** | **-30,607** | **42,983** | **12.16** | **-24,511** | **Total Franchise Fees Expense** | **297,487** | **13.96** | **486,684** | **13.40** | **-189,197** | **477,204** | **13.37** | **-179,718** |

11/11/2020 at 2:54:30 PM

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,888 | 2.50 | 8,960 | 2.50 | -5,072 | 9,011 | 2.50 | -5,123 | Management Fees | 54,132 | 2.50 | 91,940 | 2.50 | -37,808 | 90,295 | 2.50 | -36,163 |
| 3,706 | 2.38 | 0 | 0.00 | 3,706 | 0 | 0.00 | 3,706 | Management Fees- Owner | 10,977 | 0.51 | 0 | 0.00 | 10,977 | 0 | 0.00 | 10,977 |
| **7,594** | **4.88** | **8,960** | **2.50** | **-1,366** | **9,011** | **2.50** | **-1,417** | **Total Management Fees Expense** | **65,109** | **3.01** | **91,940** | **2.50** | **-26,831** | **90,295** | **2.50** | **-25,187** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 26,899 | 17.30 | 26,198 | 7.31 | 701 | 25,497 | 7.07 | 1,402 | Ground Lease | 257,073 | 11.87 | 255,671 | 6.95 | 1,402 | 249,510 | 6.91 | 7,563 |
| 12,355 | 7.94 | 13,593 | 3.79 | -1,238 | 12,355 | 3.43 | 0 | FF & E Reserve | 123,553 | 5.71 | 135,930 | 3.70 | -12,377 | 137,654 | 3.81 | -14,101 |
| 14,649 | 9.42 | 14,649 | 4.09 | 0 | 13,488 | 3.74 | 1,161 | Real Estate Tax | 146,493 | 6.77 | 146,493 | 3.98 | 0 | 134,880 | 3.73 | 11,613 |
| 804 | 0.52 | 804 | 0.22 | 0 | 1,327 | 0.37 | -523 | Personal Property Tax | 8,258 | 0.38 | 8,039 | 0.22 | 219 | 6,891 | 0.19 | 1,367 |
| 4,757 | 3.06 | 4,129 | 1.15 | 628 | 4,111 | 1.14 | 646 | Insurance | 45,389 | 2.10 | 43,052 | 1.17 | 2,337 | 43,107 | 1.19 | 2,281 |
| **59,464** | **38.23** | **59,373** | **16.57** | **91** | **56,778** | **15.75** | **2,687** | **TOTAL FIXED EXPENSES** | **580,765** | **26.82** | **589,184** | **16.03** | **-8,420** | **572,042** | **15.84** | **8,722** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Owners Expense | 21,979 | 1.02 | 0 | 0.00 | 21,979 | 3,389 | 0.09 | 18,590 |
| 45,395 | 29.19 | 0 | 0.00 | 45,395 | 45,395 | 12.59 | 0 | Depreciation | 453,950 | 20.97 | 0 | 0.00 | 453,950 | 453,950 | 12.57 | 0 |
| 3,620 | 2.33 | 0 | 0.00 | 3,620 | 3,620 | 1.00 | 0 | Amortization Expense | 36,200 | 1.67 | 0 | 0.00 | 36,200 | 36,200 | 1.00 | 0 |
| 37,470 | 24.09 | 37,470 | 10.46 | 0 | 37,715 | 10.46 | -245 | Interest Expense | 374,148 | 17.28 | 374,702 | 10.19 | -554 | 377,896 | 10.46 | -3,748 |
| 0 | 0.00 | 3,584 | 1.00 | -3,584 | 3,604 | 1.00 | -3,604 | Asset Management Fee | 10,121 | 0.47 | 36,776 | 1.00 | -26,655 | 36,122 | 1.00 | -26,001 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -87 | 0.00 | 0 | 0.00 | -87 | 0 | 0.00 | -87 |
| 5,183 | 3.33 | 0 | 0.00 | 5,183 | 1,365 | 0.38 | 3,817 | Extraordinary Expenses | 13,479 | 0.62 | 0 | 0.00 | 13,479 | 32,352 | 0.90 | -18,873 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | 632 | 0.02 | -632 |
| 3,060 | | 0 | | 3,060 | 0 | | 3,060 | Ground Lease Tax | 12,239 | | 0 | | 12,239 | 0 | | 12,239 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Metro & County Business Tax | 0 | 0.00 | 0 | 0.00 | 0 | 26 | 0.00 | -26 |
| **94,727** | **60.91** | **41,054** | **11.46** | **53,673** | **91,700** | **25.44** | **3,028** | **Total Other** | **922,029** | **42.58** | **411,478** | **11.19** | **510,551** | **940,568** | **26.04** | **-18,539** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 4,061 | | 4,061 | | 0 | 4,061 | | 0 | Total Rooms Available | 39,955 | | 39,955 | | 0 | 39,824 | | 131 |
| 1,254 | | 2,588 | | -1,334 | 2,579 | | -1,325 | Total Rooms Sold | 11,304 | | 28,460 | | -17,156 | 28,096 | | -16,792 |
| **30.88%** | | **63.73%** | | **-32.85%** | 63.51% | | **-32.63%** | Occupancy % | **28.29%** | | **71.23%** | | **-42.94%** | 70.55% | | **-42.26%** |
| **69.26** | | **111.21** | | **-41.96** | 111.15 | | **-41.89** | Average Rate | **92.17** | | **119.62** | | **-27.46** | 115.73 | | **-23.56** |
| **21.39** | | **70.87** | | **-49.49** | 70.59 | | **-49.20** | REVPAR | **26.08** | | **85.21** | | **-59.13** | 81.65 | | **-55.57** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 86,849 | 95.40 | 287,822 | 96.00 | -200,973 | 286,657 | 96.91 | -199,808 | ROOMS | 1,041,860 | 96.02 | 3,404,462 | 96.54 | -2,362,602 | 3,251,608 | 96.53 | -2,209,749 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 4,184 | 4.60 | 11,984 | 4.00 | -7,800 | 9,151 | 3.09 | -4,967 | MISCELLANEOUS | 43,168 | 3.98 | 122,172 | 3.46 | -79,004 | 116,783 | 3.47 | -73,615 |
| **91,033** | **100.00** | **299,806** | **100.00** | **-208,774** | **295,808** | **100.00** | **-204,775** | TOTAL REVENUES | **1,085,027** | **100.00** | **3,526,634** | **100.00** | **-2,441,606** | **3,368,391** | **100.00** | **-2,283,364** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 27,793 | 32.00 | 80,521 | 27.98 | -52,728 | 93,309 | 32.55 | -65,516 | ROOMS EXPENSE | 358,147 | 34.38 | 857,846 | 25.20 | -499,699 | 858,181 | 26.39 | -500,034 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| -104 | -2.49 | 1,899 | 15.85 | -2,004 | 2,703 | 29.54 | -2,808 | MISCELLANEOUS EXPENSE | 6,631 | 15.36 | 20,162 | 16.50 | -13,532 | 22,652 | 19.40 | -16,022 |
| **27,689** | **30.42** | **82,420** | **27.49** | **-54,731** | **96,012** | **32.46** | **-68,324** | TOTAL DEPARTMENTAL EXPENSES | **364,778** | **33.62** | **878,009** | **24.90** | **-513,231** | **880,834** | **26.15** | **-516,056** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 59,056 | 68.00 | 207,301 | 72.02 | -148,245 | 193,348 | 67.45 | -134,292 | ROOMS PROFIT | 683,713 | 65.62 | 2,546,616 | 74.80 | -1,862,903 | 2,393,427 | 73.61 | -1,709,715 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 4,288 | 102.49 | 10,085 | 84.15 | -5,797 | 6,447 | 70.46 | -2,159 | MISCELLANEOUS PROFIT | 36,537 | 84.64 | 102,009 | 83.50 | -65,472 | 94,130 | 80.60 | -57,593 |
| **63,344** | **69.58** | **217,386** | **72.51** | **-154,042** | **199,795** | **67.54** | **-136,451** | TOTAL DEPARTMENTAL PROFIT | **720,249** | **66.38** | **2,648,625** | **75.10** | **-1,928,376** | **2,487,557** | **73.85** | **-1,767,308** |
| 17,262 | 18.96 | 31,976 | 10.67 | -14,714 | 41,135 | 13.91 | -23,874 | A & G  EXPENSE | 262,900 | 24.23 | 352,975 | 10.01 | -90,075 | 337,167 | 10.01 | -74,268 |
| 3,963 | 4.35 | 2,435 | 0.81 | 1,528 | 2,391 | 0.81 | 1,571 | TELECOM | 27,901 | 2.57 | 24,350 | 0.69 | 3,551 | 24,563 | 0.73 | 3,338 |
| 8,013 | 8.80 | 12,381 | 4.13 | -4,368 | 11,704 | 3.96 | -3,692 | SALES & MARKETING EXPENSES | 76,572 | 7.06 | 133,718 | 3.79 | -57,147 | 126,122 | 3.74 | -49,550 |
| 11,305 | 12.42 | 40,620 | 13.55 | -29,314 | 40,747 | 13.77 | -29,442 | FRANCHISE FEES | 149,224 | 13.75 | 479,704 | 13.60 | -330,480 | 461,128 | 13.69 | -311,905 |
| 15,661 | 17.20 | 17,656 | 5.89 | -1,996 | 14,792 | 5.00 | 868 | MAINTENANCE EXPENSES | 121,176 | 11.17 | 173,043 | 4.91 | -51,867 | 165,525 | 4.91 | -44,350 |
| 8,768 | 9.63 | 13,433 | 4.48 | -4,665 | 17,687 | 5.98 | -8,919 | UTILITIES EXPENSE | 101,248 | 9.33 | 142,092 | 4.03 | -40,844 | 141,162 | 4.19 | -39,914 |
| **64,971** | **71.37** | **118,501** | **39.53** | **-53,530** | **128,458** | **43.43** | **-63,487** | TOTAL ADMIN EXPENSES | **739,019** | **68.11** | **1,305,881** | **37.03** | **-566,862** | **1,255,667** | **37.28** | **-516,648** |
| **-1,627** | **-1.79** | **98,886** | **32.98** | **-100,512** | **71,337** | **24.12** | **-72,964** | HOUSE PROFIT | **-18,770** | **-1.73** | **1,342,744** | **38.07** | **-1,361,513** | **1,231,890** | **36.57** | **-1,250,660** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 6,010 | 6.60 | 7,499 | 2.50 | -1,490 | 7,395 | 2.50 | -1,385 | MANAGEMENT FEES | 38,131 | 3.51 | 88,206 | 2.50 | -50,075 | 84,212 | 2.50 | -46,081 |
| 17,041 | 18.72 | 64,990 | 21.68 | -47,949 | 67,463 | 22.81 | -50,422 | FIXED EXPENSES | 628,172 | 57.89 | 667,493 | 18.93 | -39,321 | 655,891 | 19.47 | -27,719 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -24,677 | -27.11 | 26,396 | 8.80 | -51,074 | -3,521 | -1.19 | **-21,156 NET OPERATING INCOME** | **-685,073** | **-63.14** | **587,045** | **16.65** | **-1,272,118** | **491,787** | **14.60** | **-1,176,860** |
| 81,463 | 89.49 | 36,494 | 12.17 | 44,969 | 86,199 | 29.14 | -4,736 Other | 853,152 | 78.63 | 370,227 | 10.50 | 482,926 | 913,542 | 27.12 | -60,390 |
| **-106,140** | **-116.60** | **-10,098** | **-3.37** | **-96,042** | **-89,720** | **-30.33** | **-16,420 N.I. after Other** | **-1,538,225** | **-141.77** | **216,818** | **6.15** | **-1,755,043** | **-421,755** | **-12.52** | **-1,116,470** |
| **-58,177** | | **-10,098** | | **-48,079** | **-41,757** | | **-16,420 Cash before Depreciation/Amortization** | **-1,058,595** | | **216,818** | | **-1,275,413** | **57,875** | | **-1,116,470** |

11/13/2020 at 1:42:28 PM

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 18,093 | 20.83 | 83,555 | 29.03 | -65,462 | 114,732 | 40.02 | -96,640 | Rack/ Premium | 351,654 | 33.75 | 1,062,676 | 31.21 | -711,022 | 1,148,242 | 35.31 | -796,588 |
| 763 | 0.88 | 36,674 | 12.74 | -35,910 | 54,682 | 19.08 | -53,918 | Corporate | 104,572 | 10.04 | 562,980 | 16.54 | -458,408 | 508,646 | 15.64 | -404,074 |
| 62,897 | 72.42 | 119,325 | 41.46 | -56,427 | 81,811 | 28.54 | -18,913 | Discounts - Other | 416,284 | 39.96 | 1,107,491 | 32.53 | -691,208 | 988,237 | 30.39 | -571,953 |
| 0 | 0.00 | 9,240 | 3.21 | -9,240 | 5,809 | 2.03 | -5,809 | Government | 6,759 | 0.65 | 146,763 | 4.31 | -140,003 | 55,362 | 1.70 | -48,603 |
| 4,663 | 5.37 | 13,665 | 4.75 | -9,003 | 13,616 | 4.75 | -8,953 | Locally Negotiated Rate | 81,410 | 7.81 | 184,455 | 5.42 | -103,045 | 204,662 | 6.29 | -123,252 |
| -720 | -0.83 | 0 | 0.00 | -720 | -529 | -0.18 | -191 | Allowances | -3,231 | -0.31 | 0 | 0.00 | -3,231 | -7,417 | -0.23 | 4,186 |
| 85,697 | 98.67 | 262,458 | 91.19 | -176,762 | 270,121 | 94.23 | -184,425 | **Total Transient Revenue** | 957,448 | 91.90 | 3,064,365 | 90.01 | -2,106,917 | 2,897,731 | 89.12 | -1,940,283 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 25,364 | 8.81 | -25,364 | 15,404 | 5.37 | -15,404 | Group- Corporate | 76,676 | 7.36 | 340,097 | 9.99 | -263,421 | 338,301 | 10.40 | -261,625 |
| 0 | 0.00 | 25,364 | 8.81 | -25,364 | 15,404 | 5.37 | -15,404 | **Total Group Revenue** | 76,676 | 7.36 | 340,097 | 9.99 | -263,421 | 338,301 | 10.40 | -261,625 |
| 1,152 | 1.33 | 0 | 0.00 | 1,152 | 1,132 | 0.39 | 20 | Guaranteed No-Show | 7,736 | 0.74 | 0 | 0.00 | 7,736 | 15,576 | 0.48 | -7,840 |
| 86,849 | 100.00 | 287,822 | 100.00 | -200,973 | 286,657 | 100.00 | -199,808 | **Total Rooms Revenue** | 1,041,860 | 100.00 | 3,404,462 | 100.00 | -2,362,602 | 3,251,608 | 100.00 | -2,209,749 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 219 | 17 | 699 | 27 | -480 | 805 | 31 | -586 | Rack/ Premium Rooms | 2,855 | 25 | 7,436 | 26 | -4,581 | 7,715 | 27 | -4,860 |
| 13 | 1 | 336 | 13 | -323 | 513 | 20 | -500 | Corporate Rooms | 963 | 9 | 4,837 | 17 | -3,874 | 4,591 | 16 | -3,628 |
| 930 | 74 | 1,061 | 41 | -131 | 913 | 35 | 17 | Discounts - Other  Rooms | 5,686 | 50 | 10,527 | 37 | -4,841 | 10,145 | 36 | -4,459 |
| 0 | 0 | 78 | 3 | -78 | 37 | 1 | -37 | Government Rooms | 54 | 0 | 920 | 3 | -866 | 364 | 1 | -310 |
| 92 | 7 | 155 | 6 | -63 | 125 | 5 | -33 | Locally Negotiated Corporate Rooms | 1,028 | 9 | 1,745 | 6 | -717 | 2,058 | 7 | -1,030 |
| 1,254 | 100 | 2,329 | 90 | -1,075 | 2,393 | 93 | -1,139 | **Total Transient Stats** | 10,586 | 94 | 25,465 | 89 | -14,879 | 24,873 | 89 | -14,287 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **Total Crew Stats** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 259 | 10 | -259 | 186 | 7 | -186 | Group- Corporate Rooms | 718 | 6 | 2,995 | 11 | -2,277 | 3,223 | 11 | -2,505 |
| 0 | 0 | 259 | 10 | -259 | 186 | 7 | -186 | **Total Group Stats** | 718 | 6 | 2,995 | 11 | -2,277 | 3,223 | 11 | -2,505 |
| 1,254 | 100 | 2,588 | 100 | -1,334 | 2,579 | 100 | -1,325 | **TOTAL ROOM STATISTICS** | 11,304 | 100 | 28,460 | 100 | -17,156 | 28,096 | 100 | -16,792 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 3 | 0 | 0 | 0 | 3 | 5 | 0 | -2 | Comp Rooms | 55 | 0 | 0 | 0 | 55 | 111 | 0 | -56 |
| 799 | 64 | 0 | 0 | 799 | 1,795 | 70 | -996 | Single Occupancy | 7,611 | 67 | 0 | 0 | 7,611 | 18,936 | 67 | -11,325 |
| 455 | 36 | 0 | 0 | 455 | 784 | 30 | -329 | Multiple Occupancy | 3,631 | 32 | 0 | 0 | 3,631 | 9,160 | 33 | -5,529 |
| 433 | 35 | 0 | 0 | 433 | 128 | 5 | 305 | Out of Order Rooms | 2,677 | 24 | 0 | 0 | 2,677 | 1,695 | 6 | 982 |
| 1,797 | 143 | 0 | 0 | 1,797 | 3,525 | 137 | -1,728 | # of Guests | 15,908 | 141 | 0 | 0 | 15,908 | 40,556 | 144 | -24,648 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 82.61 | | 119.58 | | -36.96 | 142.52 | | -59.91 | Rack/Premium ADR | 123.17 | | 142.91 | | -19.74 | 148.83 | | -25.66 |
| 58.73 | | 109.01 | | -50.28 | 106.59 | | -47.86 | Corporate ADR | 108.59 | | 116.39 | | -7.80 | 110.79 | | -2.20 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 67.63 | | 112.46 | | -44.82 | 89.61 | | -21.98 | Discount ADR | 73.21 | | 105.20 | | -31.99 | 97.41 | | -24.20 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 119.01 | | -119.01 | 157.00 | | -157.00 | Government ADR | 125.17 | | 159.56 | | -34.38 | 152.09 | | -26.92 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 50.68 | | 88.00 | | -37.32 | 108.93 | | -58.25 | Local Negotiated ADR | 79.19 | | 105.71 | | -26.51 | 99.45 | | -20.25 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **68.34** | | **112.68** | | **-44.34** | **112.88** | | **-44.54** | **Total Transient ADR** | **90.44** | | **120.34** | | **-29.89** | **116.50** | | **-26.06** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 98.00 | | -98.00 | 82.82 | | -82.82 | Group - Corporate ADR | 106.79 | | 113.56 | | -6.77 | 104.96 | | 1.83 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exempt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **0.00** | | **98.00** | | **-98.00** | **82.82** | | **-82.82** | **Total Group ADR** | **106.79** | | **113.56** | | **-6.77** | **104.96** | | **1.83** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 4,370 | 3.49 | 7,290 | 2.82 | -2,920 | 6,904 | 2.68 | -2,533 | FD/ Guest Service Reps | 40,648 | 3.60 | 81,560 | 2.87 | -40,912 | 91,771 | 3.27 | -51,123 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FD/Supervisor | 0 | 0.00 | 0 | 0.00 | 0 | 347 | 0.01 | -347 |
| 0 | 0.00 | 3,062 | 1.18 | -3,062 | 3,750 | 1.45 | -3,750 | Executive Housekeeper | 9,488 | 0.84 | 29,339 | 1.03 | -19,851 | 31,913 | 1.14 | -22,425 |
| 3,179 | 2.53 | 2,297 | 0.89 | 882 | 1,850 | 0.72 | 1,329 | Asst Exec Housekeeper/ Inspectress | 14,864 | 1.31 | 22,604 | 0.79 | -7,740 | 15,856 | 0.56 | -992 |
| 5,992 | 4.78 | 14,159 | 5.47 | -8,167 | 8,214 | 3.19 | -2,222 | Housekeepers | 44,968 | 3.98 | 155,699 | 5.47 | -110,731 | 111,942 | 3.98 | -66,974 |
| 108 | 0.09 | 5,286 | 2.04 | -5,178 | 2,460 | 0.95 | -2,352 | Housemen | 8,282 | 0.73 | 51,835 | 1.82 | -43,553 | 23,514 | 0.84 | -15,232 |
| 0 | 0.00 | 1,116 | 0.43 | -1,116 | 2,024 | 0.78 | -2,024 | Van Drivers | 3,009 | 0.27 | 10,980 | 0.39 | -7,971 | 22,149 | 0.79 | -19,140 |
| 609 | 0.49 | 3,563 | 1.38 | -2,954 | 2,959 | 1.15 | -2,350 | Laundry | 9,637 | 0.85 | 39,180 | 1.38 | -29,543 | 34,717 | 1.24 | -25,080 |
| 0 | 0.00 | 3,720 | 1.44 | -3,720 | 2,708 | 1.05 | -2,708 | Comp Breakfast Hostess | 6,006 | 0.53 | 34,416 | 1.21 | -28,410 | 34,091 | 1.21 | -28,085 |
| 3,527 | 2.81 | 3,415 | 1.32 | 112 | 4,638 | 1.80 | -1,111 | Night Audit | 34,955 | 3.09 | 33,600 | 1.18 | 1,355 | 32,052 | 1.14 | 2,904 |
| 1,324 | 1.06 | 3,678 | 1.42 | -2,354 | 3,160 | 1.23 | -1,836 | Payroll Taxes | 17,310 | 1.53 | 38,821 | 1.36 | -21,512 | 40,112 | 1.43 | -22,802 |
| 907 | 0.72 | 700 | 0.27 | 207 | 409 | 0.16 | 498 | Employee Benefits | 8,627 | 0.76 | 7,000 | 0.25 | 1,627 | 5,616 | 0.20 | 3,012 |
| 1,067 | 0.85 | 675 | 0.26 | 392 | 622 | 0.24 | 445 | Vacation /PTO | 16,957 | 1.50 | 6,750 | 0.24 | 10,207 | 6,279 | 0.22 | 10,678 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 3,401 | 0.30 | 4,600 | 0.16 | -1,199 | 4,588 | 0.16 | -1,187 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,000 | 0.09 | 0 | 0.00 | 1,000 | 1,229 | 0.04 | -229 |
| 0 | 0.00 | 0 | 0.00 | 0 | 12,114 | 4.70 | -12,114 | Contract Labor- Housekeepers | 12,839 | 1.14 | 0 | 0.00 | 12,839 | 49,295 | 1.75 | -36,456 |
| 0 | 0.00 | 0 | 0.00 | 0 | 3,814 | 1.48 | -3,814 | Contract Labor- Houseperson | 637 | 0.06 | 0 | 0.00 | 637 | 10,444 | 0.37 | -9,807 |
| 0 | 0.00 | 0 | 0.00 | 0 | 508 | 0.20 | -508 | Contract Labor- Laundry | 859 | 0.08 | 0 | 0.00 | 859 | 6,645 | 0.24 | -5,786 |
| 0 | 0.00 | 0 | 0.00 | 0 | 319 | 0.12 | -319 | Contract Labor- Comp Breakfast Host | 2,358 | 0.21 | 0 | 0.00 | 2,358 | 319 | 0.01 | 2,039 |
| **21,084** | **16.81** | **48,961** | **18.92** | **-27,877** | **56,453** | **21.89** | **-35,369** | **Total P/R & R/Benefits- Rooms** | **235,845** | **20.86** | **516,384** | **18.14** | **-280,540** | **522,878** | **18.61** | **-287,034** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 181 | 0.07 | -181 | 193 | 0.07 | -193 | Newspapers | 329 | 0.03 | 1,992 | 0.07 | -1,663 | 2,185 | 0.08 | -1,856 |
| 1,005 | 0.80 | 12,552 | 4.85 | -11,546 | 15,040 | 5.83 | -14,034 | Comp Breakfast | 38,261 | 3.38 | 138,031 | 4.85 | -99,770 | 137,802 | 4.90 | -99,541 |
| 0 | 0.00 | 65 | 0.03 | -65 | 994 | 0.39 | -994 | Comp Breakfast- Equipment | 1,190 | 0.11 | 650 | 0.02 | 540 | 1,458 | 0.05 | -268 |
| 0 | 0.00 | 78 | 0.03 | -78 | 144 | 0.06 | -144 | Guest Transportation | 261 | 0.02 | 854 | 0.03 | -593 | 1,402 | 0.05 | -1,141 |
| 224 | 0.18 | 259 | 0.10 | -35 | 0 | 0.00 | 224 | Laundry Supplies | 486 | 0.04 | 2,846 | 0.10 | -2,360 | 2,189 | 0.08 | -1,703 |
| -13 | -0.01 | 1,423 | 0.55 | -1,436 | 1,721 | 0.67 | -1,734 | Linen Supplies | 6,587 | 0.58 | 15,653 | 0.55 | -9,066 | 16,763 | 0.60 | -10,176 |
| 1,327 | 1.06 | 1,290 | 0.50 | 37 | 1,287 | 0.50 | 40 | Cable TV | 10,860 | 0.96 | 12,900 | 0.45 | -2,040 | 11,621 | 0.41 | -760 |
| 459 | 0.37 | 460 | 0.18 | -2 | 459 | 0.18 | 0 | HSIA Support | 4,488 | 0.40 | 4,600 | 0.16 | -112 | 4,774 | 0.17 | -286 |
| 0 | 0.00 | 0 | 0.00 | 0 | -349 | -0.14 | 349 | Printing & Stationary | 26 | 0.00 | 0 | 0.00 | 26 | 394 | 0.01 | -368 |
| 1,483 | 1.18 | 1,423 | 0.55 | 59 | 2,283 | 0.89 | -801 | Reservations Expense | 11,277 | 1.00 | 15,653 | 0.55 | -4,376 | 20,506 | 0.73 | -9,229 |
| 297 | 0.24 | 3,002 | 1.16 | -2,706 | 2,756 | 1.07 | -2,460 | Guest Room Supplies | 13,468 | 1.19 | 33,014 | 1.16 | -19,545 | 31,217 | 1.11 | -17,749 |
| 368 | 0.29 | 776 | 0.30 | -409 | 443 | 0.17 | -76 | Cleaning Supplies | 3,437 | 0.30 | 8,538 | 0.30 | -5,101 | 9,540 | 0.34 | -6,103 |
| 1,381 | 1.10 | 499 | 0.19 | 882 | 266 | 0.10 | 1,115 | Ecolab Core Supplies | 2,732 | 0.24 | 4,898 | 0.17 | -2,166 | 2,752 | 0.10 | -20 |
| 0 | 0.00 | 200 | 0.08 | -200 | 0 | 0.00 | 0 | Evening Social- Food | 0 | 0.00 | 2,000 | 0.07 | -2,000 | 895 | 0.03 | -895 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Evening Social- Beverage | 57 | 0.01 | 0 | 0.00 | 57 | 11 | 0.00 | 46 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Evening Social- Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 92 | 0.00 | -92 |
| -70 | -0.06 | 8,851 | 3.42 | -8,921 | 11,039 | 4.28 | -11,110 | Travel Agents Commission | 25,434 | 2.25 | 97,333 | 3.42 | -71,899 | 88,434 | 3.15 | -63,000 |
| 0 | 0.00 | 500 | 0.19 | -500 | 180 | 0.07 | -180 | Uniforms | 1,338 | 0.12 | 2,500 | 0.09 | -1,162 | 2,250 | 0.08 | -912 |
| 0 | 0.00 | 0 | 0.00 | 0 | 398 | 0.15 | -398 | Walk Expense | 0 | 0.00 | 0 | 0.00 | 0 | 1,018 | 0.04 | -1,018 |
| 248 | 0.20 | 0 | 0.00 | 248 | 0 | 0.00 | 248 | COVID 19 Supplies | 2,070 | 0.18 | 0 | 0.00 | 2,070 | 0 | 0.00 | 2,070 |
| **6,709** | **5.35** | **31,560** | **12.19** | **-24,851** | **36,856** | **14.29** | **-30,147** | **Total Operating - Rooms** | **122,303** | **10.82** | **341,462** | **12.00** | **-219,159** | **335,303** | **11.93** | **-213,000** |
| **27,793** | **22.16** | **80,521** | **31.11** | **-52,728** | **93,309** | **36.18** | **-65,516** | **Total Expenses- Rooms** | **358,147** | **31.68** | **857,846** | **30.14** | **-499,699** | **858,181** | **30.54** | **-500,034** |

| 59,056 | 47.09 | 207,301 | 80.10 | -148,245 | 193,348 | 74.97 | -134,292 Net Income- Rooms | 683,713 | 60.48 | 2,546,616 | 89.48 | -1,862,903 | 2,393,427 | 85.19 | -1,709,715 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Cost of Good Sold** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Wages** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expense- Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Costs** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **N.I.- Food Department** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 40 | 0.00 | -40 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 400 | 0.00 | -400 | 351 | 0.00 | -351 |
| 30 | 0.00 | 120 | 0.00 | -90 | 94 | 0.00 | -64 | Internet Access Fees | 376 | 0.00 | 1,200 | 0.00 | -824 | 1,025 | 0.00 | -649 |
| **30** | **0.00** | **160** | **0.00** | **-130** | **94** | **0.00** | **-64** | **Total Phone Revenues** | **376** | **0.00** | **1,600** | **0.00** | **-1,224** | **1,376** | **0.00** | **-999** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,754 | 1.93 | 770 | 0.26 | 984 | 771 | 0.26 | 983 | COS-Local | 11,083 | 1.02 | 7,700 | 0.22 | 3,383 | 7,595 | 0.23 | 3,489 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 0 | 0.00 | 0 | 50 | 14.26 | -50 |
| 1,638 | 5,515.22 | 1,650 | 1,375.00 | -12 | 1,614 | 1,716.32 | 24 | COS-HSIA ISP | 15,723 | 4,181.27 | 16,500 | 1,375.00 | -777 | 16,166 | 1,577.73 | -443 |
| **3,392** | **0.00** | **2,420** | **0.00** | **972** | **2,385** | **0.00** | **1,007** | **Total COS- Comm** | **26,807** | **0.00** | **24,200** | **0.00** | **2,607** | **23,811** | **0.00** | **2,996** |
| **-3,363** | **0.00** | **-2,260** | **0.00** | **-1,103** | **-2,291** | **0.00** | **-1,071** | **Gross Margin- Comm** | **-26,431** | **0.00** | **-22,600** | **0.00** | **-3,831** | **-22,435** | **0.00** | **-3,995** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 970 | 0.00 | 1,000 | 0.00 | -30 | 1,000 | 0.00 | -30 |
| 500 | 0.00 | 75 | 0.00 | 425 | 0 | 0.00 | 500 | Equipment Maintenance | 500 | 0.00 | 750 | 0.00 | -250 | 1,128 | 0.00 | -628 |
| **600** | **0.00** | **175** | **0.00** | **425** | **100** | **0.00** | **500** | **Total Operating - Comm** | **1,470** | **0.00** | **1,750** | **0.00** | **-280** | **2,128** | **0.00** | **-658** |
| **3,963** | **0.00** | **2,435** | **0.00** | **1,528** | **2,391** | **0.00** | **1,571** | **N.I.- Comm Dept** | **27,901** | **0.00** | **24,350** | **0.00** | **3,551** | **24,563** | **0.00** | **3,338** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 104 | 1.81 | -104 | 99 | 2.36 | -99 | Laundry/Valet | 38 | 0.25 | 1,138 | 1.90 | -1,100 | 974 | 1.71 | -936 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Movie Income | 240 | 1.58 | 0 | 0.00 | 240 | 53 | 0.09 | 187 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,447 | 34.68 | -1,447 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 22,029 | 38.75 | -22,029 |
| 254 | 28.25 | 233 | 4.06 | 21 | 0 | 0.00 | 254 | Vending | 815 | 5.37 | 2,561 | 4.28 | -1,746 | 2,162 | 3.80 | -1,347 |
| 0 | 0.00 | 0 | 0.00 | 0 | 15 | 0.35 | -15 | Miscellaneous | 4 | 0.02 | 0 | 0.00 | 4 | 9 | 0.02 | -5 |
| 4 | 0.41 | 2,000 | 34.88 | -1,996 | 1,392 | 33.35 | -1,388 | Late Cancellation Income | 3,586 | 23.64 | 20,000 | 33.43 | -16,414 | 19,624 | 34.52 | -16,037 |
| 0 | 0.00 | 250 | 4.36 | -250 | 232 | 5.56 | -232 | Smoking Fee | 1,162 | 7.66 | 2,500 | 4.18 | -1,338 | 1,778 | 3.13 | -616 |
| 123 | 13.69 | 1,000 | 17.44 | -877 | 989 | 23.70 | -866 | Tax Discounts Earned | 2,529 | 16.68 | 10,000 | 16.72 | -7,471 | 10,218 | 17.97 | -7,689 |
| 518 | 57.64 | 2,148 | 37.46 | -1,630 | 0 | 0.00 | 518 | Market Sales | 6,794 | 44.79 | 23,622 | 39.49 | -16,828 | 0 | 0.00 | 6,794 |
| **898** | **100.00** | **5,734** | **100.00** | **-4,836** | **4,173** | **100.00** | **-3,274** | **Total Miscellaneous Revenues** | **15,168** | **100.00** | **59,822** | **100.00** | **-44,654** | **56,846** | **100.00** | **-41,679** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 98 | 95.00 | -98 | 126 | 127.92 | -126 | COS-Laundry/Valet | 64 | 168.42 | 1,081 | 95.00 | -1,017 | 927 | 95.17 | -863 |
| 0 | 0.00 | 0 | 0.00 | 0 | 359 | 24.78 | -359 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 11,618 | 52.74 | -11,618 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Vending Cost | 0 | 0.00 | 0 | 0.00 | 0 | 663 | 1.17 | -663 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,555 | 37.26 | -1,555 | COS- Sundry Sales | 0 | 0.00 | 0 | 0.00 | 0 | 1,967 | 3.46 | -1,967 |
| -71 | -13.66 | 1,074 | 50.00 | -1,145 | 0 | 0.00 | -71 | COS- Market | 5,139 | 75.64 | 11,811 | 50.00 | -6,672 | 0 | 0.00 | 5,139 |
| **-71** | **-7.87** | **1,172** | **20.44** | **-1,243** | **2,039** | **48.87** | **-2,110** | **Total COS- Miscellaneous** | **5,203** | **34.30** | **12,892** | **21.55** | **-7,690** | **15,175** | **26.70** | **-9,973** |
| 2,575 | 78.37 | 3,750 | 60.00 | -1,175 | 3,285 | 65.99 | -710 | Banquet Room Rental | 18,778 | 67.07 | 37,350 | 59.90 | -18,572 | 34,188 | 57.04 | -15,410 |
| 75 | 2.28 | 1,400 | 22.40 | -1,325 | 588 | 11.80 | -513 | Banquet Room F & B | 4,413 | 15.76 | 14,000 | 22.45 | -9,587 | 14,308 | 23.87 | -9,895 |
| 105 | 3.20 | 200 | 3.20 | -95 | 0 | 0.00 | 105 | Banquet Room AV Rental | 315 | 1.13 | 2,000 | 3.21 | -1,685 | 2,035 | 3.40 | -1,720 |
| 531 | 12.68 | 900 | 7.51 | -369 | 1,105 | 12.08 | -575 | Banquet Room Setup Service Charge | 4,494 | 10.41 | 9,000 | 7.37 | -4,506 | 9,405 | 8.05 | -4,912 |
| **3,286** | **100.00** | **6,250** | **100.00** | **-2,964** | **4,978** | **100.00** | **-1,692** | **Total Meeting Room Revenues** | **28,000** | **100.00** | **62,350** | **100.00** | **-34,350** | **59,936** | **100.00** | **-31,936** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| -34 | -1.02 | 532 | 8.51 | -566 | 664 | 13.34 | -698 | COS-Banquet Room F & B | 1,357 | 4.85 | 5,320 | 8.53 | -3,963 | 6,955 | 11.60 | -5,598 |
| 0 | 0.00 | 15 | 0.24 | -15 | 0 | 0.00 | 0 | COS-Banquet Room AV | 21 | 0.08 | 150 | 0.24 | -129 | 96 | 0.16 | -75 |
| 0 | 0.00 | 180 | 1.50 | -180 | 0 | 0.00 | 0 | Banquet Setup Service Charge- Payout | 50 | 0.12 | 1,800 | 1.47 | -1,750 | 426 | 0.36 | -376 |
| **4,288** | **477.30** | **10,085** | **175.87** | **-5,797** | **6,447** | **154.51** | **-2,159** | **Total Miscellaneous Profit** | **36,537** | **240.88** | **102,009** | **170.52** | **-65,472** | **94,130** | **165.59** | **-57,593** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 8,176 | 8.98 | 8,136 | 2.71 | 40 | 7,920 | 2.68 | 255 | General Manager | 71,661 | 6.60 | 78,181 | 2.22 | -6,520 | 71,024 | 2.11 | 638 |
| 4,220 | 4.64 | 4,199 | 1.40 | 21 | 4,088 | 1.38 | 132 | Assistant General Manager | 37,187 | 3.43 | 40,352 | 1.14 | -3,165 | 20,051 | 0.60 | 17,136 |
| 845 | 0.93 | 888 | 0.30 | -43 | 865 | 0.29 | -19 | Payroll Taxes | 8,396 | 0.77 | 8,912 | 0.25 | -517 | 7,867 | 0.23 | 529 |
| 1,364 | 1.50 | 954 | 0.32 | 410 | -328 | -0.11 | 1,692 | Employee Benefits | 13,361 | 1.23 | 9,540 | 0.27 | 3,821 | 6,164 | 0.18 | 7,197 |
| 744 | 0.82 | 0 | 0.00 | 744 | 0 | 0.00 | 744 | Vacation /PTO | 9,943 | 0.92 | 0 | 0.00 | 9,943 | 5,536 | 0.16 | 4,407 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 2,628 | 0.24 | 0 | 0.00 | 2,628 | 1,476 | 0.04 | 1,152 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 409 | 0.04 | 5,250 | 0.15 | -4,841 | 5,664 | 0.17 | -5,255 |
| **15,349** | **16.86** | **14,177** | **4.73** | **1,172** | **12,545** | **4.24** | **2,804** | **Total P/R & R/B- A&G** | **143,585** | **13.23** | **142,235** | **4.03** | **1,349** | **117,781** | **3.50** | **25,803** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| -291 | -0.32 | 450 | 0.15 | -741 | 119 | 0.04 | -410 | Employee Relations | 1,657 | 0.15 | 5,000 | 0.14 | -3,343 | 3,891 | 0.12 | -2,234 |
| 2,000 | 2.20 | 2,000 | 0.67 | 0 | 2,000 | 0.68 | 0 | Accounting Fees | 20,000 | 1.84 | 20,000 | 0.57 | 0 | 20,000 | 0.59 | 0 |
| 1,198 | 1.32 | 1,400 | 0.47 | -202 | 1,113 | 0.38 | 85 | Data Processing | 13,311 | 1.23 | 14,100 | 0.40 | -789 | 12,892 | 0.38 | 419 |
| 157 | 0.17 | 336 | 0.11 | -179 | 1,210 | 0.41 | -1,053 | Office Supplies | 2,918 | 0.27 | 3,700 | 0.10 | -782 | 5,131 | 0.15 | -2,213 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Audit Fees | 1,310 | 0.12 | 0 | 0.00 | 1,310 | 0 | 0.00 | 1,310 |
| 44 | 0.05 | 45 | 0.02 | -1 | 44 | 0.01 | 0 | Muzak | 468 | 0.04 | 450 | 0.01 | 18 | 441 | 0.01 | 27 |
| 0 | 0.00 | 150 | 0.05 | -150 | 212 | 0.07 | -212 | Travel & Lodging | 1,138 | 0.10 | 7,050 | 0.20 | -5,912 | 5,845 | 0.17 | -4,708 |
| 0 | 0.00 | 0 | 0.00 | 0 | 209 | 0.07 | -209 | Meals and Entertainment | 131 | 0.01 | 0 | 0.00 | 131 | 600 | 0.02 | -469 |
| 0 | 0.00 | 75 | 0.03 | -75 | 0 | 0.00 | 0 | Telephone | 113 | 0.01 | 750 | 0.02 | -637 | 150 | 0.00 | -37 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 6,914 | 0.64 | 7,215 | 0.20 | -301 | 7,515 | 0.22 | -601 |
| -6 | -0.01 | 78 | 0.03 | -84 | 101 | 0.03 | -107 | Postage | 328 | 0.03 | 854 | 0.02 | -526 | 1,012 | 0.03 | -685 |
| 0 | 0.00 | 200 | 0.07 | -200 | 0 | 0.00 | 0 | Recruitment | 936 | 0.09 | 2,000 | 0.06 | -1,064 | 2,821 | 0.08 | -1,885 |
| 183 | 0.20 | 100 | 0.03 | 83 | 167 | 0.06 | 16 | Employment Screening/ Drug Testing | 1,123 | 0.10 | 750 | 0.02 | 373 | 1,740 | 0.05 | -617 |
| 129 | 0.14 | 0 | 0.00 | 129 | 476 | 0.16 | -347 | Training | 3,244 | 0.30 | 1,750 | 0.05 | 1,494 | 3,269 | 0.10 | -25 |
| 120 | 0.13 | 150 | 0.05 | -30 | 150 | 0.05 | -30 | Dues/Subscriptions | 1,247 | 0.11 | 1,500 | 0.04 | -253 | 2,612 | 0.08 | -1,365 |
| -4,676 | -5.14 | 8,746 | 2.92 | -13,422 | 13,461 | 4.55 | -18,137 | Credit Card Commissions | 26,225 | 2.42 | 102,927 | 2.92 | -76,701 | 103,219 | 3.06 | -76,994 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,922 | 0.65 | -1,922 | Cash Over/Short | 162 | 0.01 | 0 | 0.00 | 162 | -3,112 | -0.09 | 3,274 |
| 98 | 0.11 | 80 | 0.03 | 18 | 36 | 0.01 | 62 | Equipment Rental | 855 | 0.08 | 800 | 0.02 | 55 | 701 | 0.02 | 154 |
| 255 | 0.28 | 530 | 0.18 | -275 | 491 | 0.17 | -236 | Payroll Services | 4,229 | 0.39 | 5,500 | 0.16 | -1,271 | 7,353 | 0.22 | -3,124 |
| 986 | 1.08 | 1,462 | 0.49 | -476 | 1,408 | 0.48 | -423 | Bank Charges | 11,252 | 1.04 | 14,620 | 0.41 | -3,368 | 14,578 | 0.43 | -3,326 |
| 461 | 0.51 | 0 | 0.00 | 461 | 3,682 | 1.24 | -3,221 | Chargebacks | 8,127 | 0.75 | 0 | 0.00 | 8,127 | 6,993 | 0.21 | 1,134 |
| 1,255 | 1.38 | 1,997 | 0.67 | -742 | 1,790 | 0.61 | -535 | Workers Comp Insurance | 13,628 | 1.26 | 21,774 | 0.62 | -8,146 | 21,736 | 0.65 | -8,108 |
| **1,912** | **2.10** | **17,799** | **5.94** | **-15,887** | **28,591** | **9.67** | **-26,678** | **Total Operating- A&G** | **119,315** | **11.00** | **210,739** | **5.98** | **-91,424** | **219,386** | **6.51** | **-100,071** |
| **17,262** | **18.96** | **31,976** | **10.67** | **-14,714** | **41,135** | **13.91** | **-23,874** | **Total Expenses- A&G** | **262,900** | **24.23** | **352,975** | **10.01** | **-90,075** | **337,167** | **10.01** | **-74,268** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 3,822 | 4.20 | 5,424 | 1.81 | -1,602 | 5,280 | 1.79 | -1,458 | Director of Sales | 42,718 | 3.94 | 52,279 | 1.48 | -9,561 | 46,380 | 1.38 | -3,662 |
| 0 | 0.00 | 0 | 0.00 | 0 | 45 | 0.02 | -45 | Sales Manager | 35 | 0.00 | 0 | 0.00 | 35 | 421 | 0.01 | -386 |
| 458 | 0.50 | 1,179 | 0.39 | -721 | 917 | 0.31 | -460 | Revenue Management | 6,066 | 0.56 | 11,790 | 0.33 | -5,724 | 9,566 | 0.28 | -3,501 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.05 | 1,721 | 0.05 | -1,205 | 0 | 0.00 | 516 |
| 0 | 0.00 | 2,651 | 0.88 | -2,651 | 3,030 | 1.02 | -3,030 | Sales Coordinator | 5,960 | 0.55 | 26,081 | 0.74 | -20,121 | 25,843 | 0.77 | -19,883 |
| 0 | 0.00 | 726 | 0.24 | -726 | 589 | 0.20 | -589 | Payroll Taxes | 1,857 | 0.17 | 7,282 | 0.21 | -5,425 | 6,794 | 0.20 | -4,937 |
| 0 | 0.00 | 516 | 0.17 | -516 | 456 | 0.15 | -455 | Employee Benefits | 1,580 | 0.15 | 5,160 | 0.15 | -3,580 | 4,143 | 0.12 | -2,563 |
| 229 | 0.25 | 0 | 0.00 | 229 | 0 | 0.00 | 229 | Vacation / PTO | 937 | 0.09 | 0 | 0.00 | 937 | 3,974 | 0.12 | -3,037 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 358 | 0.03 | 0 | 0.00 | 358 | 1,076 | 0.03 | -718 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 522 | 0.05 | 2,700 | 0.08 | -2,178 | 2,058 | 0.06 | -1,536 |
| **4,509** | **4.95** | **10,668** | **3.56** | **-6,159** | **10,317** | **3.49** | **-5,809** | **Total P/R & R/B- Sales** | **60,551** | **5.58** | **107,013** | **3.03** | **-46,463** | **100,255** | **2.98** | **-39,704** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 20 | 0.01 | -20 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 200 | 0.01 | -200 | 285 | 0.01 | -285 |
| 2 | 0.00 | 35 | 0.01 | -33 | 0 | 0.00 | 2 | Office Supplies | 178 | 0.02 | 350 | 0.01 | -172 | 362 | 0.01 | -184 |
| 0 | 0.00 | 50 | 0.02 | -50 | 13 | 0.00 | -13 | Travel & Lodging | 125 | 0.01 | 1,500 | 0.04 | -1,375 | 1,552 | 0.05 | -1,426 |
| 0 | 0.00 | 50 | 0.02 | -50 | 13 | 0.00 | -13 | Meals & Entertainment | 34 | 0.00 | 500 | 0.01 | -466 | 418 | 0.01 | -384 |
| 37 | 0.04 | 175 | 0.06 | -138 | 151 | 0.05 | -115 | Promotions | 411 | 0.04 | 2,075 | 0.06 | -1,664 | 1,136 | 0.03 | -725 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 100 | 0.01 | 500 | 0.01 | -400 | 150 | 0.00 | -50 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 37 | 0.00 | 1,435 | 0.04 | -1,398 | 1,127 | 0.03 | -1,090 |
| 3,192 | 3.51 | 183 | 0.06 | 3,009 | 118 | 0.04 | 3,074 | Dues & Subscriptions | 5,620 | 0.52 | 4,975 | 0.14 | 645 | 4,358 | 0.13 | 1,262 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Outdoor Advertising | 2,536 | 0.23 | 2,500 | 0.07 | 36 | 2,500 | 0.07 | 36 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Display Advertising | 11 | 0.00 | 0 | 0.00 | 11 | 0 | 0.00 | 11 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.07 | -200 | e Commerce Costs | 250 | 0.02 | 0 | 0.00 | 250 | 4,446 | 0.13 | -4,196 |
| 273 | 0.30 | 1,000 | 0.33 | -727 | 892 | 0.30 | -619 | Brand Paid Search | 6,719 | 0.62 | 10,445 | 0.30 | -3,726 | 9,512 | 0.28 | -2,794 |
| 0 | 0.00 | 150 | 0.05 | -150 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,500 | 0.04 | -1,500 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| **3,504** | **3.85** | **1,713** | **0.57** | **1,791** | **1,387** | **0.47** | **2,117** | **Total Operating- Sales** | **16,021** | **1.48** | **26,705** | **0.76** | **-10,684** | **25,867** | **0.77** | **-9,846** |
| **8,013** | **8.80** | **12,381** | **4.13** | **-4,368** | **11,704** | **3.96** | **-3,692** | **Total Expenses-Sales** | **76,572** | **7.06** | **133,718** | **3.79** | **-57,147** | **126,122** | **3.74** | **-49,550** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 3,956 | 3.15 | 4,374 | 1.69 | -418 | 4,260 | 1.65 | -304 | Chief Engineer | 31,723 | 2.81 | 42,789 | 1.50 | -11,066 | 40,119 | 1.43 | -8,396 |
| 1,291 | 1.03 | 3,720 | 1.44 | -2,429 | 4,577 | 1.77 | -3,286 | General Maintenance | 14,385 | 1.27 | 36,600 | 1.29 | -22,215 | 32,721 | 1.16 | -18,336 |
| 351 | 0.28 | 688 | 0.27 | -337 | 697 | 0.27 | -346 | Payroll Taxes | 4,235 | 0.37 | 6,748 | 0.24 | -2,513 | 6,502 | 0.23 | -2,267 |
| 1,388 | 1.11 | 899 | 0.35 | 489 | 889 | 0.34 | 500 | Employee Benefits | 8,893 | 0.79 | 8,990 | 0.32 | -97 | 5,734 | 0.20 | 3,159 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,420 | 0.13 | 0 | 0.00 | 1,420 | 1,159 | 0.04 | 261 |
| 315 | 0.25 | 0 | 0.00 | 315 | 0 | 0.00 | 315 | Vacation /PTO | 5,058 | 0.45 | 0 | 0.00 | 5,058 | 726 | 0.03 | 4,332 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 380 | 0.01 | -380 |
| 7,301 | 5.82 | 9,681 | 3.74 | -2,380 | 10,423 | 4.04 | -3,122 | **Total P/R & Related Expenses- Maintenance** | 65,714 | 5.81 | 95,127 | 3.34 | -29,413 | 87,342 | 3.11 | -21,628 |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 510 | 0.20 | -510 | 1,104 | 0.43 | -1,104 | Auto Expense | 842 | 0.07 | 5,100 | 0.18 | -4,258 | 6,900 | 0.25 | -6,058 |
| 183 | 0.15 | 155 | 0.06 | 27 | 219 | 0.08 | -36 | Laundry Equipment | 2,335 | 0.21 | 1,708 | 0.06 | 628 | 1,430 | 0.05 | 905 |
| 282 | 0.22 | 595 | 0.23 | -314 | 0 | 0.00 | 282 | Building Maintenance | 2,571 | 0.23 | 6,546 | 0.23 | -3,974 | 5,885 | 0.21 | -3,314 |
| 92 | 0.07 | 285 | 0.11 | -192 | 59 | 0.02 | 34 | Light Bulbs | 1,208 | 0.11 | 3,131 | 0.11 | -1,923 | 3,720 | 0.13 | -2,512 |
| 597 | 0.48 | 388 | 0.15 | 209 | 0 | 0.00 | 597 | Electrical & Mechanical | 7,373 | 0.65 | 4,269 | 0.15 | 3,104 | 4,980 | 0.18 | 2,393 |
| 195 | 0.16 | 725 | 0.28 | -529 | 0 | 0.00 | 195 | HVAC | 2,954 | 0.26 | 7,969 | 0.28 | -5,015 | 7,683 | 0.27 | -4,729 |
| 670 | 0.53 | 673 | 0.26 | -3 | 53 | 0.02 | 616 | Plumbing & Boiler | 7,303 | 0.65 | 7,400 | 0.26 | -97 | 9,535 | 0.34 | -2,232 |
| 58 | 0.05 | 600 | 0.23 | -542 | 142 | 0.06 | -84 | Pool | 757 | 0.07 | 4,850 | 0.17 | -4,093 | 3,276 | 0.12 | -2,520 |
| -134 | -0.11 | 1,300 | 0.50 | -1,434 | 1,000 | 0.39 | -1,134 | Grounds & Landscaping | 3,999 | 0.35 | 10,550 | 0.37 | -6,551 | 6,447 | 0.23 | -2,448 |
| 0 | 0.00 | 100 | 0.04 | -100 | 332 | 0.13 | -332 | Signage | 0 | 0.00 | 1,000 | 0.04 | -1,000 | 3,344 | 0.12 | -3,344 |
| 30 | 0.02 | 207 | 0.08 | -177 | 0 | 0.00 | 30 | Furniture & Fixtures | 1,217 | 0.11 | 2,277 | 0.08 | -1,060 | 316 | 0.01 | 901 |
| 0 | 0.00 | 207 | 0.08 | -207 | 0 | 0.00 | 0 | Painting | 840 | 0.07 | 2,277 | 0.08 | -1,437 | 1,890 | 0.07 | -1,051 |
| 571 | 0.45 | 1,500 | 0.58 | -929 | 0 | 0.00 | 571 | Carpet & Floor | 682 | 0.06 | 3,400 | 0.12 | -2,718 | 3,295 | 0.12 | -2,613 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 0 | 0.00 | 0 | 80 | 0.00 | -80 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Telephone | 65 | 0.01 | 250 | 0.01 | -185 | 0 | 0.00 | 65 |
| -36 | -0.03 | 175 | 0.07 | -211 | 0 | 0.00 | -36 | Locks & Keys | 1,629 | 0.14 | 3,125 | 0.11 | -1,496 | 1,890 | 0.07 | -261 |
| -32 | -0.03 | 155 | 0.06 | -188 | 0 | 0.00 | -32 | Radio & TV | 632 | 0.06 | 1,708 | 0.06 | -1,076 | 2,071 | 0.07 | -1,439 |
| 193 | 0.15 | 200 | 0.08 | -7 | 300 | 0.12 | -107 | Exterminating | 1,597 | 0.14 | 3,500 | 0.12 | -1,903 | 3,153 | 0.11 | -1,556 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 0 | 0.00 | 0 | 0.00 | 0 | 1,478 | 0.05 | -1,478 |
| 0 | 0.00 | 0 | 0.00 | 0 | 95 | 0.04 | -95 | Equipment Rental | 0 | 0.00 | 0 | 0.00 | 0 | 375 | 0.01 | -375 |
| 3,887 | 3.10 | 175 | 0.07 | 3,712 | 0 | 0.00 | 3,887 | Fire & Safety | 11,925 | 1.05 | 3,875 | 0.14 | 8,050 | 4,796 | 0.17 | 7,128 |
| 1,805 | 1.44 | 0 | 0.00 | 1,805 | 1,065 | 0.41 | 740 | Elevator | 7,535 | 0.67 | 4,983 | 0.18 | 2,552 | 5,641 | 0.20 | 1,894 |
| 8,359 | 6.67 | 7,975 | 3.08 | 384 | 4,369 | 1.69 | 3,990 | **Total Operating - R & M** | 55,462 | 4.91 | 77,916 | 2.74 | -22,454 | 78,184 | 2.78 | -22,722 |
| 15,661 | 12.49 | 17,656 | 6.82 | -1,996 | 14,792 | 5.74 | 868 | **Total Expenses- R & M** | 121,176 | 10.72 | 173,043 | 6.08 | -51,867 | 165,525 | 5.89 | -44,350 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 5,525 | 4.41 | 8,150 | 3.15 | -2,625 | 7,512 | 2.91 | -1,987 | Electricity | 65,735 | 5.82 | 80,030 | 2.81 | -14,295 | 76,466 | 2.72 | -10,731 |
| 751 | 0.60 | 1,186 | 0.46 | -435 | 993 | 0.39 | -242 | Gas | 7,406 | 0.66 | 11,641 | 0.41 | -4,235 | 10,845 | 0.39 | -3,439 |
| 2,171 | 1.73 | 3,472 | 1.34 | -1,301 | 8,622 | 3.34 | -6,451 | Water & Sewer | 24,132 | 2.13 | 44,171 | 1.55 | -20,039 | 47,748 | 1.70 | -23,616 |
| 320 | 0.26 | 625 | 0.24 | -305 | 560 | 0.22 | -240 | Waste Removal | 3,975 | 0.35 | 6,250 | 0.22 | -2,275 | 6,103 | 0.22 | -2,128 |
| **8,768** | **6.99** | **13,433** | **5.19** | **-4,665** | **17,687** | **6.86** | **-8,919** | **Total Expenses- Utilities** | **101,248** | **8.96** | **142,092** | **4.99** | **-40,844** | **141,162** | **5.02** | **-39,914** |

11/13/2020 at 1:42:28 PM

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 5,419 | 6.24 | 17,389 | 6.04 | -11,970 | 17,283 | 6.03 | -11,864 | Franchise Fees/ Royalties | 62,936 | 6.04 | 205,468 | 6.04 | -142,532 | 196,250 | 6.04 | -133,315 |
| 3,683 | 4.24 | 11,593 | 4.03 | -7,909 | 11,676 | 4.07 | -7,993 | Advertising | 42,027 | 4.03 | 136,978 | 4.02 | -94,952 | 131,003 | 4.03 | -88,977 |
| 2,203 | 2.54 | 11,562 | 4.02 | -9,360 | 11,138 | 3.89 | -8,936 | Frequent Traveler | 43,395 | 4.17 | 136,507 | 4.01 | -93,112 | 131,836 | 4.05 | -88,441 |
| 0 | 0.00 | 75 | 0.03 | -75 | 650 | 0.23 | -650 | Brand Guest Fees | 866 | 0.08 | 750 | 0.02 | 116 | 2,039 | 0.06 | -1,173 |
| **11,305** | **13.02** | **40,620** | **14.11** | **-29,314** | **40,747** | **14.21** | **-29,442** | **Total Franchise Fees Expense** | **149,224** | **14.32** | **479,704** | **14.09** | **-330,480** | **461,128** | **14.18** | **-311,905** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,276 | 2.50 | 7,499 | 2.50 | -5,223 | 7,395 | 2.50 | -5,119 | Management Fees | 27,127 | 2.50 | 88,206 | 2.50 | -61,079 | 84,212 | 2.50 | -57,085 |
| 3,734 | 4.10 | 0 | 0.00 | 3,734 | 0 | 0.00 | 3,734 | Management Fees- Owner | 11,004 | 1.01 | 0 | 0.00 | 11,004 | 0 | 0.00 | 11,004 |
| **6,010** | **6.60** | **7,499** | **2.50** | **-1,490** | **7,395** | **2.50** | **-1,385** | **Total Management Fees Expense** | **38,131** | **3.51** | **88,206** | **2.50** | **-50,075** | **84,212** | **2.50** | **-46,081** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 32,092 | 35.25 | 32,092 | 10.70 | 0 | 31,233 | 10.56 | 859 | Ground Lease | 318,340 | 29.34 | 317,481 | 9.00 | 859 | 309,820 | 9.20 | 8,520 |
| 15,209 | 16.71 | 12,102 | 4.04 | 3,106 | 15,209 | 5.14 | 0 | FF & E Reserve | 152,086 | 14.02 | 142,167 | 4.03 | 9,919 | 136,730 | 4.06 | 15,356 |
| 0 | 0.00 | 0 | 0.00 | 0 | 745 | 0.25 | -745 | Van Lease | 0 | 0.00 | 0 | 0.00 | 0 | 6,705 | 0.20 | -6,705 |
| -35,826 | -39.36 | 15,092 | 5.03 | -50,918 | 14,565 | 4.92 | -50,391 | Real Estate Tax | 100,000 | 9.22 | 150,918 | 4.28 | -50,918 | 145,653 | 4.32 | -45,653 |
| 333 | 0.37 | 637 | 0.21 | -304 | 871 | 0.29 | -538 | Personal Property Tax | 6,293 | 0.58 | 6,372 | 0.18 | -79 | 8,714 | 0.26 | -2,421 |
| 5,234 | 5.75 | 5,067 | 1.69 | 167 | 4,840 | 1.64 | 393 | Insurance | 51,453 | 4.74 | 50,555 | 1.43 | 898 | 48,269 | 1.43 | 3,184 |
| **17,041** | **18.72** | **64,990** | **21.68** | **-47,949** | **67,463** | **22.81** | **-50,422** | **TOTAL FIXED EXPENSES** | **628,172** | **57.89** | **667,493** | **18.93** | **-39,321** | **655,891** | **19.47** | **-27,719** |

11/13/2020 at 1:42:28 PM

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 34 | 0.01 | -34 | Owners Expense | 13,196 | 1.22 | 0 | 0.00 | 13,196 | 3,491 | 0.10 | 9,706 |
| 44,924 | 49.35 | 0 | 0.00 | 44,924 | 44,924 | 15.19 | 0 | Depreciation | 449,240 | 41.40 | 0 | 0.00 | 449,240 | 449,240 | 13.34 | 0 |
| 3,039 | 3.34 | 0 | 0.00 | 3,039 | 3,039 | 1.03 | 0 | Amortization Expense | 30,390 | 2.80 | 0 | 0.00 | 30,390 | 30,390 | 0.90 | 0 |
| 33,500 | 36.80 | 33,468 | 11.16 | 32 | 33,687 | 11.39 | -187 | Interest Expense | 334,380 | 30.82 | 334,685 | 9.49 | -305 | 337,538 | 10.02 | -3,159 |
| 0 | 0.00 | 3,026 | 1.01 | -3,026 | 2,958 | 1.00 | -2,958 | Asset Management Fee | 5,448 | 0.50 | 35,542 | 1.01 | -30,094 | 33,651 | 1.00 | -28,203 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -628 | -0.06 | 0 | 0.00 | -628 | 0 | 0.00 | -628 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,556 | 0.53 | -1,556 | Uninsured Loss | 0 | 0.00 | 0 | 0.00 | 0 | 13,399 | 0.40 | -13,399 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 21,127 | 1.95 | 0 | 0.00 | 21,127 | 45,834 | 1.36 | -24,707 |
| **81,463** | **89.49** | **36,494** | **12.17** | **44,969** | **86,199** | **29.14** | **-4,736** | **Total Other** | **853,152** | **78.63** | **370,227** | **10.50** | **482,926** | **913,542** | **27.12** | **-60,390** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company:  8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,906 | | 3,906 | | 0 | 3,906 | | 0 | Total Rooms Available | 38,430 | | 38,430 | | 0 | 38,304 | | 126 |
| 839 | | 2,795 | | -1,956 | 2,833 | | -1,994 | Total Rooms Sold | 10,552 | | 26,196 | | -15,644 | 26,070 | | -15,518 |
| 21.48% | | 71.56% | | -50.08% | 72.53% | | -51.05% | Occupancy % | 27.46% | | 68.17% | | -40.71% | 68.06% | | -40.60% |
| 80.57 | | 103.98 | | -23.41 | 100.90 | | -20.33 | Average Rate | 91.19 | | 103.53 | | -12.34 | 100.58 | | -9.39 |
| 17.31 | | 74.41 | | -57.10 | 73.18 | | -55.88 | REVPAR | 25.04 | | 70.57 | | -45.53 | 68.46 | | -43.42 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 67,599 | 98.21 | 290,632 | 97.76 | -223,033 | 285,855 | 98.06 | -218,257 | ROOMS | 962,278 | 98.26 | 2,712,158 | 97.66 | -1,749,880 | 2,622,132 | 97.62 | -1,659,853 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,229 | 1.79 | 6,667 | 2.24 | -5,438 | 5,647 | 1.94 | -4,419 | MISCELLANEOUS | 17,053 | 1.74 | 64,934 | 2.34 | -47,881 | 63,939 | 2.38 | -46,886 |
| 68,827 | 100.00 | 297,299 | 100.00 | -228,472 | 291,503 | 100.00 | -222,675 | TOTAL REVENUES | 979,331 | 100.00 | 2,777,092 | 100.00 | -1,797,761 | 2,686,070 | 100.00 | -1,706,739 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 22,205 | 32.85 | 76,287 | 26.25 | -54,082 | 75,770 | 26.51 | -53,565 | ROOMS EXPENSE | 300,579 | 31.24 | 698,960 | 25.77 | -398,381 | 682,183 | 26.02 | -381,605 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 172 | 14.01 | 1,286 | 19.28 | -1,114 | 637 | 11.28 | -465 | MISCELLANEOUS EXPENSE | 2,887 | 16.93 | 12,050 | 18.56 | -9,163 | 14,790 | 23.13 | -11,903 |
| 22,377 | 32.51 | 77,573 | 26.09 | -55,196 | 76,407 | 26.21 | -54,030 | TOTAL DEPARTMENTAL EXPENSES | 303,466 | 30.99 | 711,010 | 25.60 | -407,544 | 696,973 | 25.95 | -393,507 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 45,394 | 67.15 | 214,345 | 73.75 | -168,951 | 210,085 | 73.49 | -164,691 | ROOMS PROFIT | 661,700 | 68.76 | 2,013,198 | 74.23 | -1,351,499 | 1,939,948 | 73.98 | -1,278,249 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,057 | 85.99 | 5,381 | 80.72 | -4,325 | 5,011 | 88.72 | -3,954 | MISCELLANEOUS PROFIT | 14,166 | 83.07 | 52,884 | 81.44 | -38,718 | 49,149 | 76.87 | -34,983 |
| 46,450 | 67.49 | 219,726 | 73.91 | -173,276 | 215,096 | 73.79 | -168,645 | TOTAL DEPARTMENTAL PROFIT | 675,865 | 69.01 | 2,066,082 | 74.40 | -1,390,217 | 1,989,097 | 74.05 | -1,313,232 |
| 19,944 | 28.98 | 31,729 | 10.67 | -11,785 | 32,198 | 11.05 | -12,253 | A & G  EXPENSE | 240,063 | 24.51 | 329,763 | 11.87 | -89,699 | 341,097 | 12.70 | -101,034 |
| 3,768 | 5.47 | 2,580 | 0.87 | 1,188 | 2,274 | 0.78 | 1,493 | TELECOM | 30,267 | 3.09 | 25,500 | 0.92 | 4,767 | 24,756 | 0.92 | 5,511 |
| 2,439 | 3.54 | 8,546 | 2.87 | -6,107 | 9,740 | 3.34 | -7,301 | SALES & MARKETING EXPENSES | 50,604 | 5.17 | 91,676 | 3.30 | -41,072 | 108,591 | 4.04 | -57,988 |
| 9,183 | 13.34 | 39,290 | 13.22 | -30,107 | 39,695 | 13.62 | -30,512 | FRANCHISE FEES | 133,917 | 13.67 | 367,171 | 13.22 | -233,254 | 370,312 | 13.79 | -236,395 |
| 7,460 | 10.84 | 13,778 | 4.63 | -6,319 | 17,428 | 5.98 | -9,968 | MAINTENANCE EXPENSES | 90,343 | 9.23 | 146,794 | 5.29 | -56,451 | 152,447 | 5.68 | -62,104 |
| 7,212 | 10.48 | 10,986 | 3.70 | -3,774 | 12,191 | 4.18 | -4,980 | UTILITIES EXPENSE | 86,904 | 8.87 | 127,007 | 4.57 | -40,103 | 123,002 | 4.58 | -36,098 |
| 50,006 | 72.65 | 106,910 | 35.96 | -56,904 | 113,526 | 38.95 | -63,520 | TOTAL ADMIN EXPENSES | 632,099 | 64.54 | 1,087,912 | 39.17 | -455,813 | 1,120,206 | 41.70 | -488,107 |
| -3,556 | -5.17 | 112,816 | 37.95 | -116,372 | 101,570 | 34.84 | -105,126 | HOUSE PROFIT | 43,766 | 4.47 | 978,171 | 35.22 | -934,404 | 868,891 | 32.35 | -825,125 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 5,427 | 7.89 | 7,433 | 2.50 | -2,006 | 7,288 | 2.50 | -1,861 | MANAGEMENT FEES | 35,461 | 3.62 | 69,445 | 2.50 | -33,984 | 67,060 | 2.50 | -31,600 |
| 57,327 | 83.29 | 59,850 | 20.13 | -2,523 | 55,608 | 19.08 | 1,720 | FIXED EXPENSES | 580,785 | 59.30 | 587,141 | 21.14 | -6,356 | 586,947 | 21.85 | -6,162 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -66,310 | -96.34 | 45,533 | 15.32 | -111,843 | 38,674 | 13.27 | -104,984 NET OPERATING INCOME | -572,479 | -58.46 | 321,584 | 11.58 | -894,063 | 214,884 | 8.00 | -787,363 |
| 82,302 | 119.58 | 36,304 | 12.21 | 45,998 | 84,955 | 29.14 | -2,653 Other | 872,607 | 89.10 | 360,556 | 12.98 | 512,051 | 880,154 | 32.77 | -7,547 |
| -148,612 | -215.92 | 9,228 | 3.10 | -157,841 | -46,281 | -15.88 | -102,331 N.I. after Other | -1,445,086 | -147.56 | -38,971 | -1.40 | -1,406,115 | -665,270 | -24.77 | -779,816 |
| -99,810 | | 9,228 | | -109,039 | 2,521 | | -102,331 Cash before Depreciation/Amortization | -957,066 | | -38,971 | | -918,095 | -177,250 | | -779,816 |

11/12/2020 at 10:42:58 AM

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 9,645 | 14.27 | 109,679 | 37.74 | -100,034 | 139,882 | 48.93 | -130,237 | Rack/ Premium | 347,620 | 36.12 | 1,028,112 | 37.91 | -680,492 | 1,183,823 | 45.15 | -836,203 |
| 1,671 | 2.47 | 31,585 | 10.87 | -29,914 | 21,342 | 7.47 | -19,671 | Corporate | 45,417 | 4.72 | 217,856 | 8.03 | -172,439 | 216,216 | 8.25 | -170,800 |
| 43,265 | 64.00 | 126,131 | 43.40 | -82,867 | 96,390 | 33.72 | -53,126 | Discounts - Other | 403,968 | 41.98 | 984,386 | 36.30 | -580,418 | 959,675 | 36.60 | -555,708 |
| 0 | 0.00 | 7,211 | 2.48 | -7,211 | 3,230 | 1.13 | -3,230 | Government | 10,418 | 1.08 | 115,135 | 4.25 | -104,717 | 26,095 | 1.00 | -15,677 |
| 800 | 1.18 | 5,646 | 1.94 | -4,846 | 2,741 | 0.96 | -1,941 | Locally Negotiated Rate | 34,554 | 3.59 | 90,956 | 3.35 | -56,401 | 77,988 | 2.97 | -43,434 |
| -195 | -0.29 | 0 | 0.00 | -195 | -1,034 | -0.36 | 839 | Allowances | -2,955 | -0.31 | 0 | 0.00 | -2,955 | -8,280 | -0.32 | 5,325 |
| 55,185 | 81.64 | 280,253 | 96.43 | -225,067 | 262,551 | 91.85 | -207,366 | **Total Transient Revenue** | 839,022 | 87.19 | 2,436,445 | 89.83 | -1,597,423 | 2,455,517 | 93.65 | -1,616,495 |
| 9,744 | 14.41 | 4,863 | 1.67 | 4,881 | 4,263 | 1.49 | 5,481 | Crew (Air) | 94,479 | 9.82 | 49,179 | 1.81 | 45,300 | 12,354 | 0.47 | 82,125 |
| 9,744 | 14.41 | 4,863 | 1.67 | 4,881 | 4,263 | 1.49 | 5,481 | Total Base Revenues | 94,479 | 9.82 | 49,179 | 1.81 | 45,300 | 12,354 | 0.47 | 82,125 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Group- SMERF | -225 | -0.02 | 0 | 0.00 | -225 | 0 | 0.00 | -225 |
| 1,975 | 2.92 | 5,516 | 1.90 | -3,541 | 15,762 | 5.51 | -13,787 | Group- Corporate | 22,063 | 2.29 | 226,534 | 8.35 | -204,471 | 133,018 | 5.07 | -110,954 |
| 1,975 | 2.92 | 5,516 | 1.90 | -3,541 | 15,762 | 5.51 | **-13,787** | **Total Group Revenue** | 21,838 | 2.27 | 226,534 | 8.35 | -204,696 | 133,018 | 5.07 | -111,179 |
| 694 | 1.03 | 0 | 0.00 | 694 | 3,279 | 1.15 | -2,585 | Guaranteed No-Show | 6,939 | 0.72 | 0 | 0.00 | 6,939 | 21,243 | 0.81 | -14,304 |
| 67,599 | 100.00 | 290,632 | 100.00 | -223,033 | 285,855 | 100.00 | -218,257 | **Total Rooms Revenue** | 962,278 | 100.00 | 2,712,158 | 100.00 | -1,749,880 | 2,622,132 | 100.00 | -1,659,853 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 92 | 11 | 1,006 | 36 | -914 | 1,205 | 43 | -1,113 | Rack/ Premium Rooms | 3,092 | 29 | 8,767 | 33 | -5,675 | 10,096 | 39 | -7,004 |
| 18 | 2 | 280 | 10 | -262 | 202 | 7 | -184 | Corporate Rooms | 460 | 4 | 2,003 | 8 | -1,543 | 2,010 | 8 | -1,550 |
| 582 | 69 | 1,286 | 46 | -704 | 1,162 | 41 | -580 | Discounts - Other  Rooms | 5,186 | 49 | 11,041 | 42 | -5,855 | 11,318 | 43 | -6,132 |
| 0 | 0 | 56 | 2 | -56 | 25 | 1 | -25 | Government Rooms | 82 | 1 | 902 | 3 | -820 | 204 | 1 | -122 |
| 8 | 1 | 56 | 2 | -48 | 26 | 1 | -18 | Locally Negotiated Corporate Rooms | 405 | 4 | 855 | 3 | -450 | 721 | 3 | -316 |
| 700 | 83 | 2,683 | 96 | -1,983 | 2,620 | 92 | -1,920 | **Total Transient Stats** | 9,225 | 87 | 23,568 | 90 | -14,343 | 24,349 | 93 | -15,124 |
| 112 | 13 | 56 | 2 | 56 | 49 | 2 | 63 | Crew (Air) Stats | 1,086 | 10 | 565 | 2 | 521 | 144 | 1 | 942 |
| 112 | 13 | 56 | 2 | 56 | 49 | 2 | 63 | **Total Crew Stats** | 1,086 | 10 | 565 | 2 | 521 | 144 | 1 | 942 |
| 27 | 3 | 56 | 2 | -29 | 164 | 6 | -137 | Group- Corporate Rooms | 241 | 2 | 2,063 | 8 | -1,822 | 1,577 | 6 | -1,336 |
| 27 | 3 | 56 | 2 | -29 | 164 | 6 | **-137** | **Total Group Stats** | 241 | 2 | 2,063 | 8 | -1,822 | 1,577 | 6 | -1,336 |
| 839 | 100 | 2,795 | 100 | -1,956 | 2,833 | 100 | -1,994 | **TOTAL ROOM STATISTICS** | 10,552 | 100 | 26,196 | 100 | -15,644 | 26,070 | 100 | -15,518 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 1 | 0 | 0 | 0 | 1 | 20 | 1 | -19 | Comp Rooms | 18 | 0 | 0 | 0 | 18 | 85 | 0 | -67 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 0 | 0 | 0 | 0 | 0 | 6 | 0 | -6 |
| 566 | 67 | 0 | 0 | 566 | 1,764 | 62 | -1,198 | Single Occupancy | 7,301 | 69 | 0 | 0 | 7,301 | 15,942 | 61 | -8,641 |
| 273 | 33 | 0 | 0 | 273 | 1,069 | 38 | -796 | Multiple Occupancy | 3,249 | 31 | 0 | 0 | 3,249 | 10,050 | 39 | -6,801 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,334 | 159 | 0 | 0 | 1,334 | 13 | 0 | 1,321 | Out of Order Rooms | 6,696 | 63 | 0 | 0 | 6,696 | 1,137 | 4 | 5,559 |
| 1,164 | 139 | 0 | 0 | 1,164 | 4,104 | 145 | -2,940 | # of Guests | 14,759 | 140 | 0 | 0 | 14,759 | 39,036 | 150 | -24,277 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 104.84 | | 109.00 | | -4.17 | 116.08 | | -11.25 | Rack/Premium ADR | 112.43 | | 117.27 | | -4.84 | 117.26 | | -4.83 |
| 92.82 | | 113.00 | | -20.18 | 105.65 | | -12.83 | Corporate ADR | 98.73 | | 108.79 | | -10.05 | 107.57 | | -8.84 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 74.34 | | 98.10 | | -23.77 | 82.95 | | -8.61 | Discount ADR | 77.90 | | 89.16 | | -11.26 | 84.79 | | -6.90 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 129.00 | | -129.00 | 129.20 | | -129.20 | Government ADR | 127.05 | | 127.64 | | -0.60 | 127.92 | | -0.87 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 100.00 | | 101.00 | | -1.00 | 105.42 | | -5.42 | Local Negotiated ADR | 85.32 | | 106.37 | | -21.05 | 108.17 | | -22.85 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **78.84** | | **104.45** | | **-25.61** | **100.21** | | **-21.37** | **Total Transient ADR** | **90.95** | | **103.38** | | **-12.43** | **100.85** | | **-9.90** |
| 87.00 | | 87.00 | | 0.00 | 87.00 | | 0.00 | Crew ADR | 87.00 | | 87.00 | | 0.00 | 85.79 | | 1.21 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 73.15 | | 98.67 | | -25.53 | 96.11 | | -22.96 | Group - Corporate ADR | 91.55 | | 109.83 | | -18.28 | 84.35 | | 7.20 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **73.15** | | **98.67** | | **-25.53** | **96.11** | | **-22.96** | **Total Group ADR** | **90.62** | | **109.83** | | **-19.22** | **84.35** | | **6.27** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 1,475 | 1.76 | 6,221 | 2.23 | -4,746 | 6,203 | 2.19 | -4,728 | FD/ Guest Service Reps | 21,159 | 2.01 | 58,304 | 2.23 | -37,145 | 51,966 | 1.99 | -30,807 |
| 3,698 | 4.41 | 3,762 | 1.35 | -64 | 4,956 | 1.75 | -1,258 | Executive Housekeeper | 34,339 | 3.25 | 36,040 | 1.38 | -1,701 | 29,528 | 1.13 | 4,811 |
| 0 | 0.00 | 2,758 | 0.99 | -2,758 | 3,776 | 1.33 | -3,776 | Asst Exec Housekeeper/ Inspectress | 5,302 | 0.50 | 27,135 | 1.04 | -21,833 | 23,984 | 0.92 | -18,683 |
| 3,675 | 4.38 | 15,152 | 5.42 | -11,477 | 12,302 | 4.34 | -8,627 | Housekeepers | 43,802 | 4.15 | 142,009 | 5.42 | -98,207 | 94,308 | 3.62 | -50,506 |
| 1,407 | 1.68 | 2,951 | 1.06 | -1,544 | 3,851 | 1.36 | -2,444 | Housemen | 11,961 | 1.13 | 29,035 | 1.11 | -17,074 | 21,505 | 0.82 | -9,544 |
| 437 | 0.52 | 0 | 0.00 | 437 | 0 | 0.00 | 437 | Van Drivers | 13,030 | 1.23 | 0 | 0.00 | 13,030 | 0 | 0 | 13,030 |
| 0 | 0.00 | 2,296 | 0.82 | -2,296 | 2,306 | 0.81 | -2,306 | Laundry | 3,710 | 0.35 | 21,515 | 0.82 | -17,806 | 14,255 | 0.55 | -10,546 |
| 0 | 0.00 | 2,680 | 0.96 | -2,680 | 2,435 | 0.86 | -2,435 | Comp Breakfast Hostess | 5,943 | 0.56 | 26,369 | 1.01 | -20,426 | 21,920 | 0.84 | -15,977 |
| 2,596 | 3.09 | 3,080 | 1.10 | -484 | 3,411 | 1.20 | -815 | Night Audit | 28,212 | 2.67 | 30,349 | 1.16 | -2,137 | 31,356 | 1.20 | -3,144 |
| 1,172 | 1.40 | 3,530 | 1.26 | -2,358 | 3,466 | 1.22 | -2,293 | Payroll Taxes | 15,616 | 1.48 | 33,955 | 1.30 | -18,338 | 26,805 | 1.03 | -11,188 |
| 492 | 0.59 | 1,107 | 0.40 | -615 | 1,478 | 0.52 | -985 | Employee Benefits | 7,718 | 0.73 | 11,070 | 0.42 | -3,352 | 11,494 | 0.44 | -3,777 |
| 438 | 0.52 | 766 | 0.27 | -328 | 0 | 0.00 | 438 | Vacation /PTO | 15,846 | 1.50 | 7,660 | 0.29 | 8,186 | 6,894 | 0.26 | 8,952 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 3,581 | 0.34 | 3,096 | 0.12 | 485 | 3,383 | 0.13 | 198 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 300 | 0.03 | 0 | 0.00 | 300 | 1,550 | 0.06 | -1,250 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,190 | 0.77 | -2,190 | Contract Labor- Housekeepers | 0 | 0.00 | 0 | 0.00 | 0 | 60,385 | 2.32 | -60,385 |
| 0 | 0.00 | 0 | 0.00 | 0 | 210 | 0.07 | -210 | Contract Labor- Houseperson | 0 | 0.00 | 0 | 0.00 | 0 | 3,566 | 0.14 | -3,566 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,318 | 0.47 | -1,318 | Contract Labor- Laundry | 0 | 0.00 | 0 | 0.00 | 0 | 6,583 | 0.25 | -6,583 |
| **15,391** | **18.34** | **44,303** | **15.85** | **-28,913** | **47,901** | **16.91** | **-32,510** | **Total P/R & R/Benefits- Rooms** | **210,519** | **19.95** | **426,537** | **16.28** | **-216,018** | **409,484** | **15.71** | **-198,966** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 112 | 0.04 | -112 | 63 | 0.02 | -63 | Newspapers | 319 | 0.03 | 1,048 | 0.04 | -729 | 1,209 | 0.05 | -890 |
| 799 | 0.95 | 11,292 | 4.04 | -10,493 | 10,904 | 3.85 | -10,105 | Comp Breakfast | 21,756 | 2.06 | 105,888 | 4.04 | -84,133 | 105,785 | 4.06 | -84,030 |
| 0 | 0.00 | 84 | 0.03 | -84 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 51 | 0.00 | 786 | 0.03 | -735 | 688 | 0.03 | -637 |
| 0 | 0.00 | 559 | 0.20 | -559 | 657 | 0.23 | -657 | Rooms- Promotion | 1,132 | 0.11 | 5,239 | 0.20 | -4,107 | 5,592 | 0.21 | -4,460 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Guest Transportation | 41 | 0.00 | 0 | 0.00 | 41 | 0 | 0 | 41 |
| 0 | 0.00 | 196 | 0.07 | -196 | 267 | 0.09 | -267 | Laundry Supplies | 310 | 0.03 | 1,834 | 0.07 | -1,524 | 1,682 | 0.06 | -1,373 |
| 473 | 0.56 | 1,537 | 0.55 | -1,064 | 3,050 | 1.08 | -2,577 | Linen Supplies | 4,499 | 0.43 | 14,408 | 0.55 | -9,909 | 17,851 | 0.68 | -13,351 |
| 1,515 | 1.81 | 1,480 | 0.53 | 35 | 1,474 | 0.52 | 41 | Cable TV | 13,713 | 1.30 | 14,800 | 0.56 | -1,087 | 14,657 | 0.56 | -944 |
| 441 | 0.53 | 442 | 0.16 | -1 | 441 | 0.16 | 0 | HSIA Support | 3,872 | 0.37 | 4,415 | 0.17 | -543 | 4,560 | 0.17 | -688 |
| 0 | 0.00 | 3,500 | 1.25 | -3,500 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 3,750 | 0.14 | -3,750 | 24 | 0.00 | -24 |
| 368 | 0.44 | 2,879 | 1.03 | -2,511 | 3,794 | 1.34 | -3,426 | Reservations Expense | 9,439 | 0.89 | 26,982 | 1.03 | -17,543 | 26,510 | 1.02 | -17,071 |
| 775 | 0.92 | 3,634 | 1.30 | -2,858 | 1,386 | 0.49 | -611 | Guest Room Supplies | 9,615 | 0.91 | 34,055 | 1.30 | -24,440 | 32,652 | 1.25 | -23,037 |
| 68 | 0.08 | 978 | 0.35 | -911 | 866 | 0.31 | -798 | Cleaning Supplies | 2,322 | 0.22 | 9,169 | 0.35 | -6,846 | 9,177 | 0.35 | -6,854 |
| 0 | 0.00 | 475 | 0.17 | -475 | 639 | 0.23 | -639 | Ecolab Core Supplies | 3,474 | 0.33 | 4,453 | 0.17 | -979 | 5,452 | 0.21 | -1,978 |
| 2,293 | 2.73 | 4,248 | 1.52 | -1,955 | 3,665 | 1.29 | -1,372 | Travel Agents Commission | 16,855 | 1.60 | 39,818 | 1.52 | -22,963 | 40,167 | 1.54 | -23,312 |
| 0 | 0.00 | 419 | 0.15 | -419 | 203 | 0.07 | -203 | Uniforms | 363 | 0.03 | 3,929 | 0.15 | -3,567 | 4,081 | 0.16 | -3,718 |
| 0 | 0.00 | 150 | 0.05 | -150 | 461 | 0.16 | -461 | Walk Expense | 0 | 0.00 | 1,850 | 0.07 | -1,850 | 2,613 | 0.10 | -2,613 |
| 82 | 0.10 | 0 | 0.00 | 82 | 0 | 0.00 | 82 | COVID 19 Supplies | 2,300 | 0.22 | 0 | 0.00 | 2,300 | 0 | 0.00 | 2,300 |
| **6,814** | **8.12** | **31,984** | **11.44** | **-25,170** | **27,869** | **9.84** | **-21,055** | **Total Operating - Rooms** | **90,060** | **8.53** | **272,423** | **10.40** | **-182,363** | **272,699** | **10.46** | **-182,639** |
| **22,205** | **26.47** | **76,287** | **27.29** | **-54,082** | **75,770** | **26.75** | **-53,565** | **Total Expenses- Rooms** | **300,579** | **28.49** | **698,960** | **26.68** | **-398,381** | **682,183** | **26.17** | **-381,605** |
| **45,394** | **54.10** | **214,345** | **76.69** | **-168,951** | **210,085** | **74.16** | **-164,691** | **Net Income- Rooms** | **661,700** | **62.71** | **2,013,198** | **76.85** | **-1,351,499** | **1,939,948** | **74.41** | **-1,278,249** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place   Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company:  8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property:  HI Charlotte University Place
For Property:  HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Employee Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place   Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

11/12/2020 at 10:42:58 AM

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 10 | 0.00 | -10 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 100 | 0.00 | -100 | 0 | 0.00 | 0 |
| 15 | 0.00 | 30 | 0.00 | -15 | 163 | 0.00 | -149 | Internet Access Fees | 218 | 0.00 | 600 | 0.00 | -382 | 846 | 0.00 | -629 |
| **15** | **0.00** | **40** | **0.00** | **-25** | **163** | **0.00** | **-149** | **Total Phone Revenues** | **218** | **0.00** | **700** | **0.00** | **-482** | **846** | **0.00** | **-629** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,513 | 2.20 | 880 | 0.30 | 633 | 705 | 0.24 | 808 | COS-Local | 10,830 | 1.11 | 8,800 | 0.32 | 2,030 | 6,165 | 0.23 | 4,666 |
| 0 | 0.00 | 10 | 100.00 | -10 | 19 | 0.00 | -19 | COS-Long Distance | 232 | 0.00 | 100 | 100.00 | 132 | 2,247 | 0.00 | -2,015 |
| 1,612 | 10,855.29 | 1,630 | 5,433.33 | -18 | 1,614 | 988.18 | -2 | COS-HSIA ISP | 15,627 | 7,174.90 | 16,300 | 2,716.67 | -673 | 16,166 | 1,909.88 | -539 |
| **3,125** | **0.00** | **2,520** | **0.00** | **605** | **2,338** | **0.00** | **787** | **Total COS- Comm** | **26,690** | **0.00** | **25,200** | **0.00** | **1,490** | **24,578** | **0.00** | **2,112** |
| **-3,110** | **0.00** | **-2,480** | **0.00** | **-630** | **-2,174** | **0.00** | **-936** | **Gross Margin- Comm** | **-26,472** | **0.00** | **-24,500** | **0.00** | **-1,972** | **-23,731** | **0.00** | **-2,740** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 980 | 0.00 | 1,000 | 0.00 | -20 | 1,025 | 0.00 | -45 |
| 558 | 0.00 | 0 | 0.00 | 558 | 0 | 0.00 | 558 | Equipment Maintenance | 2,815 | 0.00 | 0 | 0.00 | 2,815 | 0 | 0.00 | 2,815 |
| **658** | **0.00** | **100** | **0.00** | **558** | **100** | **0.00** | **558** | **Total Operating - Comm** | **3,795** | **0.00** | **1,000** | **0.00** | **2,795** | **1,025** | **0.00** | **2,770** |
| **3,768** | **0.00** | **2,580** | **0.00** | **1,188** | **2,274** | **0.00** | **1,493** | **N.I.- Comm Dept** | **30,267** | **0.00** | **25,500** | **0.00** | **4,767** | **24,756** | **0.00** | **5,511** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 28 | 0.63 | -28 | 29 | 0.79 | -29 | Laundry/Valet | 63 | 0.47 | 262 | 0.62 | -199 | 168 | 0.43 | -105 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Movie Income | 14 | 0.11 | 0 | 0.00 | 14 | 0 | 0.00 | 14 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,599 | 43.75 | -1,599 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 18,667 | 47.58 | -18,667 |
| 8 | 1.05 | 0 | 0.00 | 8 | 49 | 1.33 | -40 | Vending | 12 | 0.09 | 0 | 0.00 | 12 | 121 | 0.31 | -109 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 0 | 0.00 | 0 | 0.00 | 0 | 317 | 0.81 | -317 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rollaways | 0 | 0.00 | 0 | 0.00 | 0 | 60 | 0.15 | -60 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Commissions | 18 | 0.13 | 0 | 0.00 | 18 | 0 | 0.00 | 18 |
| 13 | 1.69 | 0 | 0.00 | 13 | 0 | 0.00 | 13 | Miscellaneous | 13 | 0.10 | 0 | 0.00 | 13 | -1 | 0.00 | 14 |
| 226 | 28.93 | 1,650 | 37.36 | -1,424 | 1,979 | 54.14 | -1,753 | Late Cancellation Income | 3,898 | 29.08 | 16,500 | 38.88 | -12,602 | 16,029 | 40.85 | -12,131 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Smoking Fee | 2,550 | 19.02 | 0 | 0.00 | 2,550 | 3,875 | 9.88 | -1,325 |
| 535 | 68.33 | 2,180 | 49.36 | -1,645 | 0 | 0.00 | 535 | Market Sales | 6,837 | 51.00 | 20,433 | 48.15 | -13,596 | 0 | 0.00 | 6,837 |
| 0 | 0.00 | 559 | 12.66 | -559 | 0 | 0.00 | 0 | Market Sales- Beer/Wine | 0 | 0.00 | 5,239 | 12.35 | -5,239 | 0 | 0.00 | 0 |
| **782** | **100.00** | **4,417** | **100.00** | **-3,635** | **3,656** | **100.00** | **-2,873** | **Total Miscellaneous Revenues** | **13,406** | **100.00** | **42,434** | **100.00** | **-29,029** | **39,236** | **100.00** | **-25,830** |
| | | | | | | | | COSales- Miscellaneous | | | | | | | | |
| 0 | 0.00 | 28 | 100.00 | -28 | 0 | 0.00 | 0 | COS-Laundry/Valet | 53 | 84.24 | 262 | 100.00 | -209 | 212 | 125.93 | -159 |
| 0 | 0.00 | 0 | 0.00 | 0 | 614 | 38.41 | -614 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 13,400 | 71.78 | -13,400 |
| 172 | 32.21 | 1,090 | 50.00 | -918 | 0 | 0.00 | 172 | COS- Market | 2,834 | 41.45 | 10,216 | 50.00 | -7,382 | 0 | 0.00 | 2,834 |
| 0 | 0.00 | 168 | 3.80 | -168 | 0 | 0.00 | 0 | COS- Market Beer/Wine | 0 | 0.00 | 1,572 | 3.70 | -1,572 | 0 | 0.00 | 0 |
| **172** | **22.01** | **1,286** | **29.11** | **-1,114** | **614** | **16.80** | **-442** | **Total COS- Miscellaneous** | **2,887** | **21.54** | **12,050** | **28.40** | **-9,163** | **13,611** | **34.69** | **-10,724** |
| 375 | 84.03 | 1,500 | 66.67 | -1,125 | 1,495 | 75.08 | -1,120 | Banquet Room Rental | 3,124 | 85.65 | 15,000 | 66.67 | -11,876 | 16,724 | 67.70 | -13,600 |
| 0 | 0.00 | 450 | 20.00 | -450 | 205 | 10.29 | -205 | Banquet Room F & B | 40 | 1.10 | 4,500 | 20.00 | -4,460 | 4,405 | 17.83 | -4,365 |
| 0 | 0.00 | 0 | 0.00 | 0 | 20 | 1.00 | -20 | Banquet Room AV Rental | 0 | 0.00 | 0 | 0.00 | 0 | 20 | 0.08 | -20 |
| 71 | 5.80 | 300 | 4.50 | -229 | 271 | 4.80 | -200 | Banquet Room Setup Service Charge | 484 | 2.84 | 3,000 | 4.62 | -2,516 | 3,554 | 5.56 | -3,071 |
| **446** | **100.00** | **2,250** | **100.00** | **-1,804** | **1,992** | **100.00** | **-1,545** | **Total Meeting Room Revenues** | **3,648** | **100.00** | **22,500** | **100.00** | **-18,852** | **24,703** | **100.00** | **-21,055** |
| | | | | | | | | Cost of Sales- Meeting Room | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 23 | 1.13 | -23 | COS-Banquet Room F & B | 0 | 0.00 | 0 | 0.00 | 0 | 1,178 | 4.77 | -1,178 |
| **1,057** | **135.02** | **5,381** | **121.83** | **-4,325** | **5,011** | **137.06** | **-3,954** | **Total Miscellaneous Profit** | **14,166** | **105.67** | **52,884** | **124.63** | **-38,718** | **49,149** | **125.27** | **-34,983** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 6,815 | 9.90 | 6,648 | 2.24 | 167 | 6,473 | 2.22 | 342 | General Manager | 58,494 | 5.97 | 65,410 | 2.36 | -6,916 | 60,961 | 2.27 | -2,467 |
| 0 | 0.00 | 3,652 | 1.23 | -3,652 | 0 | 0.00 | 0 | Assistant General Manager | 0 | 0.00 | 35,930 | 1.29 | -35,930 | 27,506 | 1.02 | -27,506 |
| 3,780 | 5.49 | 0 | 0.00 | 3,780 | 0 | 0.00 | 3,780 | Operations Manager | 33,290 | 3.40 | 0 | 0.00 | 33,290 | 0 | 0.00 | 33,290 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Security | 0 | 0.00 | 0 | 0.00 | 0 | 987 | 0.04 | -987 |
| 736 | 1.07 | 824 | 0.28 | -88 | 459 | 0.16 | 276 | Payroll Taxes | 8,270 | 0.84 | 8,587 | 0.31 | -318 | 7,393 | 0.28 | 876 |
| 1,446 | 2.10 | 1,025 | 0.34 | 421 | 1,015 | 0.35 | 431 | Employee Benefits | 14,505 | 1.48 | 10,250 | 0.37 | 4,255 | 13,297 | 0.50 | 1,208 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vacation /PTO | 13,842 | 1.41 | 0 | 0.00 | 13,842 | 1,462 | 0.05 | 12,380 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 2,252 | 0.23 | 0 | 0.00 | 2,252 | 1,642 | 0.06 | 610 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 915 | 0.09 | 6,000 | 0.22 | -5,085 | 2,807 | 0.10 | -1,892 |
| **12,777** | **18.56** | **12,149** | **4.09** | **628** | **7,947** | **2.73** | **4,830** | Total P/R & R/B- A&G | **131,567** | **13.43** | **126,177** | **4.54** | **5,390** | **116,055** | **4.32** | **15,512** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.12 | -350 | 673 | 0.23 | -673 | Employee Relations | 954 | 0.10 | 3,750 | 0.14 | -2,796 | 4,447 | 0.17 | -3,493 |
| 2,000 | 2.91 | 2,000 | 0.67 | 0 | 2,000 | 0.69 | 0 | Accounting Fees | 20,000 | 2.04 | 20,000 | 0.72 | 0 | 20,000 | 0.74 | 0 |
| 1,782 | 2.59 | 1,148 | 0.39 | 634 | 1,560 | 0.54 | 222 | Data Processing | 13,673 | 1.40 | 11,803 | 0.43 | 1,870 | 12,391 | 0.46 | 1,282 |
| 420 | 0.61 | 503 | 0.17 | -83 | 316 | 0.11 | 104 | Office Supplies | 2,150 | 0.22 | 4,715 | 0.17 | -2,565 | 4,090 | 0.15 | -1,940 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Audit Fees | 0 | 0.00 | 0 | 0.00 | 0 | 615 | 0.02 | -615 |
| 44 | 0.06 | 44 | 0.01 | 0 | 44 | 0.02 | 0 | Muzak | 466 | 0.05 | 440 | 0.02 | 26 | 441 | 0.02 | 25 |
| 381 | 0.55 | 300 | 0.10 | 81 | 33 | 0.01 | 347 | Travel & Lodging | 771 | 0.08 | 6,900 | 0.25 | -6,129 | 4,423 | 0.16 | -3,652 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 356 | 0.01 | -356 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 188 | 0.02 | 750 | 0.03 | -562 | 750 | 0.03 | -562 |
| 0 | 0.00 | 0 | 0.00 | 0 | 135 | 0.05 | -135 | Licenses and Permits | 1,766 | 0.18 | 2,246 | 0.08 | -480 | 2,573 | 0.10 | -807 |
| 26 | 0.04 | 112 | 0.04 | -86 | 61 | 0.02 | -34 | Postage | 382 | 0.04 | 1,048 | 0.04 | -665 | 1,139 | 0.04 | -757 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 900 | 0.09 | 750 | 0.03 | 150 | 1,505 | 0.06 | -605 |
| 183 | 0.27 | 167 | 0.06 | 16 | 167 | 0.06 | 16 | Employment Screening/ Drug Testing | 1,156 | 0.12 | 1,670 | 0.06 | -514 | 1,647 | 0.06 | -490 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 1,949 | 0.20 | 1,750 | 0.06 | 199 | 375 | 0.01 | 1,574 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 8,938 | 0.33 | -8,938 |
| 0 | 0.00 | 3,938 | 1.32 | -3,938 | 3,495 | 1.20 | -3,495 | Security Service | 9,423 | 0.96 | 39,522 | 1.42 | -30,099 | 38,026 | 1.42 | -28,603 |
| 120 | 0.17 | 150 | 0.05 | -30 | 150 | 0.05 | -30 | Dues/Subscriptions | 4,751 | 0.49 | 2,278 | 0.08 | 2,473 | 8,244 | 0.31 | -3,493 |
| 230 | 0.33 | 7,879 | 2.65 | -7,650 | 9,478 | 3.25 | -9,248 | Credit Card Commissions | 23,969 | 2.45 | 73,612 | 2.65 | -49,643 | 74,147 | 2.76 | -50,179 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Cash Over/Short | -177 | -0.02 | 0 | 0.00 | -177 | -5,228 | -0.19 | 5,051 |
| 0 | 0.00 | 173 | 0.06 | -173 | 179 | 0.06 | -179 | Equipment Rental | 1,818 | 0.19 | 1,730 | 0.06 | 88 | 2,499 | 0.09 | -680 |
| 232 | 0.34 | 390 | 0.13 | -158 | 398 | 0.14 | -166 | Payroll Services | 4,245 | 0.43 | 5,964 | 0.21 | -1,719 | 5,816 | 0.21 | -1,571 |
| 1,000 | 1.45 | 1,426 | 0.48 | -426 | 1,444 | 0.50 | -445 | Bank Charges | 12,028 | 1.23 | 14,260 | 0.51 | -2,232 | 14,629 | 0.54 | -2,601 |
| 95 | 0.14 | 0 | 0.00 | 95 | 2,796 | 0.96 | -2,701 | Chargebacks | 555 | 0.06 | 0 | 0.00 | 555 | 12,344 | 0.46 | -11,789 |
| 655 | 0.95 | 925 | 0.31 | -270 | 1,248 | 0.43 | -593 | Workers Comp Insurance | 7,529 | 0.77 | 10,398 | 0.37 | -2,869 | 10,874 | 0.40 | -3,345 |
| **7,168** | **10.41** | **19,580** | **6.59** | **-12,413** | **24,251** | **8.32** | **-17,084** | Total Operating- A&G | **108,497** | **11.08** | **203,586** | **7.33** | **-95,089** | **225,043** | **8.38** | **-116,546** |
| **19,944** | **28.98** | **31,729** | **10.67** | **-11,785** | **32,198** | **11.05** | **-12,253** | Total Expenses- A&G | **240,063** | **24.51** | **329,763** | **11.87** | **-89,699** | **341,097** | **12.70** | **-101,034** |

Company:  8419 N Tryon Charlotte dba HI Charlotte Univ Place   Property:  HI Charlotte University Place
For Property:  HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 4,549 | 1.53 | -4,549 | 4,049 | 1.39 | -4,049 | Sales Manager | 11,257 | 1.15 | 43,711 | 1.57 | -32,454 | 42,236 | 1.57 | -30,979 |
| 360 | 0.52 | 915 | 0.31 | -554 | 728 | 0.25 | -367 | Revenue Management | 4,777 | 0.49 | 9,145 | 0.33 | -4,368 | 7,562 | 0.28 | -2,785 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.05 | 1,721 | 0.06 | -1,205 | 0 | 0.00 | 516 |
| 2,737 | 3.98 | 0 | 0.00 | 2,737 | 1,299 | 0.45 | 1,438 | Sales Coordinator | 15,105 | 1.54 | 0 | 0.00 | 15,105 | 18,136 | 0.68 | -3,031 |
| 224 | 0.33 | 428 | 0.14 | -204 | 517 | 0.18 | -292 | Payroll Taxes | 2,482 | 0.25 | 4,330 | 0.16 | -1,848 | 5,510 | 0.21 | -3,028 |
| 196 | 0.28 | 733 | 0.25 | -537 | 741 | 0.25 | -546 | Employee Benefits | 2,079 | 0.21 | 7,330 | 0.26 | -5,251 | 7,024 | 0.26 | -4,945 |
| 0 | 0.00 | 0 | 0.00 | 0 | 400 | 0.14 | -400 | Vacation / PTO | 3,127 | 0.32 | 0 | 0.00 | 3,127 | 920 | 0.03 | 2,207 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 608 | 0.06 | 0 | 0.00 | 608 | 1,216 | 0.05 | -608 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 457 | 0.05 | 2,400 | 0.09 | -1,943 | 2,867 | 0.11 | -2,410 |
| 3,518 | 5.11 | 6,797 | 2.29 | -3,279 | 7,733 | 2.65 | -4,216 | **Total P/R & R/B- Sales** | 40,409 | 4.13 | 68,638 | 2.47 | -28,229 | 85,470 | 3.18 | -45,062 |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 31 | 0.00 | 0 | 0.00 | 31 | 26 | 0.00 | 6 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Office Supplies | 0 | 0.00 | 250 | 0.01 | -250 | 142 | 0.01 | -142 |
| 0 | 0.00 | 50 | 0.02 | -50 | 51 | 0.02 | -51 | Travel & Lodging | 0 | 0.00 | 1,500 | 0.05 | -1,500 | 1,642 | 0.06 | -1,642 |
| 0 | 0.00 | 50 | 0.02 | -50 | 13 | 0.00 | -13 | Meals & Entertainment | 0 | 0.00 | 250 | 0.01 | -250 | 96 | 0.00 | -96 |
| 0 | 0.00 | 75 | 0.03 | -75 | 0 | 0.00 | 0 | Promotions | 332 | 0.03 | 750 | 0.03 | -418 | 800 | 0.03 | -467 |
| 0 | 0.00 | 50 | 0.02 | -50 | 50 | 0.02 | -50 | Telephone | 100 | 0.01 | 500 | 0.02 | -400 | 300 | 0.01 | -200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 60 | 0.00 | -60 | 35 | 0.00 | -35 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 387 | 0.04 | 435 | 0.02 | -48 | 87 | 0.00 | 300 |
| -1,356 | -1.97 | 0 | 0.00 | -1,356 | 0 | 0.00 | -1,356 | Dues & Subscriptions | 4,432 | 0.45 | 3,971 | 0.14 | 461 | 2,026 | 0.08 | 2,406 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 325 | 0.11 | -325 | 200 | 0.07 | -200 | e Commerce Costs | 0 | 0.00 | 3,250 | 0.12 | -3,250 | 4,984 | 0.19 | -4,984 |
| 277 | 0.40 | 1,174 | 0.39 | -897 | 1,693 | 0.58 | -1,416 | Brand Paid Search | 4,913 | 0.50 | 11,002 | 0.40 | -6,090 | 12,193 | 0.45 | -7,281 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 770 | 0.03 | -770 | 770 | 0.03 | -770 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 300 | 0.01 | -300 | 0 | 0.00 | 0 |
| -1,079 | -1.57 | 1,749 | 0.59 | -2,827 | 2,006 | 0.69 | -3,085 | **Total Operating- Sales** | 10,195 | 1.04 | 23,038 | 0.83 | -12,843 | 23,121 | 0.86 | -12,926 |
| 2,439 | 3.54 | 8,546 | 2.87 | -6,107 | 9,740 | 3.34 | -7,301 | **Total Expenses-Sales** | 50,604 | 5.17 | 91,676 | 3.30 | -41,072 | 108,591 | 4.04 | -57,988 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 5,186 | 6.18 | 4,671 | 1.67 | 515 | 4,684 | 1.65 | 502 Chief Engineer | 43,967 | 4.17 | 45,959 | 1.75 | -1,992 | 43,788 | 1.68 | 178 |
| 0 | 0.00 | 2,604 | 0.93 | -2,604 | 2,422 | 0.85 | -2,422 General Maintenance | 4,511 | 0.43 | 25,620 | 0.98 | -21,109 | 23,058 | 0.88 | -18,547 |
| 367 | 0.44 | 618 | 0.22 | -251 | 563 | 0.20 | -196 Payroll Taxes | 4,233 | 0.40 | 6,084 | 0.23 | -1,851 | 5,828 | 0.22 | -1,595 |
| 515 | 0.61 | 576 | 0.21 | -61 | 640 | 0.23 | -124 Employee Benefits | 5,696 | 0.54 | 5,760 | 0.22 | -64 | 5,229 | 0.20 | 467 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Holiday | 1,162 | 0.11 | 0 | 0.00 | 1,162 | 1,092 | 0.04 | 70 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Vacation /PTO | 4,382 | 0.42 | 0 | 0.00 | 4,382 | 1,828 | 0.07 | 2,554 |
| **6,068** | **7.23** | **8,469** | **3.03** | **-2,401** | **8,309** | **2.93** | **-2,241 Total P/R & Related Expenses- Maintenance** | **63,951** | **6.06** | **83,423** | **3.18** | **-19,473** | **80,824** | **3.10** | **-16,873** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 25 | 0.03 | 160 | 0.06 | -135 | 345 | 0.12 | -320 Auto Expense | 1,941 | 0.18 | 1,720 | 0.07 | 221 | 1,621 | 0.06 | 320 |
| 291 | 0.35 | 0 | 0.00 | 291 | 0 | 0.00 | 291 Laundry Equipment | 291 | 0.03 | 0 | 0.00 | 291 | 0 | 0.00 | 291 |
| 198 | 0.24 | 1,202 | 0.43 | -1,004 | 1,027 | 0.36 | -829 Building Maintenance | 1,482 | 0.14 | 11,264 | 0.43 | -9,782 | 12,007 | 0.46 | -10,525 |
| 19 | 0.02 | 140 | 0.05 | -121 | 229 | 0.08 | -210 Light Bulbs | 933 | 0.09 | 1,310 | 0.05 | -377 | 1,378 | 0.05 | -445 |
| 0 | 0.00 | 280 | 0.10 | -280 | 145 | 0.05 | -145 Electrical & Mechanical | 1,483 | 0.14 | 2,620 | 0.10 | -1,137 | 1,137 | 0.04 | 345 |
| 37 | 0.04 | 699 | 0.25 | -662 | -43 | -0.02 | 80 HVAC | 1,013 | 0.10 | 6,549 | 0.25 | -5,536 | 6,595 | 0.25 | -5,583 |
| 0 | 0.00 | 196 | 0.07 | -196 | 148 | 0.05 | -148 Plumbing & Boiler | 805 | 0.08 | 1,834 | 0.07 | -1,028 | 1,109 | 0.04 | -304 |
| 0 | 0.00 | 100 | 0.04 | -100 | 241 | 0.09 | -241 Pool | 471 | 0.04 | 900 | 0.03 | -429 | 895 | 0.03 | -423 |
| 481 | 0.57 | 1,057 | 0.38 | -576 | 1,056 | 0.37 | -575 Grounds & Landscaping | 5,527 | 0.52 | 10,570 | 0.40 | -5,043 | 12,169 | 0.47 | -6,641 |
| 0 | 0.00 | 56 | 0.02 | -56 | 66 | 0.02 | -66 Signage | 709 | 0.07 | 524 | 0.02 | 185 | 214 | 0.01 | 495 |
| 0 | 0.00 | 280 | 0.10 | -280 | 0 | 0.00 | 0 Furniture & Fixtures | -68 | -0.01 | 2,620 | 0.10 | -2,688 | 1,607 | 0.06 | -1,675 |
| 0 | 0.00 | 56 | 0.02 | -56 | 6 | 0.00 | -6 Painting | 32 | 0.00 | 524 | 0.02 | -492 | 505 | 0.02 | -473 |
| 0 | 0.00 | 100 | 0.04 | -100 | 47 | 0.02 | -47 Carpet & Floor | 0 | 0.00 | 8,500 | 0.32 | -8,500 | 9,447 | 0.36 | -9,447 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Training | 0 | 0.00 | 0 | 0.00 | 0 | 125 | 0.00 | -125 |
| 0 | 0.00 | 30 | 0.01 | -30 | 55 | 0.02 | -55 Telephone | 60 | 0.01 | 300 | 0.01 | -240 | 115 | 0.00 | -55 |
| 0 | 0.00 | 28 | 0.01 | -28 | 0 | 0.00 | 0 Kitchen Equipment | 0 | 0.00 | 262 | 0.01 | -262 | 387 | 0.01 | -387 |
| 0 | 0.00 | 391 | 0.14 | -391 | 0 | 0.00 | 0 Locks & Keys | 686 | 0.07 | 3,667 | 0.14 | -2,981 | 3,910 | 0.15 | -3,223 |
| 0 | 0.00 | 56 | 0.02 | -56 | 0 | 0.00 | 0 Radio & TV | 0 | 0.00 | 524 | 0.02 | -524 | 1,330 | 0.05 | -1,330 |
| 340 | 0.41 | 215 | 0.08 | 125 | 184 | 0.06 | 156 Exterminating | 3,287 | 0.31 | 2,150 | 0.08 | 1,137 | 2,089 | 0.08 | 1,198 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Maintenance Contracts | 1,609 | 0.15 | 1,620 | 0.06 | -11 | 1,609 | 0.06 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 5,073 | 1.79 | -5,073 Fire & Safety | 3,531 | 0.33 | 3,264 | 0.12 | 267 | 9,165 | 0.35 | -5,634 |
| 0 | 0.00 | 265 | 0.09 | -265 | 540 | 0.19 | -540 Elevator | 2,600 | 0.25 | 2,650 | 0.10 | -50 | 4,208 | 0.16 | -1,608 |
| **1,391** | **1.66** | **5,309** | **1.90** | **-3,918** | **9,119** | **3.22** | **-7,728 Total Operating - R & M** | **26,393** | **2.50** | **63,371** | **2.42** | **-36,978** | **71,624** | **2.75** | **-45,231** |
| **7,460** | **8.89** | **13,778** | **4.93** | **-6,319** | **17,428** | **6.15** | **-9,968 Total Expenses- R & M** | **90,343** | **8.56** | **146,794** | **5.60** | **-56,451** | **152,447** | **5.85** | **-62,104** |

Company:  8419 N Tryon Charlotte dba HI Charlotte Univ Place   Property:  HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,276 | 3.90 | 4,779 | 1.71 | -1,503 | 4,799 | 1.69 | -1,524 | Electricity | 38,455 | 3.64 | 52,307 | 2.00 | -13,852 | 50,421 | 1.93 | -11,966 |
| 870 | 1.04 | 1,469 | 0.53 | -599 | 1,123 | 0.40 | -252 | Gas | 11,624 | 1.10 | 18,842 | 0.72 | -7,218 | 18,404 | 0.71 | -6,780 |
| 2,825 | 3.37 | 4,185 | 1.50 | -1,360 | 5,567 | 1.97 | -2,743 | Water & Sewer | 33,409 | 3.17 | 50,328 | 1.92 | -16,919 | 48,799 | 1.87 | -15,390 |
| 241 | 0.29 | 553 | 0.20 | -312 | 702 | 0.25 | -461 | Waste Removal | 3,416 | 0.32 | 5,530 | 0.21 | -2,114 | 5,377 | 0.21 | -1,962 |
| **7,212** | **8.60** | **10,986** | **3.93** | **-3,774** | **12,191** | **4.30** | **-4,980** | **Total Expenses- Utilities** | **86,904** | **8.24** | **127,007** | **4.85** | **-40,103** | **123,002** | **4.72** | **-36,098** |

Company:  8419 N Tryon Charlotte dba HI Charlotte Univ Place   Property:  HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 4,038 | 5.97 | 17,537 | 6.03 | -13,499 | 17,270 | 6.04 | -13,232 | Franchise Fees/ Royalties | 58,164 | 6.04 | 163,719 | 6.04 | -105,555 | 158,044 | 6.03 | -99,879 |
| 2,772 | 4.10 | 11,691 | 4.02 | -8,919 | 11,513 | 4.03 | -8,741 | Advertising | 38,840 | 4.04 | 109,146 | 4.02 | -70,306 | 105,441 | 4.02 | -66,601 |
| 2,373 | 3.51 | 10,062 | 3.46 | -7,689 | 10,772 | 3.77 | -8,398 | Frequent Traveler | 36,888 | 3.83 | 94,306 | 3.48 | -57,418 | 103,531 | 3.95 | -66,643 |
| 0 | 0.00 | 0 | 0.00 | 0 | 140 | 0.05 | -140 | Brand Guest Fees | 25 | 0.00 | 0 | 0.00 | 25 | 3,297 | 0.13 | -3,272 |
| **9,183** | **13.58** | **39,290** | **13.52** | **-30,107** | **39,695** | **13.89** | **-30,512** | **Total Franchise Fees Expense** | **133,917** | **13.92** | **367,171** | **13.54** | **-233,254** | **370,312** | **14.12** | **-236,395** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 1,721 | 2.50 | 7,433 | 2.50 | -5,712 | 7,288 | 2.50 | -5,567 | Management Fees | 24,484 | 2.50 | 69,445 | 2.50 | -44,961 | 67,060 | 2.50 | -42,576 |
| 3,706 | 5.38 | 0 | 0.00 | 3,706 | 0 | 0.00 | 3,706 | Management Fees- Owner | 10,977 | 1.12 | 0 | 0.00 | 10,977 | 0 | 0.00 | 10,977 |
| **5,427** | **7.89** | **7,433** | **2.50** | **-2,006** | **7,288** | **2.50** | **-1,861** | **Total Management Fees Expense** | **35,461** | **3.62** | **69,445** | **2.50** | **-33,984** | **67,060** | **2.50** | **-31,600** |

Company:  8419 N Tryon Charlotte dba HI Charlotte Univ Place   Property:  HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 32,092 | 46.63 | 32,092 | 10.79 | 0 | 31,233 | 10.71 | 859 | Ground Lease | 318,340 | 32.51 | 317,481 | 11.43 | 859 | 309,820 | 11.53 | 8,520 |
| 11,198 | 16.27 | 11,894 | 4.00 | -696 | 11,198 | 3.84 | 0 | FF & E Reserve | 111,978 | 11.43 | 111,112 | 4.00 | 866 | 115,796 | 4.31 | -3,819 |
| 1,017 | 1.48 | 974 | 0.33 | 43 | 982 | 0.34 | 35 | Van Lease | 9,821 | 1.00 | 9,740 | 0.35 | 81 | 9,759 | 0.36 | 62 |
| 7,049 | 10.24 | 9,925 | 3.34 | -2,876 | 7,440 | 2.55 | -391 | Real Estate Tax | 88,926 | 9.08 | 99,251 | 3.57 | -10,325 | 103,902 | 3.87 | -14,976 |
| 1,288 | 1.87 | 486 | 0.16 | 802 | 476 | 0.16 | 812 | Personal Property Tax | 5,806 | 0.59 | 4,858 | 0.17 | 948 | 4,762 | 0.18 | 1,043 |
| 4,683 | 6.80 | 4,480 | 1.51 | 203 | 4,279 | 1.47 | 404 | Insurance | 45,914 | 4.69 | 44,700 | 1.61 | 1,214 | 42,907 | 1.60 | 3,007 |
| **57,327** | **83.29** | **59,850** | **20.13** | **-2,523** | **55,608** | **19.08** | **1,720** | **TOTAL FIXED EXPENSES** | **580,785** | **59.30** | **587,141** | **21.14** | **-6,356** | **586,947** | **21.85** | **-6,162** |

11/12/2020 at 10:42:58 AM

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place   Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 39 | 0.01 | -39 | Owners Expense | 12,598 | 1.29 | 0 | 0.00 | 12,598 | 3,291 | 0.12 | 9,307 |
| 45,801 | 66.54 | 0 | 0.00 | 45,801 | 45,801 | 15.71 | 0 | Depreciation | 458,010 | 46.77 | 0 | 0.00 | 458,010 | 458,010 | 17.05 | 0 |
| 3,001 | 4.36 | 0 | 0.00 | 3,001 | 3,001 | 1.03 | 0 | Amortization Expense | 30,010 | 3.06 | 0 | 0.00 | 30,010 | 30,010 | 1.12 | 0 |
| 33,500 | 48.67 | 33,331 | 11.21 | 169 | 33,199 | 11.39 | 301 | Interest Expense | 332,231 | 33.92 | 332,778 | 11.98 | -547 | 332,647 | 12.38 | -416 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Insurance Claim Proceeds | 0 | 0.00 | 0 | 0.00 | 0 | -31,799 | -1.18 | 31,799 |
| 0 | 0.00 | 2,973 | 1.00 | -2,973 | 2,915 | 1.00 | -2,915 | Asset Management Fee | 4,123 | 0.42 | 27,778 | 1.00 | -23,655 | 26,797 | 1.00 | -22,674 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -317 | -0.03 | 0 | 0.00 | -317 | 0 | 0.00 | -317 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 3,861 | 0.39 | 0 | 0.00 | 3,861 | 61,198 | 2.28 | -57,338 |
| 0 | | 0 | | 0 | 0 | | 0 | Ground Lease Tax | 32,092 | | 0 | | 32,092 | 0 | | 32,092 |
| **82,302** | **119.58** | **36,304** | **12.21** | **45,998** | **84,955** | **29.14** | **-2,653** | **Total Other** | **872,607** | **89.10** | **360,556** | **12.98** | **512,051** | **880,154** | **32.77** | **-7,547** |

Company:  8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,999 | | 3,999 | | 0 | 3,999 | | 0 | Total Rooms Available | 39,345 | | 39,345 | | 0 | 39,216 | | 129 |
| 1,435 | | 3,585 | | -2,150 | 3,340 | | -1,905 | Total Rooms Sold | 13,327 | | 30,043 | | -16,716 | 29,105 | | -15,778 |
| 35.88% | | 89.65% | | -53.76% | 83.52% | | -47.64% | Occupancy % | 33.87% | | 76.36% | | -42.49% | 74.22% | | -40.34% |
| 78.25 | | 113.81 | | -35.56 | 114.83 | | -36.58 | Average Rate | 91.59 | | 111.51 | | -19.92 | 109.98 | | -18.39 |
| 28.08 | | 102.03 | | -73.95 | 95.90 | | -67.83 | REVPAR | 31.03 | | 85.15 | | -54.12 | 81.63 | | -50.60 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 112,290 | 98.82 | 408,020 | 98.93 | -295,729 | 383,523 | 98.56 | -271,233 | ROOMS | 1,220,681 | 98.86 | 3,350,174 | 98.77 | -2,129,494 | 3,201,041 | 98.74 | -1,980,360 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,343 | 1.18 | 4,399 | 1.07 | -3,056 | 5,611 | 1.44 | -4,268 | MISCELLANEOUS | 14,097 | 1.14 | 41,570 | 1.23 | -27,473 | 41,006 | 1.26 | -26,909 |
| 113,633 | 100.00 | 412,419 | 100.00 | -298,785 | 389,134 | 100.00 | -275,501 | TOTAL REVENUES | 1,234,778 | 100.00 | 3,391,744 | 100.00 | -2,156,966 | 3,242,046 | 100.00 | -2,007,269 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 18,863 | 16.80 | 84,004 | 20.59 | -65,142 | 82,166 | 21.42 | -63,304 | ROOMS EXPENSE | 279,835 | 22.92 | 743,543 | 22.19 | -463,709 | 713,701 | 22.30 | -433,867 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 634 | 47.21 | 1,002 | 22.78 | -368 | 1,820 | 32.44 | -1,186 | MISCELLANEOUS EXPENSE | 3,770 | 26.74 | 8,511 | 20.47 | -4,741 | 11,496 | 28.04 | -7,726 |
| 19,497 | 17.16 | 85,006 | 20.61 | -65,510 | 83,986 | 21.58 | -64,490 | TOTAL DEPARTMENTAL EXPENSES | 283,604 | 22.97 | 752,054 | 22.17 | -468,450 | 725,197 | 22.37 | -441,593 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 93,428 | 83.20 | 324,015 | 79.41 | -230,587 | 301,357 | 78.58 | -207,929 | ROOMS PROFIT | 940,846 | 77.08 | 2,606,631 | 77.81 | -1,665,785 | 2,487,339 | 77.70 | -1,546,493 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 709 | 52.79 | 3,397 | 77.22 | -2,688 | 3,791 | 67.56 | -3,082 | MISCELLANEOUS PROFIT | 10,327 | 73.26 | 33,059 | 79.53 | -22,731 | 29,510 | 71.96 | -19,182 |
| 94,137 | 82.84 | 327,412 | 79.39 | -233,275 | 305,148 | 78.42 | -211,011 | TOTAL DEPARTMENTAL PROFIT | 951,173 | 77.03 | 2,639,690 | 77.83 | -1,688,516 | 2,516,849 | 77.63 | -1,565,676 |
| 3,988 | 3.51 | 33,227 | 8.06 | -29,239 | 30,543 | 7.85 | -26,555 | A & G  EXPENSE | 214,701 | 17.39 | 324,946 | 9.58 | -110,245 | 298,513 | 9.21 | -83,812 |
| 2,233 | 1.97 | 1,891 | 0.46 | 342 | 1,825 | 0.47 | 409 | TELECOM | 20,914 | 1.69 | 18,914 | 0.56 | 2,001 | 18,735 | 0.58 | 2,180 |
| 4,791 | 4.22 | 7,679 | 1.86 | -2,889 | 12,519 | 3.22 | -7,728 | SALES & MARKETING EXPENSES | 69,348 | 5.62 | 90,378 | 2.66 | -21,030 | 84,386 | 2.60 | -15,038 |
| 13,127 | 11.55 | 57,646 | 13.98 | -44,518 | 55,255 | 14.20 | -42,128 | FRANCHISE FEES | 169,106 | 13.70 | 476,169 | 14.04 | -307,063 | 457,183 | 14.10 | -288,077 |
| 4,918 | 4.33 | 13,620 | 3.30 | -8,702 | 16,650 | 4.28 | -11,732 | MAINTENANCE EXPENSES | 60,102 | 4.87 | 142,763 | 4.21 | -82,661 | 133,749 | 4.13 | -73,647 |
| 6,322 | 5.56 | 13,118 | 3.18 | -6,796 | 11,713 | 3.01 | -5,392 | UTILITIES EXPENSE | 75,225 | 6.09 | 119,097 | 3.51 | -43,872 | 118,522 | 3.66 | -43,297 |
| 35,379 | 31.13 | 127,181 | 30.84 | -91,802 | 128,505 | 33.02 | -93,126 | TOTAL ADMIN EXPENSES | 609,396 | 49.35 | 1,172,267 | 34.56 | -562,871 | 1,111,087 | 34.27 | -501,691 |
| 58,758 | 51.71 | 200,231 | 48.55 | -141,473 | 176,643 | 45.39 | -117,885 | HOUSE PROFIT | 341,777 | 27.68 | 1,467,423 | 43.26 | -1,125,646 | 1,405,763 | 43.36 | -1,063,985 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 6,537 | 5.75 | 10,314 | 2.50 | -3,777 | 9,728 | 2.50 | -3,191 | MANAGEMENT FEES | 41,836 | 3.39 | 84,825 | 2.50 | -42,989 | 81,051 | 2.50 | -39,215 |
| 53,875 | 47.41 | 59,303 | 14.38 | -5,428 | 51,673 | 13.28 | 2,201 | FIXED EXPENSES | 535,496 | 43.37 | 560,378 | 16.52 | -24,882 | 499,336 | 15.40 | 36,161 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -1,654 | -1.46 | 130,614 | 31.67 | -132,268 | 115,241 | 29.61 | -116,895 NET OPERATING INCOME | -235,555 | -19.08 | 822,220 | 24.24 | -1,057,775 | 825,376 | 25.46 | -1,060,931 |
| 82,871 | 72.93 | 34,443 | 8.35 | 48,428 | 92,353 | 23.73 | -9,482 Other | 860,049 | 69.65 | 337,104 | 9.94 | 522,945 | 888,319 | 27.40 | -28,270 |
| -84,525 | -74.38 | 96,171 | 23.32 | -180,696 | 22,888 | 5.88 | -107,413 N.I. after Other | -1,095,604 | -88.73 | 485,116 | 14.30 | -1,580,719 | -62,943 | -1.94 | -1,032,661 |
| -31,970 | | 96,171 | | -128,141 | 75,443 | | -107,413 Cash before Depreciation/Amortization | -570,054 | | 485,116 | | -1,055,169 | 462,607 | | -1,032,661 |

Company:  201 Ashville Raleigh dba HI Raleigh Cary  Property:  Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 21,194 | 18.87 | 171,647 | 42.07 | -150,453 | 120,367 | 31.38 | -99,173 | Rack/ Premium | 387,677 | 31.76 | 1,448,729 | 43.24 | -1,061,053 | 1,275,075 | 39.83 | -887,399 |
| 6,708 | 5.97 | 92,831 | 22.75 | -86,123 | 74,497 | 19.42 | -67,789 | Corporate | 186,192 | 15.25 | 676,581 | 20.20 | -490,390 | 602,120 | 18.81 | -415,928 |
| 53,674 | 47.80 | 69,548 | 17.05 | -15,874 | 104,839 | 27.34 | -51,164 | Discounts - Other | 380,020 | 31.13 | 813,432 | 24.28 | -433,413 | 866,295 | 27.06 | -486,275 |
| 738 | 0.66 | 4,302 | 1.05 | -3,564 | 4,080 | 1.06 | -3,342 | Government | 21,163 | 1.73 | 48,021 | 1.43 | -26,858 | 44,526 | 1.39 | -23,363 |
| 26,352 | 23.47 | 27,102 | 6.64 | -750 | 22,729 | 5.93 | 3,623 | Locally Negotiated Rate | 154,363 | 12.65 | 187,512 | 5.60 | -33,149 | 191,295 | 5.98 | -36,932 |
| -79 | -0.07 | 0 | 0.00 | -79 | 0 | 0.00 | -79 | Allowances | -732 | -0.06 | 0 | 0.00 | -732 | -1,275 | -0.04 | 543 |
| 108,587 | 96.70 | 365,430 | 89.56 | -256,844 | 326,512 | 85.13 | -217,925 | **Total Transient Revenue** | 1,128,682 | 92.46 | 3,174,276 | 94.75 | -2,045,594 | 2,978,035 | 93.03 | -1,849,354 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,084 | 2.75 | 42,589 | 10.44 | -39,505 | 54,640 | 14.25 | -51,556 | Group- Corporate | 86,527 | 7.09 | 175,898 | 5.25 | -89,371 | 195,303 | 6.10 | -108,776 |
| 3,084 | 2.75 | 42,589 | 10.44 | -39,505 | 54,640 | 14.25 | -51,556 | **Total Group Revenue** | 86,527 | 7.09 | 175,898 | 5.25 | -89,371 | 195,303 | 6.10 | -108,776 |
| 620 | 0.55 | 0 | 0.00 | 620 | 2,371 | 0.62 | -1,751 | Guaranteed No-Show | 5,472 | 0.45 | 0 | 0.00 | 5,472 | 27,703 | 0.87 | -22,231 |
| 112,290 | 100.00 | 408,020 | 100.00 | -295,729 | 383,523 | 100.00 | -271,233 | **Total Rooms Revenue** | 1,220,681 | 100.00 | 3,350,174 | 100.00 | -2,129,494 | 3,201,041 | 100.00 | -1,980,360 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 233 | 16 | 1,291 | 36 | -1,058 | 819 | 25 | -586 | Rack/ Premium Rooms | 3,389 | 25 | 11,055 | 37 | -7,666 | 9,758 | 34 | -6,369 |
| 81 | 6 | 860 | 24 | -779 | 680 | 20 | -599 | Corporate Rooms | 1,814 | 14 | 6,154 | 20 | -4,340 | 5,566 | 19 | -3,752 |
| 705 | 49 | 717 | 20 | -12 | 1,028 | 31 | -323 | Discounts - Other  Rooms | 4,981 | 37 | 8,779 | 29 | -3,798 | 9,486 | 33 | -4,505 |
| 6 | 0 | 36 | 1 | -30 | 34 | 1 | -28 | Government Rooms | 178 | 1 | 408 | 1 | -230 | 379 | 1 | -201 |
| 379 | 26 | 251 | 7 | 128 | 199 | 6 | 180 | Locally Negotiated Corporate Rooms | 1,997 | 15 | 1,747 | 6 | 250 | 1,784 | 6 | 213 |
| 1,404 | 98 | 3,155 | 88 | -1,751 | 2,760 | 83 | -1,356 | **Total Transient Stats** | 12,359 | 93 | 28,142 | 94 | -15,783 | 26,973 | 93 | -14,614 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **Total Crew Stats** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2 | 430 | 12 | -399 | 580 | 17 | -549 | Group- Corporate Rooms | 968 | 7 | 1,901 | 6 | -933 | 2,132 | 7 | -1,164 |
| 31 | 2 | 430 | 12 | -399 | 580 | 17 | -549 | **Total Group Stats** | 968 | 7 | 1,901 | 6 | -933 | 2,132 | 7 | -1,164 |
| 1,435 | 100 | 3,585 | 100 | -2,150 | 3,340 | 100 | -1,905 | **TOTAL ROOM STATISTICS** | 13,327 | 100 | 30,043 | 100 | -16,716 | 29,105 | 100 | -15,778 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 33 | 1 | -33 | Comp Rooms | 62 | 0 | 0 | 0 | 62 | 137 | 0 | -75 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 |
| 1,131 | 79 | 0 | 0 | 1,131 | 2,526 | 76 | -1,395 | Single Occupancy | 10,455 | 78 | 0 | 0 | 10,455 | 21,577 | 74 | -11,122 |
| 304 | 21 | 0 | 0 | 304 | 814 | 24 | -510 | Multiple Occupancy | 2,870 | 22 | 0 | 0 | 2,870 | 7,257 | 25 | -4,387 |
| 38 | 3 | 0 | 0 | 38 | 6 | 0 | 32 | Out of Order Rooms | 528 | 4 | 0 | 0 | 528 | 93 | 0 | 435 |
| 1,843 | 128 | 0 | 0 | 1,843 | 4,443 | 133 | -2,600 | # of Guests | 17,204 | 129 | 0 | 0 | 17,204 | 38,983 | 134 | -21,779 |

Company:  201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary

For Property: Hampton Inn Raleigh Cary

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 90.96 | | 133.00 | | -42.04 | 146.97 | | -56.01 | Rack/Premium ADR | 114.39 | | 131.05 | | -16.66 | 130.67 | | -16.28 |
| 82.81 | | 107.89 | | -25.08 | 109.55 | | -26.74 | Corporate ADR | 102.64 | | 109.94 | | -7.30 | 108.18 | | -5.54 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 76.13 | | 97.00 | | -20.86 | 101.98 | | -25.85 | Discount ADR | 76.29 | | 92.66 | | -16.37 | 91.32 | | -15.03 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 123.00 | | 120.00 | | 3.00 | 120.00 | | 3.00 | Government ADR | 118.89 | | 117.61 | | 1.28 | 117.48 | | 1.41 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 69.53 | | 108.00 | | -38.47 | 114.22 | | -44.69 | Local Negotiated ADR | 77.30 | | 107.36 | | -30.06 | 107.23 | | -29.93 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **77.34** | | **115.83** | | **-38.49** | **118.30** | | **-40.96** | **Total Transient ADR** | **91.32** | | **112.79** | | **-21.47** | **110.41** | | **-19.08** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 99.49 | | 99.00 | | 0.49 | 94.21 | | 5.28 | Group - Corporate ADR | 89.39 | | 92.55 | | -3.16 | 91.61 | | -2.22 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **99.49** | | **99.00** | | **0.49** | **94.21** | | **5.28** | **Total Group ADR** | **89.39** | | **92.55** | | **-3.16** | **91.61** | | **-2.22** |

11/16/2020 at 11:30:37 AM

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary

For Property: Hampton Inn Raleigh Cary

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 5,508 | 3.84 | 8,583 | 2.39 | -3,075 | 7,585 | 2.27 | -2,076 | FD/ Guest Service Reps | 29,680 | 2.23 | 71,928 | 2.39 | -42,248 | 64,827 | 2.23 | -35,147 |
| 0 | 0.00 | 3,588 | 1.00 | -3,588 | 676 | 0.20 | -676 | Executive Housekeeper | 5,183 | 0.39 | 34,585 | 1.15 | -29,402 | 27,063 | 0.93 | -21,880 |
| 0 | 0.00 | 1,276 | 0.36 | -1,276 | 2,729 | 0.82 | -2,729 | Asst Exec Housekeeper/ Inspectress | 3,546 | 0.27 | 12,555 | 0.42 | -9,009 | 15,441 | 0.53 | -11,895 |
| 3,104 | 2.16 | 13,363 | 3.73 | -10,259 | 11,082 | 3.32 | -7,978 | Housekeepers | 32,212 | 2.42 | 111,986 | 3.73 | -79,774 | 101,029 | 3.47 | -68,817 |
| 0 | 0.00 | 2,999 | 0.84 | -2,999 | 4,050 | 1.21 | -4,050 | Housemen | 12,867 | 0.97 | 29,509 | 0.98 | -16,642 | 30,018 | 1.03 | -17,151 |
| 1,742 | 1.21 | 3,438 | 0.96 | -1,696 | 3,283 | 0.98 | -1,541 | Laundry | 7,488 | 0.56 | 28,811 | 0.96 | -21,323 | 27,527 | 0.95 | -20,039 |
| 0 | 0.00 | 2,459 | 0.69 | -2,459 | 2,699 | 0.81 | -2,699 | Comp Breakfast Hostess | 6,707 | 0.50 | 24,191 | 0.81 | -17,484 | 26,113 | 0.90 | -19,406 |
| 1,125 | 0.78 | 3,090 | 0.86 | -1,965 | 2,936 | 0.88 | -1,810 | Night Audit | 27,178 | 2.04 | 30,401 | 1.01 | -3,223 | 30,076 | 1.03 | -2,898 |
| 1,022 | 0.71 | 3,595 | 1.00 | -2,573 | 3,097 | 0.93 | -2,075 | Payroll Taxes | 12,507 | 0.94 | 32,482 | 1.08 | -19,975 | 30,224 | 1.04 | -17,718 |
| -1,811 | -1.26 | 1,995 | 0.56 | -3,806 | 2,239 | 0.67 | -4,050 | Employee Benefits | 8,491 | 0.64 | 19,950 | 0.66 | -11,459 | 17,609 | 0.61 | -9,118 |
| 1,000 | 0.70 | 1,450 | 0.40 | -450 | 166 | 0.05 | 834 | Vacation /PTO | 19,141 | 1.44 | 14,500 | 0.48 | 4,641 | 11,870 | 0.41 | 7,272 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,926 | 0.14 | 5,000 | 0.17 | -3,074 | 4,994 | 0.17 | -3,069 |
| 0 | 0.00 | 150 | 0.04 | -150 | 300 | 0.09 | -300 | Bonus/Incentive Pay | 0 | 0.00 | 1,500 | 0.05 | -1,500 | 2,306 | 0.08 | -2,306 |
| **11,691** | **8.15** | **45,986** | **12.83** | **-34,296** | **40,840** | **12.23** | **-29,150** | **Total P/R & R/Benefits- Rooms** | **166,925** | **12.53** | **417,398** | **13.89** | **-250,473** | **389,098** | **13.37** | **-222,173** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 215 | 0.06 | -215 | 127 | 0.04 | -127 | Newspapers | 345 | 0.03 | 1,803 | 0.06 | -1,457 | 1,464 | 0.05 | -1,119 |
| 1,687 | 1.18 | 13,265 | 3.70 | -11,577 | 13,693 | 4.10 | -12,006 | Comp Breakfast | 27,390 | 2.06 | 111,159 | 3.70 | -83,769 | 110,413 | 3.79 | -83,023 |
| 0 | 0.00 | 250 | 0.07 | -250 | 2,153 | 0.64 | -2,153 | Comp Breakfast- Equipment | 124 | 0.01 | 1,000 | 0.03 | -876 | 3,224 | 0.11 | -3,100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rooms- Promotion | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 287 | 0.08 | -287 | 0 | 0.00 | 0 | Laundry Supplies | 380 | 0.03 | 2,403 | 0.08 | -2,023 | 1,203 | 0.04 | -822 |
| 0 | 0.00 | 1,972 | 0.55 | -1,972 | 2,072 | 0.62 | -2,072 | Linen Supplies | 1,730 | 0.13 | 16,524 | 0.55 | -14,793 | 10,314 | 0.35 | -8,584 |
| 1,691 | 1.18 | 1,642 | 0.46 | 49 | 1,642 | 0.49 | 49 | Cable TV | 15,711 | 1.18 | 16,423 | 0.55 | -712 | 16,322 | 0.56 | -611 |
| 452 | 0.31 | 452 | 0.13 | 0 | 452 | 0.14 | 0 | HSIA Support | 4,718 | 0.35 | 4,515 | 0.15 | 203 | 4,665 | 0.16 | 53 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 250 | 0.01 | -250 | 141 | 0.00 | -141 |
| 0 | 0.00 | 2,916 | 0.81 | -2,916 | 6,457 | 1.93 | -6,457 | Reservations Expense | 10,560 | 0.79 | 29,160 | 0.97 | -18,600 | 31,949 | 1.10 | -21,389 |
| 702 | 0.49 | 3,944 | 1.10 | -3,241 | 4,085 | 1.22 | -3,382 | Guest Room Supplies | 10,985 | 0.82 | 33,047 | 1.10 | -22,062 | 35,992 | 1.24 | -25,007 |
| 1,154 | 0.80 | 609 | 0.17 | 545 | 425 | 0.13 | 730 | Cleaning Supplies | 3,635 | 0.27 | 5,107 | 0.17 | -1,472 | 4,266 | 0.15 | -631 |
| 281 | 0.20 | 538 | 0.15 | -257 | 527 | 0.16 | -246 | Ecolab Core Supplies | 3,980 | 0.30 | 4,507 | 0.15 | -527 | 3,799 | 0.13 | 181 |
| 1,204 | 0.84 | 11,364 | 3.17 | -10,160 | 8,623 | 2.58 | -7,418 | Travel Agents Commission | 31,591 | 2.37 | 95,236 | 3.17 | -63,645 | 90,579 | 3.11 | -58,987 |
| 0 | 0.00 | 200 | 0.06 | -200 | 654 | 0.20 | -654 | Uniforms | 471 | 0.04 | 2,000 | 0.07 | -1,529 | 4,440 | 0.15 | -3,968 |
| 0 | 0.00 | 365 | 0.10 | -365 | 417 | 0.12 | -417 | Walk Expense | 354 | 0.03 | 3,011 | 0.10 | -2,656 | 5,832 | 0.20 | -5,478 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COVID 19 Supplies | 933 | 0.07 | 0 | 0.00 | 933 | 0 | 0.00 | 933 |
| **7,172** | **5.00** | **38,018** | **10.60** | **-30,846** | **41,326** | **12.37** | **-34,154** | **Total Operating - Rooms** | **112,910** | **8.47** | **326,145** | **10.86** | **-213,236** | **324,604** | **11.15** | **-211,694** |
| **18,863** | **13.14** | **84,004** | **23.43** | **-65,142** | **82,166** | **24.60** | **-63,304** | **Total Expenses- Rooms** | **279,835** | **21.00** | **743,543** | **24.75** | **-463,709** | **713,701** | **24.52** | **-433,867** |
| **93,428** | **65.11** | **324,015** | **90.38** | **-230,587** | **301,357** | **90.23** | **-207,929** | **Net Income- Rooms** | **940,846** | **70.60** | **2,606,631** | **86.76** | **-1,665,785** | **2,487,339** | **85.46** | **-1,546,493** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

**Food & Beverage**
**Summary**

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company:  201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 2 | 0.00 | 50 | 0.00 | -49 | 27 | 0.00 | -26 | Long Distance | 18 | 0.00 | 500 | 0.00 | -482 | 178 | 0.00 | -160 |
| 45 | 0.00 | 75 | 0.00 | -30 | 124 | 0.00 | -79 | Internet Access Fees | 520 | 0.00 | 750 | 0.00 | -230 | 1,019 | 0.00 | -499 |
| **46** | **0.00** | **125** | **0.00** | **-79** | **151** | **0.00** | **-105** | **Total Phone Revenues** | **538** | **0.00** | **1,250** | **0.00** | **-713** | **1,197** | **0.00** | **-660** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 73 | 0.06 | 75 | 0.02 | -2 | 78 | 0.02 | -5 | COS-Local | 694 | 0.06 | 750 | 0.02 | -56 | 922 | 0.03 | -228 |
| 836 | 55,738.00 | 550 | 1,100.00 | 286 | 506 | 1,857.36 | 330 | COS-Long Distance | 6,857 | 38,630.99 | 5,500 | 1,100.00 | 1,357 | 4,512 | 2,534.59 | 2,345 |
| 1,271 | 2,851.90 | 1,291 | 1,721.81 | -21 | 1,291 | 1,043.52 | -21 | COS-HSIA ISP | 12,501 | 2,405.18 | 12,914 | 1,721.81 | -413 | 12,933 | 1,268.90 | -432 |
| **2,179** | **0.00** | **1,916** | **0.00** | **263** | **1,876** | **0.00** | **304** | **Total COS- Comm** | **20,052** | **0.00** | **19,164** | **0.00** | **888** | **18,366** | **0.00** | **1,685** |
| **-2,133** | **0.00** | **-1,791** | **0.00** | **-342** | **-1,725** | **0.00** | **-409** | **Gross Margin- Comm** | **-19,514** | **0.00** | **-17,914** | **0.00** | **-1,601** | **-17,169** | **0.00** | **-2,345** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 951 | 0.00 | 1,000 | 0.00 | -49 | 1,181 | 0.00 | -230 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 449 | 0.00 | 0 | 0.00 | 449 | 384 | 0.00 | 65 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,400** | **0.00** | **1,000** | **0.00** | **400** | **1,566** | **0.00** | **-165** |
| **2,233** | **0.00** | **1,891** | **0.00** | **342** | **1,825** | **0.00** | **409** | **N.I.- Comm Dept** | **20,914** | **0.00** | **18,914** | **0.00** | **2,001** | **18,735** | **0.00** | **2,180** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 215 | 8.97 | -215 | 35 | 0.86 | -35 | Laundry/Valet | 205 | 2.13 | 1,803 | 8.36 | -1,597 | 1,595 | 7.00 | -1,390 |
| 38 | 3.48 | 0 | 0.00 | 38 | 1,213 | 29.83 | -1,175 | Gift Shop Sales | 38 | 0.39 | 0 | 0.00 | 38 | 10,835 | 47.57 | -10,797 |
| 1 | 0.05 | 0 | 0.00 | 1 | 0 | 0.00 | 1 | Miscellaneous | 1 | 0.01 | 0 | 0.00 | 1 | 0 | 0.00 | 0 |
| 512 | 46.87 | 750 | 31.26 | -238 | 2,820 | 69.31 | -2,307 | Late Cancellation Income | 3,491 | 36.18 | 6,250 | 28.98 | -2,759 | 8,821 | 38.73 | -5,330 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Smoking Fee | 300 | 3.11 | 0 | 0.00 | 300 | 0 | 0.00 | 300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Tax Discounts Earned | 0 | 0.00 | 1,500 | 6.95 | -1,500 | 1,526 | 6.70 | -1,526 |
| 542 | 49.61 | 1,434 | 59.77 | -892 | 0 | 0.00 | 542 | Market Sales | 5,614 | 58.18 | 12,017 | 55.71 | -6,403 | 0 | 0.00 | 5,614 |
| **1,093** | **100.00** | **2,399** | **100.00** | **-1,306** | **4,068** | **100.00** | **-2,975** | **Total Miscellaneous Revenues** | **9,649** | **100.00** | **21,570** | **100.00** | **-11,920** | **22,777** | **100.00** | **-13,128** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 215 | 100.00 | -215 | 35 | 100.00 | -35 | COS-Laundry/Valet | 205 | 100.00 | 1,803 | 100.00 | -1,597 | 1,791 | 112.27 | -1,585 |
| 423 | 1,113.58 | 0 | 0.00 | 423 | 1,785 | 147.13 | -1,362 | COS-Gift Shop | 423 | 1,113.58 | 0 | 0.00 | 423 | 9,463 | 87.34 | -9,040 |
| 211 | 38.88 | 717 | 50.00 | -506 | 0 | 0.00 | 211 | COS- Market | 3,047 | 54.27 | 6,009 | 50.00 | -2,962 | 0 | 0.00 | 3,047 |
| **634** | **58.01** | **932** | **38.85** | **-298** | **1,820** | **44.74** | **-1,186** | **Total COS- Miscellaneous** | **3,675** | **38.09** | **7,811** | **36.21** | **-4,136** | **11,254** | **49.41** | **-7,579** |
| 250 | 100.00 | 1,900 | 95.00 | -1,650 | 1,544 | 100.00 | -1,294 | Banquet Room Rental | 4,230 | 95.10 | 19,000 | 95.00 | -14,770 | 17,579 | 96.44 | -13,349 |
| 0 | 0.00 | 100 | 5.00 | -100 | 0 | 0.00 | 0 | Banquet Room F & B | 218 | 4.90 | 1,000 | 5.00 | -782 | 650 | 3.56 | -432 |
| **250** | **100.00** | **2,000** | **100.00** | **-1,750** | **1,544** | **100.00** | **-1,294** | **Total Meeting Room Revenues** | **4,448** | **100.00** | **20,000** | **100.00** | **-15,552** | **18,228** | **100.00** | **-13,781** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 70 | 3.50 | -70 | 0 | 0.00 | 0 | COS-Banquet Room F & B | 57 | 1.29 | 700 | 3.50 | -643 | 0 | 0.00 | 57 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 37 | 0.84 | 0 | 0.00 | 37 | 242 | 1.33 | -205 |
| **709** | **64.87** | **3,397** | **141.59** | **-2,688** | **3,791** | **93.20** | **-3,082** | **Total Miscellaneous Profit** | **10,327** | **107.03** | **33,059** | **153.26** | **-22,731** | **29,510** | **129.56** | **-19,182** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary

For Property: Hampton Inn Raleigh Cary

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,740 | 4.17 | 6,342 | 1.54 | -1,602 | 6,174 | 1.59 | -1,434 | General Manager | 53,116 | 4.30 | 61,858 | 1.82 | -8,742 | 60,522 | 1.87 | -7,406 |
| 816 | 0.72 | 4,286 | 1.04 | -3,470 | 1,700 | 0.44 | -884 | Assistant General Manager | 34,101 | 2.76 | 42,170 | 1.24 | -8,069 | 22,969 | 0.71 | 11,132 |
| 551 | 0.49 | 808 | 0.20 | -256 | 586 | 0.15 | -34 | Payroll Taxes | 8,162 | 0.66 | 8,476 | 0.25 | -315 | 6,996 | 0.22 | 1,166 |
| 700 | 0.62 | 951 | 0.23 | -251 | 1,008 | 0.26 | -308 | Employee Benefits | 14,334 | 1.16 | 9,510 | 0.28 | 4,824 | 10,139 | 0.31 | 4,194 |
| 100 | 0.09 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Vacation /PTO | 7,100 | 0.58 | 0 | 0.00 | 7,100 | 3,500 | 0.11 | 3,600 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 2,083 | 0.17 | 0 | 0.00 | 2,083 | 1,185 | 0.04 | 898 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 4,323 | 0.35 | 7,500 | 0.22 | -3,177 | 4,617 | 0.14 | -295 |
| **6,908** | **6.08** | **12,387** | **3.00** | **-5,479** | **9,467** | **2.43** | **-2,560** | **Total P/R & R/B- A&G** | **123,219** | **9.98** | **129,514** | **3.82** | **-6,295** | **109,929** | **3.39** | **13,290** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.08 | -350 | 1,924 | 0.49 | -1,924 | Employee Relations | 1,229 | 0.10 | 4,150 | 0.12 | -2,921 | 7,613 | 0.23 | -6,384 |
| 2,000 | 1.76 | 2,000 | 0.48 | 0 | 2,000 | 0.51 | 0 | Accounting Fees | 20,000 | 1.62 | 20,000 | 0.59 | 0 | 20,000 | 0.62 | 0 |
| 1,964 | 1.73 | 1,205 | 0.29 | 759 | 1,941 | 0.50 | 23 | Data Processing | 14,242 | 1.15 | 12,373 | 0.36 | 1,869 | 13,003 | 0.40 | 1,239 |
| 177 | 0.16 | 538 | 0.13 | -361 | 366 | 0.09 | -189 | Office Supplies | 2,434 | 0.20 | 4,506 | 0.13 | -2,072 | 3,803 | 0.12 | -1,369 |
| 44 | 0.04 | 99 | 0.02 | -55 | 44 | 0.01 | 0 | Muzak | 422 | 0.03 | 987 | 0.03 | -565 | 768 | 0.02 | -346 |
| 0 | 0.00 | 300 | 0.07 | -300 | 66 | 0.02 | -66 | Travel & Lodging | 739 | 0.06 | 6,750 | 0.20 | -6,011 | 7,821 | 0.24 | -7,082 |
| 0 | 0.00 | 80 | 0.02 | -80 | 15 | 0.00 | -15 | Meals and Entertainment | 35 | 0.00 | 800 | 0.02 | -765 | 319 | 0.01 | -284 |
| 0 | 0.00 | 75 | 0.02 | -75 | 0 | 0.00 | 0 | Telephone | 218 | 0.02 | 750 | 0.02 | -532 | 200 | 0.01 | 18 |
| 120 | 0.11 | 0 | 0.00 | 120 | 260 | 0.07 | -140 | Licenses and Permits | 1,873 | 0.15 | 1,652 | 0.05 | 221 | 2,104 | 0.06 | -231 |
| 0 | 0.00 | 179 | 0.04 | -179 | 84 | 0.02 | -84 | Postage | 790 | 0.06 | 1,502 | 0.04 | -713 | 1,041 | 0.03 | -252 |
| 0 | 0.00 | 250 | 0.06 | -250 | 0 | 0.00 | 0 | Recruitment | 922 | 0.07 | 3,250 | 0.10 | -2,328 | 1,315 | 0.04 | -393 |
| 206 | 0.18 | 180 | 0.04 | 26 | 178 | 0.05 | 28 | Employment Screening/ Drug Testing | 1,204 | 0.10 | 1,800 | 0.05 | -596 | 1,611 | 0.05 | -407 |
| 0 | 0.00 | 100 | 0.02 | -100 | 0 | 0.00 | 0 | Training | 399 | 0.03 | 1,000 | 0.03 | -601 | 124 | 0.00 | 275 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 272 | 0.01 | -272 |
| 180 | 0.16 | 315 | 0.08 | -135 | 150 | 0.04 | 30 | Dues/Subscriptions | 1,307 | 0.11 | 3,150 | 0.09 | -1,843 | 1,656 | 0.05 | -349 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 36 | 0.00 | -36 |
| -6,207 | -5.46 | 12,017 | 2.91 | -18,224 | 8,786 | 2.26 | -14,993 | Credit Card Commissions | 27,809 | 2.25 | 98,783 | 2.91 | -70,974 | 88,509 | 2.73 | -60,700 |
| -3,230 | -2.84 | 0 | 0.00 | -3,230 | 0 | 0.00 | -3,230 | Cash Over/Short | -5,949 | -0.48 | 0 | 0.00 | -5,949 | 1,045 | 0.03 | -6,994 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Moving Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 1,901 | 0.06 | -1,901 |
| 0 | 0.00 | 175 | 0.04 | -175 | 151 | 0.04 | -151 | Equipment Rental | 1,542 | 0.12 | 1,750 | 0.05 | -208 | 1,648 | 0.05 | -106 |
| 232 | 0.20 | 500 | 0.12 | -268 | 452 | 0.12 | -221 | Payroll Services | 4,019 | 0.33 | 6,405 | 0.19 | -2,386 | 6,257 | 0.19 | -2,238 |
| 991 | 0.87 | 1,500 | 0.36 | -509 | 1,388 | 0.36 | -398 | Bank Charges | 11,687 | 0.95 | 15,000 | 0.44 | -3,313 | 14,494 | 0.45 | -2,807 |
| 90 | 0.08 | 0 | 0.00 | 90 | 2,041 | 0.52 | -1,951 | Chargebacks | 57 | 0.00 | 0 | 0.00 | 57 | 2,102 | 0.06 | -2,045 |
| 515 | 0.45 | 977 | 0.24 | -462 | 1,231 | 0.32 | -716 | Workers Comp Insurance | 6,504 | 0.53 | 10,824 | 0.32 | -4,320 | 10,942 | 0.34 | -4,438 |
| **-2,920** | **-2.57** | **20,840** | **5.05** | **-23,759** | **21,076** | **5.42** | **-23,995** | **Total Operating- A&G** | **91,482** | **7.41** | **195,432** | **5.76** | **-103,950** | **188,585** | **5.82** | **-97,102** |
| **3,988** | **3.51** | **33,227** | **8.06** | **-29,239** | **30,543** | **7.85** | **-26,555** | **Total Expenses- A&G** | **214,701** | **17.39** | **324,946** | **9.58** | **-110,245** | **298,513** | **9.21** | **-83,812** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary

For Property: Hampton Inn Raleigh Cary

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 1,056 | 0.93 | 1,356 | 0.33 | -300 | 1,320 | 0.34 | -264 | Director of Sales | 11,352 | 0.92 | 13,340 | 0.39 | -1,988 | 14,175 | 0.44 | -2,823 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 0 | 0.00 | 0 | 0.00 | 0 | 222 | 0.01 | -222 |
| 453 | 0.40 | 1,168 | 0.28 | -714 | 800 | 0.21 | -347 | Revenue Management | 6,005 | 0.49 | 11,675 | 0.34 | -5,670 | 8,297 | 0.26 | -2,293 |
| 0 | 0.00 | 172 | 0.04 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 1,721 | 0.05 | -1,205 | 0 | 0.00 | 516 |
| 426 | 0.37 | 2,655 | 0.64 | -2,229 | 2,483 | 0.64 | -2,057 | Sales Coordinator | 25,054 | 2.03 | 26,124 | 0.77 | -1,070 | 23,163 | 0.71 | 1,891 |
| 204 | 0.18 | 332 | 0.08 | -128 | 332 | 0.09 | -129 | Payroll Taxes | 3,475 | 0.28 | 3,518 | 0.10 | -43 | 2,999 | 0.09 | 476 |
| 313 | 0.28 | 292 | 0.07 | 21 | 320 | 0.08 | -7 | Employee Benefits | 3,112 | 0.25 | 2,920 | 0.09 | 192 | 2,403 | 0.07 | 709 |
| 1,113 | 0.98 | 0 | 0.00 | 1,113 | 0 | 0.00 | 1,113 | Vacation / PTO | 3,757 | 0.30 | 0 | 0.00 | 3,757 | 60 | 0.00 | 3,697 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 509 | 0.04 | 0 | 0.00 | 509 | 360 | 0.01 | 149 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 2,577 | 0.21 | 3,879 | 0.11 | -1,302 | 674 | 0.02 | 1,904 |
| **3,565** | **3.14** | **5,974** | **1.45** | **-2,410** | **5,256** | **1.35** | **-1,691** | **Total P/R & R/B- Sales** | **56,357** | **4.56** | **63,177** | **1.86** | **-6,820** | **52,352** | **1.61** | **4,005** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 40 | 0.01 | -40 | 0 | 0.00 | 0 | Printing & Stationary | 65 | 0.01 | 160 | 0.00 | -95 | 0 | 0.00 | 65 |
| 0 | 0.00 | 25 | 0.01 | -25 | 11 | 0.00 | -11 | Office Supplies | 275 | 0.02 | 450 | 0.01 | -175 | 609 | 0.02 | -334 |
| 0 | 0.00 | 60 | 0.01 | -60 | 41 | 0.01 | -41 | Travel & Lodging | 275 | 0.02 | 600 | 0.02 | -325 | 2,251 | 0.07 | -1,976 |
| 0 | 0.00 | 50 | 0.01 | -50 | 13 | 0.00 | -13 | Meals & Entertainment | 24 | 0.00 | 500 | 0.01 | -476 | 182 | 0.01 | -157 |
| 0 | 0.00 | 100 | 0.02 | -100 | 679 | 0.17 | -679 | Promotions | -12 | 0.00 | 1,200 | 0.04 | -1,212 | 1,730 | 0.05 | -1,742 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 500 | 0.01 | -500 | 0 | 0.00 | 0 |
| 0 | 0.00 | 40 | 0.01 | -40 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 400 | 0.01 | -400 | 0 | 0.00 | 0 |
| 0 | 0.00 | 125 | 0.03 | -125 | 0 | 0.00 | 0 | Sales Training | 212 | 0.02 | 500 | 0.01 | -288 | 1,137 | 0.04 | -925 |
| -634 | -0.56 | 65 | 0.02 | -699 | 3,400 | 0.87 | -4,034 | Dues & Subscriptions | 5,308 | 0.43 | 8,716 | 0.26 | -3,408 | 9,959 | 0.31 | -4,652 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 150 | 0.00 | -150 | 21 | 0.00 | -21 |
| 1,500 | 1.32 | 0 | 0.00 | 1,500 | 1,500 | 0.39 | 0 | Outdoor Advertising | 1,500 | 0.12 | 0 | 0.00 | 1,500 | 1,500 | 0.05 | 0 |
| 0 | 0.00 | 200 | 0.05 | -200 | 200 | 0.05 | -200 | e Commerce Costs | 0 | 0.00 | 3,100 | 0.09 | -3,100 | 3,529 | 0.11 | -3,529 |
| 360 | 0.32 | 800 | 0.19 | -440 | 1,419 | 0.36 | -1,059 | Brand Paid Search | 5,344 | 0.43 | 8,000 | 0.24 | -2,656 | 10,940 | 0.34 | -5,596 |
| 0 | 0.00 | 150 | 0.04 | -150 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,500 | 0.04 | -1,500 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 700 | 0.02 | -700 | 176 | 0.01 | -176 |
| **1,226** | **1.08** | **1,705** | **0.41** | **-479** | **7,263** | **1.87** | **-6,037** | **Total Operating- Sales** | **12,991** | **1.05** | **27,201** | **0.80** | **-14,210** | **32,034** | **0.99** | **-19,043** |
| **4,791** | **4.22** | **7,679** | **1.86** | **-2,889** | **12,519** | **3.22** | **-7,728** | **Total Expenses-Sales** | **69,348** | **5.62** | **90,378** | **2.66** | **-21,030** | **84,386** | **2.60** | **-15,038** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 4,734 | 1.32 | -4,734 | 4,609 | 1.38 | -4,609 | Chief Engineer | 20,107 | 1.51 | 46,040 | 1.53 | -25,933 | 41,016 | 1.41 | -20,909 |
| 3,520 | 2.45 | 2,280 | 0.64 | 1,240 | 1,982 | 0.59 | 1,538 | General Maintenance | 9,867 | 0.74 | 22,431 | 0.75 | -12,564 | 20,415 | 0.70 | -10,548 |
| 338 | 0.24 | 533 | 0.15 | -195 | 482 | 0.14 | -144 | Payroll Taxes | 2,895 | 0.22 | 5,297 | 0.18 | -2,402 | 4,916 | 0.17 | -2,021 |
| 0 | 0.00 | 1,430 | 0.40 | -1,430 | 1,430 | 0.43 | -1,430 | Employee Benefits | 7,430 | 0.56 | 14,300 | 0.48 | -6,870 | 14,290 | 0.49 | -6,860 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 484 | 0.04 | 1,222 | 0.04 | -738 | 1,222 | 0.04 | -738 |
| 100 | 0.07 | 0 | 0.00 | 100 | 206 | 0.06 | -106 | Vacation /PTO | 5,514 | 0.41 | 0 | 0.00 | 5,514 | 3,365 | 0.12 | 2,148 |
| **3,958** | **2.76** | **8,977** | **2.50** | **-5,019** | **8,709** | **2.61** | **-4,751** | **Total P/R & Related Expenses- Maintenance** | **46,297** | **3.47** | **89,290** | **2.97** | **-42,993** | **85,224** | **2.93** | **-38,928** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Laundry Equipment | 175 | 0.01 | 1,000 | 0.03 | -825 | 0 | 0.00 | 175 |
| 180 | 0.13 | 717 | 0.20 | -537 | 3,029 | 0.91 | -2,849 | Building Maintenance | 1,540 | 0.12 | 6,009 | 0.20 | -4,468 | 7,525 | 0.26 | -5,984 |
| 327 | 0.23 | 287 | 0.08 | 40 | 240 | 0.07 | 87 | Light Bulbs | 825 | 0.06 | 2,403 | 0.08 | -1,578 | 2,118 | 0.07 | -1,293 |
| 0 | 0.00 | 251 | 0.07 | -251 | 1,394 | 0.42 | -1,394 | Electrical & Mechanical | 113 | 0.01 | 2,103 | 0.07 | -1,990 | 2,356 | 0.08 | -2,243 |
| 0 | 0.00 | 359 | 0.10 | -359 | 0 | 0.00 | 0 | HVAC | 523 | 0.04 | 3,004 | 0.10 | -2,481 | 1,486 | 0.05 | -962 |
| 85 | 0.06 | 538 | 0.15 | -453 | 538 | 0.16 | -453 | Plumbing & Boiler | 1,220 | 0.09 | 4,506 | 0.15 | -3,286 | 4,370 | 0.15 | -3,150 |
| 119 | 0.08 | 365 | 0.10 | -246 | 257 | 0.08 | -139 | Pool | 138 | 0.01 | 2,212 | 0.07 | -2,074 | 2,725 | 0.09 | -2,587 |
| 0 | 0.00 | 662 | 0.18 | -662 | 805 | 0.24 | -805 | Grounds & Landscaping | 3,160 | 0.24 | 7,820 | 0.26 | -4,660 | 7,699 | 0.26 | -4,539 |
| 0 | 0.00 | 60 | 0.02 | -60 | 139 | 0.04 | -139 | Signage | 129 | 0.01 | 600 | 0.02 | -471 | 821 | 0.03 | -692 |
| 0 | 0.00 | 466 | 0.13 | -466 | 166 | 0.05 | -166 | Furniture & Fixtures | 461 | 0.03 | 3,906 | 0.13 | -3,445 | 3,652 | 0.13 | -3,191 |
| 0 | 0.00 | 179 | 0.05 | -179 | 75 | 0.02 | -75 | Painting | 493 | 0.04 | 1,502 | 0.05 | -1,009 | 1,133 | 0.04 | -640 |
| 0 | 0.00 | 50 | 0.01 | -50 | 402 | 0.12 | -402 | Carpet & Floor | 50 | 0.00 | 3,150 | 0.10 | -3,100 | 3,023 | 0.10 | -2,972 |
| 0 | 0.00 | 72 | 0.02 | -72 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 601 | 0.02 | -601 | 123 | 0.00 | -123 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 400 | 0.01 | -400 | 428 | 0.01 | -428 |
| 0 | 0.00 | 72 | 0.02 | -72 | 30 | 0.01 | -30 | Telephone | 30 | 0.00 | 601 | 0.02 | -571 | 270 | 0.01 | -240 |
| 125 | 0.09 | 72 | 0.02 | 53 | 0 | 0.00 | 125 | Locks & Keys | 125 | 0.01 | 601 | 0.02 | -476 | 773 | 0.03 | -648 |
| 0 | 0.00 | 75 | 0.02 | -75 | 450 | 0.13 | -450 | Radio & TV | 0 | 0.00 | 750 | 0.02 | -750 | 457 | 0.02 | -457 |
| 125 | 0.09 | 120 | 0.03 | 5 | 316 | 0.09 | -191 | Exterminating | 1,207 | 0.09 | 1,575 | 0.05 | -368 | 1,836 | 0.06 | -630 |
| 0 | 0.00 | 200 | 0.06 | -200 | 99 | 0.03 | -99 | Fire & Safety | 3,021 | 0.23 | 4,671 | 0.16 | -1,650 | 1,455 | 0.05 | 1,565 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Elevator | 593 | 0.04 | 6,059 | 0.20 | -5,466 | 6,273 | 0.22 | -5,680 |
| **960** | **0.67** | **4,643** | **1.30** | **-3,683** | **7,941** | **2.38** | **-6,981** | **Total Operating - R & M** | **13,805** | **1.04** | **53,473** | **1.78** | **-39,668** | **48,524** | **1.67** | **-34,719** |
| **4,918** | **3.43** | **13,620** | **3.80** | **-8,702** | **16,650** | **4.99** | **-11,732** | **Total Expenses- R & M** | **60,102** | **4.51** | **142,763** | **4.75** | **-82,661** | **133,749** | **4.60** | **-73,647** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,918 | 2.73 | 6,200 | 1.73 | -2,282 | 4,566 | 1.37 | -649 | Electricity | 41,206 | 3.09 | 55,880 | 1.86 | -14,674 | 53,902 | 1.85 | -12,695 |
| 735 | 0.51 | 1,459 | 0.41 | -724 | 1,254 | 0.38 | -520 | Gas | 8,467 | 0.64 | 12,042 | 0.40 | -3,575 | 12,904 | 0.44 | -4,437 |
| 1,488 | 1.04 | 5,069 | 1.41 | -3,581 | 5,372 | 1.61 | -3,884 | Water & Sewer | 22,968 | 1.72 | 47,275 | 1.57 | -24,307 | 47,407 | 1.63 | -24,439 |
| 181 | 0.13 | 390 | 0.11 | -209 | 521 | 0.16 | -339 | Waste Removal | 2,583 | 0.19 | 3,900 | 0.13 | -1,317 | 4,309 | 0.15 | -1,726 |
| **6,322** | **4.41** | **13,118** | **3.66** | **-6,796** | **11,713** | **3.51** | **-5,392** | **Total Expenses- Utilities** | **75,225** | **5.64** | **119,097** | **3.96** | **-43,872** | **118,522** | **4.07** | **-43,297** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 5,653 | 5.03 | 24,481 | 6.00 | -18,828 | 23,181 | 6.04 | -17,528 | Franchise Fees/ Royalties | 72,244 | 5.92 | 201,010 | 6.00 | -128,766 | 193,017 | 6.03 | -120,773 |
| 3,768 | 3.36 | 16,351 | 4.01 | -12,583 | 15,454 | 4.03 | -11,686 | Advertising | 48,162 | 3.95 | 134,257 | 4.01 | -86,095 | 128,681 | 4.02 | -80,519 |
| 3,706 | 3.30 | 16,814 | 4.12 | -13,108 | 15,967 | 4.16 | -12,261 | Frequent Traveler | 48,020 | 3.93 | 140,902 | 4.21 | -92,882 | 132,985 | 4.15 | -84,965 |
| 0 | 0.00 | 0 | 0.00 | 0 | 654 | 0.17 | -654 | Brand Guest Fees | 680 | 0.06 | 0 | 0.00 | 680 | 2,500 | 0.08 | -1,820 |
| **13,127** | **11.69** | **57,646** | **14.13** | **-44,518** | **55,255** | **14.41** | **-42,128** | **Total Franchise Fees Expense** | **169,106** | **13.85** | **476,169** | **14.21** | **-307,063** | **457,183** | **14.28** | **-288,077** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary

For Property: Hampton Inn Raleigh Cary

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,841 | 2.50 | 10,314 | 2.50 | -7,473 | 9,728 | 2.50 | -6,887 | Management Fees | 30,869 | 2.50 | 84,825 | 2.50 | -53,956 | 81,051 | 2.50 | -50,182 |
| 3,696 | 3.25 | 0 | 0.00 | 3,696 | 0 | 0.00 | 3,696 | Management Fees- Owner | 10,967 | 0.89 | 0 | 0.00 | 10,967 | 0 | 0.00 | 10,967 |
| **6,537** | **5.75** | **10,314** | **2.50** | **-3,777** | **9,728** | **2.50** | **-3,191** | **Total Management Fees Expense** | **41,836** | **3.39** | **84,825** | **2.50** | **-42,989** | **81,051** | **2.50** | **-39,215** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 27,773 | 24.44 | 27,773 | 6.73 | 0 | 26,965 | 6.93 | 809 | Ground Lease | 275,308 | 22.30 | 274,499 | 8.09 | 808 | 267,289 | 8.24 | 8,018 |
| 10,876 | 9.57 | 16,510 | 4.00 | -5,635 | 10,876 | 2.79 | 0 | FF & E Reserve | 108,758 | 8.81 | 135,792 | 4.00 | -27,034 | 109,092 | 3.36 | -335 |
| 10,341 | 9.10 | 10,341 | 2.51 | 0 | 9,358 | 2.40 | 983 | Real Estate Tax | 103,412 | 8.37 | 103,412 | 3.05 | 0 | 78,294 | 2.41 | 25,118 |
| 274 | 0.24 | 274 | 0.07 | 0 | 268 | 0.07 | 6 | Personal Property Tax | 2,824 | 0.23 | 2,740 | 0.08 | 83 | 2,680 | 0.08 | 143 |
| 4,610 | 4.06 | 4,404 | 1.07 | 206 | 4,207 | 1.08 | 403 | Insurance | 45,195 | 3.66 | 43,935 | 1.30 | 1,260 | 41,980 | 1.29 | 3,216 |
| **53,875** | **47.41** | **59,303** | **14.38** | **-5,428** | **51,673** | **13.28** | **2,201** | **TOTAL FIXED EXPENSES** | **535,496** | **43.37** | **560,378** | **16.52** | **-24,882** | **499,336** | **15.40** | **36,161** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Owners Expense | 22,890 | 1.85 | 0 | 0.00 | 22,890 | 3,365 | 0.10 | 19,524 |
| 49,763 | 43.79 | 0 | 0.00 | 49,763 | 49,763 | 12.79 | 0 | Depreciation | 497,630 | 40.30 | 0 | 0.00 | 497,630 | 497,630 | 15.35 | 0 |
| 2,792 | 2.46 | 0 | 0.00 | 2,792 | 2,792 | 0.72 | 0 | Amortization Expense | 27,920 | 2.26 | 0 | 0.00 | 27,920 | 27,920 | 0.86 | 0 |
| 30,316 | 26.68 | 30,316 | 7.35 | 0 | 30,514 | 7.84 | -198 | Interest Expense | 302,712 | 24.52 | 303,157 | 8.94 | -444 | 305,741 | 9.43 | -3,029 |
| 0 | 0.00 | 4,128 | 1.00 | -4,128 | 3,891 | 1.00 | -3,891 | Asset Management Fee | 5,349 | 0.43 | 33,948 | 1.00 | -28,599 | 32,419 | 1.00 | -27,070 |
| 0 | 0.00 | 0 | 0.00 | 0 | 5,393 | 1.39 | -5,393 | Extraordinary Expenses | 3,548 | 0.29 | 0 | 0.00 | 3,548 | 21,243 | 0.66 | -17,695 |
| **82,871** | **72.93** | **34,443** | **8.35** | **48,428** | **92,353** | **23.73** | **-9,482** | **Total Other** | **860,049** | **69.65** | **337,104** | **9.94** | **522,945** | **888,319** | **27.40** | **-28,270** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company:  4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property:  HGI Atlanta Alpharetta
For Property:  HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 5,084 | | 5,084 | | 0 | 5,084 | | 0 | Total Rooms Available | 50,020 | | 50,020 | | 0 | 49,856 | | 164 |
| 1,684 | | 3,855 | | -2,171 | 3,723 | | -2,039 | Total Rooms Sold | 21,810 | | 34,810 | | -13,000 | 34,186 | | -12,376 |
| **33.12%** | | **75.83%** | | **-42.70%** | **73.23%** | | **-40.11%** | Occupancy % | **43.60%** | | **69.59%** | | **-25.99%** | **68.57%** | | **-24.97%** |
| **78.81** | | **151.50** | | **-72.70** | **153.02** | | **-74.21** | Average Rate | **100.43** | | **149.84** | | **-49.42** | **154.21** | | **-53.79** |
| **26.10** | | **114.88** | | **-88.78** | **112.06** | | **-85.97** | REVPAR | **43.79** | | **104.28** | | **-60.49** | **105.74** | | **-61.95** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 132,711 | 80.31 | 584,050 | 85.60 | -451,339 | 569,698 | 85.95 | -436,987 | ROOMS | 2,190,280 | 87.70 | 5,215,980 | 85.98 | -3,025,700 | 5,271,885 | 85.63 | -3,081,606 |
| 23,175 | 14.02 | 73,223 | 10.73 | -50,049 | 68,207 | 10.29 | -45,033 | FOOD | 188,205 | 7.54 | 627,156 | 10.34 | -438,951 | 670,291 | 10.89 | -482,086 |
| 1,578 | 0.95 | 11,694 | 1.71 | -10,116 | 11,332 | 1.71 | -9,754 | BEVERAGE | 19,387 | 0.78 | 96,128 | 1.58 | -76,742 | 80,385 | 1.31 | -60,999 |
| 7,785 | 4.71 | 13,303 | 1.95 | -5,517 | 13,592 | 2.05 | -5,807 | MISCELLANEOUS | 99,680 | 3.99 | 126,954 | 2.09 | -27,274 | 133,911 | 2.18 | -34,231 |
| 165,249 | 100.00 | 682,270 | 100.00 | -517,021 | 662,829 | 100.00 | -497,580 | TOTAL REVENUES | 2,497,551 | 100.00 | 6,066,218 | 100.00 | -3,568,667 | 6,156,473 | 100.00 | -3,658,922 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 41,558 | 31.31 | 95,231 | 16.31 | -53,673 | 118,880 | 20.87 | -77,322 | ROOMS EXPENSE | 550,017 | 25.11 | 889,082 | 17.05 | -339,065 | 942,951 | 17.89 | -392,934 |
| 17,039 | 73.52 | 48,416 | 66.12 | -31,378 | 50,737 | 74.39 | -33,698 | FOOD EXPENSE | 163,528 | 86.89 | 442,415 | 70.54 | -278,887 | 476,066 | 71.02 | -312,538 |
| 1,136 | 71.98 | 5,719 | 48.91 | -4,584 | 5,591 | 49.34 | -4,455 | BEVERAGE EXPENSE | 20,126 | 103.81 | 52,399 | 54.51 | -32,273 | 66,397 | 82.60 | -46,271 |
| 966 | 12.41 | 1,496 | 11.24 | -530 | 2,120 | 15.60 | -1,154 | MISCELLANEOUS EXPENSE | 11,581 | 11.62 | 14,726 | 11.60 | -3,145 | 20,536 | 15.34 | -8,954 |
| 60,699 | 36.73 | 150,862 | 22.11 | -90,164 | 177,328 | 26.75 | -116,629 | TOTAL DEPARTMENTAL EXPENSES | 745,253 | 29.84 | 1,398,623 | 23.06 | -653,370 | 1,505,950 | 24.46 | -760,697 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 91,153 | 68.69 | 488,819 | 83.69 | -397,666 | 450,818 | 79.13 | -359,665 | ROOMS PROFIT | 1,640,262 | 74.89 | 4,326,898 | 82.95 | -2,686,636 | 4,328,934 | 82.11 | -2,688,672 |
| 6,136 | 26.48 | 24,807 | 33.88 | -18,671 | 17,471 | 25.61 | -11,334 | FOOD PROFIT | 24,676 | 13.11 | 184,740 | 29.46 | -160,064 | 194,225 | 28.98 | -169,549 |
| 442 | 28.02 | 5,975 | 51.09 | -5,532 | 5,741 | 50.66 | -5,299 | BEVERAGE PROFIT | -739 | -3.81 | 43,729 | 45.49 | -44,469 | 13,988 | 17.40 | -14,728 |
| 6,819 | 87.59 | 11,807 | 88.76 | -4,988 | 11,472 | 84.40 | -4,653 | MISCELLANEOUS PROFIT | 88,099 | 88.38 | 112,228 | 88.40 | -24,129 | 113,376 | 84.66 | -25,277 |
| 104,551 | 63.27 | 531,408 | 77.89 | -426,857 | 485,502 | 73.25 | -380,951 | TOTAL DEPARTMENTAL PROFIT | 1,752,298 | 70.16 | 4,667,595 | 76.94 | -2,915,298 | 4,650,523 | 75.54 | -2,898,225 |
| 12,285 | 7.43 | 48,324 | 7.08 | -36,039 | 50,900 | 7.68 | -38,615 | A & G  EXPENSE | 320,945 | 12.85 | 473,591 | 7.81 | -152,646 | 481,295 | 7.82 | -160,350 |
| 3,605 | 2.18 | 2,313 | 0.34 | 1,292 | 2,393 | 0.36 | 1,211 | TELECOM | 31,793 | 1.27 | 23,467 | 0.39 | 8,326 | 24,121 | 0.39 | 7,671 |
| 12,457 | 7.54 | 29,523 | 4.33 | -17,066 | 28,893 | 4.36 | -16,435 | SALES & MARKETING EXPENSES | 163,700 | 6.55 | 317,694 | 5.24 | -153,994 | 302,045 | 4.91 | -138,346 |
| 17,033 | 10.31 | 73,561 | 10.78 | -56,528 | 70,322 | 10.61 | -53,289 | FRANCHISE FEES | 267,378 | 10.71 | 658,545 | 10.86 | -391,167 | 663,863 | 10.78 | -396,485 |
| 10,554 | 6.39 | 21,019 | 3.08 | -10,465 | 20,573 | 3.10 | -10,019 | MAINTENANCE EXPENSES | 137,817 | 5.52 | 198,792 | 3.28 | -60,975 | 207,108 | 3.36 | -69,292 |
| 16,058 | 9.72 | 21,506 | 3.15 | -5,448 | 21,586 | 3.26 | -5,529 | UTILITIES EXPENSE | 171,013 | 6.85 | 212,110 | 3.50 | -41,097 | 209,029 | 3.40 | -38,016 |
| 71,992 | 43.57 | 196,247 | 28.76 | -124,255 | 194,668 | 29.37 | -122,675 | TOTAL ADMIN EXPENSES | 1,092,645 | 43.75 | 1,884,199 | 31.06 | -791,554 | 1,887,462 | 30.66 | -794,817 |
| 32,558 | 19.70 | 335,161 | 49.12 | -302,603 | 290,834 | 43.88 | -258,276 | HOUSE PROFIT | 659,653 | 26.41 | 2,783,396 | 45.88 | -2,123,744 | 2,763,061 | 44.88 | -2,103,408 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 7,865 | 4.76 | 17,065 | 2.50 | -9,201 | 16,571 | 2.50 | -8,706 | MANAGEMENT FEES | 73,443 | 2.94 | 151,734 | 2.50 | -78,291 | 153,912 | 2.50 | -80,469 |
| 126,794 | 76.73 | 124,035 | 18.18 | 2,759 | 124,067 | 18.72 | 2,727 | FIXED EXPENSES | 1,256,346 | 50.30 | 1,233,839 | 20.34 | 22,507 | 1,243,124 | 20.19 | 13,221 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -102,100 | -61.79 | 194,061 | 28.44 | -296,161 | 150,196 | 22.66 | **-252,296 NET OPERATING INCOME** | -670,136 | -26.83 | 1,397,824 | 23.04 | -2,067,960 | 1,366,024 | 22.19 | -2,036,161 |
| 182,643 | 110.53 | 90,281 | 13.23 | 92,362 | 186,745 | 28.17 | -4,102 Other | 1,825,053 | 73.07 | 895,246 | 14.76 | 929,807 | 1,889,482 | 30.69 | -64,428 |
| -284,743 | -172.31 | 103,779 | 15.21 | -388,522 | -36,549 | -5.51 | **-248,194 N.I. after Other** | -2,495,190 | -99.91 | 502,578 | 8.28 | -2,997,767 | -523,457 | -8.50 | -1,971,732 |
| -188,600 | | 103,779 | | -292,379 | 59,594 | | **-248,194 Cash before Depreciation/Amortization** | -1,533,760 | | 502,578 | | -2,036,337 | 437,973 | | -1,971,732 |

Company:  4025 Windward Plaza Alpharetta dba HGI Alpharetta   Property:  HGI Atlanta Alpharetta

For Property:  HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 36,039 | 27.16 | 156,047 | 26.72 | -120,008 | 154,238 | 27.07 | -118,199 | Rack/ Premium | 604,302 | 27.59 | 1,508,153 | 28.91 | -903,851 | 1,404,926 | 26.65 | -800,623 |
| 1,035 | 0.78 | 135,192 | 23.15 | -134,157 | 141,294 | 24.80 | -140,259 | Corporate | 364,385 | 16.64 | 1,354,298 | 25.96 | -989,913 | 1,427,590 | 27.08 | -1,063,205 |
| 67,096 | 50.56 | 67,885 | 11.62 | -789 | 99,515 | 17.47 | -32,420 | Discounts - Other | 487,387 | 22.25 | 774,469 | 14.85 | -287,082 | 903,648 | 17.14 | -416,261 |
| 0 | 0.00 | 6,052 | 1.04 | -6,052 | 6,105 | 1.07 | -6,105 | Government | 7,578 | 0.35 | 56,588 | 1.08 | -49,010 | 49,435 | 0.94 | -41,857 |
| 2,939 | 2.21 | 120,851 | 20.69 | -117,912 | 44,196 | 7.76 | -41,257 | Locally Negotiated Rate | 109,434 | 5.00 | 658,156 | 12.62 | -548,722 | 588,529 | 11.16 | -479,095 |
| -312 | -0.23 | 0 | 0.00 | -312 | -774 | -0.14 | 462 | Allowances | -2,319 | -0.11 | 0 | 0.00 | -2,319 | -9,810 | -0.19 | 7,490 |
| 106,797 | 80.47 | 486,027 | 83.22 | -379,230 | 444,575 | 78.04 | -337,778 | **Total Transient Revenue** | 1,570,767 | 71.72 | 4,351,665 | 83.43 | -2,780,898 | 4,364,319 | 82.78 | -2,793,551 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 24,531 | 18.48 | 95,023 | 16.27 | -70,492 | 122,694 | 21.54 | -98,163 | Group- Corporate | 607,073 | 27.72 | 838,315 | 16.07 | -231,242 | 882,456 | 16.74 | -275,383 |
| 24,531 | 18.48 | 95,023 | 16.27 | -70,492 | 122,694 | 21.54 | -98,163 | **Total Group Revenue** | 607,073 | 27.72 | 838,315 | 16.07 | -231,242 | 882,456 | 16.74 | -275,383 |
| 1,383 | 1.04 | 3,000 | 0.51 | -1,617 | 2,430 | 0.43 | -1,046 | Guaranteed No-Show | 12,439 | 0.57 | 26,000 | 0.50 | -13,561 | 25,111 | 0.48 | -12,671 |
| 132,711 | 100.00 | 584,050 | 100.00 | -451,339 | 569,698 | 100.00 | -436,987 | **Total Rooms Revenue** | 2,190,280 | 100.00 | 5,215,980 | 100.00 | -3,025,700 | 5,271,885 | 100.00 | -3,081,606 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 409 | 24 | 848 | 22 | -439 | 852 | 23 | -443 | Rack/ Premium Rooms | 4,720 | 22 | 8,337 | 24 | -3,617 | 7,661 | 22 | -2,941 |
| 11 | 1 | 810 | 21 | -799 | 761 | 20 | -750 | Corporate Rooms | 2,269 | 10 | 8,180 | 23 | -5,911 | 7,884 | 23 | -5,615 |
| 921 | 55 | 771 | 20 | 150 | 769 | 21 | 152 | Discounts - Other  Rooms | 6,208 | 28 | 7,784 | 22 | -1,576 | 7,951 | 23 | -1,743 |
| 0 | 0 | 39 | 1 | -39 | 38 | 1 | -38 | Government Rooms | 66 | 0 | 348 | 1 | -282 | 324 | 1 | -258 |
| 43 | 3 | 732 | 19 | -689 | 277 | 7 | -234 | Locally Negotiated Corporate Rooms | 799 | 4 | 3,997 | 11 | -3,198 | 3,496 | 10 | -2,697 |
| 1,384 | 82 | 3,200 | 83 | -1,816 | 2,697 | 72 | -1,313 | **Total Transient Stats** | 14,062 | 64 | 28,645 | 82 | -14,583 | 27,316 | 80 | -13,254 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **Total Crew Stats** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300 | 18 | 655 | 17 | -355 | 1,026 | 28 | -726 | Group- Corporate Rooms | 7,748 | 36 | 6,165 | 18 | 1,583 | 6,870 | 20 | 878 |
| 300 | 18 | 655 | 17 | -355 | 1,026 | 28 | -726 | **Total Group Stats** | 7,748 | 36 | 6,165 | 18 | 1,583 | 6,870 | 20 | 878 |
| 1,684 | 100 | 3,855 | 100 | -2,171 | 3,723 | 100 | -2,039 | **TOTAL ROOM STATISTICS** | 21,810 | 100 | 34,810 | 100 | -13,000 | 34,186 | 100 | -12,376 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 30 | 2 | 0 | 0 | 30 | 21 | 1 | 9 | Comp Rooms | 132 | 1 | 0 | 0 | 132 | 141 | 0 | -9 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Single Occupancy | 0 | 0 | 0 | 0 | 0 | 90 | 0 | -90 |
| 756 | 45 | 0 | 0 | 756 | 1,046 | 28 | -290 | Multiple Occupancy | 4,889 | 22 | 0 | 0 | 4,889 | 8,493 | 25 | -3,604 |
| 225 | 13 | 0 | 0 | 225 | 34 | 1 | 191 | Out of Order Rooms | 1,316 | 6 | 0 | 0 | 1,316 | 431 | 1 | 885 |
| 2,706 | 161 | 0 | 0 | 2,706 | 5,073 | 136 | -2,367 | # of Guests | 28,537 | 131 | 0 | 0 | 28,537 | 47,056 | 138 | -18,519 |

11/12/2020 at 10:12:26 AM

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 88.11 | | 184.00 | | -95.88 | 181.03 | | -92.92 | Rack/Premium ADR | 128.03 | | 180.90 | | -52.87 | 183.39 | | -55.36 |
| 94.07 | | 167.00 | | -72.93 | 185.67 | | -91.60 | Corporate ADR | 160.59 | | 165.57 | | -4.98 | 181.07 | | -20.48 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 72.85 | | 88.05 | | -15.20 | 129.41 | | -56.56 | Discount ADR | 78.51 | | 99.50 | | -20.99 | 113.65 | | -35.14 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 157.00 | | -157.00 | 160.66 | | -160.66 | Government ADR | 114.82 | | 162.56 | | -47.74 | 152.58 | | -37.76 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 68.36 | | 165.00 | | -96.64 | 159.55 | | -91.19 | Local Negotiated ADR | 136.96 | | 164.67 | | -27.70 | 168.34 | | -31.38 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **77.17** | | **151.90** | | **-74.73** | **164.84** | | **-87.68** | **Total Transient ADR** | **111.70** | | **151.91** | | **-40.21** | **159.77** | | **-48.07** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 81.77 | | 145.00 | | -63.23 | 119.58 | | -37.81 | Group - Corporate ADR | 78.35 | | 135.99 | | -57.64 | 128.45 | | -50.10 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **81.77** | | **145.00** | | **-63.23** | **119.58** | | **-37.81** | **Total Group ADR** | **78.35** | | **135.99** | | **-57.64** | **128.45** | | **-50.10** |

11/12/2020 at 10:12:26 AM

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,869 | 1.70 | 6,997 | 1.82 | -4,128 | 8,791 | 2.36 | -5,922 | FD/ Guest Service Reps | 27,116 | 1.24 | 67,917 | 1.95 | -40,801 | 73,925 | 2.16 | -46,809 |
| 731 | 0.43 | 2,744 | 0.71 | -2,013 | 2,822 | 0.76 | -2,091 | FD/Supervisor | 16,904 | 0.78 | 26,996 | 0.78 | -10,092 | 26,983 | 0.79 | -10,079 |
| 4,094 | 2.43 | 3,956 | 1.03 | 138 | 3,851 | 1.03 | 243 | Executive Housekeeper | 36,799 | 1.69 | 38,806 | 1.11 | -2,007 | 37,036 | 1.08 | -237 |
| 996 | 0.59 | 2,832 | 0.73 | -1,836 | 5,210 | 1.40 | -4,214 | Asst Exec Housekeeper/ Inspectness | 8,590 | 0.39 | 33,470 | 0.96 | -24,880 | 39,745 | 1.16 | -31,155 |
| 359 | 0.21 | 19,121 | 4.96 | -18,762 | 5,751 | 1.54 | -5,392 | Housekeepers | 17,700 | 0.81 | 172,663 | 4.96 | -154,963 | 55,946 | 1.64 | -38,246 |
| 2,849 | 1.69 | 9,039 | 2.34 | -6,190 | 4,932 | 1.32 | -2,083 | Housemen | 28,531 | 1.31 | 77,903 | 2.24 | -49,372 | 26,565 | 0.78 | 1,966 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Van Drivers | 0 | 0.00 | 0 | 0.00 | 0 | 1,850 | 0.05 | -1,850 |
| 741 | 0.44 | 5,320 | 1.38 | -4,579 | 715 | 0.19 | 25 | Laundry | 10,051 | 0.46 | 48,774 | 1.40 | -38,723 | 8,854 | 0.26 | 1,198 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Comp Breakfast Hostess | 8,386 | 0.38 | 0 | 0.00 | 8,386 | 0 | 0.00 | 8,386 |
| 3,575 | 2.12 | 4,712 | 1.22 | -1,137 | 4,731 | 1.27 | -1,156 | Night Audit | 38,105 | 1.75 | 46,360 | 1.33 | -8,255 | 43,816 | 1.28 | -5,711 |
| 1,232 | 0.73 | 3,553 | 0.92 | -2,321 | 3,256 | 0.87 | -2,024 | Payroll Taxes | 18,819 | 0.86 | 33,644 | 0.97 | -14,826 | 30,294 | 0.89 | -11,476 |
| 1,026 | 0.61 | 1,827 | 0.47 | -801 | 1,308 | 0.35 | -282 | Employee Benefits | 14,902 | 0.68 | 18,270 | 0.52 | -3,368 | 16,905 | 0.49 | -2,003 |
| 751 | 0.45 | 800 | 0.21 | -49 | 1,468 | 0.39 | -718 | Vacation /PTO | 29,952 | 1.37 | 8,000 | 0.23 | 21,952 | 10,472 | 0.31 | 19,480 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 4,366 | 0.20 | 4,800 | 0.14 | -434 | 5,280 | 0.15 | -914 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 795 | 0.02 | -795 |
| 6,429 | 3.82 | 0 | 0.00 | 6,429 | 11,007 | 2.96 | -4,578 | Contract Labor- Housekeepers | 82,186 | 3.77 | 0 | 0.00 | 82,186 | 117,167 | 3.43 | -34,980 |
| 2,020 | 1.20 | 0 | 0.00 | 2,020 | 4,685 | 1.26 | -2,665 | Contract Labor- Houseperson | 20,032 | 0.92 | 0 | 0.00 | 20,032 | 58,077 | 1.70 | -38,046 |
| 2,302 | 1.37 | 0 | 0.00 | 2,302 | 4,792 | 1.29 | -2,490 | Contract Labor- Laundry | 23,047 | 1.06 | 0 | 0.00 | 23,047 | 42,703 | 1.25 | -19,656 |
| **29,974** | **17.80** | **60,901** | **15.80** | **-30,928** | **63,319** | **17.01** | **-33,346** | **Total P/R & R/Benefits- Rooms** | **385,487** | **17.67** | **577,603** | **16.59** | **-192,116** | **596,414** | **17.45** | **-210,927** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 424 | 0.11 | -424 | 316 | 0.08 | -316 | Newspapers | 1,369 | 0.06 | 3,829 | 0.11 | -2,460 | 3,625 | 0.11 | -2,256 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Comp Breakfast | 17,055 | 0.78 | 0 | 0.00 | 17,055 | 0 | 0.00 | 17,055 |
| 1,794 | 1.07 | 3,354 | 0.87 | -1,560 | 3,845 | 1.03 | -2,051 | Rooms- Promotion | 12,586 | 0.58 | 30,285 | 0.87 | -17,699 | 32,403 | 0.95 | -19,817 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Guest Transportation | -80 | 0.00 | 500 | 0.01 | -580 | 607 | 0.02 | -687 |
| 18 | 0.01 | 154 | 0.04 | -136 | 0 | 0.00 | 18 | Laundry Supplies | 1,433 | 0.07 | 1,392 | 0.04 | 41 | 839 | 0.02 | 594 |
| 1,148 | 0.68 | 2,313 | 0.60 | -1,165 | 5,021 | 1.35 | -3,873 | Linen Supplies | 11,403 | 0.52 | 20,886 | 0.60 | -9,483 | 23,810 | 0.70 | -12,407 |
| 1,891 | 1.12 | 1,990 | 0.52 | -99 | 1,915 | 0.51 | -24 | Cable TV | 17,372 | 0.80 | 19,900 | 0.57 | -2,528 | 19,446 | 0.57 | -2,075 |
| 574 | 0.34 | 333 | 0.09 | 241 | 574 | 0.15 | 0 | HSIA Support | 5,793 | 0.27 | 3,330 | 0.10 | 2,463 | 6,040 | 0.18 | -247 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 878 | 0.03 | -878 |
| 627 | 0.37 | 1,812 | 0.47 | -1,184 | 2,182 | 0.59 | -1,554 | Reservations Expense | 5,442 | 0.25 | 16,361 | 0.47 | -10,918 | 16,666 | 0.49 | -11,224 |
| 1,896 | 1.13 | 4,433 | 1.15 | -2,537 | 5,182 | 1.39 | -3,286 | Guest Room Supplies | 19,810 | 0.91 | 40,032 | 1.15 | -20,222 | 39,049 | 1.14 | -19,239 |
| 236 | 0.14 | 1,157 | 0.30 | -921 | 1,505 | 0.40 | -1,269 | Cleaning Supplies | 6,524 | 0.30 | 10,443 | 0.30 | -3,919 | 11,817 | 0.35 | -5,294 |
| 942 | 0.56 | 655 | 0.17 | 287 | 1,161 | 0.31 | -219 | Ecolab Core Supplies | 4,806 | 0.22 | 5,917 | 0.17 | -1,111 | 4,714 | 0.14 | 92 |
| 2,062 | 1.22 | 17,155 | 4.45 | -15,093 | 33,358 | 8.96 | -31,296 | Travel Agents Commission | 56,192 | 2.58 | 154,905 | 4.45 | -98,712 | 178,727 | 5.23 | -122,535 |
| 0 | 0.00 | 400 | 0.10 | -400 | 502 | 0.13 | -502 | Uniforms | 79 | 0.00 | 3,200 | 0.09 | -3,121 | 7,260 | 0.21 | -7,180 |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 500 | 0.01 | -500 | 656 | 0.02 | -656 |
| 396 | 0.24 | 0 | 0.00 | 396 | 0 | 0.00 | 396 | COVID 19 Supplies | 4,748 | 0.22 | 0 | 0.00 | 4,748 | 0 | 0.00 | 4,748 |
| **11,585** | **6.88** | **34,329** | **8.91** | **-22,745** | **55,561** | **14.92** | **-43,976** | **Total Operating - Rooms** | **164,531** | **7.54** | **311,479** | **8.95** | **-146,948** | **346,538** | **10.14** | **-182,007** |
| **41,558** | **24.68** | **95,231** | **24.70** | **-53,673** | **118,880** | **31.93** | **-77,322** | **Total Expenses- Rooms** | **550,017** | **25.22** | **889,082** | **25.54** | **-339,065** | **942,951** | **27.58** | **-392,934** |
| **91,153** | **54.13** | **488,819** | **126.80** | **-397,666** | **450,818** | **121.09** | **-359,665** | **Net Income- Rooms** | **1,640,262** | **75.21** | **4,326,898** | **124.30** | **-2,686,636** | **4,328,934** | **126.63** | **-2,688,672** |

Company:  4025 Windward Plaza Alpharetta dba HGI Alpharetta   Property:  HGI Atlanta Alpharetta

For Property:  HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 14,965 | 60.46 | 45,803 | 53.94 | -30,839 | 41,679 | 52.40 | -26,715 | Total Food Sales | 114,969 | 55.38 | 390,326 | 53.97 | -275,357 | 395,636 | 52.70 | -280,667 |
| 1,578 | 6.38 | 11,694 | 13.77 | -10,116 | 11,332 | 14.25 | -9,754 | Total Beverage Sales | 19,387 | 9.34 | 96,128 | 13.29 | -76,742 | 80,385 | 10.71 | -60,999 |
| 0 | 0.00 | 5,000 | 5.89 | -5,000 | 4,827 | 6.07 | -4,827 | Total Banquet A/V | 9,446 | 4.55 | 41,500 | 5.74 | -32,054 | 51,957 | 6.92 | -42,511 |
| 8,210 | 33.17 | 22,420 | 26.40 | -14,210 | 21,702 | 27.28 | -13,491 | Total Banquet Misc | 63,790 | 30.73 | 195,330 | 27.01 | -131,540 | 222,698 | 29.67 | -158,908 |
| 24,753 | 100.00 | 84,917 | 100.00 | -60,165 | 79,539 | 100.00 | -54,787 | Total F & B Sales | 207,591 | 100.00 | 723,284 | 100.00 | -515,693 | 750,676 | 100.00 | -543,085 |
| 6,951 | 46.45 | 16,883 | 36.86 | -9,932 | 16,749 | 40.19 | -9,798 | Food Cost | 53,803 | 46.80 | 143,755 | 36.83 | -89,951 | 156,532 | 39.56 | -102,729 |
| 632 | 40.05 | 3,613 | 30.89 | -2,981 | 3,540 | 31.24 | -2,908 | Beverage Costs | 10,387 | 53.58 | 29,858 | 31.06 | -19,471 | 31,128 | 38.72 | -20,741 |
| 0 | 0.00 | 250 | 5.00 | -250 | 610 | 12.65 | -610 | Banquet A/V Costs | 1,733 | 18.35 | 2,075 | 5.00 | -342 | 8,209 | 15.80 | -6,475 |
| 7,583 | 30.64 | 20,746 | 24.43 | -13,163 | 20,899 | 26.28 | -13,316 | Total F & B Costs | 65,924 | 31.76 | 175,688 | 24.29 | -109,764 | 195,869 | 26.09 | -129,945 |
| 7,934 | 53.02 | 23,871 | 52.12 | -15,937 | 26,639 | 63.91 | -18,705 | Food Wages | 77,428 | 67.35 | 228,676 | 58.59 | -151,248 | 243,957 | 61.66 | -166,529 |
| 0 | 0.00 | 1,328 | 11.36 | -1,328 | 1,521 | 13.43 | -1,521 | Beverage Wages | 2,699 | 13.92 | 14,616 | 15.20 | -11,917 | 13,904 | 17.30 | -11,205 |
| 7,934 | 47.96 | 25,199 | 43.83 | -17,265 | 28,161 | 53.12 | -20,227 | Total F & B Wages | 80,127 | 59.64 | 243,292 | 50.01 | -163,165 | 257,860 | 54.17 | -177,733 |
| 565 | 3.42 | 3,201 | 5.57 | -2,636 | 3,662 | 6.91 | -3,097 | F & B- P T & E B | 20,930 | 15.58 | 35,138 | 7.22 | -14,207 | 36,373 | 7.64 | -15,442 |
| 8,499 | 34.34 | 28,400 | 33.44 | -19,901 | 31,823 | 40.01 | -23,324 | TTL P/R and Benefits | 101,058 | 48.68 | 278,430 | 38.50 | -177,372 | 294,233 | 39.20 | -193,175 |
| 1,588 | 10.61 | 4,437 | 9.69 | -2,849 | 3,351 | 8.04 | -1,763 | Food Operating Expenses | 10,302 | 8.96 | 35,257 | 9.03 | -24,955 | 33,674 | 8.51 | -23,372 |
| 504 | 31.94 | 553 | 4.73 | -49 | 255 | 2.25 | 249 | Beverage Operating Expenses | 6,371 | 32.86 | 5,440 | 5.66 | 931 | 18,687 | 23.25 | -12,316 |
| 2,092 | 8.45 | 4,990 | 5.88 | -2,898 | 3,606 | 4.53 | -1,513 | Total F & B Operating Expenses | 16,673 | 8.03 | 40,697 | 5.63 | -24,024 | 52,361 | 6.98 | -35,688 |
| 6,578 | 26.58 | 30,782 | 36.25 | -24,203 | 23,212 | 29.18 | -16,633 | Net F & B Income | 23,937 | 11.53 | 228,470 | 31.59 | -204,533 | 208,213 | 27.74 | -184,276 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 4,950 | 21.36 | 17,348 | 23.69 | -12,398 | 16,474 | 24.15 | -11,524 | Garden Grill Breakfast | 35,751 | 19.00 | 127,086 | 20.26 | -91,335 | 123,704 | 18.46 | -87,953 |
| 0 | 0.00 | 4,048 | 5.53 | -4,048 | 3,514 | 5.15 | -3,514 | Garden Grill Dinner | 8,537 | 4.54 | 37,292 | 5.95 | -28,754 | 35,277 | 5.26 | -26,740 |
| 4,950 | 21.36 | 21,395 | 29.22 | -16,445 | 19,987 | 29.30 | -15,037 | Total Garden Grill | 44,288 | 23.53 | 164,378 | 26.21 | -120,089 | 158,981 | 23.72 | -114,693 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 1,735 | 2.37 | -1,735 | 1,829 | 2.68 | -1,829 | Room Service Dinner | 4,299 | 2.28 | 17,998 | 2.87 | -13,699 | 16,933 | 2.53 | -12,635 |
| 0 | 0.00 | 173 | 0.24 | -173 | 200 | 0.29 | -200 | Room Service Delivery Charge | 456 | 0.24 | 1,800 | 0.29 | -1,344 | 1,745 | 0.26 | -1,289 |
| 0 | 0.00 | 1,908 | 2.61 | -1,908 | 2,029 | 2.97 | -2,029 | Total Room Service | 4,755 | 2.53 | 19,798 | 3.16 | -15,043 | 18,678 | 2.79 | -13,924 |
| 1,870 | 8.07 | 4,500 | 6.15 | -2,630 | 3,646 | 5.35 | -1,776 | Banquet Breakfast | 13,527 | 7.19 | 54,500 | 8.69 | -40,973 | 58,305 | 8.70 | -44,777 |
| 2,585 | 11.15 | 10,000 | 13.66 | -7,415 | 7,096 | 10.40 | -4,511 | Banquet Lunch | 29,005 | 15.41 | 76,000 | 12.12 | -46,995 | 86,299 | 12.87 | -57,294 |
| 2,924 | 12.62 | 3,000 | 4.10 | -76 | 3,853 | 5.65 | -929 | Banquet Dinner | 7,218 | 3.84 | 29,150 | 4.65 | -21,932 | 23,845 | 3.56 | -16,627 |
| 2,390 | 10.31 | 0 | 0.00 | 2,390 | 300 | 0.44 | 2,090 | Banquet Reception | 2,390 | 1.27 | 0 | 0.00 | 2,390 | 300 | 0.04 | 2,090 |
| 246 | 1.06 | 5,000 | 6.83 | -4,755 | 4,768 | 6.99 | -4,523 | Banquet Breaks | 13,786 | 7.32 | 46,500 | 7.41 | -32,714 | 49,228 | 7.34 | -35,442 |
| 10,015 | 43.21 | 22,500 | 30.73 | -12,485 | 19,663 | 28.83 | -9,648 | Total Banquets | 65,926 | 35.03 | 206,150 | 32.87 | -140,224 | 217,977 | 32.52 | -152,051 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 14,965 | 64.57 | 45,803 | 62.55 | -30,839 | 41,679 | 61.11 | -26,715 | Net Food Revenue | 114,969 | 61.09 | 390,326 | 62.24 | -275,357 | 395,636 | 59.02 | -280,667 |
| 3,800 | 16.40 | 14,000 | 19.12 | -10,200 | 12,635 | 18.52 | -8,835 | Banquet Room Rental | 37,751 | 20.06 | 120,500 | 19.21 | -82,749 | 137,358 | 20.49 | -99,607 |
| 0 | 0.00 | 5,000 | 6.83 | -5,000 | 4,827 | 7.08 | -4,827 | Banquet A/V | 9,446 | 5.02 | 41,500 | 6.62 | -32,054 | 51,957 | 7.75 | -42,511 |
| 868 | 3.74 | 100 | 0.14 | 768 | 74 | 0.11 | 794 | Banquet Miscellaneous | 979 | 0.52 | 1,000 | 0.16 | -21 | 559 | 0.08 | 420 |
| 3,543 | 15.29 | 8,320 | 11.36 | -4,777 | 8,992 | 13.18 | -5,450 | F & B Service Charges | 25,060 | 13.32 | 73,830 | 11.77 | -48,770 | 84,782 | 12.65 | -59,722 |
| 8,210 | 35.43 | 27,420 | 37.45 | -19,210 | 26,528 | 38.89 | -18,318 | Total Banquets Other | 73,236 | 38.91 | 236,830 | 37.76 | -163,594 | 274,655 | 40.98 | -201,419 |
| 23,175 | 100.00 | 73,223 | 100.00 | -50,049 | 68,207 | 100.00 | -45,033 | Total Food Revenues | 188,205 | 100.00 | 627,156 | 100.00 | -438,951 | 670,291 | 100.00 | -482,086 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property:  HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 6,951 | 46.45 | 16,883 | 36.86 | -9,932 | 16,749 | 40.19 | -9,798 | Cost of Sales - Food | 53,803 | 46.80 | 143,755 | 36.83 | -89,951 | 156,532 | 39.56 | -102,729 |
| 0 | 0.00 | 250 | 0.05 | -250 | 610 | 0.13 | -610 | Cost of Sales- Banquet A/V | 1,733 | 0.18 | 2,075 | 0.05 | -342 | 8,209 | 0.16 | -6,475 |
| **6,951** | **46.45** | **17,133** | **37.41** | **-10,182** | **17,360** | **41.65** | **-10,408** | **Total Cost of Good Sold** | **55,537** | **48.31** | **145,830** | **37.36** | **-90,293** | **164,741** | **41.64** | **-109,204** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 2,480 | 10.70 | 3,932 | 5.37 | -1,452 | 3,828 | 5.61 | -1,348 | Restaurant Manager | 13,168 | 7.00 | 38,350 | 6.11 | -25,182 | 36,349 | 5.42 | -23,181 |
| 1,178 | 5.08 | 4,910 | 6.71 | -3,732 | 4,945 | 7.25 | -3,768 | Servers | 14,651 | 7.78 | 47,901 | 7.64 | -33,250 | 49,165 | 7.33 | -34,513 |
| 1,663 | 7.17 | 10,196 | 13.92 | -8,533 | 11,986 | 17.57 | -10,323 | Cooks | 27,757 | 14.75 | 95,710 | 15.26 | -67,953 | 106,022 | 15.82 | -78,265 |
| 1,048 | 4.52 | 1,528 | 2.09 | -480 | 1,643 | 2.41 | -595 | Banquet Server | 4,642 | 2.47 | 15,031 | 2.40 | -10,389 | 14,535 | 2.17 | -9,894 |
| 0 | 0.00 | 1,215 | 1.66 | -1,215 | 1,848 | 2.71 | -1,848 | Banquet Setup | 3,961 | 2.10 | 11,955 | 1.91 | -7,995 | 15,502 | 2.31 | -11,542 |
| 503 | 2.17 | 1,040 | 1.42 | -537 | 1,172 | 1.72 | -669 | F & B Service Charge- Payout | 6,207 | 3.30 | 9,229 | 1.47 | -3,021 | 11,860 | 1.77 | -5,653 |
| 565 | 2.44 | 2,535 | 3.46 | -1,970 | 2,646 | 3.88 | -2,081 | Payroll Taxes | 9,048 | 4.81 | 24,653 | 3.93 | -15,605 | 25,849 | 3.86 | -16,801 |
| 1,062 | 4.58 | 1,050 | 1.43 | 12 | 1,217 | 1.78 | -155 | Employee Benefits | 7,042 | 3.74 | 10,500 | 1.67 | -3,458 | 10,328 | 1.54 | -3,286 |
| 0 | 0.00 | 440 | 0.60 | -440 | 741 | 1.09 | -741 | Vacation /PTO | 10,002 | 5.31 | 4,400 | 0.70 | 5,602 | 4,363 | 0.65 | 5,638 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,212 | 0.64 | 3,600 | 0.57 | -2,388 | 3,483 | 0.52 | -2,270 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 195 | 0.03 | -195 |
| **8,499** | **36.67** | **26,846** | **36.66** | **-18,348** | **30,026** | **44.02** | **-21,528** | **Total Food Wages** | **97,690** | **51.91** | **261,329** | **41.67** | **-163,639** | **277,651** | **41.42** | **-179,961** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 77 | 0.11 | -77 | 0 | 0.00 | 0 | China | 347 | 0.18 | 564 | 0.09 | -217 | 0 | 0.00 | 347 |
| 0 | 0.00 | 77 | 0.11 | -77 | 295 | 0.43 | -295 | Glass | 0 | 0.00 | 564 | 0.09 | -564 | 295 | 0.04 | -295 |
| 0 | 0.00 | 77 | 0.11 | -77 | 222 | 0.33 | -222 | Silverware | 152 | 0.08 | 564 | 0.09 | -412 | 558 | 0.08 | -405 |
| 0 | 0.00 | 77 | 0.11 | -77 | 116 | 0.17 | -116 | Tableware | 169 | 0.09 | 564 | 0.09 | -395 | 510 | 0.08 | -341 |
| 0 | 0.00 | 116 | 0.16 | -116 | 0 | 0.00 | 0 | Linens | 0 | 0.00 | 846 | 0.13 | -846 | 1,396 | 0.21 | -1,396 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Data Processing- F & B | 0 | 0.00 | 1,495 | 0.24 | -1,495 | 1,429 | 0.21 | -1,429 |
| 370 | 1.60 | 347 | 0.47 | 23 | 513 | 0.75 | -143 | Contract Cleaning | 994 | 0.53 | 3,133 | 0.50 | -2,139 | 3,169 | 0.47 | -2,175 |
| 0 | 0.00 | 77 | 0.11 | -77 | 0 | 0.00 | 0 | Supplies- Other | 0 | 0.00 | 696 | 0.11 | -696 | -92 | -0.01 | 92 |
| 466 | 2.01 | 1,349 | 1.84 | -883 | 1,071 | 1.57 | -604 | Cleaning Supplies | 3,100 | 1.65 | 12,184 | 1.94 | -9,084 | 13,095 | 1.95 | -9,995 |
| 591 | 2.55 | 732 | 1.00 | -142 | 49 | 0.07 | 542 | Supplies- Paper | 2,363 | 1.26 | 6,614 | 1.05 | -4,251 | 6,517 | 0.97 | -4,154 |
| 0 | 0.00 | 900 | 1.23 | -900 | 0 | 0.00 | 0 | Menus | 0 | 0.00 | 1,800 | 0.29 | -1,800 | 0 | 0.00 | 0 |
| 81 | 0.35 | 347 | 0.47 | -266 | 278 | 0.41 | -198 | Kitchen & Utensils Supplies | 677 | 0.36 | 3,133 | 0.50 | -2,456 | 3,595 | 0.54 | -2,918 |
| 0 | 0.00 | 0 | 0.00 | 0 | 330 | 0.48 | -330 | Uniforms | 0 | 0.00 | 500 | 0.08 | -500 | 416 | 0.06 | -416 |
| 80 | 0.35 | 260 | 0.36 | -180 | 296 | 0.43 | -216 | Equipment Rental | 1,926 | 1.02 | 2,600 | 0.41 | -674 | 2,584 | 0.39 | -658 |
| 0 | 0.00 | 0 | 0.00 | 0 | 181 | 0.27 | -181 | Promotions | 574 | 0.31 | 0 | 0.00 | 574 | 203 | 0.03 | 371 |
| **1,588** | **6.85** | **4,437** | **6.06** | **-2,849** | **3,351** | **4.91** | **-1,763** | **Total Operating Expense- Food** | **10,302** | **5.47** | **35,257** | **5.62** | **-24,955** | **33,674** | **5.02** | **-23,372** |
| **17,039** | **73.52** | **48,416** | **66.12** | **-31,378** | **50,737** | **74.39** | **-33,698** | **Total Food Costs** | **163,528** | **86.89** | **442,415** | **70.54** | **-278,887** | **476,066** | **71.02** | **-312,538** |
| **6,136** | **26.48** | **24,807** | **33.88** | **-18,671** | **17,471** | **25.61** | **-11,334** | **N.I.- Food Department** | **24,676** | **13.11** | **184,740** | **29.46** | **-160,064** | **194,225** | **28.98** | **-169,549** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 4,241 | 36.26 | -4,241 | 3,041 | 26.84 | -3,041 | Garden Grill Beer | 5,388 | 27.79 | 36,682 | 38.16 | -31,294 | 23,615 | 29.38 | -18,227 |
| 0 | 0.00 | 1,928 | 16.48 | -1,928 | 2,319 | 20.46 | -2,319 | Garden Grill Wine | 4,052 | 20.90 | 18,962 | 19.73 | -14,910 | 17,661 | 21.97 | -13,609 |
| 0 | 0.00 | 4,626 | 39.56 | -4,626 | 4,422 | 39.02 | -4,422 | Garden Grill Liquor | 8,265 | 42.63 | 35,684 | 37.12 | -27,420 | 35,271 | 43.88 | -27,006 |
| **0** | **0.00** | **10,794** | **92.30** | **-10,794** | **9,782** | **86.32** | **-9,782** | **Total Garden Grill Beverage** | **17,705** | **91.32** | **91,328** | **95.01** | **-73,624** | **76,546** | **95.22** | **-58,842** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 390 | 24.71 | 300 | 2.57 | 90 | 0 | 0.00 | 390 | Banquet Liquor | 390 | 2.01 | 1,600 | 1.66 | -1,210 | 84 | 0.10 | 306 |
| 791 | 50.10 | 300 | 2.57 | 491 | 609 | 5.37 | 182 | Banquet Beer | 791 | 4.08 | 1,600 | 1.66 | -810 | 1,636 | 2.04 | -846 |
| 398 | 25.19 | 300 | 2.57 | 98 | 942 | 8.31 | -544 | Banquet Wine | 502 | 2.59 | 1,600 | 1.66 | -1,099 | 2,119 | 2.64 | -1,618 |
| **1,578** | **100.00** | **900** | **7.70** | **678** | **1,550** | **13.68** | **28** | **Total Banquet Beverage** | **1,682** | **8.68** | **4,800** | **4.99** | **-3,118** | **3,839** | **4.78** | **-2,157** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| **1,578** | **100.00** | **11,694** | **100.00** | **-10,116** | **11,332** | **100.00** | **-9,754** | **Total Beverage Revenue** | **19,387** | **100.00** | **96,128** | **100.00** | **-76,742** | **80,385** | **100.00** | **-60,999** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 256 | 16.21 | 1,379 | 11.79 | -1,123 | 1,480 | 13.06 | -1,225 | Cost of Sales - Liquor | 3,728 | 19.23 | 10,440 | 10.86 | -6,712 | 11,645 | 14.49 | -7,918 |
| 217 | 13.75 | 1,498 | 12.81 | -1,281 | 1,087 | 9.59 | -870 | Cost of Sales - Beer | 3,398 | 17.53 | 12,633 | 13.14 | -9,235 | 9,763 | 12.14 | -6,364 |
| 159 | 10.09 | 735 | 6.29 | -576 | 972 | 8.58 | -813 | Cost of Sales - Wine | 3,261 | 16.82 | 6,785 | 7.06 | -3,524 | 9,720 | 12.09 | -6,459 |
| 632 | 40.05 | 3,613 | 30.89 | -2,981 | 3,540 | 31.24 | -2,908 | Total COGS- Beverage | 10,387 | 53.58 | 29,858 | 31.06 | -19,471 | 31,128 | 38.72 | -20,741 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| 0 | 0.00 | 1,328 | 11.36 | -1,328 | 1,521 | 13.43 | -1,521 | Bartender | 2,699 | 13.92 | 14,616 | 15.20 | -11,917 | 13,904 | 17.30 | -11,205 |
| 0 | 0.00 | 226 | 1.93 | -226 | 275 | 2.42 | -275 | Payroll Taxes | 668 | 3.45 | 2,485 | 2.58 | -1,816 | 2,678 | 3.33 | -2,009 |
| **0** | **0.00** | **1,554** | **13.29** | **-1,554** | **1,796** | **15.85** | **-1,796** | **Total Beverage Payroll** | **3,368** | **17.37** | **17,101** | **17.79** | **-13,733** | **16,582** | **20.63** | **-13,214** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| 504 | 31.94 | 508 | 4.34 | -4 | 100 | 0.88 | 404 | Licenses & Permits | 6,371 | 32.86 | 5,080 | 5.28 | 1,291 | 18,335 | 22.81 | -11,964 |
| 0 | 0.00 | 45 | 0.00 | -45 | 155 | 0.01 | -155 | Uniforms | 0 | 0.00 | 360 | 0.00 | -360 | 352 | 0.00 | -352 |
| **504** | **31.94** | **553** | **4.73** | **-49** | **255** | **2.25** | **249** | **Total Operating- Beverage** | **6,371** | **32.86** | **5,440** | **5.66** | **931** | **18,687** | **23.25** | **-12,316** |
| **1,136** | **71.98** | **5,719** | **48.91** | **-4,584** | **5,591** | **49.34** | **-4,455** | **Total Beverage Costs** | **20,126** | **103.81** | **52,399** | **54.51** | **-32,273** | **66,397** | **82.60** | **-46,271** |
| **442** | **28.02** | **5,975** | **51.09** | **-5,532** | **5,741** | **50.66** | **-5,299** | **Net Income- Beverage** | **-739** | **-3.81** | **43,729** | **45.49** | **-44,469** | **13,988** | **17.40** | **-14,728** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 397 | 0.81 | 0 | 0.00 | 397 | 1,222 | 0.47 | -825 | Restaurant Breakfast Covers | 2,670 | 0.41 | 0 | 0.00 | 2,670 | 9,270 | 0.37 | -6,600 |
| 0 | 0.00 | 0 | 0.00 | 0 | 242 | 0.09 | -242 | Restaurant Dinner Covers | 569 | 0.09 | 0 | 0.00 | 569 | 2,540 | 0.10 | -1,971 |
| 0 | 0.00 | 0 | 0.00 | 0 | 101 | 0.04 | -101 | Room Service Dinner Covers | 226 | 0.03 | 0 | 0.00 | 226 | 882 | 0.04 | -656 |
| 1 | 0.00 | 0 | 0.00 | 1 | 236 | 0.09 | -235 | Banquet Breakfast Covers | 798 | 0.12 | 0 | 0.00 | 798 | 3,824 | 0.15 | -3,026 |
| 1 | 0.00 | 0 | 0.00 | 1 | 289 | 0.11 | -288 | Banquet Lunch Covers | 981 | 0.15 | 0 | 0.00 | 981 | 3,500 | 0.14 | -2,519 |
| 59 | 0.12 | 0 | 0.00 | 59 | 123 | 0.05 | -64 | Banquet Dinner Covers | 154 | 0.02 | 0 | 0.00 | 154 | 1,180 | 0.05 | -1,026 |
| 32 | 0.07 | 0 | 0.00 | 32 | 390 | 0.15 | -358 | Banquet Breaks Covers | 1,104 | 0.17 | 0 | 0.00 | 1,104 | 3,846 | 0.15 | -2,742 |
| **490** | **1.00** | **0** | **0.00** | **490** | **2,603** | **1.00** | **-2,113** | **Total Food Covers** | **6,502** | **1.00** | **0** | **0.00** | **6,502** | **25,042** | **1.00** | **-18,540** |

11/12/2020 at 10:12:26 AM

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 32 | 0.00 | 154 | 0.00 | -122 | 46 | 0.00 | -14 | Long Distance | 149 | 0.00 | 1,392 | 0.00 | -1,243 | 1,336 | 0.00 | -1,187 |
| 64 | 0.00 | 193 | 0.00 | -128 | 297 | 0.00 | -233 | Internet Access Fees | 1,039 | 0.00 | 1,741 | 0.00 | -701 | 1,629 | 0.00 | -589 |
| **96** | **0.00** | **347** | **0.00** | **-251** | **343** | **0.00** | **-247** | **Total Phone Revenues** | **1,188** | **0.00** | **3,133** | **0.00** | **-1,945** | **2,965** | **0.00** | **-1,776** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,358 | 0.82 | 600 | 0.09 | 758 | 822 | 0.12 | 537 | COS-Local | 9,424 | 0.38 | 6,000 | 0.10 | 3,424 | 6,769 | 0.11 | 2,655 |
| 0 | 0.00 | 46 | 29.83 | -46 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 460 | 33.04 | -460 | 0 | 0.00 | 0 |
| 1,587 | 2,466.05 | 1,630 | 845.65 | -43 | 1,614 | 543.50 | -27 | COS-HSIA ISP | 15,611 | 1,501.97 | 16,300 | 936.51 | -689 | 16,166 | 992.68 | -555 |
| **2,945** | **0.00** | **2,276** | **0.00** | **669** | **2,436** | **0.00** | **509** | **Total COS- Comm** | **25,035** | **0.00** | **22,760** | **0.00** | **2,275** | **22,935** | **0.00** | **2,100** |
| **-2,849** | **0.00** | **-1,929** | **0.00** | **-920** | **-2,093** | **0.00** | **-756** | **Gross Margin- Comm** | **-23,847** | **0.00** | **-19,627** | **0.00** | **-4,220** | **-19,970** | **0.00** | **-3,876** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 0 | 0.00 | 100 | Equipment Cost | 1,045 | 0.00 | 1,000 | 0.00 | 45 | 900 | 0.00 | 145 |
| 656 | 0.00 | 284 | 0.00 | 372 | 301 | 0.00 | 355 | Equipment Maintenance | 6,901 | 0.00 | 2,840 | 0.00 | 4,061 | 3,251 | 0.00 | 3,650 |
| **756** | **0.00** | **384** | **0.00** | **372** | **301** | **0.00** | **455** | **Total Operating - Comm** | **7,946** | **0.00** | **3,840** | **0.00** | **4,106** | **4,151** | **0.00** | **3,795** |
| **3,605** | **0.00** | **2,313** | **0.00** | **1,292** | **2,393** | **0.00** | **1,211** | **N.I.- Comm Dept** | **31,793** | **0.00** | **23,467** | **0.00** | **8,326** | **24,121** | **0.00** | **7,671** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta   Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 270 | 2.03 | -270 | 121 | 0.89 | -121 | Laundry/Valet | 405 | 0.41 | 2,437 | 1.92 | -2,032 | 2,023 | 1.51 | -1,619 |
| -6 | -0.07 | 175 | 1.32 | -181 | 127 | 0.93 | -132 | Vending | 2,213 | 2.22 | 2,175 | 1.71 | 38 | 1,868 | 1.39 | 345 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Interest Income | 0 | 0.00 | 0 | 0.00 | 0 | 732 | 0.55 | -732 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Forfeiture Income | 0 | 0.00 | 0 | 0.00 | 0 | 50 | 0.04 | -50 |
| 50 | 0.64 | 0 | 0.00 | 50 | 0 | 0.00 | 50 | Miscellaneous | 1,796 | 1.80 | 0 | 0.00 | 1,796 | 205 | 0.15 | 1,591 |
| 1,302 | 16.73 | 5,436 | 40.86 | -4,133 | 3,363 | 24.74 | -2,061 | Late Cancellation Income | 26,891 | 26.98 | 49,082 | 38.66 | -22,191 | 45,960 | 34.32 | -19,069 |
| 0 | 0.00 | 0 | 0.00 | 0 | 225 | 1.66 | -225 | Smoking Fee | 600 | 0.60 | 0 | 0.00 | 600 | 225 | 0.17 | 375 |
| 4,032 | 51.79 | 3,914 | 29.42 | 117 | 3,914 | 28.80 | 117 | Space Rental | 39,261 | 39.39 | 39,143 | 30.83 | 117 | 38,117 | 28.46 | 1,144 |
| 0 | 0.00 | 1,002 | 7.53 | -1,002 | 1,627 | 11.97 | -1,627 | Tax Discounts Earned | 5,301 | 5.32 | 9,051 | 7.13 | -3,749 | 9,280 | 6.93 | -3,978 |
| 1,803 | 23.16 | 2,506 | 18.84 | -703 | 0 | 0.00 | 1,803 | Market Sales | 17,690 | 17.75 | 25,067 | 19.74 | -7,377 | 0 | 0.00 | 17,690 |
| 604 | 7.76 | 0 | 0.00 | 604 | 0 | 0.00 | 604 | Market Sales- Beer/Wine | 5,524 | 5.54 | 0 | 0.00 | 5,524 | 0 | 0.00 | 5,524 |
| 0 | 0.00 | 0 | 0.00 | 0 | 3,272 | 24.07 | -3,272 | Pavilion Pantry | 0 | 0.00 | 0 | 0.00 | 0 | 25,203 | 18.82 | -25,203 |
| 0 | 0.00 | 0 | 0.00 | 0 | 944 | 6.94 | -944 | Pavilion Pantry Wine/Beer | 0 | 0.00 | 0 | 0.00 | 0 | 10,248 | 7.65 | -10,248 |
| **7,785** | **100.00** | **13,303** | **100.00** | **-5,517** | **13,592** | **100.00** | **-5,807** | **Total Miscellaneous Revenues** | **99,680** | **100.00** | **126,954** | **100.00** | **-27,274** | **133,911** | **100.00** | **-34,231** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 243 | 90.00 | -243 | 94 | 77.40 | -94 | COS-Laundry/Valet | 489 | 120.82 | 2,193 | 90.00 | -1,704 | 1,930 | 95.41 | -1,442 |
| 966 | 53.58 | 1,253 | 50.00 | -287 | 0 | 0.00 | 966 | COS- Market | 11,050 | 62.47 | 12,533 | 50.00 | -1,483 | 0 | 0.00 | 11,050 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,026 | 14.91 | -2,026 | COGS- Pavilion Pantry | 0 | 0.00 | 0 | 0.00 | 0 | 18,605 | 13.89 | -18,605 |
| **966** | **12.41** | **1,496** | **11.24** | **-530** | **2,120** | **15.60** | **-1,154** | **Total COS- Miscellaneous** | **11,539** | **11.58** | **14,726** | **11.60** | **-3,188** | **20,536** | **15.34** | **-8,997** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Setup Service Charge- Payout | 43 | 0.04 | 0 | 0.00 | 43 | 0 | 0.00 | 43 |
| **6,819** | **87.59** | **11,807** | **88.76** | **-4,988** | **11,472** | **84.40** | **-4,653** | **Total Miscellaneous Profit** | **88,099** | **88.38** | **112,228** | **88.40** | **-24,129** | **113,376** | **84.66** | **-25,277** |

Company:  4025 Windward Plaza Alpharetta dba HGI Alpharetta   Property:  HGI Atlanta Alpharetta

For Property:  HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 9,095 | 5.50 | 8,787 | 1.29 | 308 | 7,782 | 1.17 | 1,313 | General Manager | 78,330 | 3.14 | 86,451 | 1.43 | -8,121 | 77,545 | 1.26 | 786 |
| 418 | 0.25 | 4,156 | 0.61 | -3,738 | 3,681 | 0.56 | -3,263 | Assistant General Manager | 33,122 | 1.33 | 40,656 | 0.67 | -7,534 | 36,914 | 0.60 | -3,792 |
| 0 | 0.00 | 994 | 0.15 | -994 | 836 | 0.13 | -836 | Security | 2,263 | 0.09 | 9,780 | 0.16 | -7,517 | 7,502 | 0.12 | -5,239 |
| 959 | 0.58 | 1,059 | 0.16 | -100 | 1,017 | 0.15 | -58 | Payroll Taxes | 9,836 | 0.39 | 10,848 | 0.18 | -1,012 | 10,749 | 0.17 | -913 |
| 1,234 | 0.75 | 1,700 | 0.25 | -466 | 1,710 | 0.26 | -476 | Employee Benefits | 13,756 | 0.55 | 17,000 | 0.28 | -3,244 | 17,347 | 0.28 | -3,591 |
| 2,193 | 1.33 | 0 | 0.00 | 2,193 | 1,138 | 0.17 | 1,055 | Vacation /PTO | 24,670 | 0.99 | 0 | 0.00 | 24,670 | 7,817 | 0.13 | 16,854 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 2,802 | 0.11 | 0 | 0.00 | 2,802 | 2,249 | 0.04 | 553 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,919 | 0.08 | 5,850 | 0.10 | -3,931 | 5,678 | 0.09 | -3,760 |
| 13,898 | 8.41 | 16,696 | 2.45 | -2,798 | 16,164 | 2.44 | -2,266 | **Total P/R & R/B- A&G** | 166,698 | 6.67 | 170,585 | 2.81 | -3,887 | 165,800 | 2.69 | 898 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 450 | 0.07 | -450 | 809 | 0.12 | -809 | Employee Relations | 1,849 | 0.07 | 6,500 | 0.11 | -4,651 | 7,477 | 0.12 | -5,627 |
| 2,000 | 1.21 | 2,000 | 0.29 | 0 | 2,000 | 0.30 | 0 | Accounting Fees | 20,000 | 0.80 | 20,000 | 0.33 | 0 | 20,000 | 0.32 | 0 |
| 1,038 | 0.63 | 1,000 | 0.15 | 38 | 1,196 | 0.18 | -158 | Data Processing | 9,158 | 0.37 | 10,000 | 0.16 | -842 | 9,911 | 0.16 | -753 |
| 97 | 0.06 | 500 | 0.07 | -403 | 585 | 0.09 | -488 | Office Supplies | 2,712 | 0.11 | 4,600 | 0.08 | -1,888 | 5,195 | 0.05 | -2,482 |
| 86 | 0.05 | 90 | 0.01 | -4 | 0 | 0.00 | 86 | Muzak | 1,011 | 0.04 | 900 | 0.01 | 111 | 848 | 0.01 | 162 |
| 0 | 0.00 | 100 | 0.01 | -100 | 310 | 0.05 | -310 | Travel & Lodging | 358 | 0.01 | 2,800 | 0.05 | -2,442 | 3,250 | 0.05 | -2,892 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Meals and Entertainment | 15 | 0.00 | 600 | 0.01 | -585 | 686 | 0.01 | -671 |
| 0 | 0.00 | 75 | 0.01 | -75 | 0 | 0.00 | 0 | Telephone | 113 | 0.00 | 750 | 0.01 | -637 | 450 | 0.01 | -337 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 4,547 | 0.18 | 4,070 | 0.07 | 477 | 4,098 | 0.07 | 449 |
| 35 | 0.02 | 155 | 0.02 | -120 | 169 | 0.03 | -134 | Postage | 1,115 | 0.04 | 1,550 | 0.03 | -435 | 1,878 | 0.03 | -763 |
| 0 | 0.00 | 100 | 0.01 | -100 | 0 | 0.00 | 0 | Recruitment | 1,172 | 0.05 | 1,000 | 0.02 | 172 | 1,427 | 0.02 | -255 |
| 183 | 0.11 | 120 | 0.02 | 63 | 167 | 0.03 | 16 | Employment Screening/ Drug Testing | 1,293 | 0.05 | 1,200 | 0.02 | 93 | 1,761 | 0.03 | -468 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 765 | 0.03 | 1,700 | 0.03 | -935 | 60 | 0.00 | 705 |
| 0 | 0.00 | 0 | 0.00 | 0 | 29 | 0.00 | -29 | Loss & Damage | 106 | 0.00 | 0 | 0.00 | 106 | 139 | 0.00 | -33 |
| 120 | 0.07 | 575 | 0.08 | -455 | 150 | 0.02 | -30 | Dues/Subscriptions | 3,935 | 0.16 | 2,775 | 0.05 | 1,160 | 3,714 | 0.06 | 221 |
| -9,863 | -5.97 | 20,820 | 3.05 | -30,683 | 26,027 | 3.93 | -35,890 | Credit Card Commissions | 51,237 | 2.05 | 185,115 | 3.05 | -133,878 | 193,834 | 3.15 | -142,596 |
| 90 | 0.05 | 0 | 0.00 | 90 | -608 | -0.09 | 698 | Cash Over/Short | 5,103 | 0.20 | 0 | 0.00 | 5,103 | -1,831 | -0.03 | 6,934 |
| 282 | 0.17 | 300 | 0.04 | -19 | 353 | 0.05 | -72 | Equipment Rental | 2,769 | 0.11 | 3,000 | 0.05 | -231 | 3,018 | 0.05 | -249 |
| 461 | 0.28 | 850 | 0.12 | -389 | 737 | 0.11 | -276 | Payroll Services | 6,594 | 0.26 | 8,650 | 0.14 | -2,056 | 8,975 | 0.15 | -2,381 |
| 1,021 | 0.62 | 1,535 | 0.22 | -514 | 1,452 | 0.22 | -432 | Bank Charges | 12,669 | 0.51 | 15,350 | 0.25 | -2,681 | 15,177 | 0.25 | -2,507 |
| 1,123 | 0.68 | 0 | 0.00 | 1,123 | 541 | 0.08 | 582 | Chargebacks | 5,742 | 0.23 | 0 | 0.00 | 5,742 | 4,974 | 0.08 | 768 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Tax Variance | 0 | 0.00 | 0 | 0.00 | 0 | -193 | 0.00 | 193 |
| 1,715 | 1.04 | 2,908 | 0.43 | -1,193 | 819 | 0.12 | 896 | Workers Comp Insurance | 21,984 | 0.88 | 32,446 | 0.53 | -10,462 | 30,650 | 0.50 | -8,666 |
| -1,613 | -0.98 | 31,628 | 4.64 | -33,241 | 34,736 | 5.24 | -36,349 | **Total Operating- A&G** | 154,247 | 6.18 | 303,006 | 4.99 | -148,759 | 315,496 | 5.12 | -161,248 |
| 12,285 | 7.43 | 48,324 | 7.08 | -36,039 | 50,900 | 7.68 | -38,615 | **Total Expenses- A&G** | 320,945 | 12.85 | 473,591 | 7.81 | -152,646 | 481,295 | 7.82 | -160,350 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta   Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 6,857 | 4.15 | 8,892 | 1.30 | -2,035 | 8,656 | 1.31 | -1,799 | Director of Sales | 59,779 | 2.39 | 86,475 | 1.43 | -26,696 | 79,257 | 1.29 | -19,478 |
| 0 | 0.00 | 5,606 | 0.82 | -5,606 | 5,487 | 0.83 | -5,487 | Sales Manager | 13,791 | 0.55 | 54,677 | 0.90 | -40,886 | 48,390 | 0.79 | -34,599 |
| 695 | 0.42 | 1,736 | 0.25 | -1,041 | 1,455 | 0.22 | -759 | Revenue Management | 9,216 | 0.37 | 17,360 | 0.29 | -8,144 | 15,676 | 0.25 | -6,460 |
| 0 | 0.00 | 172 | 0.03 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 1,721 | 0.03 | -1,205 | 0 | 0.00 | 516 |
| 0 | 0.00 | 6,177 | 0.91 | -6,177 | 6,013 | 0.91 | -6,013 | Sales Coordinator | 15,518 | 0.62 | 60,249 | 0.99 | -44,731 | 52,137 | 0.85 | -36,619 |
| 471 | 0.28 | 1,626 | 0.24 | -1,155 | 1,479 | 0.22 | -1,008 | Payroll Taxes | 8,169 | 0.33 | 16,523 | 0.27 | -8,354 | 15,657 | 0.25 | -7,487 |
| 886 | 0.54 | 2,450 | 0.36 | -1,564 | 2,338 | 0.35 | -1,452 | Employee Benefits | 14,641 | 0.59 | 24,500 | 0.40 | -9,859 | 21,202 | 0.34 | -6,561 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vacation / PTO | 15,057 | 0.60 | 0 | 0.00 | 15,057 | 11,566 | 0.19 | 3,491 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 2,049 | 0.08 | 0 | 0.00 | 2,049 | 3,593 | 0.06 | -1,544 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 6,121 | 0.25 | 9,000 | 0.15 | -2,879 | 9,777 | 0.16 | -3,656 |
| **8,909** | **5.39** | **26,659** | **3.91** | **-17,750** | **25,429** | **3.84** | **-16,520** | **Total P/R & R/B- Sales** | **144,858** | **5.80** | **270,505** | **4.46** | **-125,647** | **257,255** | **4.18** | **-112,397** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 500 | 0.01 | -500 | 408 | 0.01 | -408 |
| 0 | 0.00 | 289 | 0.04 | -289 | 535 | 0.08 | -535 | Office Supplies | 998 | 0.04 | 2,690 | 0.04 | -1,692 | 3,180 | 0.05 | -2,182 |
| 0 | 0.00 | 75 | 0.01 | -75 | 97 | 0.01 | -97 | Travel & Lodging | 89 | 0.00 | 1,750 | 0.03 | -1,661 | 1,876 | 0.03 | -1,787 |
| 0 | 0.00 | 100 | 0.01 | -100 | 199 | 0.03 | -199 | Meals & Entertainment | 275 | 0.01 | 1,000 | 0.02 | -725 | 901 | 0.01 | -625 |
| 0 | 0.00 | 750 | 0.11 | -750 | 819 | 0.12 | -819 | Promotions | 1,648 | 0.07 | 12,250 | 0.20 | -10,602 | 11,056 | 0.18 | -9,409 |
| 0 | 0.00 | 150 | 0.02 | -150 | 100 | 0.02 | -100 | Telephone | 300 | 0.01 | 1,500 | 0.02 | -1,200 | 1,300 | 0.02 | -1,000 |
| 0 | 0.00 | 0 | 0.00 | 0 | 9 | 0.00 | -9 | Postage | 0 | 0.00 | 0 | 0.00 | 0 | 9 | 0.00 | -9 |
| 0 | 0.00 | 0 | 0.00 | 0 | 175 | 0.03 | -175 | Sales Training | 37 | 0.00 | 625 | 0.01 | -588 | 882 | 0.01 | -845 |
| 2,755 | 1.67 | 0 | 0.00 | 2,755 | 0 | 0.00 | 2,755 | Dues & Subscriptions | 6,629 | 0.27 | 10,349 | 0.17 | -3,720 | 9,385 | 0.15 | -2,755 |
| 0 | 0.00 | 200 | 0.03 | -200 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 1,000 | 0.02 | -1,000 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Outdoor Advertising | 2,400 | 0.10 | 2,400 | 0.04 | 0 | 4,237 | 0.07 | -1,837 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.03 | -200 | e Commerce Costs | 250 | 0.01 | 0 | 0.00 | 250 | 2,736 | 0.04 | -2,486 |
| 793 | 0.48 | 1,100 | 0.16 | -307 | 1,330 | 0.20 | -537 | Brand Paid Search | 6,132 | 0.25 | 10,600 | 0.17 | -4,468 | 8,801 | 0.14 | -2,669 |
| 0 | 0.00 | 150 | 0.02 | -150 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,500 | 0.02 | -1,500 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.01 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 83 | 0.00 | 300 | 0.00 | -217 | 0 | 0.00 | 83 |
| **3,548** | **2.15** | **2,864** | **0.42** | **684** | **3,463** | **0.52** | **85** | **Total Operating- Sales** | **18,842** | **0.75** | **47,189** | **0.78** | **-28,347** | **44,790** | **0.73** | **-25,948** |
| **12,457** | **7.54** | **29,523** | **4.33** | **-17,066** | **28,893** | **4.36** | **-16,435** | **Total Expenses-Sales** | **163,700** | **6.55** | **317,694** | **5.24** | **-153,994** | **302,045** | **4.91** | **-138,346** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta   Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 4,848 | 2.88 | 4,374 | 1.13 | 474 | 4,003 | 1.08 | 845 | Chief Engineer | 37,304 | 1.71 | 42,908 | 1.23 | -5,604 | 36,869 | 1.08 | 435 |
| 3,046 | 1.81 | 6,645 | 1.72 | -3,599 | 5,236 | 1.41 | -2,190 | General Maintenance | 27,111 | 1.24 | 65,379 | 1.88 | -38,268 | 52,724 | 1.54 | -25,613 |
| 554 | 0.33 | 815 | 0.21 | -261 | 745 | 0.20 | -191 | Payroll Taxes | 6,245 | 0.29 | 8,013 | 0.23 | -1,769 | 7,852 | 0.23 | -1,607 |
| 98 | 0.06 | 189 | 0.05 | -91 | 159 | 0.04 | -61 | Employee Benefits | 1,335 | 0.06 | 1,890 | 0.05 | -555 | 1,622 | 0.05 | -287 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,691 | 0.08 | 0 | 0.00 | 1,691 | 1,382 | 0.04 | 309 |
| 196 | 0.12 | 0 | 0.00 | 196 | 250 | 0.07 | -53 | Vacation /PTO | 12,562 | 0.58 | 0 | 0.00 | 12,562 | 250 | 0.01 | 12,313 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,051 | 0.28 | -1,051 | Contract Labor | 3,444 | 0.16 | 0 | 0.00 | 3,444 | 10,209 | 0.30 | -6,765 |
| 8,742 | 5.19 | 12,023 | 3.12 | -3,281 | 11,443 | 3.07 | -2,701 | **Total P/R & Related Expenses- Maintenance** | 89,692 | 4.11 | 118,190 | 3.40 | -28,498 | 110,907 | 3.24 | -21,215 |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 25 | 0.01 | 300 | 0.08 | -275 | 234 | 0.06 | -209 | Auto Expense | 554 | 0.03 | 2,400 | 0.07 | -1,846 | 4,121 | 0.12 | -3,566 |
| 0 | 0.00 | 270 | 0.07 | -270 | 1,860 | 0.50 | -1,860 | Laundry Equipment | 2,396 | 0.11 | 2,437 | 0.07 | -41 | 4,736 | 0.14 | -2,340 |
| 0 | 0.00 | 425 | 0.11 | -425 | 601 | 0.16 | -601 | Building Maintenance | 1,042 | 0.05 | 4,250 | 0.12 | -3,208 | 4,755 | 0.14 | -3,713 |
| 130 | 0.08 | 335 | 0.09 | -205 | 262 | 0.07 | -132 | Light Bulbs | 1,329 | 0.06 | 3,045 | 0.09 | -1,716 | 3,504 | 0.10 | -2,175 |
| 0 | 0.00 | 290 | 0.08 | -290 | 96 | 0.03 | -96 | Electrical & Mechanical | 461 | 0.02 | 2,680 | 0.08 | -2,219 | 3,160 | 0.09 | -2,700 |
| 224 | 0.13 | 450 | 0.12 | -226 | 0 | 0.00 | 224 | HVAC | 1,483 | 0.07 | 5,150 | 0.15 | -3,667 | 5,135 | 0.15 | -3,652 |
| 33 | 0.02 | 500 | 0.13 | -467 | 6 | 0.00 | 27 | Plumbing & Boiler | 5,053 | 0.23 | 4,500 | 0.13 | 553 | 5,529 | 0.16 | -476 |
| 9 | 0.01 | 125 | 0.03 | -116 | 0 | 0.00 | 9 | Pool | 1,829 | 0.08 | 1,250 | 0.04 | 579 | 1,541 | 0.05 | 289 |
| 576 | 0.34 | 1,765 | 0.46 | -1,189 | 1,508 | 0.41 | -932 | Grounds & Landscaping | 9,056 | 0.42 | 17,650 | 0.51 | -8,594 | 19,766 | 0.58 | -10,710 |
| 0 | 0.00 | 641 | 0.17 | -641 | 655 | 0.18 | -655 | Interior Plants | 1,966 | 0.09 | 6,410 | 0.18 | -4,444 | 6,335 | 0.19 | -4,369 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 0 | 0.00 | 0 | 0.00 | 0 | 127 | 0.00 | -127 |
| 0 | 0.00 | 450 | 0.12 | -450 | 690 | 0.19 | -690 | Furniture & Fixtures | 839 | 0.04 | 4,300 | 0.12 | -3,461 | 5,025 | 0.15 | -4,186 |
| 5 | 0.00 | 260 | 0.07 | -255 | 126 | 0.03 | -122 | Painting | 855 | 0.04 | 2,230 | 0.06 | -1,375 | 2,377 | 0.07 | -1,522 |
| 0 | 0.00 | 1,500 | 0.39 | -1,500 | 1,354 | 0.36 | -1,354 | Carpet & Floor | 5,198 | 0.24 | 6,500 | 0.19 | -1,302 | 7,129 | 0.21 | -1,931 |
| 0 | 0.00 | 350 | 0.09 | -350 | 0 | 0.00 | 0 | Kitchen Equipment | 0 | 0.00 | 3,000 | 0.09 | -3,000 | 3,708 | 0.11 | -3,708 |
| 0 | 0.00 | 300 | 0.08 | -300 | 289 | 0.08 | -289 | Locks & Keys | 3,326 | 0.15 | 2,550 | 0.07 | 776 | 3,259 | 0.10 | 68 |
| 0 | 0.00 | 0 | 0.00 | 0 | 481 | 0.13 | -481 | Radio & TV | -220 | -0.01 | 0 | 0.00 | -220 | 1,305 | 0.04 | -1,525 |
| 394 | 0.23 | 340 | 0.09 | 54 | 560 | 0.15 | -166 | Exterminating | 2,641 | 0.12 | 3,400 | 0.10 | -759 | 3,644 | 0.11 | -1,003 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Rental | 0 | 0.00 | 0 | 0.00 | 0 | 162 | 0.00 | -162 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms- R & M | 383 | 0.02 | 0 | 0.00 | 383 | 0 | 0.00 | 383 |
| 0 | 0.00 | 300 | 0.08 | -300 | 0 | 0.00 | 0 | Fire & Safety | 3,908 | 0.18 | 4,900 | 0.14 | -992 | 5,440 | 0.16 | -1,532 |
| 417 | 0.25 | 395 | 0.10 | 22 | 408 | 0.11 | 9 | Elevator | 6,025 | 0.28 | 3,950 | 0.11 | 2,075 | 5,446 | 0.16 | 579 |
| 1,812 | 1.08 | 8,996 | 2.33 | -7,184 | 9,130 | 2.45 | -7,318 | **Total Operating - R & M** | 48,125 | 2.21 | 80,602 | 2.32 | -32,477 | 96,201 | 2.81 | -48,077 |
| 10,554 | 6.27 | 21,019 | 5.45 | -10,465 | 20,573 | 5.53 | -10,019 | **Total Expenses- R & M** | 137,817 | 6.32 | 198,792 | 5.71 | -60,975 | 207,108 | 6.06 | -69,292 |

Company:  4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property:  HGI Atlanta Alpharetta
For Property:  HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 10,847 | 6.44 | 12,550 | 3.26 | -1,703 | 13,293 | 3.57 | -2,446 | Electricity | 121,470 | 5.57 | 137,194 | 3.94 | -15,724 | 135,413 | 3.96 | -13,943 |
| 1,339 | 0.80 | 1,730 | 0.45 | -391 | 1,743 | 0.47 | -403 | Gas | 11,728 | 0.54 | 16,143 | 0.46 | -4,415 | 17,445 | 0.51 | -5,717 |
| 2,950 | 1.75 | 6,551 | 1.70 | -3,601 | 5,741 | 1.54 | -2,791 | Water & Sewer | 31,394 | 1.44 | 52,023 | 1.49 | -20,629 | 49,612 | 1.45 | -18,218 |
| 922 | 0.55 | 675 | 0.18 | 247 | 810 | 0.22 | 112 | Waste Removal | 6,421 | 0.29 | 6,750 | 0.19 | -329 | 6,559 | 0.19 | -138 |
| **16,058** | **9.54** | **21,506** | **5.58** | **-5,448** | **21,586** | **5.80** | **-5,529** | **Total Expenses- Utilities** | **171,013** | **7.84** | **212,110** | **6.09** | **-41,097** | **209,029** | **6.11** | **-38,016** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 7,371 | 5.55 | 32,422 | 5.55 | -25,051 | 31,608 | 5.55 | -24,237 | Franchise Fees/ Royalties | 121,956 | 5.57 | 289,578 | 5.55 | -167,622 | 293,204 | 5.56 | -171,248 |
| 5,763 | 4.34 | 25,643 | 4.39 | -19,880 | 24,712 | 4.34 | -18,949 | Advertising | 95,347 | 4.35 | 229,030 | 4.39 | -133,683 | 229,099 | 4.35 | -133,752 |
| 3,900 | 2.94 | 15,497 | 2.65 | -11,597 | 13,877 | 2.44 | -9,977 | Frequent Traveler | 49,626 | 2.27 | 139,936 | 2.68 | -90,310 | 138,856 | 2.63 | -89,230 |
| 0 | 0.00 | 0 | 0.00 | 0 | 125 | 0.02 | -125 | Brand Guest Fees | 220 | 0.01 | 0 | 0.00 | 220 | 973 | 0.02 | -753 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 228 | 0.01 | 0 | 0.00 | 228 | 1,730 | 0.03 | -1,502 |
| **17,033** | **12.83** | **73,561** | **12.60** | **-56,528** | **70,322** | **12.34** | **-53,289** | **Total Franchise Fees Expense** | **267,378** | **12.21** | **658,545** | **12.63** | **-391,167** | **663,863** | **12.59** | **-396,485** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 4,131 | 2.50 | 17,065 | 2.50 | -12,934 | 16,571 | 2.50 | -12,440 | Management Fees | 62,439 | 2.50 | 151,734 | 2.50 | -89,295 | 153,912 | 2.50 | -91,473 |
| 3,734 | 2.26 | 0 | 0.00 | 3,734 | 0 | 0.00 | 3,734 | Management Fees- Owner | 11,004 | 0.44 | 0 | 0.00 | 11,004 | 0 | 0.00 | 11,004 |
| **7,865** | **4.76** | **17,065** | **2.50** | **-9,201** | **16,571** | **2.50** | **-8,706** | **Total Management Fees Expense** | **73,443** | **2.94** | **151,734** | **2.50** | **-78,291** | **153,912** | **2.50** | **-80,469** |

Company:  4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property:  HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 59,211 | 35.83 | 59,211 | 8.68 | 0 | 57,627 | 8.69 | 1,585 | Ground Lease | 587,360 | 23.52 | 585,775 | 9.66 | 1,585 | 571,640 | 9.29 | 15,720 |
| 27,079 | 16.39 | 25,024 | 3.67 | 2,055 | 27,079 | 4.09 | 0 | FF & E Reserve | 270,790 | 10.84 | 250,240 | 4.13 | 20,550 | 288,912 | 4.69 | -18,123 |
| 978 | 0.59 | 933 | 0.14 | 45 | 933 | 0.14 | 45 | Van Lease | 7,594 | 0.30 | 9,330 | 0.15 | -1,736 | 5,015 | 0.08 | 2,579 |
| 30,601 | 18.52 | 30,602 | 4.49 | 0 | 28,488 | 4.30 | 2,113 | Real Estate Tax | 306,015 | 12.25 | 306,015 | 5.04 | 0 | 284,881 | 4.63 | 21,134 |
| 1,592 | 0.96 | 1,326 | 0.19 | 266 | 1,776 | 0.27 | -184 | Personal Property Tax | 13,524 | 0.54 | 13,258 | 0.22 | 266 | 17,762 | 0.29 | -4,238 |
| 7,332 | 4.44 | 6,939 | 1.02 | 393 | 8,164 | 1.23 | -832 | Insurance | 71,063 | 2.85 | 69,220 | 1.14 | 1,843 | 74,914 | 1.22 | -3,851 |
| **126,794** | **76.73** | **124,035** | **18.18** | **2,759** | **124,067** | **18.72** | **2,727** | **TOTAL FIXED EXPENSES** | **1,256,346** | **50.30** | **1,233,839** | **20.34** | **22,507** | **1,243,124** | **20.19** | **13,221** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Owners Expense | 12,141 | 0.49 | 0 | 0.00 | 12,141 | 2,541 | 0.04 | 9,600 |
| 89,189 | 53.97 | 0 | 0.00 | 89,189 | 89,189 | 13.46 | 0 | Depreciation | 891,890 | 35.71 | 0 | 0.00 | 891,890 | 891,890 | 14.49 | 0 |
| 6,954 | 4.21 | 0 | 0.00 | 6,954 | 6,954 | 1.05 | 0 | Amortization Expense | 69,540 | 2.78 | 0 | 0.00 | 69,540 | 69,540 | 1.13 | 0 |
| 83,500 | 50.53 | 83,429 | 12.23 | 71 | 83,974 | 12.67 | -474 | Interest Expense | 833,557 | 33.37 | 834,287 | 13.75 | -730 | 841,400 | 13.67 | -7,844 |
| 0 | 0.00 | 6,853 | 1.00 | -6,853 | 6,628 | 1.00 | -6,628 | Asset Management Fee | 11,267 | 0.45 | 60,960 | 1.00 | -49,693 | 61,566 | 1.00 | -50,299 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -933 | -0.04 | 0 | 0.00 | -933 | 0 | 0.00 | -933 |
| 3,000 | 1.82 | 0 | 0.00 | 3,000 | 0 | 0.00 | 3,000 | Extraordinary Expenses | 7,592 | 0.30 | 0 | 0.00 | 7,592 | 22,545 | 0.37 | -14,953 |
| **182,643** | **110.53** | **90,281** | **13.23** | **92,362** | **186,745** | **28.17** | **-4,102** | **Total Other** | **1,825,053** | **73.07** | **895,246** | **14.76** | **929,807** | **1,889,482** | **30.69** | **-64,428** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,627 | | 3,627 | | 0 | 3,627 | | 0 | Total Rooms Available | 35,685 | | 35,685 | | 0 | 35,568 | | 117 |
| 1,608 | | 2,957 | | -1,349 | 3,078 | | -1,470 | Total Rooms Sold | 15,632 | | 29,213 | | -13,581 | 26,562 | | -10,930 |
| 44.33% | | 81.53% | | -37.19% | 84.86% | | -40.53% | Occupancy % | 43.81% | | 81.86% | | -38.06% | 74.68% | | -30.87% |
| **73.18** | | **89.36** | | **-16.18** | 82.98 | | -9.79 | Average Rate | **83.48** | | **95.25** | | **-11.77** | 98.87 | | -15.39 |
| **32.45** | | **72.85** | | **-40.41** | 70.42 | | -37.97 | REVPAR | **36.57** | | **77.97** | | **-41.41** | 73.84 | | -37.27 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 117,678 | 84.12 | 264,240 | 86.62 | -146,562 | 255,401 | 87.82 | -137,723 | ROOMS | 1,304,974 | 87.72 | 2,782,526 | 87.74 | -1,477,552 | 2,626,175 | 87.91 | -1,321,201 |
| 14,710 | 10.51 | 27,183 | 8.91 | -12,473 | 23,649 | 8.13 | -8,939 | FOOD | 111,296 | 7.48 | 254,124 | 8.01 | -142,827 | 234,296 | 7.84 | -122,999 |
| 5,098 | 3.64 | 6,949 | 2.28 | -1,851 | 8,208 | 2.82 | -3,109 | BEVERAGE | 36,736 | 2.47 | 68,651 | 2.16 | -31,915 | 65,583 | 2.20 | -28,848 |
| 2,415 | 1.73 | 6,675 | 2.19 | -4,261 | 3,568 | 1.23 | -1,153 | MISCELLANEOUS | 34,733 | 2.33 | 65,969 | 2.08 | -31,235 | 61,173 | 2.05 | -26,440 |
| 139,901 | 100.00 | 305,047 | 100.00 | -165,146 | 290,825 | 100.00 | -150,924 | TOTAL REVENUES | 1,487,739 | 100.00 | 3,171,269 | 100.00 | -1,683,530 | 2,987,227 | 100.00 | -1,499,488 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 43,017 | 36.56 | 63,535 | 24.04 | -20,517 | 61,882 | 24.23 | -18,865 | ROOMS EXPENSE | 387,367 | 29.68 | 631,617 | 22.70 | -244,250 | 606,990 | 23.11 | -219,623 |
| 13,010 | 88.45 | 25,890 | 95.24 | -12,879 | 23,276 | 98.42 | -10,265 | FOOD EXPENSE | 134,690 | 121.02 | 256,721 | 101.02 | -122,030 | 245,421 | 104.75 | -110,731 |
| 4,153 | 81.46 | 3,622 | 52.13 | 531 | 3,838 | 46.76 | 315 | BEVERAGE EXPENSE | 30,019 | 81.72 | 37,974 | 55.31 | -7,955 | 34,107 | 52.01 | -4,088 |
| 793 | 32.83 | 1,759 | 26.36 | -967 | 1,293 | 36.23 | -500 | MISCELLANEOUS EXPENSE | 12,154 | 34.99 | 17,382 | 26.35 | -5,228 | 17,945 | 29.33 | -5,791 |
| 60,974 | 43.58 | 94,806 | 31.08 | -33,832 | 90,289 | 31.05 | -29,315 | TOTAL DEPARTMENTAL EXPENSES | 564,230 | 37.93 | 943,693 | 29.76 | -379,463 | 904,463 | 30.28 | -340,234 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 74,661 | 63.44 | 200,705 | 75.96 | -126,045 | 193,518 | 75.77 | -118,858 | ROOMS PROFIT | 917,607 | 70.32 | 2,150,909 | 77.30 | -1,233,302 | 2,019,185 | 76.89 | -1,101,578 |
| 1,699 | 11.55 | 1,293 | 4.76 | 407 | 374 | 1.58 | 1,326 | FOOD PROFIT | -23,394 | -21.02 | -2,597 | -1.02 | -20,797 | -11,125 | -4.75 | -12,269 |
| 945 | 18.54 | 3,327 | 47.87 | -2,381 | 4,370 | 53.24 | -3,425 | BEVERAGE PROFIT | 6,717 | 18.28 | 30,677 | 44.69 | -23,960 | 31,476 | 47.99 | -24,759 |
| 1,622 | 67.17 | 4,916 | 73.64 | -3,294 | 2,275 | 63.77 | -653 | MISCELLANEOUS PROFIT | 22,580 | 65.01 | 48,587 | 73.65 | -26,007 | 43,229 | 70.67 | -20,649 |
| 78,927 | 56.42 | 210,241 | 68.92 | -131,314 | 200,536 | 68.95 | -121,609 | TOTAL DEPARTMENTAL PROFIT | 923,509 | 62.07 | 2,227,576 | 70.24 | -1,304,066 | 2,082,764 | 69.72 | -1,159,255 |
| 14,584 | 10.42 | 28,886 | 9.47 | -14,302 | 27,713 | 9.53 | -13,129 | A & G  EXPENSE | 233,026 | 15.66 | 306,964 | 9.68 | -73,938 | 320,611 | 10.73 | -87,585 |
| 4,347 | 3.11 | 1,861 | 0.61 | 2,487 | 2,046 | 0.70 | 2,302 | TELECOM | 22,765 | 1.53 | 18,627 | 0.59 | 4,138 | 20,299 | 0.68 | 2,466 |
| 6,813 | 4.87 | 10,964 | 3.59 | -4,152 | 8,284 | 2.85 | -1,471 | SALES & MARKETING EXPENSES | 77,360 | 5.20 | 123,007 | 3.88 | -45,647 | 102,357 | 3.43 | -24,997 |
| 19,616 | 14.02 | 37,052 | 12.15 | -17,436 | 36,515 | 12.56 | -16,899 | FRANCHISE FEES | 175,942 | 11.83 | 382,905 | 12.07 | -206,964 | 357,937 | 11.98 | -181,996 |
| 7,234 | 5.17 | 16,246 | 5.33 | -9,012 | 19,237 | 6.61 | -12,003 | MAINTENANCE EXPENSES | 103,004 | 6.92 | 173,314 | 5.47 | -70,311 | 162,330 | 5.43 | -59,327 |
| 13,553 | 9.69 | 14,623 | 4.79 | -1,070 | 14,103 | 4.85 | -551 | UTILITIES EXPENSE | 121,185 | 8.15 | 145,331 | 4.58 | -24,146 | 139,298 | 4.66 | -18,113 |
| 66,147 | 47.28 | 109,632 | 35.94 | -43,485 | 107,898 | 37.10 | -41,751 | TOTAL ADMIN EXPENSES | 733,281 | 49.29 | 1,150,149 | 36.27 | -416,868 | 1,102,832 | 36.92 | -369,551 |
| 12,780 | 9.14 | 100,609 | 32.98 | -87,829 | 92,638 | 31.85 | -79,858 | HOUSE PROFIT | 190,229 | 12.79 | 1,077,427 | 33.97 | -887,198 | 979,932 | 32.80 | -789,703 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 7,232 | 5.17 | 7,631 | 2.50 | -399 | 7,271 | 2.50 | -39 | MANAGEMENT FEES | 48,198 | 3.24 | 79,326 | 2.50 | -31,128 | 74,722 | 2.50 | -26,524 |
| 65,994 | 47.17 | 65,512 | 21.48 | 481 | 66,262 | 22.78 | -269 | FIXED EXPENSES | 655,886 | 44.09 | 657,349 | 20.73 | -1,463 | 596,175 | 19.96 | 59,711 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -60,445 | -43.21 | 27,466 | 9.00 | -87,911 | 19,105 | 6.57 | **-79,550 NET OPERATING INCOME** | -513,855 | -34.54 | 340,753 | 10.74 | -854,608 | 309,035 | 10.35 | -822,890 |
| 69,493 | 49.67 | 25,845 | 8.47 | 43,648 | 83,872 | 28.84 | -14,379 Other | 716,312 | 48.15 | 259,293 | 8.18 | 457,019 | 833,153 | 27.89 | -116,842 |
| **-129,938** | **-92.88** | **1,621** | **0.53** | **-131,559** | **-64,767** | **-22.27** | **-65,171 N.I. after Other** | **-1,230,167** | **-82.69** | **81,460** | **2.57** | **-1,311,626** | **-524,119** | **-17.55** | **-706,048** |
| **-83,220** | | **1,621** | | **-84,841** | **-18,049** | | **-65,171 Cash before Depreciation/Amortization** | **-762,987** | | **81,460** | | **-844,446** | **-56,939** | | **-706,048** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 26,514 | 22.53 | 93,143 | 35.25 | -66,629 | 90,164 | 35.30 | -63,650 | Rack/ Premium | 457,762 | 35.08 | 952,919 | 34.25 | -495,157 | 1,022,972 | 38.95 | -565,210 |
| 919 | 0.78 | 33,354 | 12.62 | -32,435 | 25,789 | 10.10 | -24,870 | Corporate | 116,553 | 8.93 | 259,974 | 9.34 | -143,421 | 233,835 | 8.90 | -117,282 |
| 61,208 | 52.01 | 65,506 | 24.79 | -4,298 | 67,265 | 26.34 | -6,057 | Discounts - Other | 401,506 | 30.77 | 445,686 | 16.02 | -44,180 | 749,184 | 28.53 | -347,678 |
| 989 | 0.84 | 3,755 | 1.42 | -2,766 | 1,904 | 0.75 | -915 | Government | 9,006 | 0.69 | 90,074 | 3.24 | -81,068 | 33,979 | 1.29 | -24,973 |
| 9,231 | 7.84 | 26,612 | 10.07 | -17,382 | 42,523 | 16.65 | -33,293 | Locally Negotiated Rate | 141,699 | 10.86 | 413,887 | 14.87 | -272,188 | 312,201 | 11.89 | -170,502 |
| -796 | -0.68 | 0 | 0.00 | -796 | -9,672 | -3.79 | 8,876 | Allowances | -12,776 | -0.98 | 0 | 0.00 | -12,776 | -47,947 | -1.83 | 35,171 |
| **98,065** | **83.33** | **222,370** | **84.15** | **-124,306** | **217,973** | **85.35** | **-119,908** | **Total Transient Revenue** | **1,113,750** | **85.35** | **2,162,539** | **77.72** | **-1,048,789** | **2,304,224** | **87.74** | **-1,190,474** |
| 19,455 | 16.53 | 32,467 | 12.29 | -13,012 | 35,456 | 13.88 | -16,001 | Crew (Air) | 154,691 | 11.85 | 326,226 | 11.72 | -171,536 | 68,905 | 2.62 | 85,786 |
| **19,455** | **16.53** | **32,467** | **12.29** | **-13,012** | **35,456** | **13.88** | **-16,001** | **Total Base Revenues** | **154,691** | **11.85** | **326,226** | **11.72** | **-171,536** | **68,905** | **2.62** | **85,786** |
| -91 | -0.08 | 9,403 | 3.56 | -9,494 | 1,911 | 0.75 | -2,002 | Group- Corporate | 34,361 | 2.63 | 293,760 | 10.56 | -259,399 | 238,647 | 9.09 | -204,285 |
| **-91** | **-0.08** | **9,403** | **3.56** | **-9,494** | **1,911** | **0.75** | **-2,002** | **Total Group Revenue** | **34,361** | **2.63** | **293,760** | **10.56** | **-259,399** | **238,647** | **9.09** | **-204,285** |
| 249 | 0.21 | 0 | 0.00 | 249 | 61 | 0.02 | 188 | Guaranteed No-Show | 2,171 | 0.17 | 0 | 0.00 | 2,171 | 14,399 | 0.55 | -12,228 |
| **117,678** | **100.00** | **264,240** | **100.00** | **-146,562** | **255,401** | **100.00** | **-137,723** | **Total Rooms Revenue** | **1,304,974** | **100.00** | **2,782,526** | **100.00** | **-1,477,552** | **2,626,175** | **100.00** | **-1,321,201** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 309 | 19 | 887 | 30 | -578 | 848 | 28 | -539 | Rack/ Premium Rooms | 4,588 | 29 | 8,388 | 29 | -3,800 | 8,925 | 34 | -4,337 |
| 12 | 1 | 355 | 12 | -343 | 258 | 8 | -246 | Corporate Rooms | 1,343 | 9 | 2,654 | 9 | -1,311 | 2,320 | 9 | -977 |
| 899 | 56 | 798 | 27 | 101 | 717 | 23 | 182 | Discounts - Other  Rooms | 5,139 | 33 | 4,967 | 17 | 172 | 7,777 | 29 | -2,638 |
| 11 | 1 | 30 | 1 | -19 | 15 | 0 | -4 | Government Rooms | 76 | 0 | 709 | 2 | -633 | 273 | 1 | -197 |
| 118 | 7 | 266 | 9 | -148 | 638 | 21 | -520 | Locally Negotiated Corporate Rooms | 1,868 | 12 | 4,130 | 14 | -2,262 | 3,957 | 15 | -2,089 |
| **1,349** | **84** | **2,336** | **79** | **-987** | **2,476** | **80** | **-1,127** | **Total Transient Stats** | **13,014** | **83** | **20,848** | **71** | **-7,834** | **23,252** | **87** | **-10,238** |
| 257 | 16 | 532 | 18 | -275 | 579 | 19 | -322 | Crew (Air) Stats | 2,275 | 15 | 5,348 | 18 | -3,073 | 1,119 | 4 | 1,156 |
| **257** | **16** | **532** | **18** | **-275** | **579** | **19** | **-322** | **Total Crew Stats** | **2,275** | **15** | **5,348** | **18** | **-3,073** | **1,119** | **4** | **1,156** |
| 2 | 0 | 89 | 3 | -87 | 23 | 1 | -21 | Group- Corporate Rooms | 343 | 2 | 3,017 | 10 | -2,674 | 2,229 | 8 | -1,886 |
| **2** | **0** | **89** | **3** | **-87** | **23** | **1** | **-21** | **Total Group Stats** | **343** | **2** | **3,017** | **10** | **-2,674** | **2,229** | **8** | **-1,886** |
| **1,608** | **100** | **2,957** | **100** | **-1,349** | **3,078** | **100** | **-1,470** | **TOTAL ROOM STATISTICS** | **15,632** | **100** | **29,213** | **100** | **-13,581** | **26,600** | **100** | **-10,968** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 | Comp Rooms | 5 | 0 | 0 | 0 | 5 | 38 | 0 | -33 |
| 449 | 28 | 0 | 0 | 449 | 682 | 22 | -233 | Multiple Occupancy | 3,583 | 23 | 0 | 0 | 3,583 | 8,064 | 30 | -4,481 |
| 162 | 10 | 0 | 0 | 162 | 46 | 1 | 116 | Out of Order Rooms | 1,197 | 8 | 0 | 0 | 1,197 | 480 | 2 | 717 |
| 2,147 | 134 | 0 | 0 | 2,147 | 3,884 | 126 | -1,737 | # of Guests | 20,200 | 129 | 0 | 0 | 20,200 | 37,642 | 142 | -17,442 |

Company:  12828 San Pedro San Antonio dba HGI SA Airport  Property:  HGI San Antonio Airport
For Property:  HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 85.81 | | 105.00 | | -19.19 | 106.33 | | -20.52 | Rack/Premium ADR | 99.77 | | 113.61 | | -13.84 | 114.62 | | -14.84 |
| 76.57 | | 94.00 | | -17.43 | 99.96 | | -23.39 | Corporate ADR | 86.79 | | 97.95 | | -11.16 | 100.79 | | -14.01 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 68.08 | | 82.05 | | -13.96 | 93.81 | | -25.73 | Discount ADR | 78.13 | | 89.73 | | -11.60 | 96.33 | | -18.20 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 89.91 | | 127.00 | | -37.09 | 126.93 | | -37.02 | Government ADR | 118.50 | | 127.00 | | -8.50 | 124.46 | | -5.96 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 78.22 | | 100.00 | | -21.77 | 66.65 | | 11.57 | Local Negotiated ADR | 75.86 | | 100.21 | | -24.36 | 78.90 | | -3.04 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **72.69** | | **95.19** | | **-22.50** | **88.03** | | **-15.34** | **Total Transient ADR** | **85.58** | | **103.73** | | **-18.15** | **99.10** | | **-13.52** |
| 75.70 | | 61.00 | | 14.70 | 61.24 | | 14.46 | Crew ADR | 68.00 | | 61.00 | | 6.99 | 61.58 | | 6.42 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| -45.32 | | 106.00 | | -151.32 | 83.08 | | -128.40 | Group - Corporate ADR | 100.18 | | 97.38 | | 2.80 | 107.06 | | -6.89 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **-45.32** | | **106.00** | | **-151.32** | **83.08** | | **-128.40** | **Total Group ADR** | **100.18** | | **97.38** | | **2.80** | **107.06** | | **-6.89** |

Company:  12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 5,508 | 3.43 | 6,618 | 2.24 | -1,110 | 7,146 | 2.32 | -1,638 | FD/ Guest Service Reps | 44,550 | 2.85 | 65,384 | 2.24 | -20,834 | 77,372 | 2.91 | -32,822 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FD/Supervisor | 0 | 0.00 | 0 | 0.00 | 0 | 45 | 0.00 | -45 |
| 0 | 0.00 | 2,789 | 0.94 | -2,789 | 2,716 | 0.88 | -2,716 | Executive Housekeeper | 6,871 | 0.44 | 27,359 | 0.94 | -20,488 | 25,176 | 0.95 | -18,305 |
| 906 | 0.56 | 2,098 | 0.71 | -1,192 | 1,175 | 0.38 | -269 | Asst Exec Housekeeper/ Inspectress | 5,546 | 0.35 | 20,638 | 0.71 | -15,092 | 10,731 | 0.40 | -5,185 |
| 6,547 | 4.07 | 12,955 | 4.38 | -6,408 | 12,820 | 4.17 | -6,273 | Housekeepers | 69,927 | 4.47 | 127,983 | 4.38 | -58,056 | 118,477 | 4.46 | -48,550 |
| 741 | 0.46 | 2,636 | 0.89 | -1,895 | 3,530 | 1.15 | -2,789 | Housemen | 7,839 | 0.50 | 25,935 | 0.89 | -18,096 | 24,051 | 0.91 | -16,212 |
| 4,147 | 2.58 | 4,171 | 1.41 | -25 | 4,349 | 1.41 | -202 | Van Drivers | 38,667 | 2.47 | 41,039 | 1.40 | -2,372 | 27,079 | 1.02 | 11,587 |
| 2,427 | 1.51 | 2,965 | 1.00 | -538 | 3,239 | 1.05 | -812 | Laundry | 14,210 | 0.91 | 29,296 | 1.00 | -15,086 | 31,781 | 1.20 | -17,571 |
| 2,506 | 1.56 | 2,832 | 0.96 | -326 | 2,853 | 0.93 | -346 | Night Audit | 27,157 | 1.74 | 27,864 | 0.95 | -707 | 33,448 | 1.26 | -6,290 |
| 1,619 | 1.01 | 3,199 | 1.08 | -1,580 | 3,140 | 1.02 | -1,522 | Payroll Taxes | 18,573 | 1.19 | 31,868 | 1.09 | -13,295 | 30,283 | 1.14 | -11,709 |
| 741 | 0.46 | 1,536 | 0.52 | -795 | 1,584 | 0.51 | -843 | Employee Benefits | 8,564 | 0.55 | 15,360 | 0.53 | -6,796 | 14,252 | 0.54 | -5,688 |
| 2,821 | 1.75 | 1,014 | 0.34 | 1,807 | 0 | 0.00 | 2,821 | Vacation /PTO | 25,772 | 1.65 | 10,140 | 0.35 | 15,632 | 9,127 | 0.34 | 16,645 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 3,433 | 0.22 | 3,740 | 0.13 | -307 | 3,740 | 0.14 | -306 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,086 | 0.35 | -1,086 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 3,274 | 0.12 | -3,274 |
| 27,963 | 17.39 | 42,813 | 14.48 | -14,850 | 43,637 | 14.18 | -15,674 | Total P/R & R/Benefits- Rooms | 271,109 | 17.34 | 426,606 | 14.60 | -155,497 | 408,835 | 15.39 | -137,726 |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 148 | 0.05 | -148 | 121 | 0.04 | -121 | Newspapers | 429 | 0.03 | 1,461 | 0.05 | -1,031 | 1,330 | 0.05 | -901 |
| 1,645 | 1.02 | 2,366 | 0.80 | -721 | 3,015 | 0.98 | -1,370 | Rooms- Promotion | 15,911 | 1.02 | 23,370 | 0.80 | -7,459 | 21,762 | 0.82 | -5,851 |
| 377 | 0.23 | 0 | 0.00 | 377 | 0 | 0.00 | 377 | Guest Transportation | 1,086 | 0.07 | 0 | 0.00 | 1,086 | 4,121 | 0.16 | -3,034 |
| 288 | 0.18 | 89 | 0.03 | 199 | 8 | 0.00 | 280 | Laundry Supplies | 1,874 | 0.12 | 876 | 0.03 | 997 | 696 | 0.03 | 1,178 |
| 1,548 | 0.96 | 1,626 | 0.55 | -78 | 1,639 | 0.53 | -90 | Linen Supplies | 6,963 | 0.45 | 16,067 | 0.55 | -9,104 | 13,757 | 0.52 | -6,794 |
| 1,970 | 1.23 | 1,954 | 0.66 | 16 | 1,954 | 0.63 | 16 | Cable TV | 17,022 | 1.09 | 19,540 | 0.67 | -2,518 | 18,130 | 0.68 | -1,108 |
| 411 | 0.26 | 435 | 0.15 | -24 | 435 | 0.14 | -25 | HSIA Support | 4,481 | 0.29 | 4,350 | 0.15 | 131 | 4,355 | 0.16 | 127 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 106 | 0.00 | -106 |
| 169 | 0.11 | 1,065 | 0.36 | -895 | 201 | 0.07 | -32 | Reservations Expense | 1,787 | 0.11 | 10,517 | 0.36 | -8,729 | 7,953 | 0.30 | -6,166 |
| 3,590 | 2.23 | 3,401 | 1.15 | 189 | 1,209 | 0.39 | 2,381 | Guest Room Supplies | 19,360 | 1.24 | 33,595 | 1.15 | -14,235 | 34,041 | 1.28 | -14,681 |
| 717 | 0.45 | 798 | 0.27 | -81 | 740 | 0.24 | -23 | Cleaning Supplies | 6,183 | 0.40 | 7,888 | 0.27 | -1,704 | 7,343 | 0.28 | -1,160 |
| 229 | 0.14 | 384 | 0.13 | -155 | 166 | 0.05 | 64 | Ecolab Core Supplies | 3,794 | 0.24 | 3,798 | 0.13 | -4 | 3,297 | 0.12 | 496 |
| 3,827 | 2.38 | 7,954 | 2.69 | -4,127 | 7,491 | 2.43 | -3,663 | Travel Agents Commission | 32,915 | 2.11 | 78,583 | 2.69 | -45,668 | 71,060 | 2.68 | -38,145 |
| 0 | 0.00 | 503 | 0.17 | -503 | 921 | 0.30 | -921 | Uniforms | 505 | 0.03 | 4,966 | 0.17 | -4,461 | 5,407 | 0.20 | -4,902 |
| 0 | 0.00 | 0 | 0.00 | 0 | 346 | 0.11 | -346 | Walk Expense | 0 | 0.00 | 0 | 0.00 | 0 | 4,799 | 0.18 | -4,799 |
| 283 | 0.18 | 0 | 0.00 | 283 | 0 | 0.00 | 283 | COVID 19 Supplies | 3,948 | 0.25 | 0 | 0.00 | 3,948 | 0 | 0.00 | 3,948 |
| 15,055 | 9.36 | 20,722 | 7.01 | -5,667 | 18,246 | 5.93 | -3,191 | Total Operating - Rooms | 116,258 | 7.44 | 205,011 | 7.02 | -88,753 | 198,155 | 7.46 | -81,897 |
| 43,017 | 26.75 | 63,535 | 21.49 | -20,517 | 61,882 | 20.10 | -18,865 | Total Expenses- Rooms | 387,367 | 24.78 | 631,617 | 21.62 | -244,250 | 606,990 | 22.85 | -219,623 |
| 74,661 | 46.43 | 200,705 | 67.87 | -126,045 | 193,518 | 62.87 | -118,858 | Net Income- Rooms | 917,607 | 58.70 | 2,150,909 | 73.63 | -1,233,302 | 2,019,185 | 76.02 | -1,101,578 |

Company:  12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 8,456 | 42.69 | 19,014 | 55.71 | -10,557 | 18,881 | 59.27 | -10,424 | Total Food Sales | 77,761 | 52.53 | 195,572 | 60.59 | -117,810 | 173,077 | 57.72 | -95,316 |
| 5,098 | 25.74 | 6,949 | 20.36 | -1,851 | 8,208 | 25.76 | -3,109 | Total Beverage Sales | 36,736 | 24.82 | 68,651 | 21.27 | -31,915 | 65,583 | 21.87 | -28,848 |
| 0 | 0.00 | 200 | 0.59 | -200 | -406 | -1.28 | 406 | Total Banquet A/V | 505 | 0.34 | 2,700 | 0.84 | -2,195 | 1,454 | 0.48 | -949 |
| 6,253 | 31.57 | 7,969 | 23.35 | -1,716 | 5,174 | 16.24 | 1,079 | Total Banquet Misc | 33,030 | 22.31 | 55,852 | 17.30 | -22,822 | 59,764 | 19.93 | -26,734 |
| 19,808 | 100.00 | 34,131 | 100.00 | -14,323 | 31,857 | 100.00 | -12,049 | Total F & B Sales | 148,032 | 100.00 | 322,774 | 100.00 | -174,742 | 299,879 | 100.00 | -151,847 |
| 5,033 | 59.51 | 7,035 | 37.00 | -2,002 | 7,646 | 40.50 | -2,613 | Food Cost | 40,530 | 52.12 | 72,361 | 37.00 | -31,832 | 74,945 | 43.30 | -34,415 |
| 1,567 | 30.74 | 1,528 | 21.98 | 39 | 1,802 | 21.96 | -235 | Beverage Costs | 9,786 | 26.64 | 15,091 | 21.98 | -5,306 | 13,456 | 20.52 | -3,670 |
| 0 | 0.00 | 64 | 32.00 | -64 | 0 | 0.00 | 0 | Banquet A/V Costs | 121 | 23.98 | 864 | 32.00 | -743 | 615 | 42.27 | -494 |
| 6,600 | 33.32 | 8,627 | 25.27 | -2,027 | 9,448 | 29.66 | -2,848 | Total F & B Costs | 50,437 | 34.07 | 88,317 | 27.36 | -37,880 | 89,015 | 29.68 | -38,579 |
| 6,822 | 80.67 | 16,045 | 84.39 | -9,223 | 13,104 | 69.40 | -6,282 | Food Wages | 73,885 | 95.02 | 155,491 | 79.51 | -81,606 | 141,884 | 81.98 | -67,998 |
| 2,273 | 44.58 | 1,753 | 25.23 | 520 | 1,640 | 19.98 | 633 | Beverage Wages | 10,927 | 29.75 | 17,249 | 25.13 | -6,322 | 15,002 | 22.88 | -4,075 |
| 9,095 | 67.10 | 17,798 | 68.55 | -8,703 | 14,744 | 54.43 | -5,649 | Total F & B Wages | 84,813 | 74.07 | 172,740 | 65.38 | -87,927 | 156,886 | 65.74 | -72,073 |
| 1,234 | 9.11 | 2,050 | 7.90 | -816 | 2,212 | 8.17 | -978 | F & B- P T & E B | 16,932 | 14.79 | 19,994 | 7.57 | -3,062 | 20,853 | 8.74 | -3,921 |
| 10,329 | 52.15 | 19,848 | 58.15 | -9,520 | 16,956 | 53.23 | -6,627 | TTL P/R and Benefits | 101,745 | 68.73 | 192,734 | 59.71 | -90,989 | 177,739 | 59.27 | -75,994 |
| 235 | 2.78 | 1,037 | 5.45 | -802 | 635 | 3.36 | -400 | Food Operating Expenses | 5,549 | 7.14 | 11,374 | 5.82 | -5,825 | 10,350 | 5.98 | -4,801 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 6,866 | 18.69 | 2,270 | 3.31 | 4,596 | 2,309 | 3.52 | 4,557 |
| 235 | 1.19 | 1,037 | 3.04 | -802 | 635 | 1.99 | -400 | Total F & B Operating Expenses | 12,415 | 8.39 | 13,644 | 4.23 | -1,229 | 12,659 | 4.22 | -243 |
| 2,644 | 13.35 | 4,619 | 13.53 | -1,975 | 4,817 | 15.12 | -2,173 | Net F & B Income | -16,565 | -11.19 | 28,079 | 8.70 | -44,644 | 20,467 | 6.83 | -37,032 |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 4,017 | 27.31 | 10,202 | 37.53 | -6,184 | 8,158 | 34.50 | -4,141 | Garden Grill Breakfast | 40,899 | 36.75 | 100,785 | 39.66 | -59,886 | 87,235 | 37.23 | -46,336 |
| 3,037 | 20.65 | 6,062 | 22.30 | -3,025 | 8,254 | 34.90 | -5,217 | Garden Grill Dinner | 29,318 | 26.34 | 59,887 | 23.57 | -30,569 | 58,028 | 24.77 | -28,710 |
| 7,054 | 47.96 | 16,264 | 59.83 | -9,209 | 16,413 | 69.40 | -9,358 | Total Garden Grill | 70,217 | 63.09 | 160,672 | 63.23 | -90,455 | 145,262 | 62.00 | -75,046 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Breakfast | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,402 | 9.53 | 2,500 | 9.20 | -1,098 | 2,074 | 8.77 | -672 | Banquet Lunch | 7,044 | 6.33 | 32,400 | 12.75 | -25,356 | 26,684 | 11.39 | -19,640 |
| 0 | 0.00 | 250 | 0.92 | -250 | 394 | 1.67 | -394 | Banquet Breaks | 500 | 0.45 | 2,500 | 0.98 | -2,000 | 1,131 | 0.48 | -631 |
| 1,402 | 9.53 | 2,750 | 10.12 | -1,348 | 2,468 | 10.44 | -1,066 | Total Banquets | 7,544 | 6.78 | 34,900 | 13.73 | -27,356 | 27,815 | 11.87 | -20,271 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 8,456 | 57.49 | 19,014 | 69.95 | -10,557 | 18,881 | 79.84 | -10,424 | Net Food Revenue | 77,761 | 69.87 | 195,572 | 76.96 | -117,810 | 173,077 | 73.87 | -95,316 |
| 4,800 | 32.63 | 6,000 | 22.07 | -1,200 | 3,725 | 15.75 | 1,075 | Banquet Room Rental | 24,599 | 22.10 | 39,000 | 15.35 | -14,401 | 33,963 | 14.50 | -9,363 |
| 0 | 0.00 | 200 | 0.74 | -200 | -406 | -1.72 | 406 | Banquet A/V | 505 | 0.45 | 2,700 | 1.06 | -2,195 | 1,454 | 0.62 | -949 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Miscellaneous | 700 | 0.63 | 0 | 0.00 | 700 | 0 | 0.00 | 700 |
| 1,453 | 9.88 | 1,969 | 7.24 | -516 | 1,449 | 6.13 | 4 | F & B Service Charges | 7,731 | 6.95 | 16,852 | 6.63 | -9,121 | 25,801 | 11.01 | -18,070 |
| 6,253 | 42.51 | 8,169 | 30.05 | -1,916 | 4,768 | 20.16 | 1,485 | Total Banquets Other | 33,535 | 30.13 | 58,552 | 23.04 | -25,017 | 61,219 | 26.13 | -27,683 |
| 14,710 | 100.00 | 27,183 | 100.00 | -12,473 | 23,649 | 100.00 | -8,939 | Total Food Revenues | 111,296 | 100.00 | 254,124 | 100.00 | -142,827 | 234,296 | 100.00 | -122,999 |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 5,033 | 59.51 | 7,035 | 37.00 | -2,002 | 7,646 | 40.50 | -2,613 | Cost of Sales - Food | 40,530 | 52.12 | 72,361 | 37.00 | -31,832 | 74,945 | 43.30 | -34,415 |
| 0 | 0.00 | 64 | 0.32 | -64 | 0 | 0.00 | 0 | Cost of Sales- Banquet A/V | 121 | 0.24 | 864 | 0.32 | -743 | 615 | 0.42 | -494 |
| **5,033** | **59.51** | **7,099** | **37.34** | **-2,066** | **7,646** | **40.50** | **-2,613** | **Total Cost of Good Sold** | **40,651** | **52.28** | **73,225** | **37.44** | **-32,575** | **75,559** | **43.66** | **-34,908** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 3,409 | 12.54 | -3,409 | 3,398 | 14.37 | -3,398 | Restaurant Supervisor | 10,792 | 9.70 | 33,540 | 13.20 | -22,748 | 31,322 | 13.37 | -20,530 |
| 1,484 | 10.09 | 4,214 | 15.50 | -2,730 | 3,512 | 14.85 | -2,028 | Servers | 17,798 | 15.99 | 41,460 | 16.31 | -23,662 | 38,480 | 16.42 | -20,682 |
| 4,832 | 32.85 | 5,538 | 20.37 | -706 | 5,014 | 21.20 | -182 | Cooks | 37,742 | 33.91 | 54,489 | 21.44 | -16,747 | 57,091 | 24.37 | -19,349 |
| 298 | 2.03 | 1,969 | 7.24 | -1,671 | 421 | 1.78 | -122 | F & B Service Charge- Payout | 3,018 | 2.71 | 16,852 | 6.63 | -13,834 | 6,100 | 2.60 | -3,082 |
| 557 | 3.79 | 1,419 | 5.22 | -861 | 1,112 | 4.70 | -554 | Payroll Taxes | 6,779 | 6.09 | 13,730 | 5.40 | -6,951 | 12,621 | 5.39 | -5,842 |
| 208 | 1.41 | 915 | 3.37 | -708 | 760 | 3.21 | -552 | Employee Benefits | 4,536 | 4.08 | 9,150 | 3.60 | -4,614 | 8,891 | 3.79 | -4,355 |
| 363 | 2.47 | 290 | 1.07 | 73 | 778 | 3.29 | -415 | Vacation /PTO | 6,629 | 5.96 | 2,900 | 1.14 | 3,729 | 3,392 | 1.45 | 3,237 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,197 | 1.08 | 0 | 0.00 | 1,197 | 1,615 | 0.69 | -418 |
| **7,743** | **52.64** | **17,754** | **65.31** | **-10,011** | **14,994** | **63.40** | **-7,252** | **Total Food Wages** | **88,490** | **79.51** | **172,121** | **67.73** | **-83,631** | **159,512** | **68.08** | **-71,022** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 50 | 0.18 | -50 | 0 | 0.00 | 0 | China | 84 | 0.08 | 500 | 0.20 | -416 | 565 | 0.24 | -481 |
| 28 | 0.19 | 50 | 0.18 | -22 | 0 | 0.00 | 28 | Glass | 732 | 0.66 | 500 | 0.20 | 232 | 32 | 0.01 | 700 |
| 0 | 0.00 | 50 | 0.18 | -50 | 0 | 0.00 | 0 | Silverware | 0 | 0.00 | 500 | 0.20 | -500 | 392 | 0.17 | -392 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Linens | 17 | 0.02 | 0 | 0.00 | 17 | 0 | 0.00 | 17 |
| 0 | 0.00 | 59 | 0.22 | -59 | 0 | 0.00 | 0 | Supplies- Other | 292 | 0.26 | 584 | 0.23 | -292 | 135 | 0.06 | 157 |
| 0 | 0.00 | 118 | 0.44 | -118 | 175 | 0.74 | -175 | Cleaning Supplies | 35 | 0.03 | 1,169 | 0.46 | -1,134 | 893 | 0.38 | -859 |
| 40 | 0.27 | 118 | 0.44 | -79 | 0 | 0.00 | 40 | Dishwasher Supplies | 417 | 0.37 | 1,169 | 0.46 | -752 | 846 | 0.36 | -430 |
| 167 | 1.14 | 532 | 1.96 | -365 | 445 | 1.88 | -278 | Supplies- Paper | 2,808 | 2.52 | 5,258 | 2.07 | -2,451 | 4,991 | 2.13 | -2,184 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Menus | 862 | 0.77 | 500 | 0.20 | 362 | 667 | 0.28 | 195 |
| 0 | 0.00 | 59 | 0.22 | -59 | 16 | 0.07 | -16 | Kitchen & Utensils Supplies | 303 | 0.27 | 584 | 0.23 | -281 | 892 | 0.38 | -588 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Promotions | 0 | 0.00 | 0 | 0.00 | 0 | 834 | 0.36 | -834 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses & Permits | 0 | 0.00 | 610 | 0.24 | -610 | 103 | 0.04 | -103 |
| **235** | **1.60** | **1,037** | **3.82** | **-802** | **635** | **2.69** | **-400** | **Total Operating Expense- Food** | **5,549** | **4.99** | **11,374** | **4.48** | **-5,825** | **10,350** | **4.42** | **-4,801** |
| **13,010** | **88.45** | **25,890** | **95.24** | **-12,879** | **23,276** | **98.42** | **-10,265** | **Total Food Costs** | **134,690** | **121.02** | **256,721** | **101.02** | **-122,030** | **245,421** | **104.75** | **-110,731** |
| **1,699** | **11.55** | **1,293** | **4.76** | **407** | **374** | **1.58** | **1,326** | **N.I.- Food Department** | **-23,394** | **-21.02** | **-2,597** | **-1.02** | **-20,797** | **-11,125** | **-4.75** | **-12,269** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 288 | 3.51 | -288 | Restaurant Beer | 0 | 0.00 | 0 | 0.00 | 0 | 1,702 | 2.60 | -1,702 |
| **0** | **0.00** | **0** | **0.00** | **0** | **288** | **3.51** | **-288** | **Total Restaurant Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **1,702** | **2.60** | **-1,702** |
| 1,573 | 30.85 | 1,981 | 28.51 | -408 | 2,208 | 26.91 | -636 | Garden Grill Beer | 10,677 | 29.07 | 19,573 | 28.51 | -8,895 | 19,269 | 29.38 | -8,592 |
| 590 | 11.57 | 1,272 | 18.30 | -681 | 1,803 | 21.96 | -1,213 | Garden Grill Wine | 5,948 | 16.19 | 12,562 | 18.30 | -6,613 | 11,997 | 18.29 | -6,048 |
| 2,935 | 57.58 | 3,696 | 53.19 | -761 | 3,909 | 47.62 | -973 | Garden Grill Liquor | 20,110 | 54.74 | 36,516 | 53.19 | -16,406 | 32,615 | 49.73 | -12,506 |
| **5,098** | **100.00** | **6,949** | **100.00** | **-1,851** | **7,920** | **96.49** | **-2,821** | **Total Garden Grill Beverage** | **36,736** | **100.00** | **68,651** | **100.00** | **-31,915** | **63,881** | **97.40** | **-27,146** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Room Service Bev** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Bar Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Banquet Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Catering Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **5,098** | **100.00** | **6,949** | **100.00** | **-1,851** | **8,208** | **100.00** | **-3,109** | **Total Beverage Revenue** | **36,736** | **100.00** | **68,651** | **100.00** | **-31,915** | **65,583** | **100.00** | **-28,848** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 962 | 18.87 | 591 | 8.51 | 371 | 637 | 7.77 | 325 | Cost of Sales - Liquor | 4,395 | 11.96 | 5,843 | 8.51 | -1,447 | 5,256 | 8.01 | -861 |
| 290 | 5.69 | 555 | 7.98 | -264 | 629 | 7.66 | -339 | Cost of Sales - Beer | 3,299 | 8.98 | 5,480 | 7.98 | -2,181 | 4,948 | 7.54 | -1,648 |
| 315 | 6.17 | 381 | 5.49 | -67 | 536 | 6.53 | -221 | Cost of Sales - Wine | 2,091 | 5.69 | 3,768 | 5.49 | -1,677 | 3,252 | 4.96 | -1,161 |
| 1,567 | 30.74 | 1,528 | 21.98 | 39 | 1,802 | 21.96 | -235 | Total COGS- Beverage | 9,786 | 26.64 | 15,091 | 21.98 | -5,306 | 13,456 | 20.52 | -3,670 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| 2,273 | 44.58 | 1,753 | 25.23 | 520 | 1,640 | 19.98 | 633 | Bartender | 10,927 | 29.75 | 17,249 | 25.13 | -6,322 | 15,002 | 22.88 | -4,075 |
| 313 | 6.15 | 342 | 4.92 | -28 | 322 | 3.93 | -9 | Payroll Taxes | 1,862 | 5.07 | 3,364 | 4.90 | -1,502 | 3,027 | 4.61 | -1,165 |
| 0 | 0.00 | 0 | 0.00 | 0 | 74 | 0.90 | -74 | Employee Benefits | 113 | 0.31 | 0 | 0.00 | 113 | 116 | 0.18 | -3 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vacation /PTO | 335 | 0.91 | 0 | 0.00 | 335 | 0 | 0.00 | 335 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 130 | 0.35 | 0 | 0.00 | 130 | 198 | 0.30 | -68 |
| 2,586 | 50.73 | 2,095 | 30.15 | 491 | 2,036 | 24.80 | 551 | Total Beverage Payroll | 13,367 | 36.39 | 20,613 | 30.03 | -7,245 | 18,343 | 27.97 | -4,976 |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses & Permits | 6,833 | 18.60 | 2,270 | 3.31 | 4,563 | 2,270 | 3.46 | 4,563 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Glassware | 0 | 0.00 | 0 | 0.00 | 0 | 39 | 0.00 | -39 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms | 33 | 0.00 | 0 | 0.00 | 33 | 0 | 0.00 | 33 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Operating- Beverage | 6,866 | 18.69 | 2,270 | 3.31 | 4,596 | 2,309 | 3.52 | 4,557 |
| 4,153 | 81.46 | 3,622 | 52.13 | 531 | 3,838 | 46.76 | 315 | Total Beverage Costs | 30,019 | 81.72 | 37,974 | 55.31 | -7,955 | 34,107 | 52.01 | -4,088 |
| 945 | 18.54 | 3,327 | 47.87 | -2,381 | 4,370 | 53.24 | -3,425 | Net Income- Beverage | 6,717 | 18.28 | 30,677 | 44.69 | -23,960 | 31,476 | 47.99 | -24,759 |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 508 | 1.00 | 0 | 0.00 | 508 | 1,750 | 1.00 | -1,242 | Restaurant Dinner Covers | 6,211 | 1.00 | 0 | 0.00 | 6,211 | 14,050 | 1.00 | -7,839 |
| **508** | **1.00** | **0** | **0.00** | **508** | **1,750** | **1.00** | **-1,242** | **Total Food Covers** | **6,211** | **1.00** | **0** | **0.00** | **6,211** | **14,050** | **1.00** | **-7,839** |

11/13/2020 at 1:18:49 PM

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 5 | 0.00 | 59 | 0.00 | -55 | -42 | 0.00 | 47 | Long Distance | 234 | 0.00 | 584 | 0.00 | -351 | 426 | 0.00 | -192 |
| 74 | 0.00 | 118 | 0.00 | -44 | 134 | 0.00 | -59 | Internet Access Fees | 822 | 0.00 | 1,169 | 0.00 | -347 | 1,150 | 0.00 | -328 |
| **79** | **0.00** | **177** | **0.00** | **-99** | **91** | **0.00** | **-12** | **Total Phone Revenues** | **1,055** | **0.00** | **1,753** | **0.00** | **-697** | **1,575** | **0.00** | **-520** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 770 | 0.55 | 640 | 0.21 | 130 | 735 | 0.25 | 35 | COS-Local | 7,457 | 0.50 | 6,400 | 0.20 | 1,057 | 6,856 | 0.23 | 602 |
| 94 | 2,024.57 | 20 | 33.82 | 74 | 0 | 0.00 | 94 | COS-Long Distance | 94 | 40.20 | 200 | 34.23 | -106 | -246 | -57.67 | 339 |
| 2,394 | 3,224.38 | 1,278 | 1,080.49 | 1,116 | 1,279 | 956.65 | 1,116 | COS-HSIA ISP | 13,739 | 1,672.08 | 12,780 | 1,093.69 | 959 | 14,124 | 1,228.70 | -385 |
| **3,258** | **0.00** | **1,938** | **0.00** | **1,320** | **2,014** | **0.00** | **1,244** | **Total COS- Comm** | **21,290** | **0.00** | **19,380** | **0.00** | **1,910** | **20,734** | **0.00** | **556** |
| **-3,179** | **0.00** | **-1,761** | **0.00** | **-1,418** | **-1,923** | **0.00** | **-1,256** | **Gross Margin- Comm** | **-20,235** | **0.00** | **-17,627** | **0.00** | **-2,608** | **-19,159** | **0.00** | **-1,076** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 669 | 0.00 | 100 | 0.00 | 569 | 123 | 0.00 | 546 | Equipment Cost | 2,030 | 0.00 | 1,000 | 0.00 | 1,030 | 1,140 | 0.00 | 890 |
| 500 | 0.00 | 0 | 0.00 | 500 | 0 | 0.00 | 500 | Equipment Maintenance | 500 | 0.00 | 0 | 0.00 | 500 | 0 | 0.00 | 500 |
| **1,169** | **0.00** | **100** | **0.00** | **1,069** | **123** | **0.00** | **1,046** | **Total Operating - Comm** | **2,530** | **0.00** | **1,000** | **0.00** | **1,530** | **1,140** | **0.00** | **1,390** |
| **4,347** | **0.00** | **1,861** | **0.00** | **2,487** | **2,046** | **0.00** | **2,302** | **N.I.- Comm Dept** | **22,765** | **0.00** | **18,627** | **0.00** | **4,138** | **20,299** | **0.00** | **2,466** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 148 | 2.21 | -148 | 87 | 2.44 | -87 | Laundry/Valet | 157 | 0.45 | 1,461 | 2.21 | -1,303 | 1,122 | 1.83 | -965 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Parking Income | 0 | 0.00 | 0 | 0.00 | 0 | 75 | 0.12 | -75 |
| 102 | 4.21 | 50 | 0.75 | 52 | 0 | 0.00 | 102 | Vending | 728 | 2.10 | 500 | 0.76 | 228 | 234 | 0.38 | 494 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Forfeiture Income | 3,753 | 10.81 | 0 | 0.00 | 3,753 | 0 | 0.00 | 3,753 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 0 | 0.00 | 0 | 0.00 | 0 | 89 | 0.15 | -89 |
| 438 | 18.16 | 3,105 | 46.51 | -2,666 | 150 | 4.21 | 288 | Late Cancellation Income | 6,479 | 18.65 | 30,674 | 46.50 | -24,195 | 30,094 | 49.19 | -23,615 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Smoking Fee | 1,200 | 3.45 | 0 | 0.00 | 1,200 | 300 | 0.49 | 900 |
| 0 | 0.00 | 120 | 1.80 | -120 | 135 | 3.79 | -135 | Tax Discounts Earned | 552 | 1.59 | 1,200 | 1.82 | -648 | 871 | 1.42 | -319 |
| 1,875 | 77.64 | 3,253 | 48.73 | -1,378 | 0 | 0.00 | 1,875 | Market Sales | 21,864 | 62.95 | 32,134 | 48.71 | -10,270 | 0 | 0.00 | 21,864 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | -0.01 | 0 | Market Sales- Beer/Wine | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 3,196 | 89.57 | -3,196 | Pavillion Pantry | 0 | 0.00 | 0 | 0.00 | 0 | 28,388 | 46.41 | -28,388 |
| **2,415** | **100.00** | **6,675** | **100.00** | **-4,261** | **3,568** | **100.00** | **-1,153** | **Total Miscellaneous Revenues** | **34,733** | **100.00** | **65,969** | **100.00** | **-31,235** | **61,173** | **100.00** | **-26,440** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 133 | 90.00 | -133 | 87 | 100.00 | -87 | COS-Laundry/Valet | 157 | 100.00 | 1,315 | 90.00 | -1,157 | 1,045 | 93.16 | -888 |
| 793 | 42.29 | 1,626 | 50.00 | -834 | -1,041 | 0.00 | 1,833 | COS- Market | 11,996 | 54.87 | 16,067 | 50.00 | -4,071 | 0 | 0.00 | 11,996 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,246 | 62.96 | -2,246 | COGS- Pavillion Pantry | 0 | 0.00 | 0 | 0.00 | 0 | 16,899 | 27.63 | -16,899 |
| **793** | **32.83** | **1,759** | **26.36** | **-967** | **1,293** | **36.23** | **-500** | **Total COS- Miscellaneous** | **12,154** | **34.99** | **17,382** | **26.35** | **-5,228** | **17,945** | **29.33** | **-5,791** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **1,622** | **67.17** | **4,916** | **73.64** | **-3,294** | **2,275** | **63.77** | **-653** | **Total Miscellaneous Profit** | **22,580** | **65.01** | **48,587** | **73.65** | **-26,007** | **43,229** | **70.67** | **-20,649** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 7,244 | 5.18 | 6,725 | 2.20 | 519 | 6,813 | 2.34 | 431 | General Manager | 62,061 | 4.17 | 66,165 | 2.09 | -4,104 | 65,398 | 2.19 | -3,337 |
| 3,341 | 2.39 | 3,605 | 1.18 | -264 | 3,236 | 1.11 | 104 | Assistant General Manager | 30,327 | 2.04 | 35,361 | 1.12 | -5,034 | 27,610 | 0.92 | 2,717 |
| 782 | 0.56 | 754 | 0.25 | 28 | 767 | 0.26 | 15 | Payroll Taxes | 7,802 | 0.52 | 7,893 | 0.25 | -91 | 7,627 | 0.26 | 175 |
| 122 | 0.09 | 284 | 0.09 | -162 | 126 | 0.04 | -5 | Employee Benefits | 967 | 0.07 | 2,840 | 0.09 | -1,873 | 1,430 | 0.05 | -462 |
| 791 | 0.57 | 0 | 0.00 | 791 | 0 | 0.00 | 791 | Vacation /PTO | 12,778 | 0.86 | 0 | 0.00 | 12,778 | 8,198 | 0.27 | 4,580 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 2,243 | 0.15 | 0 | 0.00 | 2,243 | 1,808 | 0.06 | 435 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 6,359 | 0.43 | 6,600 | 0.21 | -241 | 1,188 | 0.04 | 5,171 |
| 12,279 | 8.78 | 11,368 | 3.73 | 911 | 10,943 | 3.76 | 1,337 | **Total P/R & R/B- A&G** | 122,538 | 8.24 | 118,859 | 3.75 | 3,679 | 113,259 | 3.79 | 9,279 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 80 | 0.06 | 300 | 0.10 | -220 | 851 | 0.29 | -771 | Employee Relations | 876 | 0.06 | 4,350 | 0.14 | -3,474 | 4,176 | 0.14 | -3,300 |
| 2,000 | 1.43 | 2,000 | 0.66 | 0 | 2,000 | 0.69 | 0 | Accounting Fees | 20,000 | 1.34 | 20,000 | 0.63 | 0 | 20,000 | 0.67 | 0 |
| 884 | 0.63 | 872 | 0.29 | 12 | 774 | 0.27 | 110 | Data Processing | 8,913 | 0.60 | 11,337 | 0.36 | -2,424 | 10,232 | 0.34 | -1,319 |
| 65 | 0.05 | 414 | 0.14 | -349 | 677 | 0.23 | -613 | Office Supplies | 3,154 | 0.21 | 4,090 | 0.13 | -936 | 4,576 | 0.15 | -1,422 |
| 89 | 0.06 | 89 | 0.03 | 0 | 265 | 0.09 | -176 | Muzak | 959 | 0.06 | 890 | 0.03 | 69 | 1,765 | 0.06 | -806 |
| 0 | 0.00 | 200 | 0.07 | -200 | 655 | 0.23 | -655 | Travel & Lodging | 612 | 0.04 | 4,500 | 0.14 | -3,888 | 7,241 | 0.24 | -6,629 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 369 | 0.01 | -369 |
| 0 | 0.00 | 75 | 0.02 | -75 | 75 | 0.03 | -75 | Telephone | 188 | 0.01 | 750 | 0.02 | -562 | 675 | 0.02 | -487 |
| 0 | 0.00 | 682 | 0.22 | -682 | 310 | 0.11 | -310 | Licenses and Permits | 2,216 | 0.15 | 2,865 | 0.09 | -649 | 5,218 | 0.17 | -3,002 |
| 83 | 0.06 | 170 | 0.06 | -87 | 71 | 0.02 | 11 | Postage | 594 | 0.04 | 1,700 | 0.05 | -1,106 | 1,605 | 0.05 | -1,010 |
| 0 | 0.00 | 110 | 0.04 | -110 | 0 | 0.00 | 0 | Recruitment | 836 | 0.06 | 1,850 | 0.06 | -1,014 | 1,277 | 0.04 | -441 |
| 183 | 0.13 | 184 | 0.06 | -1 | 167 | 0.06 | 16 | Employment Screening/ Drug Testing | 1,135 | 0.08 | 1,840 | 0.06 | -705 | 1,802 | 0.06 | -667 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 409 | 0.03 | 2,500 | 0.08 | -2,091 | 1,563 | 0.05 | -1,154 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 1,056 | 0.07 | 0 | 0.00 | 1,056 | 0 | 0.00 | 1,056 |
| 128 | 0.09 | 160 | 0.05 | -32 | 160 | 0.05 | -32 | Dues/Subscriptions | 2,256 | 0.15 | 2,640 | 0.08 | -384 | 2,636 | 0.09 | -381 |
| -3,822 | -2.73 | 8,455 | 2.77 | -12,277 | 7,415 | 2.55 | -11,237 | Credit Card Commissions | 29,718 | 2.00 | 87,893 | 2.77 | -58,175 | 83,112 | 2.78 | -53,394 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Cash Over/Short | 1,333 | 0.09 | 0 | 0.00 | 1,333 | 9,872 | 0.33 | -8,539 |
| 254 | 0.18 | 245 | 0.08 | 9 | 243 | 0.08 | 11 | Equipment Rental | 2,284 | 0.15 | 2,450 | 0.08 | -166 | 1,963 | 0.07 | 321 |
| 396 | 0.28 | 585 | 0.19 | -189 | 593 | 0.20 | -197 | Payroll Services | 5,590 | 0.38 | 7,254 | 0.23 | -1,664 | 8,112 | 0.27 | -2,523 |
| 1,102 | 0.79 | 1,550 | 0.51 | -448 | 1,490 | 0.51 | -388 | Bank Charges | 12,863 | 0.86 | 15,500 | 0.49 | -2,637 | 16,296 | 0.55 | -3,433 |
| 0 | 0.00 | 0 | 0.00 | 0 | 729 | 0.25 | -729 | Chargebacks | 4,900 | 0.33 | 0 | 0.00 | 4,900 | 11,272 | 0.38 | -6,372 |
| 865 | 0.62 | 1,427 | 0.47 | -562 | 296 | 0.10 | 569 | Workers Comp Insurance | 10,597 | 0.71 | 15,696 | 0.49 | -5,099 | 13,592 | 0.46 | -2,995 |
| 2,305 | 1.65 | 17,518 | 5.74 | -15,213 | 16,771 | 5.77 | -14,466 | **Total Operating- A&G** | 110,488 | 7.43 | 188,105 | 5.93 | -77,617 | 207,352 | 6.94 | -96,864 |
| 14,584 | 10.42 | 28,886 | 9.47 | -14,302 | 27,713 | 9.53 | -13,129 | **Total Expenses- A&G** | 233,026 | 15.66 | 306,964 | 9.68 | -73,938 | 320,611 | 10.73 | -87,585 |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 5,214 | 3.73 | 4,957 | 1.62 | 257 | 1,152 | 0.40 | 4,062 | Director of Sales | 48,264 | 3.24 | 47,920 | 1.51 | 344 | 42,603 | 1.43 | 5,661 |
| 0 | 0.00 | 0 | 0.00 | 0 | 30 | 0.01 | -30 | Sales Manager | 80 | 0.01 | 0 | 0.00 | 80 | 175 | 0.01 | -95 |
| 374 | 0.27 | 943 | 0.31 | -569 | 695 | 0.24 | -321 | Revenue Management | 4,961 | 0.33 | 9,433 | 0.30 | -4,472 | 7,432 | 0.25 | -2,472 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 1,721 | 0.05 | -1,205 | 0 | 0.00 | 516 |
| 0 | 0.00 | 2,655 | 0.87 | -2,655 | 1,312 | 0.45 | -1,312 | Sales Coordinator | 968 | 0.07 | 26,124 | 0.82 | -25,156 | 15,667 | 0.52 | -14,699 |
| 338 | 0.24 | 264 | 0.09 | 74 | 683 | 0.23 | -344 | Payroll Taxes | 3,806 | 0.26 | 2,840 | 0.09 | 965 | 5,216 | 0.17 | -1,410 |
| -108 | -0.08 | 666 | 0.22 | -774 | 555 | 0.19 | -663 | Employee Benefits | 3,562 | 0.24 | 6,660 | 0.21 | -3,098 | 6,023 | 0.20 | -2,461 |
| 1,111 | 0.79 | 0 | 0.00 | 1,111 | 3,269 | 1.12 | -2,158 | Vacation / PTO | 3,740 | 0.25 | 0 | 0.00 | 3,740 | 3,487 | 0.12 | 253 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 950 | 0.06 | 0 | 0.00 | 950 | 1,216 | 0.04 | -266 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 204 | 0.01 | 3,300 | 0.10 | -3,096 | 909 | 0.03 | -705 |
| **6,930** | **4.95** | **9,657** | **3.17** | **-2,728** | **7,695** | **2.65** | **-765** | **Total P/R & R/B- Sales** | **67,051** | **4.51** | **97,998** | **3.09** | **-30,947** | **82,728** | **2.77** | **-15,677** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 105 | 0.04 | -105 | Printing & Stationary | 0 | 0.00 | 300 | 0.01 | -300 | 453 | 0.02 | -453 |
| 0 | 0.00 | 30 | 0.01 | -30 | 192 | 0.07 | -192 | Office Supplies | 260 | 0.02 | 440 | 0.01 | -180 | 991 | 0.03 | -731 |
| 0 | 0.00 | 50 | 0.02 | -50 | 13 | 0.00 | -13 | Travel & Lodging | 17 | 0.00 | 4,400 | 0.14 | -4,383 | 1,826 | 0.06 | -1,809 |
| 0 | 0.00 | 40 | 0.01 | -40 | 13 | 0.00 | -13 | Meals & Entertainment | 0 | 0.00 | 1,550 | 0.05 | -1,550 | 281 | 0.01 | -281 |
| 192 | 0.14 | 50 | 0.02 | 142 | 65 | 0.02 | 127 | Promotions | 1,239 | 0.08 | 500 | 0.02 | 739 | 627 | 0.02 | 612 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 100 | 0.01 | 500 | 0.02 | -400 | 450 | 0.02 | -350 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 1,037 | 0.07 | 0 | 0.00 | 1,037 | 142 | 0.00 | 895 |
| -877 | -0.63 | 0 | 0.00 | -877 | 0 | 0.00 | -877 | Dues & Subscriptions | 3,522 | 0.24 | 5,814 | 0.18 | -2,292 | 3,246 | 0.11 | 276 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 61 | 0.00 | -61 |
| 0 | 0.00 | 100 | 0.03 | -100 | 200 | 0.07 | -200 | e Commerce Costs | 0 | 0.00 | 1,000 | 0.03 | -1,000 | 4,630 | 0.15 | -4,630 |
| 568 | 0.41 | 887 | 0.29 | -319 | 0 | 0.00 | 568 | Brand Paid Search | 4,133 | 0.28 | 8,780 | 0.28 | -4,647 | 6,820 | 0.23 | -2,688 |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,000 | 0.03 | -1,000 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 0 | 0.00 | 0 | 101 | 0.00 | -101 |
| **-117** | **-0.08** | **1,307** | **0.43** | **-1,424** | **588** | **0.20** | **-706** | **Total Operating- Sales** | **10,309** | **0.69** | **25,009** | **0.79** | **-14,700** | **19,630** | **0.66** | **-9,321** |
| **6,813** | **4.87** | **10,964** | **3.59** | **-4,152** | **8,284** | **2.85** | **-1,471** | **Total Expenses-Sales** | **77,360** | **5.20** | **123,007** | **3.88** | **-45,647** | **102,357** | **3.43** | **-24,997** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport

For Property: HGI San Antonio Airport

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 3,937 | 1.33 | -3,937 | 3,747 | 1.22 | -3,747 | Chief Engineer | 9,791 | 0.63 | 38,397 | 1.31 | -28,606 | 31,263 | 1.18 | -21,472 |
| 2,020 | 1.26 | 4,287 | 1.45 | -2,267 | 2,524 | 0.82 | -504 | General Maintenance | 22,651 | 1.45 | 42,176 | 1.44 | -19,525 | 31,568 | 1.19 | -8,916 |
| 152 | 0.09 | 666 | 0.23 | -514 | 563 | 0.18 | -411 | Payroll Taxes | 2,805 | 0.18 | 6,526 | 0.22 | -3,721 | 5,369 | 0.20 | -2,564 |
| 48 | 0.03 | 269 | 0.09 | -221 | 0 | 0.00 | 48 | Employee Benefits | 1,908 | 0.12 | 2,690 | 0.09 | -782 | 515 | 0.02 | 1,393 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 481 | 0.03 | 0 | 0.00 | 481 | 694 | 0.03 | -213 |
| 347 | 0.22 | 0 | 0.00 | 347 | 0 | 0.00 | 347 | Vacation /PTO | 2,693 | 0.17 | 0 | 0.00 | 2,693 | 2,153 | 0.08 | 540 |
| **2,567** | **1.60** | **9,159** | **3.10** | **-6,592** | **6,835** | **2.22** | **-4,268** | **Total P/R & Related Expenses- Maintenance** | **40,330** | **2.58** | **89,789** | **3.07** | **-49,460** | **71,561** | **2.69** | **-31,232** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 460 | 0.29 | 1,000 | 0.34 | -540 | 839 | 0.27 | -379 | Auto Expense | 5,472 | 0.35 | 10,000 | 0.34 | -4,528 | 5,664 | 0.21 | -193 |
| 0 | 0.00 | 148 | 0.05 | -148 | 0 | 0.00 | 0 | Laundry Equipment | 23 | 0.00 | 1,461 | 0.05 | -1,437 | 631 | 0.02 | -607 |
| 0 | 0.00 | 300 | 0.10 | -300 | 1,796 | 0.58 | -1,796 | Building Maintenance | 244 | 0.02 | 3,000 | 0.10 | -2,756 | 4,397 | 0.17 | -4,153 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Office Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 19 | 0.00 | -19 |
| 256 | 0.16 | 148 | 0.05 | 108 | 1,183 | 0.38 | -927 | Light Bulbs | 1,927 | 0.12 | 1,461 | 0.05 | 466 | 2,101 | 0.08 | -174 |
| 87 | 0.05 | 414 | 0.14 | -327 | 379 | 0.12 | -292 | Electrical & Mechanical | 615 | 0.04 | 4,090 | 0.14 | -3,475 | 3,736 | 0.14 | -3,122 |
| 90 | 0.06 | 444 | 0.15 | -354 | 870 | 0.28 | -781 | HVAC | 2,025 | 0.13 | 4,382 | 0.15 | -2,357 | 6,836 | 0.26 | -4,811 |
| 277 | 0.17 | 414 | 0.14 | -137 | 414 | 0.13 | -138 | Plumbing & Boiler | 2,707 | 0.17 | 4,090 | 0.14 | -1,383 | 3,802 | 0.14 | -1,094 |
| 437 | 0.27 | 595 | 0.20 | -158 | 665 | 0.22 | -227 | Pool | 3,868 | 0.25 | 5,950 | 0.20 | -2,083 | 5,813 | 0.22 | -1,945 |
| 1,225 | 0.76 | 1,455 | 0.49 | -230 | 2,191 | 0.71 | -966 | Grounds & Landscaping | 13,817 | 0.88 | 14,550 | 0.50 | -733 | 16,041 | 0.60 | -2,223 |
| 365 | 0.23 | 360 | 0.12 | 5 | 0 | 0.00 | 365 | Interior Plants | 2,922 | 0.19 | 3,600 | 0.12 | -678 | 3,197 | 0.12 | -275 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 0 | 0.00 | 0 | 0.00 | 0 | 1,490 | 0.06 | -1,490 |
| 0 | 0.00 | 100 | 0.03 | -100 | 451 | 0.15 | -451 | Furniture & Fixtures | 2,014 | 0.13 | 1,000 | 0.03 | 1,014 | 2,004 | 0.08 | 11 |
| 20 | 0.01 | 296 | 0.10 | -276 | 168 | 0.05 | -147 | Painting | 1,168 | 0.07 | 2,921 | 0.10 | -1,754 | 3,714 | 0.14 | -2,546 |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Carpet & Floor | 5,119 | 0.33 | 7,200 | 0.25 | -2,081 | 5,088 | 0.19 | 31 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Window Treatments | 27 | 0.00 | 0 | 0.00 | 27 | 9 | 0.00 | 19 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 125 | 0.01 | 0 | 0.00 | 125 | 0 | 0.00 | 125 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 500 | 0.02 | -500 | 33 | 0.00 | -33 |
| 601 | 0.37 | 414 | 0.14 | 187 | 1,419 | 0.46 | -819 | Kitchen Equipment | 2,222 | 0.14 | 4,090 | 0.14 | -1,867 | 4,741 | 0.18 | -2,519 |
| 0 | 0.00 | 120 | 0.04 | -120 | 146 | 0.05 | -146 | Locks & Keys | 358 | 0.02 | 1,200 | 0.04 | -842 | 817 | 0.03 | -459 |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Radio & TV | 180 | 0.01 | 1,000 | 0.03 | -820 | 3,288 | 0.12 | -3,108 |
| 505 | 0.31 | 225 | 0.08 | 280 | 516 | 0.17 | -11 | Exterminating | 3,152 | 0.20 | 2,250 | 0.08 | 902 | 3,091 | 0.12 | 61 |
| 0 | 0.00 | 0 | 0.00 | 0 | -270 | -0.09 | 270 | License & Permits | 200 | 0.01 | 0 | 0.00 | 200 | 0 | 0.00 | 200 |
| 305 | 0.19 | 305 | 0.10 | 0 | 305 | 0.10 | 0 | Maintenance Contracts | 3,050 | 0.20 | 3,050 | 0.10 | 0 | 2,745 | 0.10 | 305 |
| 0 | 0.00 | 0 | 0.00 | 0 | 123 | 0.04 | -123 | Equipment Rental | 2,500 | 0.16 | 0 | 0.00 | 2,500 | 1,378 | 0.05 | 1,122 |
| 40 | 0.02 | 100 | 0.03 | -60 | 1,208 | 0.39 | -1,168 | Fire & Safety | 4,884 | 0.31 | 4,500 | 0.15 | 384 | 6,907 | 0.26 | -2,023 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Elevator | 4,056 | 0.26 | 3,231 | 0.11 | 825 | 3,230 | 0.12 | 827 |
| **4,667** | **2.90** | **7,087** | **2.40** | **-2,420** | **12,403** | **4.03** | **-7,736** | **Total Operating - R & M** | **62,674** | **4.01** | **83,525** | **2.86** | **-20,851** | **90,769** | **3.42** | **-28,095** |
| **7,234** | **4.50** | **16,246** | **5.49** | **-9,012** | **19,237** | **6.25** | **-12,003** | **Total Expenses- R & M** | **103,004** | **6.59** | **173,314** | **5.93** | **-70,311** | **162,330** | **6.11** | **-59,327** |

Company:  12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 6,948 | 4.32 | 8,677 | 2.93 | -1,729 | 9,226 | 3.00 | -2,278 | Electricity | 76,979 | 4.92 | 87,825 | 3.01 | -10,846 | 87,806 | 3.31 | -10,828 |
| 830 | 0.52 | 767 | 0.26 | 63 | 900 | 0.29 | -70 | Gas | 5,179 | 0.33 | 6,371 | 0.22 | -1,192 | 6,073 | 0.23 | -894 |
| 5,127 | 3.19 | 4,589 | 1.55 | 538 | 3,532 | 1.15 | 1,595 | Water & Sewer | 34,003 | 2.18 | 45,235 | 1.55 | -11,232 | 39,395 | 1.48 | -5,392 |
| 648 | 0.40 | 590 | 0.20 | 58 | 446 | 0.14 | 202 | Waste Removal | 5,025 | 0.32 | 5,900 | 0.20 | -875 | 6,024 | 0.23 | -999 |
| **13,553** | **8.43** | **14,623** | **4.95** | **-1,070** | **14,103** | **4.58** | **-551** | **Total Expenses- Utilities** | **121,185** | **7.75** | **145,331** | **4.97** | **-24,146** | **139,298** | **5.24** | **-18,113** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 6,627 | 5.63 | 14,704 | 5.56 | -8,077 | 14,149 | 5.54 | -7,523 | Franchise Fees/ Royalties | 73,004 | 5.59 | 154,726 | 5.56 | -81,722 | 147,503 | 5.62 | -74,499 |
| 10,430 | 8.86 | 11,496 | 4.35 | -1,066 | 11,062 | 4.33 | -632 | Advertising | 62,324 | 4.78 | 120,968 | 4.35 | -58,643 | 115,103 | 4.38 | -52,779 |
| 2,560 | 2.18 | 10,852 | 4.11 | -8,293 | 11,304 | 4.43 | -8,744 | Frequent Traveler | 39,919 | 3.06 | 107,212 | 3.85 | -67,293 | 93,511 | 3.56 | -53,592 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 694 | 0.05 | 0 | 0.00 | 694 | 1,821 | 0.07 | -1,127 |
| **19,616** | **16.67** | **37,052** | **14.02** | **-17,436** | **36,515** | **14.30** | **-16,899** | **Total Franchise Fees Expense** | **175,942** | **13.48** | **382,905** | **13.76** | **-206,964** | **357,937** | **13.63** | **-181,996** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,498 | 2.50 | 7,631 | 2.50 | -4,133 | 7,271 | 2.50 | -3,773 | Management Fees | 37,194 | 2.50 | 79,326 | 2.50 | -42,132 | 74,722 | 2.50 | -37,528 |
| 3,734 | 2.67 | 0 | 0.00 | 3,734 | 0 | 0.00 | 3,734 | Management Fees- Owner | 11,004 | 0.74 | 0 | 0.00 | 11,004 | 0 | 0.00 | 11,004 |
| **7,232** | **5.17** | **7,631** | **2.50** | **-399** | **7,271** | **2.50** | **-39** | **Total Management Fees Expense** | **48,198** | **3.24** | **79,326** | **2.50** | **-31,128** | **74,722** | **2.50** | **-26,524** |

Company:  12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 27,251 | 19.48 | 27,251 | 8.93 | 0 | 26,625 | 9.16 | 626 | Ground Lease | 270,633 | 18.19 | 270,007 | 8.51 | 626 | 264,419 | 8.85 | 6,214 |
| 12,359 | 8.83 | 12,209 | 4.00 | 150 | 12,359 | 4.25 | 0 | FF & E Reserve | 123,588 | 8.31 | 126,921 | 4.00 | -3,333 | 97,541 | 3.27 | 26,047 |
| 1,245 | 0.89 | 1,230 | 0.40 | 15 | 3,248 | 1.12 | -2,003 | Van Lease | 12,454 | 0.84 | 12,300 | 0.39 | 154 | -1,440 | -0.05 | 13,894 |
| 19,531 | 13.96 | 19,531 | 6.40 | 0 | 18,978 | 6.53 | 553 | Real Estate Tax | 195,311 | 13.13 | 195,311 | 6.16 | 0 | 185,288 | 6.20 | 10,023 |
| 57 | 0.04 | 0 | 0.00 | 57 | 0 | 0.00 | 57 | Personal Property Tax | 57 | 0.00 | 0 | 0.00 | 57 | 122 | 0.00 | -65 |
| 5,550 | 3.97 | 5,291 | 1.73 | 259 | 5,052 | 1.74 | 498 | Insurance | 53,844 | 3.62 | 52,810 | 1.67 | 1,034 | 50,246 | 1.68 | 3,598 |
| **65,994** | **47.17** | **65,512** | **21.48** | **481** | **66,262** | **22.78** | **-269** | **TOTAL FIXED EXPENSES** | **655,886** | **44.09** | **657,349** | **20.73** | **-1,463** | **596,175** | **19.96** | **59,711** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Owners Expense | 13,033 | 0.88 | 0 | 0.00 | 13,033 | 81,276 | 2.72 | -68,243 |
| 44,534 | 31.83 | 0 | 0.00 | 44,534 | 44,534 | 15.31 | 0 | Depreciation | 445,340 | 29.93 | 0 | 0.00 | 445,340 | 445,340 | 14.91 | 0 |
| 2,184 | 1.56 | 0 | 0.00 | 2,184 | 2,184 | 0.75 | 0 | Amortization Expense | 21,840 | 1.47 | 0 | 0.00 | 21,840 | 21,840 | 0.73 | 0 |
| 22,775 | 16.28 | 22,793 | 7.47 | -18 | 22,702 | 7.81 | 73 | Interest Expense | 227,153 | 15.27 | 227,563 | 7.18 | -410 | 227,472 | 7.61 | -318 |
| 0 | 0.00 | 3,052 | 1.00 | -3,052 | 2,908 | 1.00 | -2,908 | Asset Management Fee | 5,727 | 0.38 | 31,730 | 1.00 | -26,003 | 29,887 | 1.00 | -24,160 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uninsured Loss | 0 | 0.00 | 0 | 0.00 | 0 | 7,404 | 0.25 | -7,404 |
| 0 | 0.00 | 0 | 0.00 | 0 | 11,544 | 3.97 | -11,544 | Extraordinary Expenses | 3,219 | 0.22 | 0 | 0.00 | 3,219 | 19,935 | 0.67 | -16,716 |
| **69,493** | **49.67** | **25,845** | **8.47** | **43,648** | **83,872** | **28.84** | **-14,379** | **Total Other** | **716,312** | **48.15** | **259,293** | **8.18** | **457,019** | **833,153** | **27.89** | **-116,842** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 2,852 | | 2,852 | | 0 | 2,852 | | 0 | Total Rooms Available | 28,060 | | 28,060 | | 0 | 27,968 | | 92 |
| 1,851 | | 2,420 | | -569 | 2,546 | | -695 | Total Rooms Sold | 14,053 | | 21,067 | | -7,014 | 20,709 | | -6,656 |
| 64.90% | | 84.85% | | -19.95% | 89.27% | | -24.37% | Occupancy % | 50.08% | | 75.08% | | -25.00% | 74.05% | | -23.96% |
| 86.11 | | 129.30 | | -43.20 | 119.86 | | -33.76 | Average Rate | 98.55 | | 126.21 | | -27.66 | 123.76 | | -25.22 |
| 55.88 | | 109.72 | | -53.83 | 107.00 | | -51.12 | REVPAR | 49.36 | | 94.75 | | -45.40 | 91.64 | | -42.29 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 159,384 | 99.22 | 312,915 | 98.89 | -153,532 | 305,173 | 99.07 | -145,789 | ROOMS | 1,384,913 | 98.88 | 2,658,780 | 98.89 | -1,273,867 | 2,563,044 | 99.04 | -1,178,132 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,258 | 0.78 | 3,513 | 1.11 | -2,256 | 2,858 | 0.93 | -1,601 | MISCELLANEOUS | 15,708 | 1.12 | 29,722 | 1.11 | -14,013 | 24,885 | 0.96 | -9,177 |
| 160,642 | 100.00 | 316,429 | 100.00 | -155,787 | 308,031 | 100.00 | -147,389 | TOTAL REVENUES | 1,400,621 | 100.00 | 2,688,502 | 100.00 | -1,287,880 | 2,587,930 | 100.00 | -1,187,308 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 26,666 | 16.73 | 60,565 | 19.36 | -33,899 | 51,681 | 16.93 | -25,015 | ROOMS EXPENSE | 291,978 | 21.08 | 563,915 | 21.21 | -271,937 | 521,727 | 20.36 | -229,749 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 319 | 25.32 | 878 | 25.00 | -560 | 1,602 | 56.04 | -1,283 | MISCELLANEOUS EXPENSE | 3,979 | 25.33 | 7,647 | 25.73 | -3,668 | 9,603 | 38.59 | -5,624 |
| 26,984 | 16.80 | 61,443 | 19.42 | -34,459 | 53,282 | 17.30 | -26,298 | TOTAL DEPARTMENTAL EXPENSES | 295,957 | 21.13 | 571,562 | 21.26 | -275,605 | 531,329 | 20.53 | -235,372 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 132,718 | 83.27 | 252,351 | 80.64 | -119,633 | 253,492 | 83.07 | -120,774 | ROOMS PROFIT | 1,092,935 | 78.92 | 2,094,865 | 78.79 | -1,001,930 | 2,041,318 | 79.64 | -948,383 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 939 | 74.68 | 2,635 | 75.00 | -1,696 | 1,256 | 43.96 | -317 | MISCELLANEOUS PROFIT | 11,729 | 74.67 | 22,074 | 74.27 | -10,345 | 15,282 | 61.41 | -3,553 |
| 133,657 | 83.20 | 254,986 | 80.58 | -121,328 | 254,749 | 82.70 | -121,091 | TOTAL DEPARTMENTAL PROFIT | 1,104,664 | 78.87 | 2,116,940 | 78.74 | -1,012,275 | 2,056,600 | 79.47 | -951,936 |
| 11,021 | 6.86 | 28,658 | 9.06 | -17,637 | 29,400 | 9.54 | -18,379 | A & G EXPENSE | 200,845 | 14.34 | 287,998 | 10.71 | -87,153 | 295,365 | 11.41 | -94,519 |
| 3,934 | 2.45 | 3,085 | 0.97 | 849 | 3,128 | 1.02 | 806 | TELECOM | 35,755 | 2.55 | 30,850 | 1.15 | 4,905 | 32,976 | 1.27 | 2,778 |
| 8,074 | 5.03 | 9,247 | 2.92 | -1,173 | 4,927 | 1.60 | 3,147 | SALES & MARKETING EXPENSES | 69,473 | 4.96 | 105,216 | 3.91 | -35,743 | 76,504 | 2.96 | -7,031 |
| 20,245 | 12.60 | 33,997 | 10.74 | -13,753 | 29,910 | 9.71 | -9,665 | FRANCHISE FEES | 156,665 | 11.19 | 290,121 | 10.79 | -133,456 | 287,726 | 11.12 | -131,061 |
| 5,800 | 3.61 | 10,842 | 3.43 | -5,043 | 13,837 | 4.49 | -8,037 | MAINTENANCE EXPENSES | 67,669 | 4.83 | 115,509 | 4.30 | -47,840 | 113,103 | 4.37 | -45,434 |
| 6,845 | 4.26 | 7,164 | 2.26 | -319 | 7,225 | 2.35 | -380 | UTILITIES EXPENSE | 61,789 | 4.41 | 73,180 | 2.72 | -11,391 | 75,724 | 2.93 | -13,935 |
| 55,919 | 34.81 | 92,993 | 29.39 | -37,075 | 88,427 | 28.71 | -32,509 | TOTAL ADMIN EXPENSES | 592,196 | 42.28 | 902,875 | 33.58 | -310,679 | 881,399 | 34.06 | -289,203 |
| 77,739 | 48.39 | 161,992 | 51.19 | -84,254 | 166,321 | 53.99 | -88,583 | HOUSE PROFIT | 512,469 | 36.59 | 1,214,065 | 45.16 | -701,596 | 1,175,201 | 45.41 | -662,733 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 7,722 | 4.81 | 7,914 | 2.50 | -192 | 7,701 | 2.50 | 21 | MANAGEMENT FEES | 45,994 | 3.28 | 67,241 | 2.50 | -21,248 | 64,701 | 2.50 | -18,708 |
| 68,459 | 42.62 | 67,771 | 21.42 | 688 | 66,532 | 21.60 | 1,927 | FIXED EXPENSES | 679,819 | 48.54 | 654,203 | 24.33 | 25,615 | 646,170 | 24.97 | 33,648 |

| 1,558 | 0.97 | 86,308 | 27.28 | -84,751 | 92,088 | 29.90 | -90,531 NET OPERATING INCOME | -213,343 | -15.23 | 492,620 | 18.32 | -705,964 | 464,330 | 17.94 | -677,674 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84,603 | 52.67 | 28,898 | 9.13 | 55,705 | 88,111 | 28.60 | -3,508 Other | 906,783 | 64.74 | 283,821 | 10.56 | 622,963 | 896,999 | 34.66 | 9,785 |
| -83,046 | -51.70 | 57,410 | 18.14 | -140,455 | 3,977 | 1.29 | -87,023 N.I. after Other | -1,120,127 | -79.97 | 208,800 | 7.77 | -1,328,926 | -432,668 | -16.72 | -687,458 |
| -24,176 | | 57,410 | | -81,585 | 62,847 | | -87,023 Cash before Depreciation/Amortization | -531,427 | | 208,800 | | -740,226 | 156,032 | | -687,458 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 69,064 | 43.33 | 131,652 | 42.07 | -62,588 | 159,275 | 52.19 | -90,211 | Rack/ Premium | 634,071 | 45.78 | 926,587 | 34.85 | -292,516 | 835,177 | 32.59 | -201,106 |
| 10,227 | 6.42 | 45,376 | 14.50 | -35,150 | 35,458 | 11.62 | -25,232 | Corporate Rooms | 175,205 | 12.65 | 463,723 | 17.44 | -288,518 | 416,559 | 16.25 | -241,354 |
| 68,764 | 43.14 | 29,283 | 9.36 | 39,481 | 42,872 | 14.05 | 25,892 | Discounts - Other | 376,914 | 27.22 | 435,655 | 16.39 | -58,741 | 447,052 | 17.44 | -70,138 |
| 9,344 | 5.86 | 31,945 | 10.21 | -22,601 | 38,801 | 12.71 | -29,457 | Government | 175,124 | 12.65 | 286,724 | 10.78 | -111,600 | 555,266 | 21.66 | -380,142 |
| 1,627 | 1.02 | 45,376 | 14.50 | -43,749 | 11,272 | 3.69 | -9,645 | Locally Negotiated Rate | 18,527 | 1.34 | 287,458 | 10.81 | -268,932 | 82,865 | 3.23 | -64,338 |
| 0 | 0.00 | 0 | 0.00 | 0 | -126 | -0.04 | 126 | Allowances | -1,691 | -0.12 | 0 | 0.00 | -1,691 | -783 | -0.03 | -908 |
| 159,026 | 99.78 | 283,633 | 90.64 | -124,606 | 287,552 | 94.23 | -128,526 | Total Transient Revenue | 1,378,149 | 99.51 | 2,400,147 | 90.27 | -1,021,999 | 2,336,136 | 91.15 | -957,987 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 29,283 | 9.36 | -29,283 | 17,578 | 5.76 | -17,578 | Group- Corporate | 1,984 | 0.14 | 258,633 | 9.73 | -256,649 | 219,871 | 8.58 | -217,887 |
| 0 | 0.00 | 29,283 | 9.36 | -29,283 | 17,578 | 5.76 | -17,578 | Total Group Revenue | 1,984 | 0.14 | 258,633 | 9.73 | -256,649 | 219,871 | 8.58 | -217,887 |
| 357 | 0.22 | 0 | 0.00 | 357 | 43 | 0.01 | 315 | Guaranteed No-Show | 4,780 | 0.35 | 0 | 0.00 | 4,780 | 7,038 | 0.27 | -2,258 |
| 159,384 | 100.00 | 312,915 | 100.00 | -153,532 | 305,173 | 100.00 | -145,789 | Total Rooms Revenue | 1,384,913 | 100.00 | 2,658,780 | 100.00 | -1,273,867 | 2,563,044 | 100.00 | -1,178,132 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 763 | 41 | 968 | 40 | -205 | 1,329 | 52 | -566 | Rack/ Premium Rooms | 6,012 | 43 | 6,601 | 31 | -589 | 6,216 | 30 | -204 |
| 103 | 6 | 363 | 15 | -260 | 302 | 12 | -199 | Corporate Rooms | 1,675 | 12 | 3,685 | 17 | -2,010 | 3,376 | 16 | -1,701 |
| 890 | 48 | 242 | 10 | 648 | 363 | 14 | 527 | Discounts - Other  Rooms | 4,754 | 34 | 4,086 | 19 | 668 | 4,287 | 21 | 467 |
| 79 | 4 | 242 | 10 | -163 | 310 | 12 | -231 | Government Rooms | 1,426 | 10 | 2,280 | 11 | -854 | 4,384 | 21 | -2,958 |
| 16 | 1 | 363 | 15 | -347 | 102 | 4 | -86 | Locally Negotiated Corporate Rooms | 170 | 1 | 2,292 | 11 | -2,122 | 694 | 3 | -524 |
| 1,851 | 100 | 2,178 | 90 | -327 | 2,406 | 95 | -555 | Total Transient Stats | 14,037 | 100 | 18,944 | 90 | -4,907 | 18,957 | 92 | -4,920 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Total Crew Stats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 242 | 10 | -242 | 140 | 5 | -140 | Group- Corporate Rooms | 16 | 0 | 2,123 | 10 | -2,107 | 1,752 | 8 | -1,736 |
| 0 | 0 | 242 | 10 | -242 | 140 | 5 | -140 | Total Group Stats | 16 | 0 | 2,123 | 10 | -2,107 | 1,752 | 8 | -1,736 |
| 1,851 | 100 | 2,420 | 100 | -569 | 2,546 | 100 | -695 | TOTAL ROOM STATISTICS | 14,053 | 100 | 21,067 | 100 | -7,014 | 20,709 | 100 | -6,656 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 90.52 | | 136.00 | | -45.49 | 119.85 | | -29.33 | Rack/Premium ADR | 105.47 | | 140.37 | | -34.90 | 134.36 | | -28.89 |
| 99.29 | | 125.00 | | -25.71 | 117.41 | | -18.12 | Corporate ADR | 104.60 | | 125.84 | | -21.24 | 123.39 | | -18.79 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 77.26 | | 121.00 | | -43.74 | 118.11 | | -40.84 | Discount ADR | 79.28 | | 106.62 | | -27.34 | 104.28 | | -25.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 118.28 | | 132.00 | | -13.73 | 125.16 | | -6.89 | Government ADR | 122.81 | | 125.74 | | -2.94 | 126.66 | | -3.85 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 101.71 | | 125.00 | | -23.29 | 110.51 | | -8.80 | Local Negotiated ADR | 108.98 | | 125.42 | | -16.44 | 119.40 | | -10.42 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **85.91** | | **130.23** | | **-44.31** | **119.51** | | **-33.60** | **Total Transient ADR** | **98.18** | | **126.69** | | **-28.51** | **123.23** | | **-25.05** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 121.00 | | -121.00 | 125.56 | | -125.56 | Group - Corporate ADR | 124.00 | | 121.85 | | 2.15 | 125.50 | | -1.50 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exempt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **0.00** | | **121.00** | | **-121.00** | **125.56** | | **-125.56** | **Total Group ADR** | **124.00** | | **121.85** | | **2.15** | **125.50** | | **-1.50** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 1,032 | 0.56 | 5,082 | 2.10 | -4,050 | 4,043 | 1.59 | -3,011 | FD/ Guest Service Reps | 17,855 | 1.27 | 44,241 | 2.10 | -26,386 | 46,738 | 2.26 | -28,884 |
| 2,239 | 1.21 | 0 | 0.00 | 2,239 | -194 | -0.08 | 2,432 | FD/Supervisor | 10,349 | 0.74 | 0 | 0.00 | 10,349 | 5,598 | 0.27 | 4,751 |
| 3,373 | 1.82 | 3,133 | 1.29 | 240 | 3,142 | 1.23 | 231 | Executive Housekeeper | 24,515 | 1.74 | 30,825 | 1.46 | -6,310 | 29,728 | 1.44 | -5,214 |
| 0 | 0.00 | 870 | 0.36 | -870 | 749 | 0.29 | -749 | Asst Exec Housekeeper/ Inspectress | 1,697 | 0.12 | 8,560 | 0.41 | -6,863 | 7,269 | 0.35 | -5,572 |
| 4,421 | 2.39 | 10,164 | 4.20 | -5,743 | 8,183 | 3.21 | -3,762 | Housekeepers | 38,661 | 2.75 | 88,481 | 4.20 | -49,820 | 74,887 | 3.62 | -36,226 |
| 83 | 0.04 | 1,694 | 0.70 | -1,611 | 1,021 | 0.40 | -938 | Housemen | 2,507 | 0.18 | 14,748 | 0.70 | -12,241 | 4,391 | 0.21 | -1,884 |
| 345 | 0.19 | 1,906 | 0.79 | -1,561 | 1,377 | 0.54 | -1,032 | Laundry | 5,744 | 0.41 | 16,591 | 0.79 | -10,847 | 15,922 | 0.77 | -10,177 |
| 0 | 0.00 | 2,387 | 0.99 | -2,387 | 2,212 | 0.87 | -2,212 | Comp Breakfast Hostess | 5,655 | 0.40 | 23,485 | 1.11 | -17,830 | 23,909 | 1.15 | -18,254 |
| 0 | 0.00 | 1,196 | 0.49 | -1,196 | 1,049 | 0.41 | -1,049 | Evening Social Host | 2,555 | 0.18 | 11,769 | 0.56 | -9,214 | 9,770 | 0.47 | -7,215 |
| 3,057 | 1.65 | 3,403 | 1.41 | -346 | 2,811 | 1.10 | 246 | Night Audit | 29,854 | 2.12 | 33,480 | 1.59 | -3,626 | 28,551 | 1.38 | 1,304 |
| 1,050 | 0.57 | 2,387 | 0.99 | -1,336 | 1,800 | 0.71 | -750 | Payroll Taxes | 12,228 | 0.87 | 22,057 | 1.05 | -9,829 | 20,662 | 1.00 | -8,434 |
| 879 | 0.47 | 1,633 | 0.67 | -754 | 1,749 | 0.69 | -870 | Employee Benefits | 12,228 | 0.87 | 16,330 | 0.78 | -4,102 | 17,463 | 0.84 | -5,235 |
| 860 | 0.46 | 991 | 0.41 | -131 | 102 | 0.04 | 758 | Vacation /PTO | 19,844 | 1.41 | 9,910 | 0.47 | 9,934 | 9,025 | 0.44 | 10,820 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 2,869 | 0.20 | 3,528 | 0.17 | -659 | 4,764 | 0.23 | -1,895 |
| 60 | 0.03 | 0 | 0.00 | 60 | 0 | 0.00 | 60 | Bonus/Incentive Pay | 60 | 0.00 | 0 | 0.00 | 60 | 350 | 0.02 | -290 |
| **17,398** | **9.40** | **34,846** | **14.40** | **-17,447** | **28,045** | **11.02** | **-10,646** | **Total P/R & R/Benefits- Rooms** | **186,622** | **13.28** | **324,005** | **15.38** | **-137,383** | **299,028** | **14.44** | **-112,406** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 169 | 0.07 | -169 | 42 | 0.02 | -42 | Newspapers | 285 | 0.02 | 1,475 | 0.07 | -1,189 | 1,295 | 0.06 | -1,010 |
| 1,575 | 0.85 | 8,470 | 3.50 | -6,895 | 7,547 | 2.96 | -5,972 | Comp Breakfast | 22,016 | 1.57 | 73,735 | 3.50 | -51,718 | 73,891 | 3.57 | -51,874 |
| 0 | 0.00 | 100 | 0.04 | -100 | 160 | 0.06 | -160 | Comp Breakfast- Equipment | 324 | 0.02 | 5,900 | 0.28 | -5,576 | 44 | 0.00 | 280 |
| 0 | 0.00 | 275 | 0.11 | -275 | 229 | 0.09 | -229 | Rooms- Promotion | 1,073 | 0.08 | 2,750 | 0.13 | -1,677 | 229 | 0.01 | 843 |
| 0 | 0.00 | 145 | 0.06 | -145 | 162 | 0.06 | -162 | Kitchen Furnishings | -28 | 0.00 | 1,264 | 0.06 | -1,292 | 1,378 | 0.07 | -1,407 |
| 0 | 0.00 | 73 | 0.03 | -73 | 0 | 0.00 | 0 | Laundry Supplies | 490 | 0.03 | 632 | 0.03 | -142 | 441 | 0.02 | 49 |
| 1,132 | 0.61 | 1,331 | 0.55 | -199 | 1,261 | 0.50 | -129 | Linen Supplies | 3,646 | 0.26 | 11,587 | 0.55 | -7,941 | 11,048 | 0.53 | -7,402 |
| 1,174 | 0.63 | 1,143 | 0.47 | 31 | 1,143 | 0.45 | 31 | Cable TV | 10,647 | 0.76 | 11,430 | 0.54 | -783 | 11,371 | 0.55 | -724 |
| 323 | 0.17 | 347 | 0.14 | -24 | 347 | 0.14 | -23 | HSIA Support | 3,273 | 0.23 | 3,470 | 0.16 | -197 | 3,465 | 0.17 | -192 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 6,000 | 0.28 | -6,000 | 0 | 0.00 | 0 |
| 1,005 | 0.54 | 1,452 | 0.60 | -447 | 1,375 | 0.54 | -370 | Reservations Expense | 8,779 | 0.62 | 12,640 | 0.60 | -3,861 | 11,054 | 0.53 | -2,276 |
| 255 | 0.14 | 2,323 | 0.96 | -2,068 | 2,247 | 0.88 | -1,992 | Guest Room Supplies | 8,693 | 0.62 | 20,224 | 0.96 | -11,531 | 19,609 | 0.95 | -10,916 |
| 156 | 0.08 | 242 | 0.10 | -86 | 230 | 0.09 | -73 | Cleaning Supplies | 1,504 | 0.11 | 2,107 | 0.10 | -603 | 1,901 | 0.09 | -397 |
| 852 | 0.46 | 397 | 0.16 | 455 | 344 | 0.14 | 508 | Ecolab Core Supplies | 3,638 | 0.26 | 3,567 | 0.17 | 71 | 2,829 | 0.14 | 809 |
| 0 | 0.00 | 3,098 | 1.28 | -3,098 | 2,532 | 0.99 | -2,532 | Evening Social- Food | 5,788 | 0.41 | 26,966 | 1.28 | -21,178 | 25,440 | 1.23 | -19,653 |
| 0 | 0.00 | 484 | 0.20 | -484 | 1,003 | 0.39 | -1,003 | Evening Social- Beverage | 1,296 | 0.09 | 4,213 | 0.20 | -2,918 | 4,798 | 0.23 | -3,502 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Evening Social- Equipment | 16 | 0.00 | 250 | 0.01 | -234 | 42 | 0.00 | -26 |
| 2,455 | 1.33 | 5,445 | 2.25 | -2,990 | 4,813 | 1.89 | -2,358 | Travel Agents Commission | 31,055 | 2.21 | 47,401 | 2.25 | -16,346 | 51,575 | 2.49 | -20,520 |
| 0 | 0.00 | 200 | 0.08 | -200 | 200 | 0.08 | -200 | Uniforms | 523 | 0.04 | 4,300 | 0.20 | -3,777 | 1,249 | 0.06 | -726 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 128 | 0.01 | 0 | 0.00 | 128 | 1,040 | 0.05 | -913 |
| 340 | 0.18 | 0 | 0.00 | 340 | 0 | 0.00 | 340 | COVID 19 Supplies | 2,213 | 0.16 | 0 | 0.00 | 2,213 | 0 | 0.00 | 2,213 |
| **9,267** | **5.01** | **25,719** | **10.63** | **-16,452** | **23,636** | **9.28** | **-14,368** | **Total Operating - Rooms** | **105,356** | **7.50** | **239,910** | **11.39** | **-134,554** | **222,699** | **10.75** | **-117,343** |
| **26,666** | **14.41** | **60,565** | **25.03** | **-33,899** | **51,681** | **20.30** | **-25,015** | **Total Expenses- Rooms** | **291,978** | **20.78** | **563,915** | **26.77** | **-271,937** | **521,727** | **25.19** | **-229,749** |
| **132,718** | **71.70** | **252,351** | **104.28** | **-119,633** | **253,492** | **99.56** | **-120,774** | **Net Income- Rooms** | **1,092,935** | **77.77** | **2,094,865** | **99.44** | **-1,001,930** | **2,041,318** | **98.57** | **-948,383** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Cost of Good Sold** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Wages** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expense- Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Costs** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **N.I.- Food Department** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Local | 13 | 0.00 | 0 | 0.00 | 13 | 21 | 0.00 | -8 |
| 0 | 0.00 | 22 | 0.00 | -22 | 0 | 0.00 | 0 | Long Distance | 21 | 0.00 | 220 | 0.00 | -199 | 164 | 0.00 | -144 |
| 79 | 0.00 | 93 | 0.00 | -14 | 129 | 0.00 | -50 | Internet Access Fees | 540 | 0.00 | 930 | 0.00 | -390 | 896 | 0.00 | -356 |
| **79** | **0.00** | **115** | **0.00** | **-36** | **129** | **0.00** | **-50** | **Total Phone Revenues** | **573** | **0.00** | **1,150** | **0.00** | **-577** | **1,081** | **0.00** | **-507** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 2,406 | 1.50 | 1,808 | 0.57 | 598 | 1,859 | 0.60 | 547 | COS-Local | 22,537 | 1.61 | 18,080 | 0.67 | 4,457 | 16,789 | 0.65 | 5,748 |
| 1,237 | 1,561.87 | 1,292 | 1,389.25 | -55 | 1,298 | 1,008.24 | -61 | COS-HSIA ISP | 12,424 | 2,302.71 | 12,920 | 1,389.25 | -496 | 15,094 | 1,684.74 | -2,670 |
| **3,643** | **0.00** | **3,100** | **0.00** | **543** | **3,157** | **0.00** | **486** | **Total COS- Comm** | **34,961** | **0.00** | **31,000** | **0.00** | **3,961** | **31,883** | **0.00** | **3,078** |
| **-3,564** | **0.00** | **-2,985** | **0.00** | **-579** | **-3,028** | **0.00** | **-535** | **Gross Margin- Comm** | **-34,388** | **0.00** | **-29,850** | **0.00** | **-4,538** | **-30,802** | **0.00** | **-3,585** |
| | | | | | | | | Operating Expenses | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 950 | 0.00 | 1,000 | 0.00 | -50 | 2,174 | 0.00 | -1,224 |
| 271 | 0.00 | 0 | 0.00 | 271 | 0 | 0.00 | 271 | Equipment Maintenance | 417 | 0.00 | 0 | 0.00 | 417 | 0 | 0.00 | 417 |
| **371** | **0.00** | **100** | **0.00** | **271** | **100** | **0.00** | **271** | **Total Operating - Comm** | **1,367** | **0.00** | **1,000** | **0.00** | **367** | **2,174** | **0.00** | **-807** |
| **3,934** | **0.00** | **3,085** | **0.00** | **849** | **3,128** | **0.00** | **806** | **N.I.- Comm Dept** | **35,755** | **0.00** | **30,850** | **0.00** | **4,905** | **32,976** | **0.00** | **2,778** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 169 | 7.32 | -169 | 1,068 | 38.73 | -1,068 | Laundry/Valet | 1,830 | 14.25 | 1,475 | 7.12 | 355 | 2,819 | 14.96 | -989 |
| 0 | 0.00 | 0 | 0.00 | 0 | 943 | 34.20 | -943 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 10,894 | 57.81 | -10,894 |
| 274 | 25.85 | 242 | 10.46 | 32 | 213 | 7.72 | 61 | Vending | 1,007 | 7.84 | 2,107 | 10.17 | -1,100 | 2,185 | 11.60 | -1,178 |
| 0 | 0.00 | 0 | 0.00 | 0 | 50 | 1.81 | -50 | Pet Fees | 325 | 2.53 | 0 | 0.00 | 325 | 50 | 0.27 | 275 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Interest Income | 0 | 0.00 | 0 | 0.00 | 0 | 22 | 0.12 | -22 |
| 16 | 1.47 | 0 | 0.00 | 16 | 0 | 0.00 | 16 | Miscellaneous | 61 | 0.48 | 0 | 0.00 | 61 | 0 | 0.00 | 61 |
| 0 | 0.00 | 300 | 12.97 | -300 | 353 | 12.78 | -353 | Late Cancellation Income | 2,234 | 17.40 | 3,000 | 14.48 | -766 | 1,403 | 7.45 | 831 |
| 75 | 7.09 | 0 | 0.00 | 75 | 0 | 0.00 | 75 | Smoking Fee | 525 | 4.09 | 0 | 0.00 | 525 | 0 | 0.00 | 525 |
| 0 | 0.00 | 150 | 6.48 | -150 | 131 | 4.76 | -131 | Tax Discounts Earned | 611 | 4.76 | 1,500 | 7.24 | -889 | 1,471 | 7.81 | -860 |
| 694 | 65.58 | 1,452 | 62.76 | -758 | 0 | 0.00 | 694 | Market Sales | 6,246 | 48.65 | 12,640 | 61.00 | -6,395 | 0 | 0.00 | 6,246 |
| **1,058** | **100.00** | **2,313** | **100.00** | **-1,256** | **2,758** | **100.00** | **-1,701** | **Total Miscellaneous Revenues** | **12,839** | **100.00** | **20,722** | **100.00** | **-7,883** | **18,845** | **100.00** | **-6,006** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 38 | 0.00 | 152 | 90.00 | -115 | 1,029 | 96.33 | -991 | COS-Laundry/Valet | 1,636 | 89.38 | 1,327 | 90.00 | 309 | 2,723 | 96.60 | -1,088 |
| 0 | 0.00 | 0 | 0.00 | 0 | 573 | 60.73 | -573 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 6,879 | 63.15 | -6,879 |
| 281 | 40.47 | 726 | 50.00 | -445 | 0 | 0.00 | 281 | COS- Market | 2,343 | 37.52 | 6,320 | 50.00 | -3,977 | 0 | 0.00 | 2,343 |
| **319** | **30.11** | **878** | **37.97** | **-560** | **1,602** | **58.07** | **-1,283** | **Total COS- Miscellaneous** | **3,979** | **30.99** | **7,647** | **36.91** | **-3,668** | **9,603** | **50.96** | **-5,624** |
| 200 | 100.00 | 1,200 | 100.00 | -1,000 | 100 | 100.00 | 100 | Banquet Room Rental | 2,869 | 100.00 | 9,000 | 100.00 | -6,131 | 6,040 | 100.00 | -3,171 |
| **200** | **100.00** | **1,200** | **100.00** | **-1,000** | **100** | **100.00** | **100** | **Total Meeting Room Revenues** | **2,869** | **100.00** | **9,000** | **100.00** | **-6,131** | **6,040** | **100.00** | **-3,171** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **939** | **88.80** | **2,635** | **113.90** | **-1,696** | **1,256** | **45.55** | **-317** | **Total Miscellaneous Profit** | **11,729** | **91.36** | **22,074** | **106.53** | **-10,345** | **15,282** | **81.09** | **-3,553** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 3,404 | 2.12 | 6,386 | 2.02 | -2,982 | 6,217 | 2.02 | -2,813 | General Manager | 29,307 | 2.09 | 61,366 | 2.28 | -32,059 | 63,841 | 2.47 | -34,535 |
| 3,919 | 2.44 | 3,787 | 1.20 | 132 | 3,686 | 1.20 | 233 | Assistant General Manager | 33,736 | 2.41 | 37,145 | 1.38 | -3,409 | 35,508 | 1.37 | -1,772 |
| 285 | 0.18 | 783 | 0.25 | -498 | 773 | 0.25 | -488 | Payroll Taxes | 4,853 | 0.35 | 8,047 | 0.30 | -3,194 | 8,365 | 0.32 | -3,512 |
| 567 | 0.35 | 1,155 | 0.37 | -588 | 11 | 0.00 | 556 | Employee Benefits | 10,219 | 0.73 | 11,550 | 0.43 | -1,331 | 9,710 | 0.38 | 510 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vacation /PTO | 9,057 | 0.65 | 0 | 0.00 | 9,057 | 5,091 | 0.20 | 3,966 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,358 | 0.10 | 0 | 0.00 | 1,358 | 1,552 | 0.06 | -195 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,836 | 0.13 | 5,991 | 0.22 | -4,155 | 6,569 | 0.25 | -4,733 |
| 8,175 | 5.09 | 12,111 | 3.83 | -3,937 | 10,688 | 3.47 | -2,513 | Total P/R & R/B- A&G | 90,365 | 6.45 | 124,099 | 4.62 | -33,734 | 130,636 | 5.05 | -40,271 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| -165 | -0.10 | 300 | 0.09 | -465 | 696 | 0.23 | -861 | Employee Relations | 657 | 0.05 | 3,600 | 0.13 | -2,943 | 4,718 | 0.18 | -4,061 |
| 2,000 | 1.25 | 2,000 | 0.63 | 0 | 2,000 | 0.65 | 0 | Accounting Fees | 20,000 | 1.43 | 20,000 | 0.74 | 0 | 20,000 | 0.77 | 0 |
| 1,665 | 1.04 | 1,158 | 0.37 | 507 | 1,359 | 0.44 | 306 | Data Processing | 14,040 | 1.00 | 12,771 | 0.48 | 1,269 | 12,893 | 0.50 | 1,148 |
| 65 | 0.04 | 450 | 0.14 | -385 | 701 | 0.23 | -637 | Office Supplies | 1,370 | 0.10 | 2,400 | 0.09 | -1,030 | 3,824 | 0.15 | -2,454 |
| 96 | 0.06 | 95 | 0.03 | 1 | 95 | 0.03 | 1 | Muzak | 691 | 0.05 | 950 | 0.04 | -259 | 950 | 0.04 | -259 |
| 40 | 0.03 | 300 | 0.09 | -260 | 1,550 | 0.50 | -1,510 | Travel & Lodging | 2,819 | 0.20 | 6,200 | 0.23 | -3,381 | 8,146 | 0.31 | -5,326 |
| 0 | 0.00 | 0 | 0.00 | 0 | 130 | 0.04 | -130 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 191 | 0.01 | -191 |
| 0 | 0.00 | 75 | 0.02 | -75 | 75 | 0.02 | -75 | Telephone | 113 | 0.01 | 750 | 0.03 | -637 | 525 | 0.02 | -412 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,449 | 0.17 | 2,355 | 0.09 | 94 | 2,795 | 0.11 | -346 |
| 0 | 0.00 | 48 | 0.02 | -48 | 37 | 0.01 | -37 | Postage | 282 | 0.02 | 421 | 0.02 | -140 | 641 | 0.02 | -360 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Recruitment | 657 | 0.05 | 1,200 | 0.04 | -543 | 973 | 0.04 | -316 |
| 183 | 0.11 | 180 | 0.06 | 3 | 167 | 0.05 | 16 | Employment Screening/ Drug Testing | 1,001 | 0.07 | 1,800 | 0.07 | -799 | 1,600 | 0.06 | -599 |
| 0 | 0.00 | 0 | 0.00 | 0 | 437 | 0.14 | -437 | Training | 2,363 | 0.17 | 1,750 | 0.07 | 613 | 521 | 0.02 | 1,842 |
| 128 | 0.08 | 165 | 0.05 | -37 | 160 | 0.05 | -32 | Dues/Subscriptions | 2,245 | 0.16 | 3,637 | 0.14 | -1,392 | 3,564 | 0.14 | -1,319 |
| -2,602 | -1.62 | 8,927 | 2.82 | -11,529 | 8,753 | 2.84 | -11,355 | Credit Card Commissions | 35,645 | 2.54 | 75,848 | 2.82 | -40,204 | 73,428 | 2.84 | -37,783 |
| -335 | -0.21 | 0 | 0.00 | -335 | 0 | 0.00 | -335 | Cash Over/Short | 4,765 | 0.34 | 0 | 0.00 | 4,765 | -2,291 | -0.09 | 7,056 |
| 185 | 0.11 | 156 | 0.05 | 29 | 156 | 0.05 | 29 | Equipment Rental | 1,633 | 0.12 | 1,560 | 0.06 | 73 | 1,643 | 0.06 | -10 |
| 216 | 0.13 | 350 | 0.11 | -134 | 281 | 0.09 | -65 | Payroll Services | 3,598 | 0.26 | 4,905 | 0.18 | -1,307 | 5,190 | 0.20 | -1,593 |
| 900 | 0.56 | 1,400 | 0.44 | -500 | 1,322 | 0.43 | -421 | Bank Charges | 11,179 | 0.80 | 14,000 | 0.52 | -2,821 | 14,014 | 0.54 | -2,835 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Chargebacks | -672 | -0.05 | 0 | 0.00 | -672 | 2,026 | 0.08 | -2,698 |
| 470 | 0.29 | 892 | 0.28 | -422 | 796 | 0.26 | -326 | Workers Comp Insurance | 5,646 | 0.40 | 9,752 | 0.36 | -4,106 | 9,377 | 0.36 | -3,731 |
| 2,846 | 1.77 | 16,546 | 5.23 | -13,700 | 18,712 | 6.07 | -15,866 | Total Operating- A&G | 110,480 | 7.89 | 163,900 | 6.10 | -53,419 | 164,729 | 6.37 | -54,248 |
| 11,021 | 6.86 | 28,658 | 9.06 | -17,637 | 29,400 | 9.54 | -18,379 | Total Expenses- A&G | 200,845 | 14.34 | 287,998 | 10.71 | -87,153 | 295,365 | 11.41 | -94,519 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 4,396 | 2.74 | 5,249 | 1.66 | -853 | 2,060 | 0.67 | 2,335 | Director of Sales | 37,190 | 2.66 | 50,292 | 1.87 | -13,102 | 29,611 | 1.14 | 7,578 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 65 | 0.00 | 0 | 0.00 | 65 | 50 | 0.00 | 15 |
| 358 | 0.22 | 861 | 0.27 | -502 | 770 | 0.25 | -411 | Revenue Management | 4,752 | 0.34 | 8,607 | 0.32 | -3,855 | 7,979 | 0.31 | -3,227 |
| 0 | 0.00 | 172 | 0.05 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 1,721 | 0.06 | -1,205 | 0 | 0.00 | 516 |
| 313 | 0.20 | 358 | 0.11 | -45 | 179 | 0.06 | 134 | Payroll Taxes | 2,893 | 0.21 | 3,609 | 0.13 | -716 | 2,441 | 0.09 | 452 |
| 587 | 0.37 | 1,328 | 0.42 | -741 | 0 | 0.00 | 587 | Employee Benefits | 3,844 | 0.27 | 13,280 | 0.49 | -9,436 | 9,046 | 0.35 | -5,202 |
| 150 | 0.09 | 0 | 0.00 | 150 | 0 | 0.00 | 150 | Vacation / PTO | 1,530 | 0.11 | 0 | 0.00 | 1,530 | 3,269 | 0.13 | -1,739 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 750 | 0.05 | 0 | 0.00 | 750 | 654 | 0.03 | 96 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 196 | 0.01 | 2,700 | 0.10 | -2,504 | 2,008 | 0.08 | -1,813 |
| **5,804** | **3.61** | **7,968** | **2.52** | **-2,164** | **3,009** | **0.98** | **2,795** | **Total P/R & R/B- Sales** | **51,735** | **3.69** | **80,209** | **2.98** | **-28,474** | **55,058** | **2.13** | **-3,323** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 250 | 0.01 | -250 | 121 | 0.00 | -121 |
| 0 | 0.00 | 25 | 0.01 | -25 | 55 | 0.02 | -55 | Office Supplies | 18 | 0.00 | 250 | 0.01 | -232 | 809 | 0.03 | -791 |
| 0 | 0.00 | 50 | 0.02 | -50 | 936 | 0.30 | -936 | Travel & Lodging | 721 | 0.05 | 3,600 | 0.13 | -2,879 | 2,103 | 0.08 | -1,381 |
| 0 | 0.00 | 50 | 0.02 | -50 | 221 | 0.07 | -221 | Meals & Entertainment | 0 | 0.00 | 500 | 0.02 | -500 | 284 | 0.01 | -284 |
| 0 | 0.00 | 100 | 0.03 | -100 | 113 | 0.04 | -113 | Promotions | 118 | 0.01 | 1,000 | 0.04 | -882 | 2,441 | 0.09 | -2,323 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 500 | 0.02 | -500 | 300 | 0.01 | -300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 0 | 0.00 | 0 | 9 | 0.00 | -9 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 1,787 | 0.13 | 2,000 | 0.07 | -213 | 242 | 0.01 | 1,545 |
| 1,699 | 1.06 | 0 | 0.00 | 1,699 | 0 | 0.00 | 1,699 | Dues & Subscriptions | 9,683 | 0.69 | 6,120 | 0.23 | 3,563 | 5,130 | 0.20 | 4,552 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.06 | -200 | e Commerce Costs | 0 | 0.00 | 0 | 0.00 | 0 | 2,473 | 0.10 | -2,473 |
| 571 | 0.36 | 979 | 0.31 | -408 | 393 | 0.13 | 178 | Brand Paid Search | 5,411 | 0.39 | 10,062 | 0.37 | -4,651 | 6,926 | 0.27 | -1,515 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 500 | 0.02 | -500 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Magazine Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 60 | 0.00 | -60 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.03 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 0 | 0.00 | 0 | 25 | 0.00 | -25 |
| **2,270** | **1.41** | **1,279** | **0.40** | **991** | **1,918** | **0.62** | **352** | **Total Operating- Sales** | **17,738** | **1.27** | **25,007** | **0.93** | **-7,269** | **21,446** | **0.83** | **-3,708** |
| **8,074** | **5.03** | **9,247** | **2.92** | **-1,173** | **4,927** | **1.60** | **3,147** | **Total Expenses-Sales** | **69,473** | **4.96** | **105,216** | **3.91** | **-35,743** | **76,504** | **2.96** | **-7,031** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 1,846 | 1.00 | 4,247 | 1.75 | -2,401 | 4,165 | 1.64 | -2,319 | Chief Engineer | 17,042 | 1.21 | 41,785 | 1.98 | -24,743 | 39,894 | 1.93 | -22,851 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Asst Engineer | 21 | 0.00 | 0 | 0.00 | 21 | 0 | 0.00 | 21 |
| 0 | 0.00 | 852 | 0.35 | -852 | 0 | 0.00 | 0 | General Maintenance | 226 | 0.02 | 8,381 | 0.40 | -8,155 | 0 | 0.00 | 226 |
| 184 | 0.10 | 388 | 0.16 | -203 | 307 | 0.12 | -123 | Payroll Taxes | 1,523 | 0.11 | 3,813 | 0.18 | -2,290 | 3,086 | 0.15 | -1,563 |
| 0 | 0.00 | 961 | 0.40 | -961 | 931 | 0.37 | -931 | Employee Benefits | 2,097 | 0.15 | 9,610 | 0.46 | -7,513 | 9,354 | 0.45 | -7,258 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 0 | 0.00 | 0 | 0.00 | 0 | 745 | 0.04 | -745 |
| 150 | 0.08 | 0 | 0.00 | 150 | 0 | 0.00 | 150 | Vacation /PTO | 450 | 0.03 | 0 | 0.00 | 450 | 181 | 0.01 | 269 |
| 2,180 | 1.18 | 6,448 | 2.66 | -4,267 | 5,403 | 2.12 | -3,223 | **Total P/R & Related Expenses- Maintenance** | 21,359 | 1.52 | 63,589 | 3.02 | -42,229 | 53,259 | 2.57 | -31,900 |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 48 | 0.02 | -48 | 0 | 0.00 | 0 | Laundry Equipment | 1,340 | 0.10 | 421 | 0.02 | 919 | 191 | 0.01 | 1,150 |
| 119 | 0.06 | 387 | 0.16 | -268 | 14 | 0.01 | 105 | Building Maintenance | 1,005 | 0.07 | 3,371 | 0.16 | -2,365 | 2,838 | 0.14 | -1,833 |
| 0 | 0.00 | 145 | 0.06 | -145 | 439 | 0.17 | -439 | Light Bulbs | 137 | 0.01 | 1,264 | 0.06 | -1,127 | 1,576 | 0.08 | -1,439 |
| 0 | 0.00 | 145 | 0.06 | -145 | 79 | 0.03 | -79 | Electrical & Mechanical | 916 | 0.07 | 1,264 | 0.06 | -348 | 1,113 | 0.05 | -197 |
| 25 | 0.01 | 557 | 0.23 | -531 | 404 | 0.16 | -378 | HVAC | 3,764 | 0.27 | 4,845 | 0.23 | -1,081 | 4,648 | 0.22 | -884 |
| 74 | 0.04 | 605 | 0.25 | -531 | 436 | 0.17 | -362 | Plumbing & Boiler | 2,396 | 0.17 | 5,267 | 0.25 | -2,871 | 10,271 | 0.50 | -7,875 |
| 904 | 0.49 | 750 | 0.31 | 154 | 841 | 0.33 | 63 | Pool | 7,550 | 0.54 | 7,500 | 0.36 | 50 | 7,784 | 0.38 | -234 |
| 487 | 0.26 | 975 | 0.40 | -488 | 974 | 0.38 | -487 | Grounds & Landscaping | 7,632 | 0.54 | 10,750 | 0.51 | -3,118 | 10,811 | 0.52 | -3,180 |
| 9 | 0.00 | 48 | 0.02 | -40 | 0 | 0.00 | 9 | Signage | 9 | 0.00 | 421 | 0.02 | -413 | 546 | 0.03 | -538 |
| 0 | 0.00 | 169 | 0.07 | -169 | 248 | 0.10 | -248 | Furniture & Fixtures | 0 | 0.00 | 1,475 | 0.07 | -1,475 | 1,569 | 0.08 | -1,569 |
| 29 | 0.02 | 48 | 0.02 | -20 | 0 | 0.00 | 29 | Painting | 29 | 0.00 | 421 | 0.02 | -393 | 483 | 0.02 | -454 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Carpet & Floor | 0 | 0.00 | 3,250 | 0.15 | -3,250 | 0 | 0.00 | 0 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Kitchen Equipment | 65 | 0.00 | 500 | 0.02 | -435 | 906 | 0.04 | -841 |
| 0 | 0.00 | 25 | 0.01 | -25 | 352 | 0.14 | -352 | Locks & Keys | 189 | 0.01 | 250 | 0.01 | -61 | 875 | 0.04 | -686 |
| 0 | 0.00 | 125 | 0.05 | -125 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 1,250 | 0.06 | -1,250 | 0 | 0.00 | 0 |
| 609 | 0.33 | 216 | 0.09 | 393 | 217 | 0.09 | 392 | Exterminating | 3,790 | 0.27 | 2,160 | 0.10 | 1,630 | 2,161 | 0.10 | 1,630 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 300 | 0.02 | 0 | 0.00 | 300 | 0 | 0.00 | 300 |
| 1,364 | 0.74 | 100 | 0.04 | 1,264 | 2,451 | 0.96 | -1,087 | Fire & Safety | 13,429 | 0.96 | 3,842 | 0.18 | 9,587 | 6,152 | 0.30 | 7,277 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,979 | 0.78 | -1,979 | Elevator | 3,759 | 0.27 | 3,669 | 0.17 | 90 | 7,918 | 0.38 | -4,159 |
| 3,619 | 1.96 | 4,395 | 1.82 | -775 | 8,434 | 3.31 | -4,814 | **Total Operating - R & M** | 46,310 | 3.30 | 51,921 | 2.46 | -5,611 | 59,844 | 2.89 | -13,534 |
| 5,800 | 3.13 | 10,842 | 4.48 | -5,043 | 13,837 | 5.43 | -8,037 | **Total Expenses- R & M** | 67,669 | 4.82 | 115,509 | 5.48 | -47,840 | 113,103 | 5.46 | -45,434 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 4,423 | 2.39 | 4,826 | 1.99 | -403 | 4,668 | 1.83 | -245 | Electricity | 42,634 | 3.03 | 47,059 | 2.23 | -4,425 | 45,372 | 2.19 | -2,738 |
| 486 | 0.26 | 731 | 0.30 | -245 | 690 | 0.27 | -205 | Gas | 5,446 | 0.39 | 9,420 | 0.45 | -3,974 | 14,565 | 0.70 | -9,120 |
| 1,082 | 0.58 | 857 | 0.35 | 225 | 880 | 0.35 | 202 | Water & Sewer | 8,159 | 0.58 | 9,201 | 0.44 | -1,042 | 9,246 | 0.45 | -1,088 |
| 854 | 0.46 | 750 | 0.31 | 104 | 986 | 0.39 | -132 | Waste Removal | 5,551 | 0.39 | 7,500 | 0.36 | -1,949 | 6,540 | 0.32 | -990 |
| **6,845** | **3.70** | **7,164** | **2.96** | **-319** | **7,225** | **2.84** | **-380** | **Total Expenses- Utilities** | **61,789** | **4.40** | **73,180** | **3.47** | **-11,391** | **75,724** | **3.66** | **-13,935** |

11/12/2020 at 9:16:10 AM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 8,891 | 5.58 | 17,227 | 5.51 | -8,336 | 16,785 | 5.50 | -7,893 | Franchise Fees/ Royalties | 76,207 | 5.50 | 146,398 | 5.51 | -70,191 | 141,025 | 5.50 | -64,819 |
| 5,658 | 3.55 | 10,963 | 3.50 | -5,305 | 10,681 | 3.50 | -5,023 | Advertising | 48,495 | 3.50 | 93,162 | 3.50 | -44,667 | 89,837 | 3.51 | -41,342 |
| 5,576 | 3.50 | 5,808 | 1.86 | -232 | 2,444 | 0.80 | 3,132 | Frequent Traveler | 31,843 | 2.30 | 50,561 | 1.90 | -18,717 | 56,564 | 2.21 | -24,721 |
| 120 | 0.08 | 0 | 0.00 | 120 | 0 | 0.00 | 120 | Brand Guest Fees | 120 | 0.01 | 0 | 0.00 | 120 | 300 | 0.01 | -180 |
| **20,245** | **12.70** | **33,997** | **10.86** | **-13,753** | **29,910** | **9.80** | **-9,665** | **Total Franchise Fees Expense** | **156,665** | **11.31** | **290,121** | **10.91** | **-133,456** | **287,726** | **11.23** | **-131,061** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 4,016 | 2.50 | 7,914 | 2.50 | -3,898 | 7,701 | 2.50 | -3,685 | Management Fees | 35,017 | 2.50 | 67,241 | 2.50 | -32,224 | 64,701 | 2.50 | -29,684 |
| 3,706 | 2.31 | 0 | 0.00 | 3,706 | 0 | 0.00 | 3,706 | Management Fees- Owner | 10,977 | 0.78 | 0 | 0.00 | 10,977 | 0 | 0.00 | 10,977 |
| **7,722** | **4.81** | **7,914** | **2.50** | **-192** | **7,701** | **2.50** | **21** | **Total Management Fees Expense** | **45,994** | **3.28** | **67,241** | **2.50** | **-21,248** | **64,701** | **2.50** | **-18,708** |

11/12/2020 at 9:16:10 AM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 30,961 | 19.27 | 30,961 | 9.78 | 0 | 30,059 | 9.76 | | 902 Ground Lease | 306,901 | 21.91 | 305,097 | 11.35 | 1,804 | 297,962 | 11.51 | 8,939 |
| 13,017 | 8.10 | 12,614 | 3.99 | 403 | 13,017 | 4.23 | | 0 FF & E Reserve | 130,168 | 9.29 | 107,226 | 3.99 | 22,942 | 111,259 | 4.30 | 18,909 |
| 20,496 | 12.76 | 20,496 | 6.48 | 0 | 19,921 | 6.47 | | 575 Real Estate Tax | 204,955 | 14.63 | 204,955 | 7.62 | 0 | 201,434 | 7.78 | 3,521 |
| 128 | 0.08 | 0 | 0.00 | 128 | 0 | 0.00 | | 128 Personal Property Tax | 128 | 0.01 | 0 | 0.00 | 128 | 197 | 0.01 | -69 |
| 3,859 | 2.40 | 3,701 | 1.17 | 158 | 3,536 | 1.15 | | 323 Insurance | 37,667 | 2.69 | 36,925 | 1.37 | 742 | 35,319 | 1.36 | 2,348 |
| **68,459** | **42.62** | **67,771** | **21.42** | **688** | **66,532** | **21.60** | | **1,927 TOTAL FIXED EXPENSES** | **679,819** | **48.54** | **654,203** | **24.33** | **25,615** | **646,170** | **24.97** | **33,648** |

11/12/2020 at 9:16:10 AM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 529 | 0.17 | -529 | Owners Expense | 53,837 | 3.84 | 0 | 0.00 | 53,837 | 25,595 | 0.99 | 28,242 |
| 56,458 | 35.15 | 0 | 0.00 | 56,458 | 56,458 | 18.33 | 0 | Depreciation | 564,580 | 40.31 | 0 | 0.00 | 564,580 | 564,580 | 21.82 | 0 |
| 2,412 | 1.50 | 0 | 0.00 | 2,412 | 2,412 | 0.78 | 0 | Amortization Expense | 24,120 | 1.72 | 0 | 0.00 | 24,120 | 24,120 | 0.93 | 0 |
| 25,733 | 16.02 | 25,733 | 8.13 | 0 | 25,632 | 8.32 | 101 | Interest Expense | 256,433 | 18.31 | 256,924 | 9.56 | -491 | 256,823 | 9.92 | -390 |
| 0 | 0.00 | 3,165 | 1.00 | -3,165 | 3,080 | 1.00 | -3,080 | Asset Management Fee | 4,547 | 0.32 | 26,897 | 1.00 | -22,350 | 25,881 | 1.00 | -21,334 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -46 | 0.00 | 0 | 0.00 | -46 | 0 | 0.00 | -46 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 3,313 | 0.24 | 0 | 0.00 | 3,313 | 0 | 0.00 | 3,313 |
| **84,603** | **52.67** | **28,898** | **9.13** | **55,705** | **88,111** | **28.60** | **-3,508** | **Total Other** | **906,783** | **64.74** | **283,821** | **10.56** | **622,963** | **896,999** | **34.66** | **9,785** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake   Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,906 | | 3,906 | | 0 | 3,906 | | 0 | Total Rooms Available | 38,430 | | 38,430 | | 0 | 38,304 | | 126 |
| 1,721 | | 3,495 | | -1,774 | 3,187 | | -1,466 | Total Rooms Sold | 19,256 | | 32,241 | | -12,985 | 31,090 | | -11,834 |
| 44.06% | | 89.48% | | -45.42% | 81.59% | | -37.53% | Occupancy % | 50.11% | | 83.90% | | -33.79% | 81.17% | | -31.06% |
| 92.40 | | 93.20 | | -0.80 | 93.64 | | -1.24 | Average Rate | 111.06 | | 102.81 | | 8.26 | 101.27 | | 9.80 |
| 40.71 | | 83.39 | | -42.68 | 76.40 | | -35.69 | REVPAR | 55.65 | | 86.25 | | -30.60 | 82.19 | | -26.54 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 159,015 | 96.77 | 325,724 | 97.96 | -166,709 | 298,434 | 97.69 | -139,419 | ROOMS | 2,138,640 | 97.43 | 3,314,556 | 98.07 | -1,175,916 | 3,148,351 | 97.87 | -1,009,711 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 5,311 | 3.23 | 6,789 | 2.04 | -1,478 | 7,046 | 2.31 | -1,735 | MISCELLANEOUS | 56,320 | 2.57 | 65,402 | 1.93 | -9,082 | 68,672 | 2.13 | -12,352 |
| 164,326 | 100.00 | 332,514 | 100.00 | -168,187 | 305,480 | 100.00 | -141,154 | TOTAL REVENUES | 2,194,960 | 100.00 | 3,379,958 | 100.00 | -1,184,998 | 3,217,023 | 100.00 | -1,022,063 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 40,501 | 25.47 | 99,047 | 30.41 | -58,546 | 83,525 | 27.99 | -43,024 | ROOMS EXPENSE | 453,723 | 21.22 | 953,953 | 28.78 | -500,230 | 848,238 | 26.94 | -394,514 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,376 | 25.90 | 1,684 | 24.81 | -309 | 2,721 | 38.61 | -1,345 | MISCELLANEOUS EXPENSE | 11,275 | 20.02 | 15,596 | 23.85 | -4,321 | 22,320 | 32.50 | -11,046 |
| 41,876 | 25.48 | 100,731 | 30.29 | -58,855 | 86,246 | 28.23 | -44,369 | TOTAL DEPARTMENTAL EXPENSES | 464,998 | 21.18 | 969,549 | 28.69 | -504,551 | 870,558 | 27.06 | -405,560 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 118,514 | 74.53 | 226,677 | 69.59 | -108,163 | 214,909 | 72.01 | -96,395 | ROOMS PROFIT | 1,684,917 | 78.78 | 2,360,603 | 71.22 | -675,686 | 2,300,114 | 73.06 | -615,197 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,936 | 74.10 | 5,105 | 75.19 | -1,169 | 4,325 | 61.39 | -390 | MISCELLANEOUS PROFIT | 45,045 | 79.98 | 49,806 | 76.15 | -4,760 | 46,352 | 67.50 | -1,306 |
| 122,450 | 74.52 | 231,783 | 69.71 | -109,333 | 219,234 | 71.77 | -96,784 | TOTAL DEPARTMENTAL PROFIT | 1,729,962 | 78.82 | 2,410,409 | 71.31 | -680,447 | 2,346,466 | 72.94 | -616,503 |
| 11,809 | 7.19 | 28,319 | 8.52 | -16,510 | 26,507 | 8.68 | -14,697 | A & G  EXPENSE | 266,151 | 12.13 | 297,300 | 8.80 | -31,149 | 307,076 | 9.55 | -40,925 |
| 2,173 | 1.32 | 1,949 | 0.59 | 224 | 2,077 | 0.68 | 95 | TELECOM | 20,756 | 0.95 | 19,490 | 0.58 | 1,266 | 19,814 | 0.62 | 941 |
| 6,936 | 4.22 | 9,071 | 2.73 | -2,134 | 2,076 | 0.68 | 4,860 | SALES & MARKETING EXPENSES | 92,898 | 4.23 | 101,345 | 3.00 | -8,448 | 77,663 | 2.41 | 15,235 |
| 16,592 | 10.10 | 37,583 | 11.30 | -20,991 | 29,833 | 9.77 | -13,240 | FRANCHISE FEES | 250,572 | 11.42 | 382,438 | 11.31 | -131,866 | 360,703 | 11.21 | -110,131 |
| 7,069 | 4.30 | 15,709 | 4.72 | -8,641 | 9,866 | 3.23 | -2,797 | MAINTENANCE EXPENSES | 83,307 | 3.80 | 155,830 | 4.61 | -72,523 | 166,518 | 5.18 | -83,211 |
| 19,465 | 11.85 | 20,362 | 6.12 | -897 | 19,477 | 6.38 | -12 | UTILITIES EXPENSE | 172,269 | 7.85 | 195,271 | 5.78 | -23,002 | 185,776 | 5.77 | -13,508 |
| 64,044 | 38.97 | 112,993 | 33.98 | -48,949 | 89,835 | 29.41 | -25,791 | TOTAL ADMIN EXPENSES | 885,952 | 40.36 | 1,151,675 | 34.07 | -265,722 | 1,117,550 | 34.74 | -231,598 |
| 58,406 | 35.54 | 118,790 | 35.72 | -60,384 | 129,399 | 42.36 | -70,993 | HOUSE PROFIT | 844,010 | 38.45 | 1,258,734 | 37.24 | -414,724 | 1,228,915 | 38.20 | -384,905 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 7,842 | 4.77 | 8,319 | 2.50 | -477 | 7,637 | 2.50 | 205 | MANAGEMENT FEES | 65,877 | 3.00 | 84,559 | 2.50 | -18,682 | 80,453 | 2.50 | -14,576 |
| 43,359 | 26.39 | 47,281 | 14.22 | -3,923 | 36,695 | 12.01 | 6,663 | FIXED EXPENSES | 430,370 | 19.61 | 471,051 | 13.94 | -40,681 | 442,178 | 13.74 | -11,807 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,206 | 4.38 | 63,190 | 19.00 | -55,984 | 85,067 | 27.85 | -77,861 NET OPERATING INCOME | 347,763 | 15.84 | 703,124 | 20.80 | -355,361 | 706,284 | 21.95 | -358,522 |
| 74,584 | 45.39 | 35,826 | 10.77 | 38,758 | 77,538 | 25.38 | -2,954 Other | 775,803 | 35.34 | 358,808 | 10.62 | 416,995 | 781,556 | 24.29 | -5,753 |
| -67,379 | -41.00 | 27,364 | 8.23 | -94,742 | 7,529 | 2.46 | -74,907 N.I. after Other | -428,040 | -19.50 | 344,316 | 10.19 | -772,356 | -75,272 | -2.34 | -352,769 |
| -25,593 | | 27,364 | | -52,956 | 49,315 | | -74,907 Cash before Depreciation/Amortization | -10,180 | | 344,316 | | -354,496 | 342,588 | | -352,769 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix

For Property: HWS Phoenix

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 48,744 | 30.65 | 89,959 | 27.62 | -41,214 | 96,918 | 32.48 | -48,174 | Rack/ Premium | 641,083 | 29.98 | 1,141,882 | 34.45 | -500,799 | 1,089,494 | 34.61 | -448,411 |
| 35,334 | 22.22 | 11,219 | 3.44 | 24,116 | 39,246 | 13.15 | -3,911 | Corporate | 514,592 | 24.06 | 308,943 | 9.32 | 205,650 | 374,115 | 11.88 | 140,477 |
| 72,122 | 45.36 | 53,472 | 16.42 | 18,650 | 67,908 | 22.75 | 4,214 | Discounts - Other | 575,032 | 26.89 | 833,411 | 25.14 | -258,379 | 904,045 | 28.71 | -329,013 |
| 492 | 0.31 | 41,589 | 12.77 | -41,097 | 28,193 | 9.45 | -27,701 | Government | 102,293 | 4.78 | 249,026 | 7.51 | -146,733 | 238,064 | 7.56 | -135,771 |
| 218 | 0.14 | 107,468 | 32.99 | -107,250 | 5,472 | 1.83 | -5,254 | Locally Negotiated Rate | 22,918 | 1.07 | 524,799 | 15.83 | -501,880 | 269,882 | 8.57 | -246,964 |
| -486 | -0.31 | 0 | 0.00 | -486 | -647 | -0.22 | 161 | Allowances | -4,356 | -0.20 | 0 | 0.00 | -4,356 | -12,879 | -0.41 | 8,522 |
| **156,426** | **98.37** | **303,706** | **93.24** | **-147,281** | **237,089** | **79.44** | **-80,664** | **Total Transient Revenue** | **1,851,562** | **86.58** | **3,058,060** | **92.26** | **-1,206,498** | **2,862,721** | **90.93** | **-1,011,159** |
| 0 | 0.00 | 0 | 0.00 | 0 | 42,926 | 14.38 | -42,926 | Crew (Air) | 125,270 | 5.86 | 1,505 | 0.05 | 123,765 | 87,618 | 2.78 | 37,652 |
| 0 | 0.00 | 0 | 0.00 | 0 | 42,926 | 14.38 | -42,926 | Total Base Revenues | 125,270 | 5.86 | 1,505 | 0.05 | 123,765 | 87,618 | 2.78 | 37,652 |
| 2,054 | 1.29 | 22,018 | 6.76 | -19,964 | 16,693 | 5.59 | -14,639 | Group- Corporate | 150,478 | 7.04 | 254,991 | 7.69 | -104,513 | 169,395 | 5.38 | -18,917 |
| **2,054** | **1.29** | **22,018** | **6.76** | **-19,964** | **16,693** | **5.59** | **-14,639** | **Total Group Revenue** | **150,478** | **7.04** | **254,991** | **7.69** | **-104,513** | **169,395** | **5.38** | **-18,917** |
| 535 | 0.34 | 0 | 0.00 | 535 | 1,726 | 0.58 | -1,190 | Guaranteed No-Show | 11,330 | 0.53 | 0 | 0.00 | 11,330 | 28,617 | 0.91 | -17,287 |
| **159,015** | **100.00** | **325,724** | **100.00** | **-166,709** | **298,434** | **100.00** | **-139,419** | **Total Rooms Revenue** | **2,138,640** | **100.00** | **3,314,556** | **100.00** | **-1,175,916** | **3,148,351** | **100.00** | **-1,009,711** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 484 | 28 | 769 | 22 | -285 | 791 | 25 | -307 | Rack/ Premium Rooms | 5,239 | 27 | 8,958 | 28 | -3,719 | 8,616 | 28 | -3,377 |
| 323 | 19 | 105 | 3 | 218 | 375 | 12 | -52 | Corporate Rooms | 4,212 | 22 | 2,622 | 8 | 1,590 | 3,365 | 11 | 847 |
| 882 | 51 | 629 | 18 | 253 | 740 | 23 | 142 | Discounts - Other  Rooms | 6,035 | 31 | 7,989 | 25 | -1,954 | 8,959 | 29 | -2,924 |
| 4 | 0 | 350 | 10 | -346 | 206 | 6 | -202 | Government Rooms | 713 | 4 | 1,905 | 6 | -1,192 | 1,769 | 6 | -1,056 |
| 2 | 0 | 1,433 | 41 | -1,431 | 69 | 2 | -67 | Locally Negotiated Corporate Rooms | 289 | 2 | 8,226 | 26 | -7,937 | 5,003 | 16 | -4,714 |
| **1,695** | **98** | **3,285** | **94** | **-1,590** | **2,181** | **68** | **-486** | **Total Transient Stats** | **16,488** | **86** | **29,700** | **92** | **-13,212** | **27,712** | **89** | **-11,224** |
| 0 | 0 | 0 | 0 | 0 | 877 | 28 | -877 | Crew (Air) Stats | 1,740 | 9 | 26 | 0 | 1,714 | 1,667 | 5 | 73 |
| **0** | **0** | **0** | **0** | **0** | **877** | **28** | **-877** | **Total Crew Stats** | **1,740** | **9** | **26** | **0** | **1,714** | **1,667** | **5** | **73** |
| 26 | 2 | 210 | 6 | -184 | 129 | 4 | -103 | Group- Corporate Rooms | 1,028 | 5 | 2,515 | 8 | -1,487 | 1,711 | 6 | -683 |
| **26** | **2** | **210** | **6** | **-184** | **129** | **4** | **-103** | **Total Group Stats** | **1,028** | **5** | **2,515** | **8** | **-1,487** | **1,711** | **6** | **-683** |
| **1,721** | **100** | **3,495** | **100** | **-1,774** | **3,187** | **100** | **-1,466** | **TOTAL ROOM STATISTICS** | **19,256** | **100** | **32,241** | **100** | **-12,985** | **31,090** | **100** | **-11,834** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 7 | 0 | 0 | 0 | 7 | 1 | 0 | 6 | Comp Rooms | 52 | 0 | 0 | 0 | 52 | 62 | 0 | -10 |
| 1,040 | 60 | 0 | 0 | 1,040 | 1,056 | 33 | -16 | Multiple Occupancy | 8,848 | 46 | 0 | 0 | 8,848 | 10,172 | 33 | -1,324 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GNS Stats | 0 | 0 | 0 | 0 | 0 | 2 | 0 | -2 |
| 1,317 | 77 | 0 | 0 | 1,317 | 151 | 5 | 1,166 | Out of Order Rooms | 10,300 | 53 | 0 | 0 | 10,300 | 1,064 | 3 | 9,236 |
| 3,672 | 213 | 0 | 0 | 3,672 | 4,796 | 150 | -1,124 | # of Guests | 32,768 | 170 | 0 | 0 | 32,768 | 46,509 | 150 | -13,741 |

Company:  2536 W Beryl Phoenix dba HWS Phoenix   Property:  HWS Phoenix
For Property:  HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 100.71 | | 117.00 | | -16.29 | 122.53 | | -21.81 | Rack/Premium ADR | 122.37 | | 127.47 | | -5.10 | 126.45 | | -4.08 |
| 109.39 | | 107.00 | | 2.40 | 104.65 | | 4.74 | Corporate ADR | 122.17 | | 117.85 | | 4.32 | 111.18 | | 10.99 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 81.77 | | 85.00 | | -3.23 | 91.77 | | -10.00 | Discount ADR | 95.28 | | 104.32 | | -9.04 | 100.91 | | -5.63 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 123.10 | | 119.00 | | 4.10 | 136.86 | | -13.76 | Government ADR | 143.47 | | 130.71 | | 12.76 | 134.58 | | 8.89 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 109.00 | | 75.00 | | 34.00 | 79.30 | | 29.70 | Local Negotiated ADR | 79.30 | | 63.80 | | 15.50 | 53.94 | | 25.36 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **92.29** | | **92.44** | | **-0.16** | **108.71** | | **-16.42** | **Total Transient ADR** | **112.30** | | **102.97** | | **9.33** | **103.30** | | **8.99** |
| 0.00 | | 0.00 | | 0.00 | 48.95 | | -48.95 | Crew ADR | 71.99 | | 57.00 | | 14.99 | 52.56 | | 19.43 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 79.00 | | 105.00 | | -26.00 | 129.40 | | -50.40 | Group - Corporate ADR | 146.38 | | 101.39 | | 44.99 | 99.00 | | 47.38 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **79.00** | | **105.00** | | **-26.00** | **129.40** | | **-50.40** | **Total Group ADR** | **146.38** | | **101.39** | | **44.99** | **99.00** | | **47.38** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix   Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 3,011 | 1.75 | 7,849 | 2.25 | -4,838 | 6,158 | 1.93 | -3,147 | FD/ Guest Service Reps | 36,712 | 1.91 | 72,407 | 2.25 | -35,695 | 75,725 | 2.44 | -39,013 |
| 0 | 0.00 | 2,774 | 0.79 | -2,774 | 545 | 0.17 | -545 | FD/Supervisor | 5,161 | 0.27 | 27,291 | 0.85 | -22,130 | 545 | 0.02 | 4,616 |
| 3,956 | 2.30 | 3,822 | 1.09 | 134 | 1,730 | 0.54 | 2,226 | Executive Housekeeper | 30,150 | 1.57 | 37,604 | 1.17 | -7,454 | 24,462 | 0.79 | 5,688 |
| 919 | 0.53 | 2,434 | 0.70 | -1,515 | 3,025 | 0.95 | -2,106 | Asst Exec Housekeeper/ Inspectress | 11,241 | 0.58 | 23,946 | 0.74 | -12,705 | 20,754 | 0.67 | -9,514 |
| 3,620 | 2.10 | 19,961 | 5.71 | -16,341 | 15,302 | 4.80 | -11,682 | Housekeepers | 60,007 | 3.12 | 184,139 | 5.71 | -124,132 | 150,854 | 4.85 | -90,847 |
| 3,606 | 2.10 | 6,777 | 1.94 | -3,171 | 3,497 | 1.10 | 109 | Housemen | 26,373 | 1.37 | 70,190 | 2.18 | -43,817 | 42,078 | 1.35 | -15,705 |
| 2,329 | 1.35 | 2,610 | 0.75 | -281 | 2,846 | 0.89 | -516 | Laundry | 11,632 | 0.60 | 24,073 | 0.75 | -12,441 | 28,807 | 0.93 | -17,175 |
| 0 | 0.00 | 4,023 | 1.15 | -4,023 | 3,889 | 1.22 | -3,889 | Comp Breakfast Hostess | 10,556 | 0.55 | 39,581 | 1.23 | -29,025 | 40,927 | 1.32 | -30,371 |
| 0 | 0.00 | 1,523 | 0.44 | -1,523 | 1,203 | 0.38 | -1,203 | Evening Social Host | 3,557 | 0.18 | 14,984 | 0.46 | -11,427 | 12,424 | 0.40 | -8,867 |
| 3,248 | 1.89 | 3,348 | 0.96 | -100 | 3,073 | 0.96 | 175 | Night Audit | 33,943 | 1.76 | 32,940 | 1.02 | 1,003 | 31,339 | 1.01 | 2,604 |
| 1,695 | 0.99 | 4,059 | 1.16 | -2,363 | 3,264 | 1.02 | -1,569 | Payroll Taxes | 19,245 | 1.00 | 39,241 | 1.22 | -19,995 | 32,820 | 1.06 | -13,575 |
| -634 | -0.37 | 954 | 0.27 | -1,588 | -545 | -0.17 | -88 | Employee Benefits | -182 | -0.01 | 9,540 | 0.30 | -9,722 | 9,373 | 0.30 | -9,555 |
| 1,300 | 0.76 | 1,251 | 0.36 | 49 | 2,467 | 0.77 | -1,167 | Vacation /PTO | 13,912 | 0.72 | 12,510 | 0.39 | 1,402 | 13,733 | 0.44 | 178 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 3,084 | 0.16 | 5,344 | 0.17 | -2,260 | 6,809 | 0.22 | -3,725 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.06 | -200 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 210 | 0.01 | -210 |
| 5,864 | 3.41 | 0 | 0.00 | 5,864 | 0 | 0.00 | 5,864 | Contract Labor- Housekeepers | 18,952 | 0.98 | 0 | 0.00 | 18,952 | 0 | 0.00 | 18,952 |
| 28,915 | 16.80 | 61,385 | 17.56 | -32,469 | 46,654 | 14.64 | -17,739 | **Total P/R & R/Benefits- Rooms** | 284,344 | 14.77 | 593,790 | 18.42 | -309,446 | 490,862 | 15.79 | -206,518 |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 245 | 0.07 | -245 | 155 | 0.05 | -155 | Newspapers | 622 | 0.03 | 2,257 | 0.07 | -1,635 | 1,842 | 0.06 | -1,220 |
| 1,331 | 0.77 | 11,359 | 3.25 | -10,027 | 11,525 | 3.62 | -10,193 | Comp Breakfast | 31,220 | 1.62 | 104,783 | 3.25 | -73,563 | 107,339 | 3.45 | -76,118 |
| 0 | 0.00 | 100 | 0.03 | -100 | 234 | 0.07 | -234 | Comp Breakfast- Equipment | 251 | 0.01 | 5,900 | 0.18 | -5,649 | 6,708 | 0.22 | -6,458 |
| 0 | 0.00 | 300 | 0.09 | -300 | 548 | 0.17 | -548 | Rooms- Promotion | 1,459 | 0.08 | 3,000 | 0.09 | -1,541 | 1,409 | 0.05 | 50 |
| 0 | 0.00 | 454 | 0.13 | -454 | 464 | 0.15 | -464 | Kitchen Furnishings | 1,152 | 0.06 | 4,191 | 0.13 | -3,039 | 3,881 | 0.12 | -2,729 |
| 626 | 0.36 | 280 | 0.08 | 347 | 50 | 0.02 | 576 | Laundry Supplies | 1,255 | 0.07 | 2,579 | 0.08 | -1,324 | 2,675 | 0.09 | -1,420 |
| 0 | 0.00 | 1,922 | 0.55 | -1,922 | 2,220 | 0.70 | -2,220 | Linen Supplies | 6,189 | 0.32 | 17,733 | 0.55 | -11,543 | 15,738 | 0.51 | -9,549 |
| 1,249 | 0.73 | 2,540 | 0.73 | -1,291 | 4,665 | 1.46 | -3,416 | Cable TV | 12,804 | 0.66 | 25,400 | 0.79 | -12,596 | 25,743 | 0.83 | -12,939 |
| 441 | 0.26 | 441 | 0.13 | 0 | 441 | 0.14 | 0 | HSIA Support | 4,313 | 0.22 | 4,410 | 0.14 | -97 | 4,410 | 0.14 | -97 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 5,000 | 0.16 | -5,000 | 0 | 0.00 | 0 |
| 927 | 0.54 | 2,097 | 0.60 | -1,170 | 823 | 0.26 | 104 | Reservations Expense | 9,370 | 0.49 | 19,345 | 0.60 | -9,974 | 24,805 | 0.80 | -15,435 |
| 932 | 0.54 | 3,390 | 0.97 | -2,458 | 3,012 | 0.95 | -2,080 | Guest Room Supplies | 14,450 | 0.75 | 31,274 | 0.97 | -16,823 | 30,040 | 0.97 | -15,589 |
| -491 | -0.29 | 1,049 | 0.30 | -1,540 | 1,033 | 0.32 | -1,524 | Cleaning Supplies | 5,279 | 0.27 | 9,672 | 0.30 | -4,393 | 9,793 | 0.31 | -4,514 |
| 591 | 0.34 | 454 | 0.13 | 137 | 639 | 0.20 | -48 | Ecolab Core Supplies | 3,394 | 0.18 | 4,190 | 0.13 | -796 | 4,262 | 0.14 | -868 |
| 0 | 0.00 | 3,845 | 1.10 | -3,845 | 3,203 | 1.00 | -3,203 | Evening Social- Food | 7,645 | 0.40 | 35,465 | 1.10 | -27,820 | 32,436 | 1.04 | -24,791 |
| 5 | 0.00 | 699 | 0.20 | -694 | 776 | 0.24 | -771 | Evening Social- Beverage | 1,950 | 0.10 | 6,448 | 0.20 | -4,498 | 7,156 | 0.23 | -5,206 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Evening Social- Equipment | 253 | 0.01 | 250 | 0.01 | 3 | 1,051 | 0.03 | -798 |
| 5,031 | 2.92 | 8,213 | 2.35 | -3,183 | 6,708 | 2.10 | -1,677 | Travel Agents Commission | 63,509 | 3.30 | 75,766 | 2.35 | -12,258 | 72,507 | 2.33 | -8,998 |
| 494 | 0.29 | 250 | 0.07 | 244 | 242 | 0.08 | 253 | Uniforms | 1,578 | 0.08 | 2,500 | 0.08 | -922 | 4,540 | 0.15 | -2,962 |
| 0 | 0.00 | 0 | 0.00 | 0 | 134 | 0.04 | -134 | Walk Expense | 973 | 0.05 | 0 | 0.00 | 973 | 1,040 | 0.03 | -67 |
| 448 | 0.26 | 0 | 0.00 | 448 | 0 | 0.00 | 448 | COVID 19 Supplies | 1,713 | 0.09 | 0 | 0.00 | 1,713 | 0 | 0.00 | 1,713 |
| 11,586 | 6.73 | 37,662 | 10.78 | -26,076 | 36,871 | 11.57 | -25,285 | **Total Operating - Rooms** | 169,380 | 8.80 | 360,164 | 11.17 | -190,784 | 357,376 | 11.49 | -187,996 |
| 40,501 | 23.53 | 99,047 | 28.34 | -58,546 | 83,525 | 26.21 | -43,024 | **Total Expenses- Rooms** | 453,723 | 23.56 | 953,953 | 29.59 | -500,230 | 848,238 | 27.28 | -394,514 |
| 118,514 | 68.86 | 226,677 | 64.86 | -108,163 | 214,909 | 67.43 | -96,395 | **Net Income- Rooms** | 1,684,917 | 87.50 | 2,360,603 | 73.22 | -675,686 | 2,300,114 | 73.98 | -615,197 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

**Food & Beverage**
**Summary**

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company:  2536 W Beryl Phoenix dba HWS Phoenix   Property:  HWS Phoenix
For Property:  HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Operating- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Costs | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Net Income- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

11/12/2020 at 9:00:48 AM

Company:  2536 W Beryl Phoenix dba HWS Phoenix  Property:  HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 25 | 0.00 | 50 | 0.00 | -25 | 83 | 0.00 | -58 | Long Distance | 360 | 0.00 | 500 | 0.00 | -140 | 522 | 0.00 | -162 |
| 64 | 0.00 | 192 | 0.00 | -128 | 144 | 0.00 | -79 | Internet Access Fees | 1,426 | 0.00 | 1,920 | 0.00 | -494 | 1,793 | 0.00 | -367 |
| **90** | **0.00** | **242** | **0.00** | **-152** | **227** | **0.00** | **-137** | **Total Phone Revenues** | **1,786** | **0.00** | **2,420** | **0.00** | **-634** | **2,315** | **0.00** | **-529** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 704 | 0.23 | -704 | COS-Local | 1 | 0.00 | 0 | 0.00 | 1 | 6,813 | 0.21 | -6,812 |
| 732 | 2,901.51 | 691 | 1,382.00 | 41 | 0 | 0.00 | 732 | COS-Long Distance | 7,273 | 2,019.04 | 6,910 | 1,382.00 | 363 | 0 | 0.00 | 7,273 |
| 1,430 | 2,222.22 | 1,400 | 729.17 | 30 | 1,400 | 975.27 | 30 | COS-HSIA ISP | 14,240 | 998.88 | 14,000 | 729.17 | 240 | 14,000 | 780.84 | 240 |
| **2,162** | **0.00** | **2,091** | **0.00** | **71** | **2,104** | **0.00** | **58** | **Total COS- Comm** | **21,514** | **0.00** | **20,910** | **0.00** | **604** | **20,813** | **0.00** | **701** |
| **-2,073** | **0.00** | **-1,849** | **0.00** | **-224** | **-1,877** | **0.00** | **-195** | **Gross Margin- Comm** | **-19,728** | **0.00** | **-18,490** | **0.00** | **-1,238** | **-18,497** | **0.00** | **-1,231** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 200 | 0.00 | -100 | Equipment Cost | 960 | 0.00 | 1,000 | 0.00 | -40 | 1,192 | 0.00 | -232 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 68 | 0.00 | 0 | 0.00 | 68 | 125 | 0.00 | -58 |
| **100** | **0.00** | **100** | **0.00** | **0** | **200** | **0.00** | **-100** | **Total Operating - Comm** | **1,028** | **0.00** | **1,000** | **0.00** | **28** | **1,317** | **0.00** | **-289** |
| **2,173** | **0.00** | **1,949** | **0.00** | **224** | **2,077** | **0.00** | **95** | **N.I.- Comm Dept** | **20,756** | **0.00** | **19,490** | **0.00** | **1,266** | **19,814** | **0.00** | **941** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 85 | 1.37 | -85 | 158 | 2.87 | -158 | Laundry/Valet | 136 | 0.29 | 850 | 1.43 | -714 | 876 | 1.49 | -740 |
| 0 | 0.00 | 0 | 0.00 | 0 | 309 | 5.62 | -309 | Movie Income | -22 | -0.05 | 0 | 0.00 | -22 | 3,654 | 6.20 | -3,676 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,620 | 47.58 | -2,620 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 27,841 | 47.23 | -27,841 |
| 101 | 2.47 | 350 | 5.65 | -249 | 580 | 10.53 | -479 | Vending | 4,234 | 8.95 | 3,500 | 5.89 | 734 | 4,824 | 8.18 | -590 |
| 300 | 7.30 | 600 | 9.69 | -300 | 450 | 8.17 | -150 | Pet Fees | 6,182 | 13.06 | 6,000 | 10.10 | 182 | 5,620 | 9.53 | 562 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Fax | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 75 | 1.82 | 0 | 0.00 | 75 | 0 | 0.00 | 75 | Miscellaneous | 75 | 0.16 | 0 | 0.00 | 75 | -5 | -0.01 | 80 |
| 311 | 7.57 | 300 | 4.85 | 11 | 0 | 0.00 | 311 | Late Cancellation Income | 2,682 | 5.67 | 3,000 | 5.05 | -318 | 0 | 0.00 | 2,682 |
| 150 | 3.65 | 250 | 4.04 | -100 | 0 | 0.00 | 150 | Smoking Fee | 3,344 | 7.07 | 2,500 | 4.21 | 844 | 2,250 | 3.82 | 1,094 |
| 1,389 | 33.78 | 1,389 | 22.44 | 0 | 1,389 | 25.22 | 0 | Space Rental | 13,890 | 29.35 | 13,890 | 23.38 | 0 | 13,890 | 23.56 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Room Service | 3,600 | 7.61 | 0 | 0.00 | 3,600 | 0 | 0.00 | 3,600 |
| 1,785 | 43.41 | 3,215 | 51.95 | -1,430 | 0 | 0.00 | 1,785 | Market Sales | 13,204 | 27.90 | 29,662 | 49.93 | -16,458 | 0 | 0.00 | 13,204 |
| **4,111** | **100.00** | **6,189** | **100.00** | **-2,078** | **5,507** | **100.00** | **-1,396** | **Total Miscellaneous Revenues** | **47,325** | **100.00** | **59,402** | **100.00** | **-12,077** | **58,949** | **100.00** | **-11,624** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 77 | 90.00 | -77 | 216 | 136.62 | -216 | COS-Laundry/Valet | 113 | 82.93 | 765 | 90.00 | -652 | 787 | 89.89 | -674 |
| 568 | 13.82 | 0 | 0.00 | 568 | 695 | 12.61 | -126 | COS-Movies | 5,380 | 11.37 | 0 | 0.00 | 5,380 | 5,968 | 10.12 | -589 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,810 | 69.07 | -1,810 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 15,565 | 55.91 | -15,565 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS- Room Service | 369 | 0.78 | 0 | 0.00 | 369 | 0 | 0.00 | 369 |
| 807 | 45.23 | 1,608 | 50.00 | -800 | 0 | 0.00 | 807 | COS- Market | 5,412 | 40.99 | 14,831 | 50.00 | -9,419 | 0 | 0.00 | 5,412 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS- Market Beer/Wine | 1 | 0.00 | 0 | 0.00 | 1 | 0 | 0.00 | 1 |
| **1,376** | **33.46** | **1,684** | **27.21** | **-309** | **2,721** | **49.40** | **-1,345** | **Total COS- Miscellaneous** | **11,275** | **23.82** | **15,596** | **26.25** | **-4,321** | **22,320** | **37.86** | **-11,046** |
| 1,000 | 83.33 | 600 | 100.00 | 400 | 1,250 | 81.22 | -250 | Banquet Room Rental | 6,713 | 74.63 | 6,000 | 100.00 | 713 | 8,015 | 82.43 | -1,302 |
| 0 | 0.00 | 0 | 0.00 | 0 | 45 | 2.92 | -45 | Banquet Room F & B | 1,352 | 15.03 | 0 | 0.00 | 1,352 | 432 | 4.44 | 920 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room AV Rental | 25 | 0.28 | 0 | 0.00 | 25 | 200 | 2.06 | -175 |
| 200 | 3.77 | 0 | 0.00 | 200 | 244 | 3.46 | -44 | Banquet Room Setup Service Charge | 905 | 1.61 | 0 | 0.00 | 905 | 1,076 | 1.57 | -171 |
| **1,200** | **100.00** | **600** | **100.00** | **600** | **1,539** | **100.00** | **-339** | **Total Meeting Room Revenues** | **8,995** | **100.00** | **6,000** | **100.00** | **2,995** | **9,723** | **100.00** | **-728** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **3,936** | **95.73** | **5,105** | **82.48** | **-1,169** | **4,325** | **78.54** | **-390** | **Total Miscellaneous Profit** | **45,045** | **95.18** | **49,806** | **83.85** | **-4,760** | **46,352** | **78.63** | **-1,306** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 6,769 | 4.12 | 6,666 | 2.00 | 103 | 6,558 | 2.15 | 212 | General Manager | 64,674 | 2.95 | 66,660 | 1.97 | -1,986 | 67,808 | 2.11 | -3,134 |
| 3,956 | 2.41 | 3,587 | 1.08 | 369 | 3,492 | 1.14 | 464 | Assistant General Manager | 36,423 | 1.66 | 34,466 | 1.02 | 1,957 | 24,482 | 0.76 | 11,941 |
| 0 | 0.00 | 0 | 0.00 | 0 | -545 | -0.18 | 545 | Operations Manager | 0 | 0.00 | 0 | 0.00 | 0 | -545 | -0.02 | 545 |
| 757 | 0.46 | 738 | 0.22 | 19 | 783 | 0.26 | -26 | Payroll Taxes | 7,878 | 0.36 | 7,745 | 0.23 | 133 | 7,497 | 0.23 | 382 |
| 1,397 | 0.85 | 523 | 0.16 | 874 | 1,197 | 0.39 | 200 | Employee Benefits | 13,560 | 0.62 | 5,230 | 0.15 | 8,330 | 4,701 | 0.15 | 8,859 |
| 100 | 0.06 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Vacation /PTO | 7,816 | 0.36 | 0 | 0.00 | 7,816 | 7,227 | 0.22 | 588 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 2,271 | 0.10 | 0 | 0.00 | 2,271 | 591 | 0.02 | 1,681 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,666 | 0.08 | 6,450 | 0.19 | -4,784 | 5,395 | 0.17 | -3,729 |
| 12,979 | 7.90 | 11,514 | 3.46 | 1,465 | 11,485 | 3.76 | 1,494 | **Total P/R & R/B- A&G** | 134,289 | 6.12 | 120,551 | 3.57 | 13,738 | 117,157 | 3.64 | 17,133 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.11 | -350 | 408 | 0.13 | -408 | Employee Relations | 1,704 | 0.08 | 4,050 | 0.12 | -2,346 | 4,823 | 0.15 | -3,119 |
| 2,000 | 1.22 | 2,000 | 0.60 | 0 | 2,000 | 0.65 | 0 | Accounting Fees | 20,000 | 0.91 | 20,000 | 0.59 | 0 | 20,000 | 0.62 | 0 |
| 1,745 | 1.06 | 1,500 | 0.45 | 245 | 1,114 | 0.36 | 631 | Data Processing | 15,594 | 0.71 | 13,036 | 0.39 | 2,558 | 12,361 | 0.38 | 3,233 |
| 65 | 0.04 | 300 | 0.09 | -235 | 497 | 0.16 | -432 | Office Supplies | 2,782 | 0.13 | 3,000 | 0.09 | -218 | 4,175 | 0.13 | -1,394 |
| 55 | 0.03 | 55 | 0.02 | 0 | 55 | 0.02 | 0 | Muzak | 532 | 0.02 | 550 | 0.02 | -18 | 838 | 0.03 | -307 |
| 0 | 0.00 | 300 | 0.09 | -300 | 1,055 | 0.35 | -1,055 | Travel & Lodging | 3,517 | 0.16 | 8,400 | 0.25 | -4,883 | 14,211 | 0.44 | -10,694 |
| 0 | 0.00 | 0 | 0.00 | 0 | 150 | 0.05 | -150 | Meals and Entertainment | 30 | 0.00 | 0 | 0.00 | 30 | 1,242 | 0.04 | -1,212 |
| 0 | 0.00 | 75 | 0.02 | -75 | 75 | 0.02 | -75 | Telephone | 188 | 0.01 | 750 | 0.02 | -562 | 675 | 0.02 | -487 |
| 300 | 0.18 | 0 | 0.00 | 300 | 41 | 0.01 | 259 | Licenses and Permits | 3,727 | 0.17 | 3,428 | 0.10 | 299 | 3,833 | 0.12 | -106 |
| 51 | 0.03 | 60 | 0.02 | -9 | 60 | 0.02 | -10 | Postage | 673 | 0.03 | 600 | 0.02 | 73 | 1,105 | 0.03 | -432 |
| 0 | 0.00 | 70 | 0.02 | -70 | 0 | 0.00 | 0 | Recruitment | 900 | 0.04 | 1,380 | 0.04 | -480 | 1,502 | 0.05 | -602 |
| 233 | 0.14 | 180 | 0.05 | 53 | 169 | 0.06 | 65 | Employment Screening/ Drug Testing | 1,607 | 0.07 | 1,800 | 0.05 | -193 | 1,799 | 0.06 | -192 |
| 0 | 0.00 | 300 | 0.09 | -300 | 423 | 0.14 | -423 | Training | 2,260 | 0.10 | 2,050 | 0.06 | 210 | 1,045 | 0.03 | 1,215 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 174 | 0.01 | -174 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Security Service | 78 | 0.00 | 0 | 0.00 | 78 | 8,922 | 0.28 | -8,844 |
| 120 | 0.07 | 165 | 0.05 | -45 | 150 | 0.05 | -30 | Dues/Subscriptions | 1,828 | 0.08 | 1,650 | 0.05 | 178 | 4,060 | 0.13 | -2,232 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 277 | 0.01 | -277 |
| -8,048 | -4.90 | 8,419 | 2.53 | -16,467 | 5,414 | 1.77 | -13,463 | Credit Card Commissions | 47,204 | 2.15 | 85,574 | 2.53 | -38,370 | 79,044 | 2.46 | -31,840 |
| 0 | 0.00 | 0 | 0.00 | 0 | -1,275 | -0.42 | 1,275 | Cash Over/Short | -654 | -0.03 | 0 | 0.00 | -654 | -6,854 | -0.21 | 6,199 |
| 104 | 0.06 | 198 | 0.06 | -94 | 201 | 0.07 | -97 | Equipment Rental | 1,016 | 0.05 | 1,380 | 0.04 | -364 | 1,452 | 0.05 | -436 |
| 304 | 0.18 | 350 | 0.11 | -46 | 437 | 0.14 | -133 | Payroll Services | 4,559 | 0.21 | 3,150 | 0.09 | 1,409 | 5,280 | 0.16 | -722 |
| 1,006 | 0.61 | 1,483 | 0.45 | -477 | 1,481 | 0.48 | -476 | Bank Charges | 12,464 | 0.57 | 14,830 | 0.44 | -2,366 | 14,837 | 0.46 | -2,373 |
| -19 | -0.01 | 0 | 0.00 | -19 | 967 | 0.32 | -986 | Chargebacks | 2,154 | 0.10 | 0 | 0.00 | 2,154 | 2,948 | 0.09 | -794 |
| 915 | 0.56 | 1,000 | 0.30 | -85 | 1,599 | 0.52 | -684 | Workers Comp Insurance | 9,700 | 0.44 | 11,120 | 0.33 | -1,420 | 12,170 | 0.38 | -2,470 |
| -1,170 | -0.71 | 16,805 | 5.05 | -17,975 | 15,022 | 4.92 | -16,192 | **Total Operating- A&G** | 131,862 | 6.01 | 176,748 | 5.23 | -44,886 | 189,919 | 5.90 | -58,057 |
| 11,809 | 7.19 | 28,319 | 8.52 | -16,510 | 26,507 | 8.68 | -14,697 | **Total Expenses- A&G** | 266,151 | 12.13 | 297,300 | 8.80 | -31,149 | 307,076 | 9.55 | -40,925 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 3,456 | 2.10 | 5,949 | 1.79 | -2,493 | 859 | 0.28 | 2,597 | Director of Sales | 49,651 | 2.26 | 57,162 | 1.69 | -7,511 | 33,977 | 1.06 | 15,675 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 110 | 0.01 | 0 | 0.00 | 110 | 173 | 0.01 | -62 |
| 452 | 0.28 | 1,161 | 0.35 | -709 | 822 | 0.27 | -370 | Revenue Management | 5,992 | 0.27 | 11,609 | 0.34 | -5,617 | 8,559 | 0.27 | -2,567 |
| 0 | 0.00 | 172 | 0.05 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 1,721 | 0.05 | -1,205 | 0 | 0.00 | 516 |
| 393 | 0.24 | 451 | 0.14 | -59 | 74 | 0.02 | 318 | Payroll Taxes | 4,013 | 0.18 | 4,563 | 0.13 | -549 | 2,819 | 0.09 | 1,195 |
| 1,679 | 1.02 | 642 | 0.19 | 1,037 | 65 | 0.02 | 1,614 | Employee Benefits | 10,394 | 0.47 | 6,420 | 0.19 | 3,974 | 2,360 | 0.07 | 8,034 |
| 1,046 | 0.64 | 0 | 0.00 | 1,046 | 0 | 0.00 | 1,046 | Vacation / PTO | 4,324 | 0.20 | 0 | 0.00 | 4,324 | 0 | 0.00 | 4,324 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 994 | 0.05 | 0 | 0.00 | 994 | 212 | 0.01 | 782 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 247 | 0.01 | 3,099 | 0.09 | -2,852 | 2,048 | 0.06 | -1,801 |
| **7,026** | **4.28** | **8,376** | **2.52** | **-1,349** | **1,821** | **0.60** | **5,205** | **Total P/R & R/B- Sales** | **76,243** | **3.47** | **84,574** | **2.50** | **-8,331** | **50,147** | **1.56** | **26,096** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 20 | 0.01 | -20 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 200 | 0.01 | -200 | 0 | 0.00 | 0 |
| 0 | 0.00 | 20 | 0.01 | -20 | 0 | 0.00 | 0 | Office Supplies | 203 | 0.01 | 200 | 0.01 | 3 | 470 | 0.01 | -267 |
| 0 | 0.00 | 25 | 0.01 | -25 | 13 | 0.00 | -13 | Travel & Lodging | 1,956 | 0.09 | 2,975 | 0.09 | -1,019 | 5,752 | 0.18 | -3,795 |
| 0 | 0.00 | 30 | 0.01 | -30 | 13 | 0.00 | -13 | Meals & Entertainment | 80 | 0.00 | 300 | 0.01 | -220 | 1,150 | 0.04 | -1,070 |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Promotions | 167 | 0.01 | 1,300 | 0.04 | -1,133 | 849 | 0.03 | -682 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 100 | 0.00 | 500 | 0.01 | -400 | 300 | 0.01 | -200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 1,787 | 0.08 | 2,000 | 0.06 | -213 | 142 | 0.00 | 1,645 |
| -814 | -0.50 | 0 | 0.00 | -814 | -982 | -0.32 | 168 | Dues & Subscriptions | 4,202 | 0.19 | 3,071 | 0.09 | 1,131 | 6,806 | 0.21 | -2,604 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.07 | -200 | e Commerce Costs | 100 | 0.00 | 400 | 0.01 | -300 | 2,893 | 0.09 | -2,793 |
| 724 | 0.44 | 450 | 0.14 | 274 | 1,011 | 0.33 | -287 | Brand Paid Search | 8,059 | 0.37 | 4,500 | 0.13 | 3,559 | 8,019 | 0.25 | 40 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 600 | 0.02 | -600 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Magazine Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 1,115 | 0.03 | -1,115 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| **-90** | **-0.05** | **695** | **0.21** | **-785** | **255** | **0.08** | **-345** | **Total Operating- Sales** | **16,655** | **0.76** | **16,771** | **0.50** | **-116** | **27,516** | **0.86** | **-10,861** |
| **6,936** | **4.22** | **9,071** | **2.73** | **-2,134** | **2,076** | **0.68** | **4,860** | **Total Expenses-Sales** | **92,898** | **4.23** | **101,345** | **3.00** | **-8,448** | **77,663** | **2.41** | **15,235** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix

For Property: HWS Phoenix

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 2,752 | 1.60 | 4,332 | 1.24 | -1,580 | 4,343 | 1.36 | -1,591 | Chief Engineer | 26,572 | 1.38 | 42,620 | 1.32 | -16,048 | 45,399 | 1.46 | -18,827 |
| 439 | 0.26 | 2,552 | 0.73 | -2,113 | 1,501 | 0.47 | -1,062 | General Maintenance | 8,398 | 0.44 | 25,520 | 0.79 | -17,122 | 23,338 | 0.75 | -14,940 |
| 271 | 0.16 | 454 | 0.13 | -184 | 437 | 0.14 | -167 | Payroll Taxes | 3,035 | 0.16 | 4,497 | 0.14 | -1,462 | 4,973 | 0.16 | -1,938 |
| 0 | 0.00 | 517 | 0.15 | -517 | 551 | 0.17 | -551 | Employee Benefits | 3,838 | 0.20 | 5,170 | 0.16 | -1,332 | 4,869 | 0.16 | -1,031 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 482 | 0.03 | 0 | 0.00 | 482 | 1,190 | 0.04 | -708 |
| 100 | 0.06 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Vacation /PTO | 4,912 | 0.26 | 0 | 0.00 | 4,912 | 4,305 | 0.14 | 607 |
| 3,562 | 2.07 | 7,855 | 2.25 | -4,293 | 6,834 | 2.14 | -3,272 | **Total P/R & Related Expenses- Maintenance** | 47,237 | 2.45 | 77,807 | 2.41 | -30,571 | 84,073 | 2.70 | -36,837 |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 280 | 0.08 | -280 | 0 | 0.00 | 0 | Laundry Equipment | 262 | 0.01 | 2,579 | 0.08 | -2,317 | 4,355 | 0.14 | -4,093 |
| 103 | 0.06 | 979 | 0.28 | -876 | 365 | 0.11 | -262 | Building Maintenance | 878 | 0.05 | 9,027 | 0.28 | -8,149 | 9,262 | 0.30 | -8,384 |
| 0 | 0.00 | 280 | 0.08 | -280 | 90 | 0.03 | -90 | Light Bulbs | 613 | 0.03 | 2,579 | 0.08 | -1,967 | 2,233 | 0.07 | -1,620 |
| 0 | 0.00 | 175 | 0.05 | -175 | 0 | 0.00 | 0 | Electrical & Mechanical | 451 | 0.02 | 1,612 | 0.05 | -1,161 | 588 | 0.02 | -137 |
| 0 | 0.00 | 1,049 | 0.30 | -1,049 | 125 | 0.04 | -125 | HVAC | 1,523 | 0.08 | 9,672 | 0.30 | -8,149 | 6,874 | 0.22 | -5,351 |
| 2,618 | 1.52 | 699 | 0.20 | 1,919 | 709 | 0.22 | 1,909 | Plumbing & Boiler | 8,515 | 0.44 | 6,448 | 0.20 | 2,067 | 7,763 | 0.25 | 752 |
| 84 | 0.05 | 280 | 0.08 | -196 | 222 | 0.07 | -138 | Pool | 2,125 | 0.11 | 2,579 | 0.08 | -454 | 2,798 | 0.09 | -672 |
| 416 | 0.24 | 850 | 0.24 | -435 | 988 | 0.31 | -573 | Grounds & Landscaping | 7,032 | 0.37 | 11,400 | 0.35 | -4,368 | 8,584 | 0.28 | -1,552 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Interior Plants | 248 | 0.01 | 0 | 0.00 | 248 | 0 | 0.00 | 248 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 1,010 | 0.05 | 0 | 0.00 | 1,010 | 45 | 0.00 | 965 |
| -295 | -0.17 | 175 | 0.05 | -470 | 221 | 0.07 | -516 | Furniture & Fixtures | -2,129 | -0.11 | 1,612 | 0.05 | -3,741 | 1,430 | 0.05 | -3,560 |
| 0 | 0.00 | 210 | 0.06 | -210 | 109 | 0.03 | -109 | Painting | 297 | 0.02 | 1,934 | 0.06 | -1,638 | 1,085 | 0.03 | -788 |
| -71 | -0.04 | 200 | 0.06 | -271 | 8 | 0.00 | -80 | Carpet & Floor | 101 | 0.01 | 5,300 | 0.16 | -5,199 | 3,059 | 0.10 | -2,958 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 0 | 0.00 | 0 | 638 | 0.02 | -638 |
| 0 | 0.00 | 30 | 0.01 | -30 | 30 | 0.01 | -30 | Telephone | 60 | 0.00 | 300 | 0.01 | -240 | 295 | 0.01 | -235 |
| 0 | 0.00 | 280 | 0.08 | -280 | 550 | 0.17 | -550 | Kitchen Equipment | 2,390 | 0.12 | 2,579 | 0.08 | -189 | 3,479 | 0.11 | -1,089 |
| 125 | 0.07 | 105 | 0.03 | 20 | 53 | 0.02 | 72 | Locks & Keys | 155 | 0.01 | 967 | 0.03 | -812 | 1,033 | 0.03 | -878 |
| 0 | 0.00 | 280 | 0.08 | -280 | -1,323 | -0.42 | 1,323 | Radio & TV | 285 | 0.01 | 2,579 | 0.08 | -2,295 | 2,877 | 0.09 | -2,592 |
| 528 | 0.31 | 800 | 0.23 | -272 | 585 | 0.18 | -57 | Exterminating | 4,974 | 0.26 | 8,000 | 0.25 | -3,026 | 8,835 | 0.28 | -3,860 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Fire & Safety | 2,091 | 0.11 | 2,909 | 0.09 | -818 | 8,565 | 0.28 | -6,473 |
| 0 | 0.00 | 1,186 | 0.34 | -1,186 | 300 | 0.09 | -300 | Elevator | 5,189 | 0.27 | 5,944 | 0.18 | -755 | 8,648 | 0.28 | -3,459 |
| 3,507 | 2.04 | 7,854 | 2.25 | -4,347 | 3,032 | 0.95 | 475 | **Total Operating - R & M** | 36,071 | 1.87 | 78,023 | 2.42 | -41,952 | 82,445 | 2.65 | -46,374 |
| 7,069 | 4.11 | 15,709 | 4.49 | -8,641 | 9,866 | 3.10 | -2,797 | **Total Expenses- R & M** | 83,307 | 4.33 | 155,830 | 4.83 | -72,523 | 166,518 | 5.36 | -83,211 |

11/12/2020 at 9:00:48 AM

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 14,131 | 8.21 | 14,911 | 4.27 | -780 | 14,345 | 4.50 | -214 | Electricity | 121,932 | 6.33 | 137,317 | 4.26 | -15,385 | 131,820 | 4.24 | -9,888 |
| 517 | 0.30 | 1,378 | 0.39 | -861 | 593 | 0.19 | -76 | Gas | 6,366 | 0.33 | 12,955 | 0.40 | -6,589 | 10,872 | 0.35 | -4,506 |
| 2,948 | 1.71 | 2,933 | 0.84 | 15 | 3,494 | 1.10 | -546 | Water & Sewer | 35,902 | 1.86 | 33,599 | 1.04 | 2,303 | 31,779 | 1.02 | 4,122 |
| 1,869 | 1.09 | 1,140 | 0.33 | 729 | 1,045 | 0.33 | 824 | Waste Removal | 8,069 | 0.42 | 11,400 | 0.35 | -3,331 | 11,305 | 0.36 | -3,236 |
| **19,465** | **11.31** | **20,362** | **5.83** | **-897** | **19,477** | **6.11** | **-12** | **Total Expenses- Utilities** | **172,269** | **8.95** | **195,271** | **6.06** | **-23,002** | **185,776** | **5.98** | **-13,508** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 8,859 | 5.57 | 17,931 | 5.51 | -9,073 | 16,414 | 5.50 | -7,555 | Franchise Fees/ Royalties | 117,744 | 5.51 | 182,466 | 5.50 | -64,722 | 173,186 | 5.50 | -55,443 |
| 5,637 | 3.55 | 11,411 | 3.50 | -5,773 | 10,445 | 3.50 | -4,808 | Advertising | 74,928 | 3.50 | 116,114 | 3.50 | -41,187 | 110,944 | 3.52 | -36,016 |
| 1,594 | 1.00 | 8,241 | 2.53 | -6,646 | 1,426 | 0.48 | 169 | Frequent Traveler | 56,309 | 2.63 | 83,858 | 2.53 | -27,550 | 73,451 | 2.33 | -17,142 |
| 502 | 0.32 | 0 | 0.00 | 502 | 566 | 0.19 | -65 | Brand Guest Fees | 1,592 | 0.07 | 0 | 0.00 | 1,592 | 2,272 | 0.07 | -681 |
| 0 | 0.00 | 0 | 0.00 | 0 | 982 | 0.33 | -982 | Other Franchise Cost | 0 | 0.00 | 0 | 0.00 | 0 | 850 | 0.03 | -850 |
| **16,592** | **10.43** | **37,583** | **11.54** | **-20,991** | **29,833** | **10.00** | **-13,240** | **Total Franchise Fees Expense** | **250,572** | **11.72** | **382,438** | **11.54** | **-131,866** | **360,703** | **11.46** | **-110,131** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 4,108 | 2.50 | 8,319 | 2.50 | -4,211 | 7,637 | 2.50 | -3,529 | Management Fees | 54,873 | 2.50 | 84,559 | 2.50 | -29,686 | 80,453 | 2.50 | -25,580 |
| 3,734 | 2.27 | 0 | 0.00 | 3,734 | 0 | 0.00 | 3,734 | Management Fees- Owner | 11,004 | 0.50 | 0 | 0.00 | 11,004 | 0 | 0.00 | 11,004 |
| **7,842** | **4.77** | **8,319** | **2.50** | **-477** | **7,637** | **2.50** | **205** | **Total Management Fees Expense** | **65,877** | **3.00** | **84,559** | **2.50** | **-18,682** | **80,453** | **2.50** | **-14,576** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 14,205 | 8.64 | 14,205 | 4.27 | 0 | 13,792 | 4.51 | 414 | Ground Lease | 140,813 | 6.42 | 140,400 | 4.15 | 413 | 136,712 | 4.25 | 4,101 |
| 8,329 | 5.07 | 12,563 | 3.78 | -4,234 | 8,329 | 2.73 | 0 | FF & E Reserve | 83,285 | 3.79 | 125,630 | 3.72 | -42,345 | 100,571 | 3.13 | -17,286 |
| 15,136 | 9.21 | 15,136 | 4.55 | 0 | 9,440 | 3.09 | 5,696 | Real Estate Tax | 151,357 | 6.90 | 151,357 | 4.48 | 0 | 153,619 | 4.78 | -2,263 |
| 34 | 0.02 | 0 | 0.00 | 34 | 0 | 0.00 | 34 | Personal Property Tax | 70 | 0.00 | 0 | 0.00 | 70 | 0 | 0.00 | 70 |
| 5,655 | 3.44 | 5,377 | 1.62 | 278 | 5,135 | 1.68 | 520 | Insurance | 54,846 | 2.50 | 53,665 | 1.59 | 1,181 | 51,276 | 1.59 | 3,570 |
| **43,359** | **26.39** | **47,281** | **14.22** | **-3,923** | **36,695** | **12.01** | **6,663** | **TOTAL FIXED EXPENSES** | **430,370** | **19.61** | **471,051** | **13.94** | **-40,681** | **442,178** | **13.74** | **-11,807** |

Company:  2536 W Beryl Phoenix dba HWS Phoenix   Property:  HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Owners Expense | 11,187 | 0.51 | 0 | 0.00 | 11,187 | 5,544 | 0.17 | 5,643 |
| 38,823 | 23.63 | 0 | 0.00 | 38,823 | 38,823 | 12.71 | 0 | Depreciation | 388,230 | 17.69 | 0 | 0.00 | 388,230 | 388,230 | 12.07 | 0 |
| 2,963 | 1.80 | 0 | 0.00 | 2,963 | 2,963 | 0.97 | 0 | Amortization Expense | 29,630 | 1.35 | 0 | 0.00 | 29,630 | 29,630 | 0.92 | 0 |
| 32,798 | 19.96 | 32,498 | 9.77 | 300 | 32,711 | 10.71 | 87 | Interest Expense | 324,802 | 14.80 | 324,984 | 9.62 | -182 | 327,755 | 10.19 | -2,953 |
| 0 | 0.00 | 3,328 | 1.00 | -3,328 | 3,041 | 1.00 | -3,041 | Asset Management Fee | 10,339 | 0.47 | 33,824 | 1.00 | -23,485 | 32,135 | 1.00 | -21,796 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | 0 | 0.00 | 0 | 0.00 | 0 | -1,737 | -0.05 | 1,737 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uninsured Loss | 3,364 | 0.15 | 0 | 0.00 | 3,364 | 0 | 0.00 | 3,364 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 8,251 | 0.38 | 0 | 0.00 | 8,251 | 0 | 0.00 | 8,251 |
| **74,584** | **45.39** | **35,826** | **10.77** | **38,758** | **77,538** | **25.38** | **-2,954** | **Total Other** | **775,803** | **35.34** | **358,808** | **10.62** | **416,995** | **781,556** | **24.29** | **-5,753** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 4,247 | | 4,247 | | 0 | 4,247 | | 0 | Total Rooms Available | 41,785 | | 41,785 | | 0 | 41,648 | | 137 |
| 2,003 | | 3,617 | | -1,614 | 3,502 | | -1,499 | Total Rooms Sold | 20,147 | | 33,145 | | -12,998 | 32,431 | | -12,284 |
| 47.16% | | 85.17% | | -38.00% | 82.46% | | -35.30% | Occupancy % | 48.22% | | 79.32% | | -31.11% | 77.87% | | -29.65% |
| 91.79 | | 128.79 | | -37.00 | 127.62 | | -35.84 | Average Rate | 103.04 | | 124.83 | | -21.79 | 123.24 | | -20.20 |
| 43.29 | | 109.69 | | -66.40 | 105.23 | | -61.95 | REVPAR | 49.68 | | 99.02 | | -49.34 | 95.97 | | -46.28 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 183,846 | 97.17 | 465,834 | 96.67 | -281,988 | 446,929 | 95.63 | -263,083 | ROOMS | 2,075,892 | 96.99 | 4,137,553 | 96.47 | -2,061,661 | 3,996,751 | 96.34 | -1,920,859 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 5,354 | 2.83 | 16,022 | 3.33 | -10,668 | 20,417 | 4.37 | -15,063 | MISCELLANEOUS | 64,460 | 3.01 | 151,380 | 3.53 | -86,920 | 152,044 | 3.66 | -87,584 |
| 189,200 | 100.00 | 481,856 | 100.00 | -292,656 | 467,346 | 100.00 | -278,146 | TOTAL REVENUES | 2,140,352 | 100.00 | 4,288,932 | 100.00 | -2,148,580 | 4,148,795 | 100.00 | -2,008,443 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 44,167 | 24.02 | 100,979 | 21.68 | -56,812 | 94,054 | 21.04 | -49,887 | ROOMS EXPENSE | 524,692 | 25.28 | 974,305 | 23.55 | -449,614 | 914,248 | 22.87 | -389,557 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,462 | 27.30 | 3,250 | 20.28 | -1,788 | 3,826 | 18.74 | -2,364 | MISCELLANEOUS EXPENSE | 12,413 | 19.26 | 32,062 | 21.18 | -19,648 | 38,644 | 25.42 | -26,231 |
| 45,628 | 24.12 | 104,228 | 21.63 | -58,600 | 97,880 | 20.94 | -52,251 | TOTAL DEPARTMENTAL EXPENSES | 537,105 | 25.09 | 1,006,367 | 23.46 | -469,262 | 952,893 | 22.97 | -415,788 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 139,680 | 75.98 | 364,855 | 78.32 | -225,176 | 352,876 | 78.96 | -213,196 | ROOMS PROFIT | 1,551,201 | 74.72 | 3,163,247 | 76.45 | -1,612,047 | 3,082,503 | 77.13 | -1,531,302 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,893 | 72.70 | 12,772 | 79.72 | -8,880 | 16,591 | 81.26 | -12,698 | MISCELLANEOUS PROFIT | 52,047 | 80.74 | 119,318 | 78.82 | -67,271 | 113,400 | 74.58 | -61,353 |
| 143,572 | 75.88 | 377,627 | 78.37 | -234,055 | 369,467 | 79.06 | -225,894 | TOTAL DEPARTMENTAL PROFIT | 1,603,247 | 74.91 | 3,282,565 | 76.54 | -1,679,318 | 3,195,902 | 77.03 | -1,592,655 |
| 19,443 | 10.28 | 34,110 | 7.08 | -14,667 | 35,205 | 7.53 | -15,762 | A & G  EXPENSE | 259,908 | 12.14 | 347,408 | 8.10 | -87,500 | 351,518 | 8.47 | -91,609 |
| 2,214 | 1.17 | 1,810 | 0.38 | 404 | 1,983 | 0.42 | 231 | TELECOM | 20,238 | 0.95 | 18,100 | 0.42 | 2,138 | 18,070 | 0.44 | 2,167 |
| 8,532 | 4.51 | 13,736 | 2.85 | -5,204 | 11,891 | 2.54 | -3,359 | SALES & MARKETING EXPENSES | 114,263 | 5.34 | 151,198 | 3.53 | -36,935 | 133,410 | 3.22 | -19,147 |
| 22,736 | 12.02 | 53,325 | 11.07 | -30,589 | 48,810 | 10.44 | -26,074 | FRANCHISE FEES | 228,107 | 10.66 | 473,795 | 11.05 | -245,689 | 463,764 | 11.18 | -235,657 |
| 11,909 | 6.29 | 18,248 | 3.79 | -6,339 | 19,119 | 4.09 | -7,210 | MAINTENANCE EXPENSES | 94,116 | 4.40 | 164,288 | 3.83 | -70,172 | 168,372 | 4.06 | -74,256 |
| 12,769 | 6.75 | 16,634 | 3.45 | -3,865 | 15,262 | 3.27 | -2,493 | UTILITIES EXPENSE | 131,536 | 6.15 | 171,852 | 4.01 | -40,316 | 168,013 | 4.05 | -36,477 |
| 77,602 | 41.02 | 137,863 | 28.61 | -60,260 | 132,270 | 28.30 | -54,667 | TOTAL ADMIN EXPENSES | 848,167 | 39.63 | 1,326,641 | 30.93 | -478,474 | 1,303,147 | 31.41 | -454,979 |
| 65,970 | 34.87 | 239,765 | 49.76 | -173,795 | 237,197 | 50.75 | -171,227 | HOUSE PROFIT | 755,080 | 35.28 | 1,955,924 | 45.60 | -1,200,844 | 1,892,755 | 45.62 | -1,137,675 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 8,434 | 4.46 | 12,051 | 2.50 | -3,618 | 11,684 | 2.50 | -3,250 | MANAGEMENT FEES | 64,482 | 3.01 | 107,271 | 2.50 | -42,789 | 103,829 | 2.50 | -39,347 |
| 81,699 | 43.18 | 82,910 | 17.21 | -1,211 | 79,143 | 16.93 | 2,556 | FIXED EXPENSES | 812,162 | 37.95 | 803,533 | 18.74 | 8,629 | 757,735 | 18.26 | 54,427 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -24,163 | -12.77 | 144,804 | 30.05 | -168,966 | 146,370 | 31.32 | -170,533 NET OPERATING INCOME | -121,564 | -5.68 | 1,045,120 | 24.37 | -1,166,684 | 1,031,191 | 24.86 | -1,152,755 |
| 118,214 | 62.48 | 54,296 | 11.27 | 63,918 | 120,482 | 25.78 | -2,268 Other | 1,178,679 | 55.07 | 537,660 | 12.54 | 641,019 | 1,213,162 | 29.24 | -34,483 |
| -142,377 | -75.25 | 90,508 | 18.78 | -232,885 | 25,888 | 5.54 | -168,265 N.I. after Other | -1,300,243 | -60.75 | 507,460 | 11.83 | -1,807,703 | -181,971 | -4.39 | -1,118,272 |
| -76,367 | | 90,508 | | -166,875 | 91,898 | | -168,265 Cash before Depreciation/Amortization | -640,143 | | 507,460 | | -1,147,603 | 478,129 | | -1,118,272 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 23,694 | 12.89 | 168,638 | 36.20 | -144,944 | 151,509 | 33.90 | -127,815 | Rack/ Premium | 460,491 | 22.18 | 1,355,656 | 32.76 | -895,165 | 1,236,044 | 30.93 | -775,553 |
| 15,084 | 8.20 | 71,270 | 15.30 | -56,186 | 68,784 | 15.39 | -53,700 | Corporate | 446,129 | 21.49 | 553,476 | 13.38 | -107,347 | 516,954 | 12.93 | -70,826 |
| 102,540 | 55.77 | 100,733 | 21.62 | 1,806 | 74,161 | 16.59 | 28,379 | Discounts - Other | 611,523 | 29.46 | 929,297 | 22.46 | -317,774 | 889,988 | 22.27 | -278,465 |
| 1,455 | 0.79 | 35,117 | 7.54 | -33,662 | 33,959 | 7.60 | -32,504 | Government | 139,859 | 6.74 | 303,993 | 7.35 | -164,134 | 342,422 | 8.57 | -202,563 |
| 29,474 | 16.03 | 41,805 | 8.97 | -12,331 | 55,590 | 12.44 | -26,116 | Locally Negotiated Rate | 294,981 | 14.21 | 472,046 | 11.41 | -177,065 | 452,752 | 11.33 | -157,771 |
| -278 | -0.15 | 0 | 0.00 | -278 | -566 | -0.13 | 288 | Allowances | -12,474 | -0.60 | 0 | 0.00 | -12,474 | -7,207 | -0.18 | -5,266 |
| 171,969 | 93.54 | 417,564 | 89.64 | -245,594 | 383,437 | 85.79 | -211,468 | **Total Transient Revenue** | 1,940,509 | 93.48 | 3,614,468 | 87.36 | -1,673,959 | 3,430,952 | 85.84 | -1,490,444 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 11,106 | 6.04 | 48,270 | 10.36 | -37,165 | 62,306 | 13.94 | -51,201 | Group- Corporate | 125,529 | 6.05 | 523,085 | 12.64 | -397,556 | 555,203 | 13.89 | -429,675 |
| 11,106 | 6.04 | 48,270 | 10.36 | -37,165 | 62,306 | 13.94 | -51,201 | **Total Group Revenue** | 125,529 | 6.05 | 523,085 | 12.64 | -397,556 | 555,203 | 13.89 | -429,675 |
| 771 | 0.42 | 0 | 0.00 | 771 | 1,186 | 0.27 | -415 | Guaranteed No-Show | 9,855 | 0.47 | 0 | 0.00 | 9,855 | 10,595 | 0.27 | -740 |
| 183,846 | 100.00 | 465,834 | 100.00 | -281,988 | 446,929 | 100.00 | -263,083 | **Total Rooms Revenue** | 2,075,892 | 100.00 | 4,137,553 | 100.00 | -2,061,661 | 3,996,751 | 100.00 | -1,920,859 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 201 | 10 | 1,085 | 30 | -884 | 1,007 | 29 | -806 | Rack/ Premium Rooms | 3,328 | 17 | 9,038 | 27 | -5,710 | 8,439 | 26 | -5,111 |
| 152 | 8 | 579 | 16 | -427 | 540 | 15 | -388 | Corporate Rooms | 3,990 | 20 | 4,509 | 14 | -519 | 4,163 | 13 | -173 |
| 1,144 | 57 | 868 | 24 | 276 | 652 | 19 | 492 | Discounts - Other  Rooms | 7,084 | 35 | 8,319 | 25 | -1,235 | 7,967 | 25 | -883 |
| 12 | 1 | 289 | 8 | -277 | 275 | 8 | -263 | Government Rooms | 1,184 | 6 | 2,503 | 8 | -1,319 | 2,854 | 9 | -1,670 |
| 369 | 18 | 398 | 11 | -29 | 514 | 15 | -145 | Locally Negotiated Corporate Rooms | 3,423 | 17 | 4,357 | 13 | -934 | 4,238 | 13 | -815 |
| 1,878 | 94 | 3,219 | 89 | -1,341 | 2,988 | 85 | -1,110 | **Total Transient Stats** | 19,009 | 94 | 28,726 | 87 | -9,717 | 27,661 | 85 | -8,652 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **Total Crew Stats** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 125 | 6 | 398 | 11 | -273 | 514 | 15 | -389 | Group- Corporate Rooms | 1,138 | 6 | 4,419 | 13 | -3,281 | 4,770 | 15 | -3,632 |
| 125 | 6 | 398 | 11 | -273 | 514 | 15 | -389 | **Total Group Stats** | 1,138 | 6 | 4,419 | 13 | -3,281 | 4,770 | 15 | -3,632 |
| 2,003 | 100 | 3,617 | 100 | -1,614 | 3,502 | 100 | -1,499 | **TOTAL ROOM STATISTICS** | 20,147 | 100 | 33,145 | 100 | -12,998 | 32,431 | 100 | -12,284 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 1 | 0 | 0 | 0 | 1 | 26 | 1 | -25 | Comp Rooms | 31 | 0 | 0 | 0 | 31 | 114 | 0 | -83 |
| 808 | 40 | 0 | 0 | 808 | 1,037 | 30 | -229 | Multiple Occupancy | 6,700 | 33 | 0 | 0 | 6,700 | 10,789 | 33 | -4,089 |
| 635 | 32 | 0 | 0 | 635 | 42 | 1 | 593 | Out of Order Rooms | 3,573 | 18 | 0 | 0 | 3,573 | 355 | 1 | 3,218 |
| 3,409 | 170 | 0 | 0 | 3,409 | 5,198 | 148 | -1,789 | # of Guests | 30,585 | 152 | 0 | 0 | 30,585 | 49,882 | 154 | -19,297 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 117.88 | | 155.41 | | -37.53 | 150.46 | | -32.57 | Rack/Premium ADR | 138.37 | | 150.00 | | -11.63 | 146.47 | | -8.10 |
| 99.24 | | 123.15 | | -23.91 | 127.38 | | -28.14 | Corporate ADR | 111.81 | | 122.75 | | -10.94 | 124.18 | | -12.37 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 89.63 | | 116.04 | | -26.41 | 113.74 | | -24.11 | Discount ADR | 86.32 | | 111.70 | | -25.38 | 111.71 | | -25.38 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 121.25 | | 121.36 | | -0.11 | 123.49 | | -2.24 | Government ADR | 118.12 | | 121.44 | | -3.32 | 119.98 | | -1.86 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 79.88 | | 105.07 | | -25.20 | 108.15 | | -28.28 | Local Negotiated ADR | 86.18 | | 108.34 | | -22.17 | 106.83 | | -20.66 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **91.57** | | **129.71** | | **-38.14** | **128.33** | | **-36.76** | **Total Transient ADR** | **102.08** | | **125.82** | | **-23.74** | **124.04** | | **-21.95** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 88.84 | | 121.32 | | -32.48 | 121.22 | | -32.37 | Group - Corporate ADR | 110.31 | | 118.38 | | -8.08 | 116.39 | | -6.09 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **88.84** | | **121.32** | | **-32.48** | **121.22** | | **-32.37** | **Total Group ADR** | **110.31** | | **118.38** | | **-8.08** | **116.39** | | **-6.09** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 3,669 | 1.83 | 7,691 | 2.13 | -4,022 | 7,151 | 2.04 | -3,482 | FD/ Guest Service Reps | 39,880 | 1.98 | 70,474 | 2.13 | -30,594 | 67,134 | 2.07 | -27,254 |
| 4,407 | 2.20 | 3,909 | 1.08 | 498 | 3,795 | 1.08 | 612 | Executive Housekeeper | 34,647 | 1.72 | 38,015 | 1.15 | -3,368 | 36,290 | 1.12 | -1,642 |
| 0 | 0.00 | 2,301 | 0.64 | -2,301 | 1,988 | 0.57 | -1,988 | Asst Exec Housekeeper/ Inspectress | 4,725 | 0.23 | 22,640 | 0.68 | -17,915 | 16,042 | 0.49 | -11,317 |
| 9,191 | 4.59 | 17,043 | 4.71 | -7,852 | 15,842 | 4.52 | -6,651 | Housekeepers | 77,935 | 3.87 | 156,179 | 4.71 | -78,244 | 154,033 | 4.75 | -76,099 |
| 1,701 | 0.85 | 5,282 | 1.46 | -3,581 | 5,209 | 1.49 | -3,508 | Housemen | 30,279 | 1.50 | 51,966 | 1.57 | -21,687 | 47,345 | 1.46 | -17,065 |
| 0 | 0.00 | 3,647 | 1.01 | -3,647 | 3,182 | 0.91 | -3,182 | Laundry | 7,828 | 0.39 | 33,420 | 1.01 | -25,592 | 28,405 | 0.88 | -20,577 |
| 0 | 0.00 | 4,464 | 1.23 | -4,464 | 4,612 | 1.32 | -4,612 | Comp Breakfast Hostess | 11,136 | 0.55 | 43,920 | 1.33 | -32,784 | 43,958 | 1.36 | -32,823 |
| 0 | 0.00 | 1,177 | 0.33 | -1,177 | 1,205 | 0.34 | -1,205 | Evening Social Host | 2,889 | 0.14 | 11,580 | 0.35 | -8,691 | 11,349 | 0.35 | -8,460 |
| 3,542 | 1.77 | 3,308 | 0.91 | 234 | 3,311 | 0.95 | 231 | Night Audit | 32,034 | 1.59 | 32,549 | 0.98 | -515 | 32,186 | 0.99 | -152 |
| 1,843 | 0.92 | 4,391 | 1.21 | -2,548 | 4,061 | 1.16 | -2,217 | Payroll Taxes | 23,394 | 1.16 | 42,160 | 1.27 | -18,766 | 40,009 | 1.23 | -16,615 |
| 372 | 0.19 | 1,152 | 0.32 | -780 | 1,178 | 0.34 | -806 | Employee Benefits | 7,961 | 0.40 | 11,520 | 0.35 | -3,559 | 10,887 | 0.34 | -2,926 |
| 900 | 0.45 | 925 | 0.26 | -25 | 1,056 | 0.30 | -156 | Vacation /PTO | 36,550 | 1.81 | 9,250 | 0.28 | 27,300 | 9,386 | 0.29 | 27,164 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 4,124 | 0.20 | 7,600 | 0.23 | -3,476 | 8,754 | 0.27 | -4,630 |
| 0 | 0.00 | 150 | 0.04 | -150 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 1,500 | 0.05 | -1,500 | 200 | 0.01 | -200 |
| 25,625 | 12.79 | 55,440 | 15.33 | -29,815 | 52,589 | 15.02 | -26,964 | **Total P/R & R/Benefits- Rooms** | 313,382 | 15.55 | 532,773 | 16.07 | -219,391 | 505,978 | 15.60 | -192,596 |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 145 | 0.04 | -145 | 112 | 0.03 | -112 | Newspapers | 351 | 0.02 | 1,326 | 0.04 | -975 | 1,244 | 0.04 | -893 |
| 4,753 | 2.37 | 13,383 | 3.70 | -8,630 | 11,277 | 3.22 | -6,524 | Comp Breakfast | 51,322 | 2.55 | 122,637 | 3.70 | -71,314 | 118,255 | 3.65 | -66,932 |
| 0 | 0.00 | 250 | 0.07 | -250 | 129 | 0.04 | -129 | Comp Breakfast- Equipment | 416 | 0.02 | 6,000 | 0.18 | -5,584 | 1,729 | 0.05 | -1,314 |
| 0 | 0.00 | 470 | 0.13 | -470 | 844 | 0.24 | -844 | Rooms- Promotion | 2,165 | 0.11 | 4,309 | 0.13 | -2,143 | 4,181 | 0.13 | -2,016 |
| 0 | 0.00 | 72 | 0.02 | -72 | 0 | 0.00 | 0 | Guest Transportation | 0 | 0.00 | 663 | 0.02 | -663 | 20 | 0.00 | -20 |
| 0 | 0.00 | 398 | 0.11 | -398 | 641 | 0.18 | -641 | Kitchen Furnishings | 1,649 | 0.08 | 3,646 | 0.11 | -1,997 | 4,200 | 0.13 | -2,551 |
| 0 | 0.00 | 217 | 0.06 | -217 | 137 | 0.04 | -137 | Laundry Supplies | 1,033 | 0.05 | 1,989 | 0.06 | -956 | 2,109 | 0.07 | -1,076 |
| 1,098 | 0.55 | 1,800 | 0.50 | -702 | 1,473 | 0.42 | -375 | Linen Supplies | 8,232 | 0.41 | 19,267 | 0.58 | -11,035 | 15,968 | 0.49 | -7,736 |
| 1,852 | 0.92 | 1,801 | 0.50 | 51 | 1,801 | 0.51 | 51 | Cable TV | 16,736 | 0.83 | 18,010 | 0.54 | -1,274 | 17,901 | 0.55 | -1,165 |
| 480 | 0.24 | 480 | 0.13 | 0 | 480 | 0.14 | 0 | HSIA Support | 4,698 | 0.23 | 4,795 | 0.14 | -97 | 4,945 | 0.15 | -247 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 3,620 | 0.18 | 10,100 | 0.30 | -6,480 | 1,019 | 0.03 | 2,601 |
| 1,375 | 0.69 | 2,134 | 0.59 | -759 | 1,482 | 0.42 | -107 | Reservations Expense | 12,623 | 0.63 | 19,556 | 0.59 | -6,932 | 18,548 | 0.57 | -5,924 |
| 2,044 | 1.02 | 3,834 | 1.06 | -1,790 | 3,527 | 1.01 | -1,483 | Guest Room Supplies | 18,973 | 0.94 | 35,134 | 1.06 | -16,161 | 34,880 | 1.08 | -15,907 |
| 749 | 0.37 | 687 | 0.19 | 62 | 851 | 0.24 | -102 | Cleaning Supplies | 3,408 | 0.17 | 6,298 | 0.19 | -2,890 | 6,333 | 0.20 | -2,926 |
| 851 | 0.42 | 615 | 0.17 | 236 | 663 | 0.19 | 188 | Ecolab Core Supplies | 3,810 | 0.19 | 5,625 | 0.17 | -1,815 | 5,497 | 0.17 | -1,687 |
| 0 | 0.00 | 5,787 | 1.60 | -5,787 | 4,946 | 1.41 | -4,946 | Evening Social- Food | 14,302 | 0.71 | 53,032 | 1.60 | -38,730 | 51,095 | 1.58 | -36,793 |
| 0 | 0.00 | 1,085 | 0.30 | -1,085 | 1,231 | 0.35 | -1,231 | Evening Social- Beverage | 2,609 | 0.13 | 9,944 | 0.30 | -7,334 | 9,034 | 0.28 | -6,425 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Evening Social- Equipment | 163 | 0.01 | 0 | 0.00 | 163 | 90 | 0.00 | 73 |
| 4,606 | 2.30 | 12,081 | 3.34 | -7,475 | 11,163 | 3.19 | -6,557 | Travel Agents Commission | 61,680 | 3.06 | 110,704 | 3.34 | -49,025 | 108,768 | 3.35 | -47,089 |
| 88 | 0.04 | 300 | 0.08 | -212 | 708 | 0.20 | -620 | Uniforms | 545 | 0.03 | 7,000 | 0.21 | -6,455 | 1,724 | 0.05 | -1,179 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Cleaning | 0 | 0.00 | 1,500 | 0.05 | -1,500 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 0 | 0.00 | 0 | 729 | 0.02 | -729 |
| 646 | 0.32 | 0 | 0.00 | 646 | 0 | 0.00 | 646 | COVID 19 Supplies | 2,974 | 0.15 | 0 | 0.00 | 2,974 | 0 | 0.00 | 2,974 |
| 18,542 | 9.26 | 45,539 | 12.59 | -26,997 | 41,465 | 11.84 | -22,923 | **Total Operating - Rooms** | 211,309 | 10.49 | 441,532 | 13.32 | -230,223 | 408,270 | 12.59 | -196,961 |
| 44,167 | 22.05 | 100,979 | 27.92 | -56,812 | 94,054 | 26.86 | -49,887 | **Total Expenses- Rooms** | 524,692 | 26.04 | 974,305 | 29.40 | -449,614 | 914,248 | 28.19 | -389,557 |
| 139,680 | 69.74 | 364,855 | 100.87 | -225,176 | 352,876 | 100.76 | -213,196 | **Net Income- Rooms** | 1,551,201 | 76.99 | 3,163,247 | 95.44 | -1,612,047 | 3,082,503 | 95.05 | -1,531,302 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0 Total Cost of Good Sold** | | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0 Total Food Wages** | | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Operating Expense- Food | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Food Costs | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0 N.I.- Food Department** | | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

11/16/2020 at 12:21:43 PM

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| -3 | 0.00 | 0 | 0.00 | -3 | 4 | 0.00 | -7 | Local | 119 | 0.00 | 0 | 0.00 | 119 | 53 | 0.00 | 66 |
| 32 | 0.00 | 15 | 0.00 | 17 | 2 | 0.00 | 31 | Long Distance | 146 | 0.00 | 150 | 0.00 | -5 | 115 | 0.00 | 31 |
| 267 | 0.00 | 175 | 0.00 | 92 | 15 | 0.00 | 252 | Internet Access Fees | 653 | 0.00 | 1,750 | 0.00 | -1,097 | 1,503 | 0.00 | -850 |
| **297** | **0.00** | **190** | **0.00** | **107** | **20** | **0.00** | **276** | **Total Phone Revenues** | **918** | **0.00** | **1,900** | **0.00** | **-982** | **1,671** | **0.00** | **-753** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 1,093 | 0.58 | 600 | 0.12 | 493 | 592 | 0.13 | 501 | COS-Local | 7,576 | 0.35 | 6,000 | 0.14 | 1,576 | 5,789 | 0.14 | 1,787 |
| 1,235 | 462.12 | 1,300 | 742.86 | -65 | 1,311 | 8,826.46 | -75 | COS-HSIA ISP | 12,421 | 1,900.80 | 13,000 | 742.86 | -579 | 12,952 | 861.76 | -532 |
| **2,329** | **0.00** | **1,900** | **0.00** | **429** | **1,903** | **0.00** | **426** | **Total COS- Comm** | **19,997** | **0.00** | **19,000** | **0.00** | **997** | **18,741** | **0.00** | **1,255** |
| **-2,032** | **0.00** | **-1,710** | **0.00** | **-322** | **-1,883** | **0.00** | **-149** | **Gross Margin- Comm** | **-19,079** | **0.00** | **-17,100** | **0.00** | **-1,979** | **-17,070** | **0.00** | **-2,009** |
| | | | | | | | | Operating Expenses | | | | | | | | |
| 182 | 0.00 | 100 | 0.00 | 82 | 100 | 0.00 | 82 | Equipment Cost | 942 | 0.00 | 1,000 | 0.00 | -58 | 1,000 | 0.00 | -58 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 217 | 0.00 | 0 | 0.00 | 217 | 0 | 0.00 | 217 |
| **182** | **0.00** | **100** | **0.00** | **82** | **100** | **0.00** | **82** | **Total Operating - Comm** | **1,159** | **0.00** | **1,000** | **0.00** | **159** | **1,000** | **0.00** | **159** |
| **2,214** | **0.00** | **1,810** | **0.00** | **404** | **1,983** | **0.00** | **231** | **N.I.- Comm Dept** | **20,238** | **0.00** | **18,100** | **0.00** | **2,138** | **18,070** | **0.00** | **2,167** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 200 | 3.47 | -200 | 410 | 9.71 | -410 | Laundry/Valet | 102 | 0.27 | 2,000 | 3.69 | -1,898 | 2,683 | 5.31 | -2,582 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,764 | 65.44 | -2,764 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 33,419 | 66.12 | -33,419 |
| 186 | 3.92 | 340 | 5.89 | -154 | 380 | 9.00 | -194 | Vending | 1,938 | 5.10 | 3,400 | 6.28 | -1,462 | 3,241 | 6.41 | -1,303 |
| 2,025 | 42.78 | 0 | 0.00 | 2,025 | 75 | 1.78 | 1,950 | Pet Fees | 7,888 | 20.76 | 0 | 0.00 | 7,888 | 650 | 1.29 | 7,237 |
| 0 | 0.00 | 0 | 0.00 | 0 | 7 | 0.16 | -7 | Miscellaneous | 15 | 0.04 | 0 | 0.00 | 15 | 108 | 0.21 | -93 |
| 35 | 0.74 | 750 | 12.99 | -715 | 588 | 13.92 | -553 | Late Cancellation Income | 2,846 | 7.49 | 7,500 | 13.84 | -4,654 | 7,750 | 15.34 | -4,905 |
| 200 | 4.22 | 250 | 4.33 | -50 | 0 | 0.00 | 200 | Smoking Fee | 2,757 | 7.25 | 2,500 | 4.61 | 257 | 2,688 | 5.32 | 68 |
| 1,693 | 35.77 | 2,966 | 51.39 | -1,273 | 0 | 0.00 | 1,693 | Market Sales | 16,985 | 44.69 | 27,179 | 50.16 | -10,194 | 0 | 0.00 | 16,985 |
| 595 | 12.57 | 1,266 | 21.93 | -671 | 0 | 0.00 | 595 | Market Sales- Beer/Wine | 5,474 | 14.40 | 11,601 | 21.41 | -6,127 | 0 | 0.00 | 5,474 |
| **4,734** | **100.00** | **5,772** | **100.00** | **-1,038** | **4,224** | **100.00** | **510** | **Total Miscellaneous Revenues** | **38,002** | **100.00** | **54,180** | **100.00** | **-16,178** | **50,540** | **100.00** | **-12,538** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 180 | 90.00 | -180 | 412 | 100.35 | -412 | COS-Laundry/Valet | 171 | 167.98 | 1,800 | 90.00 | -1,629 | 2,585 | 96.34 | -2,414 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,620 | 58.59 | -1,620 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 20,067 | 60.05 | -20,067 |
| 1,266 | 74.74 | 1,483 | 50.00 | -217 | 0 | 0.00 | 1,266 | COS- Market | 8,182 | 48.18 | 13,589 | 50.00 | -5,407 | 0 | 0.00 | 8,182 |
| 114 | 2.41 | 380 | 6.58 | -265 | 0 | 0.00 | 114 | COS- Market Beer/Wine | 1,743 | 4.59 | 3,474 | 6.41 | -1,732 | 105 | 0.21 | 1,638 |
| **1,380** | **29.15** | **2,043** | **35.39** | **-663** | **2,031** | **48.09** | **-651** | **Total COS- Miscellaneous** | **10,096** | **26.57** | **18,864** | **34.82** | **-8,768** | **22,757** | **45.03** | **-12,661** |
| 551 | 88.80 | 8,000 | 78.05 | -7,449 | 10,602 | 65.47 | -10,051 | Banquet Room Rental | 23,139 | 87.45 | 71,300 | 73.35 | -48,161 | 71,932 | 70.87 | -48,793 |
| 70 | 11.20 | 1,900 | 18.54 | -1,831 | 4,601 | 28.41 | -4,531 | Banquet Room F & B | 2,644 | 9.99 | 22,400 | 23.05 | -19,756 | 25,092 | 24.72 | -22,448 |
| 0 | 0.00 | 350 | 3.41 | -350 | 990 | 6.11 | -990 | Banquet Room AV Rental | 675 | 2.55 | 3,500 | 3.60 | -2,825 | 4,480 | 4.41 | -3,805 |
| **620** | **100.00** | **10,250** | **100.00** | **-9,630** | **16,192** | **100.00** | **-15,572** | **Total Meeting Room Revenues** | **26,458** | **100.00** | **97,200** | **100.00** | **-70,742** | **101,504** | **100.00** | **-75,046** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 760 | 7.41 | -760 | 1,172 | 7.24 | -1,172 | COS-Banquet Room F & B | 878 | 3.32 | 8,960 | 9.22 | -8,082 | 11,457 | 11.29 | -10,579 |
| 82 | 13.16 | 447 | 4.36 | -365 | 623 | 3.84 | -541 | COS-Banquet Room AV | 1,440 | 5.44 | 4,238 | 4.36 | -2,798 | 4,430 | 4.36 | -2,990 |
| **3,893** | **82.23** | **12,772** | **221.28** | **-8,880** | **16,591** | **392.75** | **-12,698** | **Total Miscellaneous Profit** | **52,047** | **136.96** | **119,318** | **220.23** | **-67,271** | **113,400** | **224.38** | **-61,353** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 8,177 | 4.32 | 6,998 | 1.45 | 1,179 | 6,813 | 1.46 | 1,364 | General Manager | 62,525 | 2.92 | 67,856 | 1.58 | -5,331 | 65,453 | 1.58 | -2,928 |
| 3,048 | 1.61 | 3,924 | 0.81 | -876 | 3,933 | 0.84 | -885 | Assistant General Manager | 34,977 | 1.63 | 38,274 | 0.89 | -3,297 | 35,601 | 0.86 | -624 |
| 681 | 0.36 | 765 | 0.16 | -83 | 800 | 0.17 | -119 | Payroll Taxes | 9,584 | 0.45 | 8,164 | 0.19 | 1,420 | 7,866 | 0.19 | 1,718 |
| 1,501 | 0.79 | 1,180 | 0.24 | 321 | 563 | 0.12 | 939 | Employee Benefits | 6,235 | 0.29 | 11,800 | 0.28 | -5,565 | 9,172 | 0.22 | -2,937 |
| 688 | 0.36 | 0 | 0.00 | 688 | 172 | 0.04 | 516 | Vacation /PTO | 14,876 | 0.70 | 0 | 0.00 | 14,876 | 3,458 | 0.08 | 11,418 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,919 | 0.09 | 0 | 0.00 | 1,919 | 959 | 0.02 | 960 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 3,702 | 0.17 | 10,500 | 0.24 | -6,798 | 4,941 | 0.12 | -1,240 |
| **14,096** | **7.45** | **12,867** | **2.67** | **1,229** | **12,281** | **2.63** | **1,815** | **Total P/R & R/B- A&G** | **133,816** | **6.25** | **136,594** | **3.18** | **-2,778** | **127,450** | **3.07** | **6,366** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 65 | 0.03 | 450 | 0.09 | -385 | 471 | 0.10 | -406 | Employee Relations | 1,614 | 0.08 | 5,050 | 0.12 | -3,436 | 5,521 | 0.13 | -3,907 |
| 2,000 | 1.06 | 2,000 | 0.42 | 0 | 2,000 | 0.43 | 0 | Accounting Fees | 20,000 | 0.93 | 20,000 | 0.47 | 0 | 20,000 | 0.48 | 0 |
| 2,007 | 1.06 | 1,700 | 0.35 | 307 | 1,847 | 0.40 | 160 | Data Processing | 17,924 | 0.84 | 17,070 | 0.40 | 854 | 18,402 | 0.44 | -478 |
| 232 | 0.12 | 434 | 0.09 | -202 | 538 | 0.12 | -306 | Office Supplies | 3,096 | 0.14 | 3,977 | 0.09 | -881 | 5,791 | 0.14 | -2,695 |
| 44 | 0.02 | 44 | 0.01 | 0 | 44 | 0.01 | 0 | Muzak | 422 | 0.02 | 440 | 0.01 | -18 | 537 | 0.01 | -115 |
| 0 | 0.00 | 400 | 0.08 | -400 | 324 | 0.07 | -324 | Travel & Lodging | 2,803 | 0.13 | 6,250 | 0.15 | -3,447 | 10,185 | 0.25 | -7,383 |
| 0 | 0.00 | 40 | 0.01 | -40 | 0 | 0.00 | 0 | Meals and Entertainment | 252 | 0.01 | 550 | 0.01 | -298 | 374 | 0.01 | -122 |
| 0 | 0.00 | 75 | 0.02 | -75 | 150 | 0.03 | -150 | Telephone | 188 | 0.01 | 750 | 0.02 | -562 | 450 | 0.01 | -262 |
| 120 | 0.06 | 150 | 0.03 | -30 | 240 | 0.05 | -120 | Licenses and Permits | 1,930 | 0.09 | 3,145 | 0.07 | -1,215 | 3,455 | 0.08 | -1,525 |
| 349 | 0.18 | 109 | 0.02 | 240 | 75 | 0.02 | 274 | Postage | 450 | 0.02 | 994 | 0.02 | -545 | 1,229 | 0.03 | -779 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Recruitment | 979 | 0.05 | 1,650 | 0.04 | -671 | 1,457 | 0.04 | -478 |
| 183 | 0.10 | 200 | 0.04 | -17 | 182 | 0.04 | 1 | Employment Screening/ Drug Testing | 1,154 | 0.05 | 2,150 | 0.05 | -996 | 1,942 | 0.05 | -789 |
| 0 | 0.00 | 150 | 0.03 | -150 | 0 | 0.00 | 0 | Training | 1,635 | 0.08 | 3,250 | 0.08 | -1,615 | 2,913 | 0.07 | -1,278 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,767 | 0.38 | -1,767 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 1,767 | 0.04 | -1,767 |
| 120 | 0.06 | 165 | 0.03 | -45 | 150 | 0.03 | -30 | Dues/Subscriptions | 1,247 | 0.06 | 2,910 | 0.07 | -1,663 | 3,032 | 0.07 | -1,785 |
| -4,694 | -2.48 | 12,244 | 2.54 | -16,938 | 10,917 | 2.34 | -15,611 | Credit Card Commissions | 42,970 | 2.01 | 108,987 | 2.54 | -66,017 | 104,881 | 2.53 | -61,910 |
| 2,779 | 1.47 | 0 | 0.00 | 2,779 | 278 | 0.06 | 2,501 | Cash Over/Short | 1,034 | 0.05 | 0 | 0.00 | 1,034 | 459 | 0.01 | 574 |
| 0 | 0.00 | 55 | 0.01 | -55 | 111 | 0.02 | -111 | Equipment Rental | 111 | 0.01 | 550 | 0.01 | -439 | 482 | 0.01 | -371 |
| 271 | 0.14 | 500 | 0.10 | -229 | 499 | 0.11 | -228 | Payroll Services | 4,736 | 0.22 | 6,850 | 0.16 | -2,114 | 7,394 | 0.18 | -2,658 |
| 1,117 | 0.59 | 1,210 | 0.25 | -93 | 1,424 | 0.30 | -308 | Bank Charges | 12,678 | 0.59 | 12,100 | 0.28 | 578 | 14,631 | 0.35 | -1,952 |
| -100 | -0.05 | 0 | 0.00 | -100 | 156 | 0.03 | -256 | Chargebacks | 734 | 0.03 | 0 | 0.00 | 734 | 4,814 | 0.12 | -4,080 |
| 855 | 0.45 | 1,268 | 0.26 | -413 | 1,752 | 0.37 | -897 | Workers Comp Insurance | 10,136 | 0.47 | 14,140 | 0.33 | -4,004 | 14,353 | 0.35 | -4,217 |
| **5,347** | **2.83** | **21,244** | **4.41** | **-15,896** | **22,924** | **4.91** | **-17,577** | **Total Operating- A&G** | **126,092** | **5.89** | **210,814** | **4.92** | **-84,722** | **224,068** | **5.40** | **-97,976** |
| **19,443** | **10.28** | **34,110** | **7.08** | **-14,667** | **35,205** | **7.53** | **-15,762** | **Total Expenses- A&G** | **259,908** | **12.14** | **347,408** | **8.10** | **-87,500** | **351,518** | **8.47** | **-91,609** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 6,030 | 3.19 | 5,439 | 1.13 | 591 | 5,280 | 1.13 | 749 | Director of Sales | 49,265 | 2.30 | 52,892 | 1.23 | -3,627 | 48,569 | 1.17 | 696 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 87 | 0.00 | 0 | 0.00 | 87 | 160 | 0.00 | -73 |
| 562 | 0.30 | 1,412 | 0.29 | -851 | 1,101 | 0.24 | -539 | Revenue Management | 7,443 | 0.35 | 14,122 | 0.33 | -6,679 | 11,489 | 0.28 | -4,047 |
| 0 | 0.00 | 172 | 0.04 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 1,721 | 0.04 | -1,205 | 0 | 0.00 | 516 |
| 351 | 0.19 | 2,655 | 0.55 | -2,304 | 1,447 | 0.31 | -1,096 | Sales Coordinator | 7,199 | 0.34 | 26,124 | 0.61 | -18,925 | 21,234 | 0.51 | -14,035 |
| 393 | 0.21 | 677 | 0.14 | -284 | 444 | 0.10 | -51 | Payroll Taxes | 4,545 | 0.21 | 6,840 | 0.16 | -2,295 | 5,924 | 0.14 | -1,380 |
| 994 | 0.53 | 1,125 | 0.23 | -131 | 986 | 0.21 | 8 | Employee Benefits | 10,107 | 0.47 | 11,250 | 0.26 | -1,143 | 10,190 | 0.25 | -84 |
| 150 | 0.08 | 0 | 0.00 | 150 | 0 | 0.00 | 150 | Vacation / PTO | 14,371 | 0.67 | 0 | 0.00 | 14,371 | 1,641 | 0.04 | 12,731 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 1,708 | 0.08 | 0 | 0.00 | 1,708 | 1,401 | 0.03 | 307 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 2,028 | 0.09 | 2,850 | 0.07 | -822 | 3,612 | 0.09 | -1,584 |
| **8,480** | **4.48** | **11,481** | **2.38** | **-3,001** | **9,258** | **1.98** | **-778** | **Total P/R & R/B- Sales** | **97,268** | **4.54** | **115,799** | **2.70** | **-18,531** | **104,221** | **2.51** | **-6,953** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 40 | 0.01 | -40 | 0 | 0.00 | 0 | Printing & Stationary | -48 | 0.00 | 160 | 0.00 | -208 | 114 | 0.00 | -162 |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Office Supplies | 243 | 0.01 | 315 | 0.01 | -72 | 205 | 0.00 | 39 |
| 0 | 0.00 | 100 | 0.02 | -100 | 48 | 0.01 | -48 | Travel & Lodging | 1,509 | 0.07 | 3,400 | 0.08 | -1,891 | 2,268 | 0.05 | -759 |
| 0 | 0.00 | 100 | 0.02 | -100 | 13 | 0.00 | -13 | Meals & Entertainment | 206 | 0.01 | 1,000 | 0.02 | -794 | 281 | 0.01 | -74 |
| 0 | 0.00 | 200 | 0.04 | -200 | 65 | 0.01 | -65 | Promotions | 162 | 0.01 | 2,200 | 0.05 | -2,038 | 1,896 | 0.05 | -1,734 |
| 0 | 0.00 | 50 | 0.01 | -50 | 50 | 0.01 | -50 | Telephone | 100 | 0.00 | 500 | 0.01 | -400 | 500 | 0.01 | -400 |
| 0 | 0.00 | 40 | 0.01 | -40 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 80 | 0.00 | -80 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 1,787 | 0.08 | 2,375 | 0.06 | -588 | 217 | 0.01 | 1,570 |
| -619 | -0.33 | 0 | 0.00 | -619 | 0 | 0.00 | -619 | Dues & Subscriptions | 6,247 | 0.29 | 8,929 | 0.21 | -2,682 | 8,155 | 0.20 | -1,908 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 150 | 0.00 | -150 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 388 | 0.08 | -388 | Display Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 388 | 0.01 | -388 |
| 0 | 0.00 | 100 | 0.02 | -100 | 200 | 0.04 | -200 | e Commerce Costs | 250 | 0.01 | 1,000 | 0.02 | -750 | 1,785 | 0.04 | -1,535 |
| 671 | 0.35 | 1,595 | 0.33 | -923 | 1,869 | 0.40 | -1,198 | Brand Paid Search | 6,537 | 0.31 | 14,165 | 0.33 | -7,628 | 13,330 | 0.32 | -6,793 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 400 | 0.01 | -400 | 30 | 0.00 | -30 |
| **52** | **0.03** | **2,255** | **0.47** | **-2,203** | **2,633** | **0.56** | **-2,581** | **Total Operating- Sales** | **16,995** | **0.79** | **35,399** | **0.83** | **-18,405** | **29,189** | **0.70** | **-12,195** |
| **8,532** | **4.51** | **13,736** | **2.85** | **-5,204** | **11,891** | **2.54** | **-3,359** | **Total Expenses-Sales** | **114,263** | **5.34** | **151,198** | **3.53** | **-36,935** | **133,410** | **3.22** | **-19,147** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 4,142 | 1.15 | -4,142 | 3,113 | 0.89 | -3,113 | Chief Engineer | 11,482 | 0.57 | 40,396 | 1.22 | -28,914 | 34,826 | 1.07 | -23,344 |
| 3,013 | 1.50 | 2,841 | 0.79 | 172 | 3,694 | 1.05 | -682 | General Maintenance | 23,030 | 1.14 | 27,951 | 0.84 | -4,921 | 40,784 | 1.26 | -17,754 |
| 203 | 0.10 | 594 | 0.16 | -391 | 657 | 0.19 | -455 | Payroll Taxes | 3,599 | 0.18 | 5,897 | 0.18 | -2,298 | 6,807 | 0.21 | -3,208 |
| 138 | 0.07 | 513 | 0.14 | -375 | 459 | 0.13 | -321 | Employee Benefits | 2,986 | 0.15 | 5,130 | 0.15 | -2,144 | 4,614 | 0.14 | -1,627 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 803 | 0.04 | 1,027 | 0.03 | -225 | 1,424 | 0.04 | -621 |
| 100 | 0.05 | 0 | 0.00 | 100 | 1,596 | 0.46 | -1,496 | Vacation /PTO | 10,196 | 0.51 | 0 | 0.00 | 10,196 | 4,989 | 0.15 | 5,206 |
| **3,453** | **1.72** | **8,090** | **2.24** | **-4,637** | **9,519** | **2.72** | **-6,066** | **Total P/R & Related Expenses- Maintenance** | **52,096** | **2.59** | **80,401** | **2.43** | **-28,305** | **93,443** | **2.88** | **-41,347** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 458 | 0.23 | 289 | 0.08 | 169 | 96 | 0.03 | 362 | Auto Expense | 1,002 | 0.05 | 3,447 | 0.10 | -2,445 | 3,047 | 0.09 | -2,046 |
| 1,045 | 0.52 | 326 | 0.09 | 719 | 513 | 0.15 | 532 | Laundry Equipment | 2,528 | 0.13 | 2,983 | 0.09 | -455 | 3,117 | 0.10 | -589 |
| 1,831 | 0.91 | 470 | 0.13 | 1,361 | 197 | 0.06 | 1,634 | Building Maintenance | 3,784 | 0.19 | 4,309 | 0.13 | -525 | 2,948 | 0.09 | 836 |
| 169 | 0.08 | 326 | 0.09 | -156 | 185 | 0.05 | -15 | Light Bulbs | 1,657 | 0.08 | 4,978 | 0.15 | -3,321 | 2,746 | 0.08 | -1,090 |
| 813 | 0.41 | 326 | 0.09 | 487 | 692 | 0.20 | 121 | Electrical & Mechanical | 1,785 | 0.09 | 2,983 | 0.09 | -1,198 | 2,635 | 0.08 | -850 |
| 0 | 0.00 | 470 | 0.13 | -470 | 0 | 0.00 | 0 | HVAC | 86 | 0.00 | 4,309 | 0.13 | -4,223 | 2,896 | 0.09 | -2,811 |
| 254 | 0.13 | 687 | 0.19 | -433 | 639 | 0.18 | -385 | Plumbing & Boiler | 1,615 | 0.08 | 6,298 | 0.19 | -4,683 | 5,964 | 0.18 | -4,349 |
| 207 | 0.10 | 800 | 0.22 | -593 | 19 | 0.01 | 187 | Pool | 3,461 | 0.17 | 6,550 | 0.20 | -3,089 | 4,607 | 0.14 | -1,146 |
| 0 | 0.00 | 1,700 | 0.47 | -1,700 | 972 | 0.28 | -972 | Grounds & Landscaping | 2,916 | 0.14 | 12,676 | 0.38 | -9,760 | 13,344 | 0.41 | -10,428 |
| 0 | 0.00 | 500 | 0.14 | -500 | 793 | 0.23 | -793 | Furniture & Fixtures | 1,357 | 0.07 | 7,924 | 0.24 | -6,567 | 4,083 | 0.13 | -2,726 |
| 0 | 0.00 | 72 | 0.02 | -72 | 0 | 0.00 | 0 | Painting | 0 | 0.00 | 663 | 0.02 | -663 | 323 | 0.01 | -323 |
| 0 | 0.00 | 362 | 0.10 | -362 | 1,513 | 0.43 | -1,513 | Carpet & Floor | 9 | 0.00 | 3,809 | 0.11 | -3,800 | 2,501 | 0.08 | -2,492 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 0 | 0.00 | 0 | 54 | 0.00 | -54 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 500 | 0.02 | -500 | 0 | 0.00 | 0 |
| 30 | 0.01 | 31 | 0.01 | -1 | 32 | 0.01 | -2 | Telephone | 304 | 0.02 | 310 | 0.01 | -6 | 303 | 0.01 | 2 |
| 0 | 0.00 | 200 | 0.06 | -200 | 538 | 0.15 | -538 | Kitchen Equipment | 166 | 0.01 | 2,000 | 0.06 | -1,834 | 1,562 | 0.05 | -1,397 |
| 0 | 0.00 | 36 | 0.01 | -36 | 63 | 0.02 | -63 | Locks & Keys | 0 | 0.00 | 331 | 0.01 | -331 | 529 | 0.02 | -529 |
| 0 | 0.00 | 167 | 0.05 | -167 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 1,665 | 0.05 | -1,665 | 1,114 | 0.03 | -1,114 |
| 624 | 0.31 | 277 | 0.08 | 347 | 1,671 | 0.48 | -1,047 | Exterminating | 4,533 | 0.22 | 4,148 | 0.13 | 385 | 8,241 | 0.25 | -3,709 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Maintenance Contracts | 0 | 0.00 | 0 | 0.00 | 0 | 770 | 0.02 | -770 |
| 247 | 0.12 | 215 | 0.06 | 32 | 209 | 0.06 | 38 | Equipment Rental | 2,270 | 0.11 | 2,152 | 0.06 | 118 | 1,706 | 0.05 | 564 |
| 2,366 | 1.18 | 2,500 | 0.69 | -134 | 1,064 | 0.30 | 1,302 | Fire & Safety | 9,861 | 0.49 | 7,800 | 0.24 | 2,061 | 8,454 | 0.26 | 1,407 |
| 414 | 0.21 | 405 | 0.11 | 9 | 405 | 0.12 | 9 | Elevator | 4,688 | 0.23 | 4,053 | 0.12 | 635 | 3,985 | 0.12 | 703 |
| **8,457** | **4.22** | **10,159** | **2.81** | **-1,702** | **9,600** | **2.74** | **-1,143** | **Total Operating - R & M** | **42,020** | **2.09** | **83,887** | **2.53** | **-41,867** | **74,930** | **2.31** | **-32,910** |
| **11,909** | **5.95** | **18,248** | **5.05** | **-6,339** | **19,119** | **5.46** | **-7,210** | **Total Expenses- R & M** | **94,116** | **4.67** | **164,288** | **4.96** | **-70,172** | **168,372** | **5.19** | **-74,256** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 5,782 | 2.89 | 8,200 | 2.27 | -2,418 | 7,281 | 2.08 | -1,499 | Electricity | 68,532 | 3.40 | 88,400 | 2.67 | -19,868 | 84,905 | 2.62 | -16,373 |
| 1,084 | 0.54 | 1,865 | 0.52 | -781 | 1,085 | 0.31 | -1 | Gas | 11,572 | 0.57 | 18,235 | 0.55 | -6,663 | 18,187 | 0.56 | -6,615 |
| 5,494 | 2.74 | 5,899 | 1.63 | -405 | 6,226 | 1.78 | -732 | Water & Sewer | 46,344 | 2.30 | 57,872 | 1.75 | -11,528 | 56,966 | 1.76 | -10,622 |
| 408 | 0.20 | 670 | 0.19 | -262 | 670 | 0.19 | -261 | Waste Removal | 5,088 | 0.25 | 7,345 | 0.22 | -2,257 | 7,955 | 0.25 | -2,866 |
| **12,769** | **6.37** | **16,634** | **4.60** | **-3,865** | **15,262** | **4.36** | **-2,493** | **Total Expenses- Utilities** | **131,536** | **6.53** | **171,852** | **5.18** | **-40,316** | **168,013** | **5.18** | **-36,477** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 10,255 | 5.58 | 25,662 | 5.51 | -15,407 | 24,613 | 5.51 | -14,358 | Franchise Fees/ Royalties | 113,956 | 5.49 | 227,978 | 5.51 | -114,022 | 220,221 | 5.51 | -106,265 |
| 6,526 | 3.55 | 16,330 | 3.51 | -9,804 | 15,663 | 3.50 | -9,137 | Advertising | 72,517 | 3.49 | 145,077 | 3.51 | -72,560 | 140,299 | 3.51 | -67,782 |
| 5,954 | 3.24 | 11,257 | 2.42 | -5,303 | 8,534 | 1.91 | -2,579 | Frequent Traveler | 41,634 | 2.01 | 99,991 | 2.42 | -58,357 | 102,851 | 2.57 | -61,217 |
| 0 | 0.00 | 75 | 0.02 | -75 | 0 | 0.00 | 0 | Brand Guest Fees | 0 | 0.00 | 750 | 0.02 | -750 | 736 | 0.02 | -736 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 0 | 0.00 | 0 | 0.00 | 0 | -344 | -0.01 | 344 |
| **22,736** | **12.37** | **53,325** | **11.45** | **-30,589** | **48,810** | **10.92** | **-26,074** | **Total Franchise Fees Expense** | **228,107** | **10.99** | **473,795** | **11.45** | **-245,689** | **463,764** | **11.60** | **-235,657** |

11/16/2020 at 12:21:43 PM

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree

For Property: HWS Raleigh Crabtree

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 4,730 | 2.50 | 12,051 | 2.50 | -7,321 | 11,684 | 2.50 | -6,954 | Management Fees | 53,508 | 2.50 | 107,271 | 2.50 | -53,763 | 103,829 | 2.50 | -50,321 |
| 3,704 | 1.96 | 0 | 0.00 | 3,704 | 0 | 0.00 | 3,704 | Management Fees- Owner | 10,974 | 0.51 | 0 | 0.00 | 10,974 | 0 | 0.00 | 10,974 |
| **8,434** | **4.46** | **12,051** | **2.50** | **-3,618** | **11,684** | **2.50** | **-3,250** | **Total Management Fees Expense** | **64,482** | **3.01** | **107,271** | **2.50** | **-42,789** | **103,829** | **2.50** | **-39,347** |

11/16/2020 at 12:21:43 PM

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 39,776 | 21.02 | 39,776 | 8.25 | 0 | 38,711 | 8.28 | 1,065 | Ground Lease | 394,563 | 18.43 | 393,498 | 9.17 | 1,065 | 384,002 | 9.26 | 10,560 |
| 17,743 | 9.38 | 19,282 | 4.00 | -1,538 | 17,743 | 3.80 | 0 | FF & E Reserve | 177,435 | 8.29 | 171,633 | 4.00 | 5,802 | 178,760 | 4.31 | -1,325 |
| 17,891 | 9.46 | 17,891 | 3.71 | 0 | 16,137 | 3.45 | 1,754 | Real Estate Tax | 178,905 | 8.36 | 178,905 | 4.17 | 0 | 137,091 | 3.30 | 41,815 |
| 786 | 0.42 | 786 | 0.16 | 0 | 1,606 | 0.34 | -820 | Personal Property Tax | 7,862 | 0.37 | 7,862 | 0.18 | 0 | 8,390 | 0.20 | -529 |
| 5,504 | 2.91 | 5,176 | 1.07 | 328 | 4,946 | 1.06 | 558 | Insurance | 53,397 | 2.49 | 51,635 | 1.20 | 1,762 | 49,492 | 1.19 | 3,905 |
| **81,699** | **43.18** | **82,910** | **17.21** | **-1,211** | **79,143** | **16.93** | **2,556** | **TOTAL FIXED EXPENSES** | **812,162** | **37.95** | **803,533** | **18.74** | **8,629** | **757,735** | **18.26** | **54,427** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Owners Expense | 12,697 | 0.59 | 0 | 0.00 | 12,697 | 3,732 | 0.09 | 8,965 |
| 61,717 | 32.62 | 0 | 0.00 | 61,717 | 61,717 | 13.21 | 0 | Depreciation | 617,170 | 28.83 | 0 | 0.00 | 617,170 | 617,170 | 14.88 | 0 |
| 4,293 | 2.27 | 0 | 0.00 | 4,293 | 4,293 | 0.92 | 0 | Amortization Expense | 42,930 | 2.01 | 0 | 0.00 | 42,930 | 42,930 | 1.03 | 0 |
| 49,475 | 26.15 | 49,475 | 10.27 | 0 | 49,799 | 10.66 | -324 | Interest Expense | 494,021 | 23.08 | 494,751 | 11.54 | -730 | 498,970 | 12.03 | -4,949 |
| 0 | 0.00 | 4,820 | 1.00 | -4,820 | 4,673 | 1.00 | -4,673 | Asset Management Fee | 7,348 | 0.34 | 42,908 | 1.00 | -35,560 | 41,487 | 1.00 | -34,139 |
| 2,729 | 1.44 | 0 | 0.00 | 2,729 | 0 | 0.00 | 2,729 | Extraordinary Expenses | 4,513 | 0.21 | 0 | 0.00 | 4,513 | 8,873 | 0.21 | -4,360 |
| **118,214** | **62.48** | **54,296** | **11.27** | **63,918** | **120,482** | **25.78** | **-2,268** | **Total Other** | **1,178,679** | **55.07** | **537,660** | **12.54** | **641,019** | **1,213,162** | **29.24** | **-34,483** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,162 | | 3,162 | | 0 | 3,162 | | 0 | Total Rooms Available | 31,110 | | 31,110 | | 0 | 31,008 | | 102 |
| 94 | | 1,890 | | -1,796 | 1,890 | | -1,796 | Total Rooms Sold | 7,914 | | 21,045 | | -13,131 | 20,366 | | -12,452 |
| **2.97%** | | **59.77%** | | **-56.80%** | 59.77% | | **-56.80%** | Occupancy % | **25.44%** | | **67.65%** | | **-42.21%** | 65.68% | | **-40.24%** |
| **58.22** | | **86.97** | | **-28.76** | 86.99 | | **-28.77** | Average Rate | **154.23** | | **125.53** | | **28.71** | 126.30 | | **27.93** |
| **1.73** | | **51.99** | | **-50.26** | 51.99 | | **-50.26** | REVPAR | **39.24** | | **84.92** | | **-45.68** | 82.95 | | **-43.72** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 5,472 | 97.19 | 164,382 | 97.63 | -158,910 | 164,406 | 97.89 | -158,934 | ROOMS | 1,220,606 | 97.31 | 2,641,754 | 98.03 | -1,421,148 | 2,572,211 | 97.95 | -1,351,604 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 158 | 2.81 | 3,988 | 2.37 | -3,830 | 3,549 | 2.11 | -3,391 | MISCELLANEOUS | 33,693 | 2.69 | 52,971 | 1.97 | -19,278 | 53,767 | 2.05 | -20,074 |
| **5,630** | **100.00** | **168,370** | **100.00** | **-162,740** | **167,956** | **100.00** | **-162,325** | TOTAL REVENUES | **1,254,300** | **100.00** | **2,694,725** | **100.00** | **-1,440,425** | **2,625,978** | **100.00** | **-1,371,678** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 5,858 | 107.04 | 57,508 | 34.98 | -51,650 | 52,662 | 32.03 | -46,804 | ROOMS EXPENSE | 266,231 | 21.81 | 624,329 | 23.63 | -358,098 | 587,168 | 22.83 | -320,937 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 1,368 | 34.31 | -1,368 | 798 | 22.49 | -798 | MISCELLANEOUS EXPENSE | 6,710 | 19.91 | 15,223 | 28.74 | -8,513 | 15,466 | 28.77 | -8,757 |
| **5,858** | **104.04** | **58,876** | **34.97** | **-53,018** | **53,460** | **31.83** | **-47,602** | TOTAL DEPARTMENTAL EXPENSES | **272,941** | **21.76** | **639,552** | **23.73** | **-366,612** | **602,634** | **22.95** | **-329,694** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| -386 | -7.04 | 106,874 | 65.02 | -107,260 | 111,744 | 67.97 | -112,130 | ROOMS PROFIT | 954,375 | 78.19 | 2,017,425 | 76.37 | -1,063,050 | 1,985,043 | 77.17 | -1,030,667 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 158 | 100.00 | 2,620 | 65.69 | -2,462 | 2,751 | 77.51 | -2,593 | MISCELLANEOUS PROFIT | 26,984 | 80.09 | 37,748 | 71.26 | -10,764 | 38,300 | 71.23 | -11,317 |
| **-228** | **-4.04** | **109,494** | **65.03** | **-109,722** | **114,496** | **68.17** | **-114,723** | TOTAL DEPARTMENTAL PROFIT | **981,359** | **78.24** | **2,055,173** | **76.27** | **-1,073,814** | **2,023,343** | **77.05** | **-1,041,984** |
| 11,277 | 200.29 | 23,390 | 13.89 | -12,113 | 21,275 | 12.67 | -9,998 | A & G  EXPENSE | 194,129 | 15.48 | 264,474 | 9.81 | -70,345 | 260,679 | 9.93 | -66,550 |
| 2,142 | 38.05 | 1,917 | 1.14 | 225 | 2,033 | 1.21 | 110 | TELECOM | 20,923 | 1.67 | 19,145 | 0.71 | 1,778 | 18,725 | 0.71 | 2,198 |
| 6,141 | 109.08 | 9,954 | 5.91 | -3,813 | 9,205 | 5.48 | -3,064 | SALES & MARKETING EXPENSES | 61,372 | 4.89 | 84,437 | 3.13 | -23,065 | 79,512 | 3.03 | -18,139 |
| 3,237 | 57.50 | 18,549 | 11.02 | -15,312 | 19,668 | 11.71 | -16,431 | FRANCHISE FEES | 155,455 | 12.39 | 300,498 | 11.15 | -145,043 | 291,132 | 11.09 | -135,677 |
| 2,731 | 48.50 | 10,103 | 6.00 | -7,372 | 8,524 | 5.08 | -5,794 | MAINTENANCE EXPENSES | 51,476 | 4.10 | 108,329 | 4.02 | -56,853 | 95,803 | 3.65 | -44,327 |
| 5,722 | 101.63 | 10,814 | 6.42 | -5,092 | 13,246 | 7.89 | -7,524 | UTILITIES EXPENSE | 73,936 | 5.89 | 122,374 | 4.54 | -48,438 | 125,618 | 4.78 | -51,682 |
| **31,251** | **555.06** | **74,727** | **44.38** | **-43,475** | **73,951** | **44.03** | **-42,700** | TOTAL ADMIN EXPENSES | **557,292** | **44.43** | **899,257** | **33.37** | **-341,965** | **871,469** | **33.19** | **-314,177** |
| **-31,479** | **-559.10** | **34,767** | **20.65** | **-66,246** | **40,544** | **24.14** | **-72,023** | HOUSE PROFIT | **424,067** | **33.81** | **1,155,916** | **42.90** | **-731,849** | **1,151,874** | **43.86** | **-727,807** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 3,854 | 68.46 | 4,212 | 2.50 | -357 | 4,199 | 2.50 | -345 | MANAGEMENT FEES | 42,343 | 3.38 | 67,394 | 2.50 | -25,051 | 65,653 | 2.50 | -23,310 |
| 48,780 | 866.38 | 46,964 | 27.89 | 1,816 | 46,933 | 27.94 | 1,847 | FIXED EXPENSES | 473,669 | 37.76 | 505,370 | 18.75 | -31,701 | 468,675 | 17.85 | 4,994 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -84,113 | -1,493.94 | -16,408 | -9.75 | -67,705 | -10,588 | -6.30 | -73,525 NET OPERATING INCOME | -91,945 | -7.33 | 583,152 | 21.64 | -675,097 | 617,547 | 23.52 | -709,491 |
| 76,374 | 1,356.49 | 22,057 | 13.10 | 54,317 | 74,791 | 44.53 | 1,583 Other | 799,334 | 63.73 | 230,679 | 8.56 | 568,655 | 777,240 | 29.60 | 22,094 |
| -160,487 | -2,850.43 | -38,465 | -22.85 | -122,022 | -85,379 | -50.83 | -75,108 N.I. after Other | -891,279 | -71.06 | 352,473 | 13.08 | -1,243,752 | -159,694 | -6.08 | -731,585 |
| -107,881 | | -38,465 | | -69,416 | -32,773 | | -75,108 Cash before Depreciation/Amortization | -365,219 | | 352,473 | | -717,692 | 366,366 | | -731,585 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 1,403 | 25.65 | 70,081 | 42.63 | -68,678 | 70,314 | 42.77 | -68,911 | Rack/ Premium | 420,775 | 34.47 | 887,670 | 33.60 | -466,895 | 878,886 | 34.17 | -458,111 |
| 2,065 | 37.73 | 58,741 | 35.73 | -56,676 | 59,235 | 36.03 | -57,170 | Discounts - Other | 308,255 | 25.25 | 824,199 | 31.20 | -515,943 | 795,050 | 30.91 | -486,794 |
| 0 | 0.00 | 4,234 | 2.58 | -4,234 | 3,716 | 2.26 | -3,716 | Government | 47,674 | 3.91 | 118,370 | 4.48 | -70,696 | 118,043 | 4.59 | -70,369 |
| 2,211 | 40.40 | 26,347 | 16.03 | -24,136 | 26,850 | 16.33 | -24,639 | Locally Negotiated Rate | 169,414 | 13.88 | 443,194 | 16.78 | -273,780 | 432,806 | 16.83 | -263,392 |
| -207 | -3.78 | 0 | 0.00 | -207 | -1,303 | -0.79 | 1,096 | Allowances | -17,122 | -1.40 | 0 | 0.00 | -17,122 | -21,234 | -0.83 | 4,113 |
| 0 | 0.00 | 69 | 0.04 | -69 | 88 | 0.05 | -88 | Redemption Revenue | 64,103 | 5.25 | 96,701 | 3.66 | -32,598 | 100,675 | 3.91 | -36,572 |
| **5,472** | **100.00** | **159,472** | **97.01** | **-154,000** | **158,901** | **96.65** | **-153,429** | **Total Transient Revenue** | **993,100** | **81.36** | **2,370,134** | **89.72** | **-1,377,035** | **2,304,225** | **89.58** | **-1,311,126** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 4,910 | 2.99 | -4,910 | 4,553 | 2.77 | -4,553 | Group- Corporate | 218,761 | 17.92 | 271,620 | 10.28 | -52,859 | 256,875 | 9.99 | -38,114 |
| **0** | **0.00** | **4,910** | **2.99** | **-4,910** | **4,553** | **2.77** | **-4,553** | **Total Group Revenue** | **218,761** | **17.92** | **271,620** | **10.28** | **-52,859** | **256,875** | **9.99** | **-38,114** |
| 0 | 0.00 | 0 | 0.00 | 0 | 952 | 0.58 | -952 | Guaranteed No-Show | 8,746 | 0.72 | 0 | 0.00 | 8,746 | 11,110 | 0.43 | -2,365 |
| 5,472 | 100.00 | 164,382 | 100.00 | -158,910 | 164,406 | 100.00 | -158,934 | Total Rooms Revenue | 1,220,606 | 100.00 | 2,641,754 | 100.00 | -1,421,148 | 2,572,211 | 100.00 | -1,351,604 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 19 | 20 | 680 | 36 | -661 | 679 | 36 | -660 | Rack/ Premium Rooms | 2,026 | 26 | 5,915 | 28 | -3,889 | 5,845 | 29 | -3,819 |
| 46 | 49 | 794 | 42 | -748 | 800 | 42 | -754 | Discounts - Other  Rooms | 2,842 | 36 | 8,460 | 40 | -5,618 | 8,122 | 40 | -5,280 |
| 0 | 0 | 38 | 2 | -38 | 33 | 2 | -33 | Government Rooms | 273 | 3 | 771 | 4 | -498 | 774 | 4 | -501 |
| 29 | 31 | 321 | 17 | -292 | 326 | 17 | -297 | Locally Negotiated Corporate Rooms | 1,174 | 15 | 3,899 | 19 | -2,725 | 3,756 | 18 | -2,582 |
| **94** | **100** | **1,833** | **97** | **-1,739** | **1,838** | **97** | **-1,744** | **Total Transient Stats** | **6,315** | **80** | **19,045** | **90** | **-12,730** | **18,497** | **91** | **-12,182** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 0 | 0 | 57 | 3 | -57 | 52 | 3 | -52 | Group- Corporate Rooms | 1,599 | 20 | 2,000 | 10 | -401 | 1,869 | 9 | -270 |
| **0** | **0** | **57** | **3** | **-57** | **52** | **3** | **-52** | **Total Group Stats** | **1,599** | **20** | **2,000** | **10** | **-401** | **1,869** | **9** | **-270** |
| **94** | **100** | **1,890** | **100** | **-1,796** | **1,890** | **100** | **-1,796** | **TOTAL ROOM STATISTICS** | **7,914** | **100** | **21,045** | **100** | **-13,131** | **20,366** | **100** | **-12,452** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 8 | 0 | -8 | Comp Rooms | 55 | 1 | 0 | 0 | 55 | 63 | 0 | -8 |
| 38 | 40 | 0 | 0 | 38 | 1,187 | 63 | -1,149 | Single Occupancy | 3,772 | 48 | 0 | 0 | 3,772 | 12,238 | 60 | -8,466 |
| 9 | 10 | 0 | 0 | 9 | 467 | 25 | -458 | Multiple Occupancy | 1,392 | 18 | 0 | 0 | 1,392 | 5,845 | 29 | -4,453 |
| 0 | 0 | 0 | 0 | 0 | 11 | 1 | -11 | GNS Stats | 114 | 1 | 0 | 0 | 114 | 89 | 0 | 25 |
| 155 | 165 | 0 | 0 | 155 | 138 | 7 | 17 | Out of Order Rooms | 1,975 | 25 | 0 | 0 | 1,975 | 816 | 4 | 1,159 |
| 161 | 171 | 0 | 0 | 161 | 3,862 | 204 | -3,701 | # of Guests | 14,639 | 185 | 0 | 0 | 14,639 | 43,698 | 215 | -29,059 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 73.86 | | 103.00 | | -29.14 | 103.56 | | -29.69 | Rack/Premium ADR | 207.69 | | 150.07 | | 57.61 | 150.37 | | 57.32 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 44.89 | | 74.00 | | -29.11 | 74.04 | | -29.16 | Discount ADR | 108.46 | | 97.42 | | 11.04 | 97.89 | | 10.58 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 112.00 | | -112.00 | 112.61 | | -112.61 | Government ADR | 174.63 | | 153.50 | | 21.13 | 152.51 | | 22.12 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 76.24 | | 82.00 | | -5.76 | 82.36 | | -6.12 | Local Negotiated ADR | 144.30 | | 113.67 | | 30.63 | 115.23 | | 29.07 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **58.22** | | **86.99** | | **-28.77** | **86.45** | | **-28.24** | **Total Transient ADR** | **157.26** | | **124.45** | | **32.81** | **124.57** | | **32.69** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 86.60 | | -86.60 | 87.56 | | -87.56 | Group - Corporate ADR | 136.81 | | 135.81 | | 1.00 | 137.44 | | -0.63 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exempt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **0.00** | | **86.60** | | **-86.60** | **87.56** | | **-87.56** | **Total Group ADR** | **136.81** | | **135.81** | | **1.00** | **137.44** | | **-0.63** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 0 | 0.00 | 7,115 | 3.76 | -7,115 | 5,589 | 2.96 | -5,589 | FD/ Guest Service Reps | 21,322 | 2.69 | 68,303 | 3.25 | -46,981 | 58,728 | 2.88 | -37,405 |
| 2,207 | 23.48 | 2,519 | 1.33 | -312 | 1,791 | 0.95 | 416 | Executive Housekeeper | 21,555 | 2.72 | 24,785 | 1.18 | -3,230 | 22,343 | 1.10 | -788 |
| 0 | 0.00 | 1,890 | 1.00 | -1,890 | 2,759 | 1.46 | -2,759 | Asst Exec Housekeeper/ Inspectress | 6,829 | 0.86 | 21,045 | 1.00 | -14,216 | 22,293 | 1.09 | -15,464 |
| 175 | 1.86 | 9,568 | 5.06 | -9,393 | 9,033 | 4.78 | -8,858 | Housekeepers | 35,268 | 4.46 | 106,926 | 5.08 | -71,658 | 104,363 | 5.12 | -69,095 |
| 11 | 0.12 | 2,481 | 1.31 | -2,470 | 1,488 | 0.79 | -1,477 | Housemen | 4,650 | 0.59 | 27,350 | 1.30 | -22,700 | 20,412 | 1.00 | -15,762 |
| 0 | 0.00 | 2,885 | 1.53 | -2,885 | 2,242 | 1.19 | -2,242 | Laundry | 12,161 | 1.54 | 32,386 | 1.54 | -20,225 | 27,261 | 1.34 | -15,100 |
| 0 | 0.00 | 2,588 | 1.37 | -2,588 | 681 | 0.36 | -681 | Comp Breakfast Hostess | 5,485 | 0.69 | 25,560 | 1.21 | -20,075 | 18,435 | 0.91 | -12,950 |
| 0 | 0.00 | 3,274 | 1.73 | -3,274 | 3,092 | 1.64 | -3,092 | Night Audit | 11,308 | 1.43 | 32,210 | 1.53 | -20,902 | 33,779 | 1.66 | -22,470 |
| 441 | 4.69 | 2,724 | 1.44 | -2,283 | 3,241 | 1.71 | -2,800 | Payroll Taxes | 11,548 | 1.46 | 29,258 | 1.39 | -17,710 | 28,074 | 1.38 | -16,526 |
| -1,963 | -20.88 | 1,565 | 0.83 | -3,528 | 1,655 | 0.88 | -3,617 | Employee Benefits | 8,106 | 1.02 | 15,650 | 0.74 | -7,544 | 17,338 | 0.85 | -9,232 |
| 4,256 | 45.28 | 900 | 0.48 | 3,356 | 2,917 | 1.54 | 1,339 | Vacation /PTO | 23,882 | 3.02 | 9,000 | 0.43 | 14,882 | 13,005 | 0.64 | 10,876 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 3,292 | 0.42 | 4,888 | 0.23 | -1,596 | 4,890 | 0.24 | -1,598 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 50 | 0.01 | 4,350 | 0.21 | -4,300 | 4,001 | 0.20 | -3,951 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 10,148 | 1.28 | 0 | 0.00 | 10,148 | 0 | 0.00 | 10,148 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Houseperson | 1,134 | 0.14 | 0 | 0.00 | 1,134 | 0 | 0.00 | 1,134 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Laundry | 6,607 | 0.83 | 0 | 0.00 | 6,607 | 0 | 0.00 | 6,607 |
| 5,128 | 54.55 | 37,509 | 19.85 | -32,381 | 34,488 | 18.25 | -29,360 | Total P/R & R/Benefits- Rooms | 183,345 | 23.17 | 401,711 | 19.09 | -218,366 | 374,922 | 18.41 | -191,577 |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 95 | 0.05 | -95 | 80 | 0.04 | -80 | Newspapers | 238 | 0.03 | 1,052 | 0.05 | -815 | 823 | 0.04 | -585 |
| 0 | 0.00 | 8,883 | 4.70 | -8,883 | 7,688 | 4.07 | -7,688 | Comp Breakfast | 29,254 | 3.70 | 96,137 | 4.57 | -66,884 | 91,357 | 4.49 | -62,104 |
| 0 | 0.00 | 38 | 0.02 | -38 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 216 | 0.03 | 421 | 0.02 | -205 | 447 | 0.02 | -231 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rooms- Promotion | 0 | 0.00 | 0 | 0.00 | 0 | 75 | 0.00 | -75 |
| 0 | 0.00 | 38 | 0.02 | -38 | 127 | 0.07 | -127 | Laundry Supplies | 318 | 0.04 | 421 | 0.02 | -103 | 318 | 0.02 | 0 |
| 0 | 0.00 | 1,040 | 0.55 | -1,040 | 1,017 | 0.54 | -1,017 | Linen Supplies | 4,784 | 0.60 | 11,575 | 0.55 | -6,791 | 12,004 | 0.59 | -7,221 |
| 0 | 0.00 | 1,420 | 0.75 | -1,420 | 1,309 | 0.69 | -1,309 | Cable TV | 5,521 | 0.70 | 14,200 | 0.67 | -8,679 | 15,890 | 0.78 | -10,369 |
| 255 | 2.71 | 765 | 0.40 | -510 | 765 | 0.40 | -510 | HSIA Support | 2,632 | 0.33 | 4,260 | 0.20 | -1,628 | 3,060 | 0.15 | -428 |
| 183 | 1.95 | 302 | 0.16 | -119 | 386 | 0.20 | -202 | Reservations Expense | 2,593 | 0.33 | 3,367 | 0.16 | -774 | 3,494 | 0.17 | -901 |
| 0 | 0.00 | 1,890 | 1.00 | -1,890 | 2,305 | 1.22 | -2,305 | Guest Room Supplies | 9,829 | 1.24 | 21,045 | 1.00 | -11,216 | 21,011 | 1.03 | -11,182 |
| 227 | 2.41 | 454 | 0.24 | -227 | 571 | 0.30 | -344 | Cleaning Supplies | 3,070 | 0.39 | 5,051 | 0.24 | -1,981 | 4,859 | 0.24 | -1,789 |
| 0 | 0.00 | 340 | 0.18 | -340 | 1,525 | 0.81 | -1,525 | Ecolab Core Supplies | 2,080 | 0.26 | 3,787 | 0.18 | -1,707 | 4,426 | 0.22 | -2,346 |
| 65 | 0.69 | 4,535 | 2.40 | -4,470 | 2,174 | 1.15 | -2,109 | Travel Agents Commission | 18,377 | 2.32 | 58,002 | 2.76 | -39,625 | 53,008 | 2.60 | -34,631 |
| 0 | 0.00 | 200 | 0.11 | -200 | 227 | 0.12 | -227 | Uniforms | 2,938 | 0.37 | 3,300 | 0.16 | -362 | 1,474 | 0.07 | 1,464 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 280 | 0.04 | 0 | 0.00 | 280 | 0 | 0.00 | 280 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COVID 19 Supplies | 758 | 0.10 | 0 | 0.00 | 758 | 0 | 0.00 | 758 |
| 730 | 7.77 | 19,999 | 10.58 | -19,269 | 18,174 | 9.62 | -17,444 | Total Operating - Rooms | 82,886 | 10.47 | 222,619 | 10.58 | -139,732 | 212,246 | 10.42 | -129,360 |
| 5,858 | 62.32 | 57,508 | 30.43 | -51,650 | 52,662 | 27.86 | -46,804 | Total Expenses- Rooms | 266,231 | 33.64 | 624,329 | 29.67 | -358,098 | 587,168 | 28.83 | -320,937 |
| -386 | -4.10 | 106,874 | 56.55 | -107,260 | 111,744 | 59.12 | -112,130 | Net Income- Rooms | 954,375 | 120.59 | 2,017,425 | 95.86 | -1,063,050 | 1,985,043 | 97.47 | -1,030,667 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

### Food & Beverage
#### Summary

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

11/12/2020 at 6:59:19 AM

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Local | 0 | 0.00 | 0 | 0.00 | 0 | -5 | 0.00 | 5 |
| 0 | 0.00 | 100 | 0.00 | -100 | 0 | 0.00 | 0 Internet Access Fees | 0 | 0.00 | 1,025 | 0.00 | -1,025 | 948 | 0.00 | -948 |
| **0** | **0.00** | **100** | **0.00** | **-100** | **0** | **0.00** | **0 Total Phone Revenues** | **0** | **0.00** | **1,025** | **0.00** | **-1,025** | **943** | **0.00** | **-943** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,091 | 19.38 | 945 | 0.56 | 146 | 991 | 0.59 | 101 COS-Local | 10,148 | 0.81 | 9,450 | 0.35 | 698 | 8,669 | 0.33 | 1,479 |
| 0 | 0.00 | 30 | 0.00 | -30 | 0 | 0.00 | 0 COS-Long Distance | 0 | 0.00 | 300 | 0.00 | -300 | 0 | 0.00 | 0 |
| 951 | 0.00 | 942 | 942.00 | 9 | 942 | 0.00 | 9 COS-HSIA ISP | 9,523 | 0.00 | 9,420 | 919.02 | 103 | 10,035 | 1,058.41 | -511 |
| **2,042** | **0.00** | **1,917** | **0.00** | **125** | **1,933** | **0.00** | **110 Total COS- Comm** | **19,671** | **0.00** | **19,170** | **0.00** | **501** | **18,703** | **0.00** | **968** |
| **-2,042** | **0.00** | **-1,817** | **0.00** | **-225** | **-1,933** | **0.00** | **-110 Gross Margin- Comm** | **-19,671** | **0.00** | **-18,145** | **0.00** | **-1,526** | **-17,760** | **0.00** | **-1,911** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 Equipment Cost | 860 | 0.00 | 1,000 | 0.00 | -140 | 850 | 0.00 | 10 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Equipment Maintenance | 392 | 0.00 | 0 | 0.00 | 392 | 115 | 0.00 | 277 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0 Total Operating - Comm** | **1,252** | **0.00** | **1,000** | **0.00** | **252** | **965** | **0.00** | **287** |
| **2,142** | **0.00** | **1,917** | **0.00** | **225** | **2,033** | **0.00** | **110 N.I.- Comm Dept** | **20,923** | **0.00** | **19,145** | **0.00** | **1,778** | **18,725** | **0.00** | **2,198** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 20 | 0.54 | -20 | 56 | 1.75 | -56 | Laundry/Valet | 84 | 0.27 | 200 | 0.41 | -116 | 134 | 0.27 | -50 |
| 0 | 0.00 | 151 | 4.07 | -151 | 140 | 4.41 | -140 | Vending | 188 | 0.60 | 1,737 | 3.54 | -1,549 | 1,645 | 3.31 | -1,457 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Forfeiture Income | 919 | 2.92 | 0 | 0.00 | 919 | 0 | 0.00 | 919 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 12 | 0.04 | 0 | 0.00 | 12 | 27 | 0.05 | -15 |
| 158 | 100.00 | 500 | 13.47 | -342 | 676 | 21.28 | -518 | Late Cancellation Income | 16,443 | 52.25 | 13,385 | 27.30 | 3,058 | 14,441 | 29.04 | 2,002 |
| 0 | 0.00 | 150 | 4.04 | -150 | 0 | 0.00 | 0 | Smoking Fee | 0 | 0.00 | 1,500 | 3.06 | -1,500 | 1,150 | 2.31 | -1,150 |
| 0 | 0.00 | 0 | 0.00 | 0 | 60 | 1.89 | -60 | Tax Discounts Earned | 284 | 0.90 | 0 | 0.00 | 284 | 480 | 0.97 | -196 |
| 0 | 0.00 | 1,796 | 48.36 | -1,796 | 1,534 | 48.34 | -1,534 | Market Sales | 8,095 | 25.72 | 19,993 | 40.78 | -11,898 | 20,077 | 40.37 | -11,983 |
| 0 | 0.00 | 1,096 | 29.52 | -1,096 | 709 | 22.33 | -709 | Market Sales- Beer/Wine | 5,447 | 17.31 | 12,206 | 24.90 | -6,759 | 11,778 | 23.68 | -6,330 |
| **158** | **100.00** | **3,713** | **100.00** | **-3,555** | **3,174** | **100.00** | **-3,016** | **Total Miscellaneous Revenues** | **31,472** | **100.00** | **49,021** | **100.00** | **-17,549** | **49,732** | **100.00** | **-18,260** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 10 | 50.00 | -10 | 27 | 48.65 | -27 | COS-Laundry/Valet | 102 | 120.37 | 100 | 50.00 | 2 | 43 | 32.05 | 59 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Vending Cost | 314 | 1.00 | 0 | 0.00 | 314 | 474 | 0.95 | -159 |
| 0 | 0.00 | 898 | 50.00 | -898 | 771 | 50.26 | -771 | COS- Market | 3,929 | 48.54 | 9,996 | 50.00 | -6,067 | 9,913 | 49.38 | -5,984 |
| 0 | 0.00 | 460 | 12.40 | -460 | 0 | 0.00 | 0 | COS- Market Beer/Wine | 2,364 | 7.51 | 5,127 | 10.46 | -2,762 | 4,833 | 9.72 | -2,469 |
| **0** | **0.00** | **1,368** | **36.85** | **-1,368** | **798** | **25.14** | **-798** | **Total COS- Miscellaneous** | **6,710** | **21.32** | **15,223** | **31.05** | **-8,513** | **15,263** | **30.69** | **-8,553** |
| 0 | 0.00 | 250 | 90.91 | -250 | 375 | 100.00 | -375 | Banquet Room Rental | 2,150 | 96.80 | 3,700 | 93.67 | -1,550 | 3,627 | 89.89 | -1,477 |
| 0 | 0.00 | 10 | 3.64 | -10 | 0 | 0.00 | 0 | Banquet Room F & B | 21 | 0.95 | 100 | 2.53 | -79 | 208 | 5.15 | -187 |
| 0 | 0.00 | 15 | 5.45 | -15 | 0 | 0.00 | 0 | Banquet Room AV Rental | 50 | 2.25 | 150 | 3.80 | -100 | 200 | 4.96 | -150 |
| **0** | **0.00** | **275** | **100.00** | **-275** | **375** | **100.00** | **-375** | **Total Meeting Room Revenues** | **2,221** | **100.00** | **3,950** | **100.00** | **-1,729** | **4,034** | **100.00** | **-1,813** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 0 | 0.00 | 0 | 0.00 | 0 | 203 | 5.04 | -203 |
| **158** | **100.00** | **2,620** | **70.56** | **-2,462** | **2,751** | **86.67** | **-2,593** | **Total Miscellaneous Profit** | **26,984** | **85.74** | **37,748** | **77.00** | **-10,764** | **38,300** | **77.01** | **-11,317** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 2,485 | 44.14 | 4,340 | 2.58 | -1,855 | 3,830 | 2.28 | -1,344 | General Manager | 36,111 | 2.88 | 42,700 | 1.58 | -6,589 | 35,619 | 1.36 | 491 |
| 2,690 | 47.78 | 2,809 | 1.67 | -119 | 2,603 | 1.55 | 87 | Assistant General Manager | 22,798 | 1.82 | 27,230 | 1.01 | -4,432 | 24,566 | 0.94 | -1,768 |
| -180 | -3.19 | 1,793 | 1.06 | -1,973 | 1,747 | 1.04 | -1,927 | Operations Manager | 11,317 | 0.90 | 17,232 | 0.64 | -5,915 | 21,537 | 0.82 | -10,220 |
| 453 | 8.05 | 743 | 0.44 | -290 | 622 | 0.37 | -169 | Payroll Taxes | 6,392 | 0.51 | 7,248 | 0.27 | -856 | 7,084 | 0.27 | -692 |
| 51 | 0.91 | 694 | 0.41 | -643 | 321 | 0.19 | -270 | Employee Benefits | 5,627 | 0.45 | 6,940 | 0.26 | -1,313 | 6,181 | 0.24 | -554 |
| 364 | 6.47 | 0 | 0.00 | 364 | 95 | 0.06 | 270 | Vacation /PTO | 9,541 | 0.76 | 0 | 0.00 | 9,541 | 3,185 | 0.12 | 6,356 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 2,010 | 0.16 | 0 | 0.00 | 2,010 | 1,841 | 0.07 | 168 |
| 0 | 0.00 | 458 | 0.27 | -458 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 4,016 | 0.32 | 4,580 | 0.17 | -564 | 3,759 | 0.14 | 257 |
| 5,864 | 104.16 | 10,837 | 6.44 | -4,972 | 9,217 | 5.49 | -3,353 | **Total P/R & R/B- A&G** | 97,811 | 7.80 | 105,930 | 3.93 | -8,119 | 103,772 | 3.95 | -5,962 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.21 | -350 | 372 | 0.22 | -372 | Employee Relations | 542 | 0.04 | 4,300 | 0.16 | -3,758 | 3,652 | 0.14 | -3,110 |
| 2,000 | 35.52 | 2,000 | 1.19 | 0 | 2,000 | 1.19 | 0 | Accounting Fees | 20,000 | 1.59 | 20,000 | 0.74 | 0 | 20,000 | 0.76 | 0 |
| 864 | 15.35 | 900 | 0.53 | -36 | 968 | 0.58 | -104 | Data Processing | 9,546 | 0.76 | 9,649 | 0.36 | -103 | 8,956 | 0.34 | 590 |
| 19 | 0.33 | 378 | 0.22 | -359 | 458 | 0.27 | -439 | Office Supplies | 1,793 | 0.14 | 4,209 | 0.16 | -2,416 | 3,685 | 0.14 | -1,893 |
| 0 | 0.00 | 76 | 0.05 | -76 | 76 | 0.05 | -76 | Muzak | 456 | 0.04 | 760 | 0.03 | -304 | 759 | 0.03 | -303 |
| 4 | 0.07 | 270 | 0.16 | -266 | 174 | 0.10 | -170 | Travel & Lodging | 1,151 | 0.09 | 3,930 | 0.15 | -2,779 | 4,528 | 0.17 | -3,377 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 35 | 0.00 | 0 | 0.00 | 35 | 79 | 0.00 | -44 |
| 0 | 0.00 | 53 | 0.03 | -53 | 50 | 0.03 | -50 | Telephone | 137 | 0.01 | 525 | 0.02 | -388 | 557 | 0.02 | -420 |
| 517 | 9.18 | 512 | 0.30 | 5 | 517 | 0.31 | 0 | Licenses and Permits | 2,763 | 0.22 | 2,724 | 0.10 | 39 | 3,061 | 0.12 | -298 |
| 0 | 0.00 | 70 | 0.04 | -70 | 49 | 0.03 | -49 | Postage | 307 | 0.02 | 970 | 0.04 | -663 | 946 | 0.04 | -639 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 729 | 0.06 | 828 | 0.03 | -99 | 1,229 | 0.05 | -500 |
| 123 | 2.18 | 180 | 0.11 | -57 | 114 | 0.07 | 9 | Employment Screening/ Drug Testing | 840 | 0.07 | 1,800 | 0.07 | -960 | 1,176 | 0.04 | -336 |
| 20 | 0.36 | 175 | 0.10 | -155 | 197 | 0.12 | -177 | Training | 1,119 | 0.09 | 2,450 | 0.09 | -1,331 | 3,217 | 0.12 | -2,098 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 1,203 | 0.05 | -1,203 |
| 0 | 0.00 | 68 | 0.04 | -68 | 268 | 0.16 | -268 | Security Service | 802 | 0.06 | 2,078 | 0.08 | -1,276 | 2,142 | 0.08 | -1,340 |
| 120 | 2.13 | 215 | 0.13 | -95 | 150 | 0.09 | -30 | Dues/Subscriptions | 1,247 | 0.10 | 1,700 | 0.06 | -453 | 2,492 | 0.09 | -1,245 |
| 19 | 0.34 | 4,414 | 2.62 | -4,395 | 4,230 | 2.52 | -4,211 | Credit Card Commissions | 33,522 | 2.67 | 70,629 | 2.62 | -37,107 | 68,713 | 2.62 | -35,191 |
| 0 | 0.00 | 0 | 0.00 | 0 | -20 | -0.01 | 20 | Cash Over/Short | -491 | -0.04 | 0 | 0.00 | -491 | -47 | 0.00 | -444 |
| 27 | 0.48 | 30 | 0.02 | -3 | 0 | 0.00 | 27 | Equipment Rental | 243 | 0.02 | 300 | 0.01 | -57 | 0 | 0.00 | 243 |
| 122 | 2.17 | 365 | 0.22 | -243 | 361 | 0.21 | -239 | Payroll Services | 2,900 | 0.23 | 5,405 | 0.20 | -2,505 | 5,549 | 0.21 | -2,649 |
| 699 | 12.42 | 1,075 | 0.64 | -376 | 1,009 | 0.60 | -310 | Bank Charges | 8,540 | 0.68 | 10,750 | 0.40 | -2,210 | 10,434 | 0.40 | -1,894 |
| 49 | 0.87 | 0 | 0.00 | 49 | 0 | 0.00 | 49 | Chargebacks | 504 | 0.04 | 0 | 0.00 | 504 | 0 | 0.00 | 504 |
| 830 | 14.74 | 1,424 | 0.85 | -594 | 1,086 | 0.65 | -256 | Workers Comp Insurance | 9,635 | 0.77 | 15,538 | 0.58 | -5,903 | 14,577 | 0.56 | -4,942 |
| 5,413 | 96.13 | 12,553 | 7.46 | -7,141 | 12,058 | 7.18 | -6,645 | **Total Operating- A&G** | 96,319 | 7.68 | 158,544 | 5.88 | -62,226 | 156,907 | 5.98 | -60,588 |
| 11,277 | 200.29 | 23,390 | 13.89 | -12,113 | 21,275 | 12.67 | -9,998 | **Total Expenses- A&G** | 194,129 | 15.48 | 264,474 | 9.81 | -70,345 | 260,679 | 9.93 | -66,550 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 2,744 | 48.74 | 3,075 | 1.83 | -331 | 2,879 | 1.71 | -134 | Director of Sales | 25,020 | 1.99 | 29,993 | 1.11 | -4,973 | 26,700 | 1.02 | -1,680 |
| 0 | 0.00 | 0 | 0.00 | 0 | 12 | 0.01 | -12 | Sales Manager | 33 | 0.00 | 0 | 0.00 | 33 | 97 | 0.00 | -63 |
| 358 | 6.36 | 903 | 0.54 | -544 | 738 | 0.44 | -380 | Revenue Management | 4,747 | 0.38 | 9,026 | 0.33 | -4,278 | 7,666 | 0.29 | -2,918 |
| 0 | 0.00 | 172 | 0.10 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 1,721 | 0.06 | -1,205 | 0 | 0.00 | 516 |
| 0 | 0.00 | 1,007 | 0.60 | -1,007 | 1,583 | 0.94 | -1,583 | Sales Coordinator | 4,409 | 0.35 | 9,906 | 0.37 | -5,497 | 13,103 | 0.50 | -8,694 |
| 137 | 2.43 | 327 | 0.19 | -191 | 299 | 0.18 | -163 | Payroll Taxes | 2,490 | 0.20 | 3,219 | 0.12 | -729 | 3,103 | 0.12 | -613 |
| 445 | 7.90 | 706 | 0.42 | -261 | 682 | 0.41 | -237 | Employee Benefits | 4,872 | 0.39 | 7,060 | 0.26 | -2,188 | 7,113 | 0.27 | -2,240 |
| 481 | 8.54 | 0 | 0.00 | 481 | 0 | 0.00 | 481 | Vacation / PTO | 5,321 | 0.42 | 0 | 0.00 | 5,321 | 1,906 | 0.07 | 3,415 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 908 | 0.07 | 0 | 0.00 | 908 | 711 | 0.03 | 198 |
| 0 | 0.00 | 212 | 0.13 | -212 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,568 | 0.13 | 2,120 | 0.08 | -552 | 1,033 | 0.04 | 535 |
| **4,165** | **73.97** | **6,402** | **3.80** | **-2,237** | **6,193** | **3.69** | **-2,028** | **Total P/R & R/B- Sales** | **49,885** | **3.98** | **63,045** | **2.34** | **-13,160** | **61,430** | **2.34** | **-11,544** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 30 | 0.02 | -30 | 38 | 0.02 | -38 | Printing & Stationary | 0 | 0.00 | 300 | 0.01 | -300 | 106 | 0.00 | -106 |
| 0 | 0.00 | 30 | 0.02 | -30 | 0 | 0.00 | 0 | Office Supplies | 0 | 0.00 | 300 | 0.01 | -300 | 269 | 0.01 | -269 |
| 0 | 0.00 | 425 | 0.25 | -425 | 42 | 0.02 | -42 | Travel & Lodging | 115 | 0.01 | 1,375 | 0.05 | -1,260 | 1,577 | 0.06 | -1,462 |
| 0 | 0.00 | 50 | 0.03 | -50 | 29 | 0.02 | -29 | Meals & Entertainment | 8 | 0.00 | 700 | 0.03 | -692 | 552 | 0.02 | -544 |
| 0 | 0.00 | 200 | 0.12 | -200 | 145 | 0.09 | -145 | Promotions | 763 | 0.06 | 2,810 | 0.10 | -2,047 | 2,412 | 0.09 | -1,648 |
| 0 | 0.00 | 25 | 0.01 | -25 | 25 | 0.01 | -25 | Telephone | 25 | 0.00 | 250 | 0.01 | -225 | 250 | 0.01 | -225 |
| 0 | 0.00 | 10 | 0.01 | -10 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 100 | 0.00 | -100 | 0 | 0.00 | 0 |
| 176 | 3.13 | 0 | 0.00 | 176 | 88 | 0.05 | 89 | Sales Training | 214 | 0.02 | 250 | 0.01 | -36 | 333 | 0.01 | -119 |
| 0 | 0.00 | 65 | 0.04 | -65 | 493 | 0.29 | -493 | Dues & Subscriptions | 3,197 | 0.25 | 3,915 | 0.15 | -718 | 3,963 | 0.15 | -766 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 300 | 0.01 | -300 | 21 | 0.00 | -21 |
| 1,800 | 31.97 | 1,800 | 1.07 | 0 | 1,800 | 1.07 | 0 | Outdoor Advertising | 1,800 | 0.14 | 2,100 | 0.08 | -300 | 2,100 | 0.08 | -300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Display Advertising | 77 | 0.01 | 0 | 0.00 | 77 | 0 | 0.00 | 77 |
| 0 | 0.00 | 200 | 0.12 | -200 | 200 | 0.12 | -200 | e Commerce Costs | 700 | 0.06 | 2,000 | 0.07 | -1,300 | 2,018 | 0.08 | -1,318 |
| 0 | 0.00 | 367 | 0.22 | -367 | 154 | 0.09 | -154 | Brand Paid Search | 3,267 | 0.26 | 3,792 | 0.14 | -525 | 4,018 | 0.15 | -751 |
| 0 | 0.00 | 250 | 0.15 | -250 | 0 | 0.00 | 0 | Internet Advertising | 1,321 | 0.11 | 2,800 | 0.10 | -1,479 | 463 | 0.02 | 858 |
| 0 | 0.00 | 100 | 0.06 | -100 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 400 | 0.01 | -400 | 0 | 0.00 | 0 |
| **1,976** | **35.10** | **3,552** | **2.11** | **-1,576** | **3,012** | **1.79** | **-1,036** | **Total Operating- Sales** | **11,487** | **0.92** | **21,392** | **0.79** | **-9,905** | **18,082** | **0.69** | **-6,595** |
| **6,141** | **109.08** | **9,954** | **5.91** | **-3,813** | **9,205** | **5.48** | **-3,064** | **Total Expenses-Sales** | **61,372** | **4.89** | **84,437** | **3.13** | **-23,065** | **79,512** | **3.03** | **-18,139** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 2,504 | 1.32 | -2,504 | 2,422 | 1.28 | -2,422 | Chief Engineer | 5,813 | 0.73 | 24,636 | 1.17 | -18,823 | 22,627 | 1.11 | -16,814 |
| 0 | 0.00 | 3,469 | 1.84 | -3,469 | 2,003 | 1.06 | -2,003 | General Maintenance | 9,866 | 1.25 | 34,130 | 1.62 | -24,265 | 25,255 | 1.24 | -15,389 |
| 0 | 0.00 | 448 | 0.24 | -448 | 337 | 0.18 | -337 | Payroll Taxes | 1,638 | 0.21 | 4,445 | 0.21 | -2,807 | 3,783 | 0.19 | -2,144 |
| 0 | 0.00 | 561 | 0.30 | -561 | 462 | 0.24 | -462 | Employee Benefits | 1,694 | 0.21 | 5,610 | 0.27 | -3,916 | 5,294 | 0.26 | -3,600 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 601 | 0.08 | 500 | 0.02 | 101 | 787 | 0.04 | -186 |
| 0 | 0.00 | 0 | 0.00 | 0 | 172 | 0.09 | -172 | Vacation /PTO | 3,345 | 0.42 | 0 | 0.00 | 3,345 | 1,757 | 0.09 | 1,588 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 375 | 0.02 | -375 |
| **0** | **0.00** | **6,982** | **3.69** | **-6,982** | **5,396** | **2.86** | **-5,396** | **Total P/R & Related Expenses- Maintenance** | **22,958** | **2.90** | **69,321** | **3.29** | **-46,363** | **59,878** | **2.94** | **-36,921** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 151 | 0.08 | -151 | 0 | 0.00 | 0 | Laundry Equipment | 101 | 0.01 | 1,684 | 0.08 | -1,583 | 1,367 | 0.07 | -1,266 |
| 0 | 0.00 | 227 | 0.12 | -227 | 6 | 0.00 | -6 | Building Maintenance | 3,247 | 0.41 | 2,525 | 0.12 | 721 | 1,654 | 0.08 | 1,593 |
| 116 | 1.23 | 151 | 0.08 | -35 | 274 | 0.15 | -158 | Light Bulbs | 691 | 0.09 | 1,684 | 0.08 | -993 | 996 | 0.05 | -305 |
| 0 | 0.00 | 57 | 0.03 | -57 | 58 | 0.03 | -58 | Electrical & Mechanical | 0 | 0.00 | 631 | 0.03 | -631 | 285 | 0.01 | -285 |
| 0 | 0.00 | 151 | 0.08 | -151 | 82 | 0.04 | -82 | Plumbing & Boiler | 599 | 0.08 | 1,684 | 0.08 | -1,084 | 1,097 | 0.05 | -497 |
| 550 | 5.85 | 325 | 0.17 | 225 | 275 | 0.15 | 275 | Pool | 2,908 | 0.37 | 3,250 | 0.15 | -342 | 2,976 | 0.15 | -68 |
| 945 | 10.05 | 1,000 | 0.53 | -55 | 945 | 0.50 | 0 | Grounds & Landscaping | 8,516 | 1.08 | 10,000 | 0.48 | -1,484 | 10,342 | 0.51 | -1,826 |
| 127 | 1.35 | 57 | 0.03 | 71 | 0 | 0.00 | 127 | Furniture & Fixtures | 222 | 0.03 | 631 | 0.03 | -409 | -49 | 0.00 | 271 |
| 59 | 0.63 | 57 | 0.03 | 3 | 6 | 0.00 | 53 | Painting | 324 | 0.04 | 631 | 0.03 | -307 | 604 | 0.03 | -280 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Carpet & Floor | 904 | 0.11 | 4,000 | 0.19 | -3,096 | 523 | 0.03 | 381 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Equipment | 459 | 0.06 | 0 | 0.00 | 459 | 0 | 0.00 | 460 |
| 0 | 0.00 | 500 | 0.26 | -500 | -15 | -0.01 | 15 | Locks & Keys | 1,063 | 0.13 | 1,000 | 0.05 | 63 | 1,543 | 0.08 | -480 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 0 | 0.00 | 0 | -400 | -0.02 | 400 |
| 181 | 1.93 | 224 | 0.12 | -43 | 705 | 0.37 | -524 | Exterminating | 1,683 | 0.21 | 3,234 | 0.15 | -1,551 | 5,133 | 0.25 | -3,449 |
| 752 | 8.00 | 32 | 0.02 | 720 | 32 | 0.02 | 720 | Fire & Safety | 1,900 | 0.24 | 1,779 | 0.08 | 121 | 3,407 | 0.17 | -1,507 |
| 0 | 0.00 | 0 | 0.00 | 0 | 760 | 0.40 | -760 | Elevator | 4,002 | 0.51 | 4,170 | 0.20 | -168 | 4,930 | 0.24 | -928 |
| **2,731** | **29.05** | **3,121** | **1.65** | **-390** | **3,128** | **1.66** | **-398** | **Total Operating - R & M** | **28,519** | **3.60** | **39,008** | **1.85** | **-10,490** | **35,925** | **1.76** | **-7,406** |
| **2,731** | **29.05** | **10,103** | **5.35** | **-7,372** | **8,524** | **4.51** | **-5,794** | **Total Expenses- R & M** | **51,476** | **6.50** | **108,329** | **5.15** | **-56,853** | **95,803** | **4.70** | **-44,327** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,575 | 38.03 | 5,385 | 2.85 | -1,810 | 5,560 | 2.94 | -1,985 | Electricity | 38,184 | 4.82 | 54,219 | 2.58 | -16,035 | 51,087 | 2.51 | -12,903 |
| 0 | 0.00 | 1,790 | 0.95 | -1,790 | 1,303 | 0.69 | -1,303 | Gas | 5,142 | 0.65 | 17,962 | 0.85 | -12,820 | 15,524 | 0.76 | -10,382 |
| 1,006 | 10.70 | 2,725 | 1.44 | -1,719 | 5,455 | 2.89 | -4,449 | Water & Sewer | 25,595 | 3.23 | 41,053 | 1.95 | -15,458 | 49,897 | 2.45 | -24,302 |
| 1,141 | 12.14 | 914 | 0.48 | 227 | 929 | 0.49 | 213 | Waste Removal | 5,015 | 0.63 | 9,140 | 0.43 | -4,125 | 9,110 | 0.45 | -4,095 |
| **5,722** | **60.88** | **10,814** | **5.72** | **-5,092** | **13,246** | **7.01** | **-7,524** | **Total Expenses- Utilities** | **73,936** | **9.34** | **122,374** | **5.81** | **-48,438** | **125,618** | **6.17** | **-51,682** |

11/12/2020 at 6:59:19 AM

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 306 | 5.60 | 8,244 | 5.02 | -7,938 | 8,220 | 5.00 | -7,914 | Franchise Fees/ Royalties | 61,077 | 5.00 | 132,757 | 5.03 | -71,680 | 128,599 | 5.00 | -67,522 |
| 2,914 | 53.25 | 8,087 | 4.92 | -5,173 | 9,033 | 5.49 | -6,119 | Advertising | 69,971 | 5.73 | 130,175 | 4.93 | -60,204 | 126,056 | 4.90 | -56,084 |
| 17 | 0.32 | 2,218 | 1.35 | -2,201 | 2,100 | 1.28 | -2,083 | Frequent Traveler | 21,868 | 1.79 | 34,358 | 1.30 | -12,490 | 34,157 | 1.33 | -12,289 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 234 | 0.02 | 0 | 0.00 | 234 | 0 | 0.00 | 234 |
| 0 | 0.00 | 0 | 0.00 | 0 | 315 | 0.19 | -315 | Other Franchise Cost | 2,305 | 0.19 | 3,208 | 0.12 | -903 | 2,320 | 0.09 | -15 |
| **3,237** | **59.16** | **18,549** | **11.28** | **-15,312** | **19,668** | **11.96** | **-16,431** | **Total Franchise Fees Expense** | **155,455** | **12.74** | **300,498** | **11.37** | **-145,043** | **291,132** | **11.32** | **-135,677** |

11/12/2020 at 6:59:19 AM

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 141 | 2.50 | 4,212 | 2.50 | -4,071 | 4,199 | 2.50 | -4,058 | Management Fees | 31,359 | 2.50 | 67,394 | 2.50 | -36,035 | 65,653 | 2.50 | -34,294 |
| 3,714 | 65.96 | 0 | 0.00 | 3,714 | 0 | 0.00 | 3,714 | Management Fees- Owner | 10,984 | 0.88 | 0 | 0.00 | 10,984 | 0 | 0.00 | 10,984 |
| **3,854** | **68.46** | **4,212** | **2.50** | **-357** | **4,199** | **2.50** | **-345** | **Total Management Fees Expense** | **42,343** | **3.38** | **67,394** | **2.50** | **-25,051** | **65,653** | **2.50** | **-23,310** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 27,560 | 489.50 | 26,842 | 15.94 | 718 | 26,124 | 15.55 | 1,436 | Ground Lease | 263,394 | 21.00 | 261,958 | 9.72 | 1,436 | 255,646 | 9.74 | 7,748 |
| 7,437 | 132.09 | 6,739 | 4.00 | 698 | 7,437 | 4.43 | 0 | FF & E Reserve | 74,368 | 5.93 | 107,830 | 4.00 | -33,462 | 85,476 | 3.26 | -11,108 |
| 7,634 | 135.59 | 7,643 | 4.54 | -9 | 7,268 | 4.33 | 366 | Real Estate Tax | 76,352 | 6.09 | 76,433 | 2.84 | -81 | 72,680 | 2.77 | 3,673 |
| 1,526 | 27.11 | 1,526 | 0.91 | 0 | 2,081 | 1.24 | -555 | Personal Property Tax | 15,262 | 1.22 | 15,262 | 0.57 | 0 | 12,854 | 0.49 | 2,408 |
| 4,622 | 82.09 | 4,213 | 2.50 | 409 | 4,023 | 2.40 | 599 | Insurance | 44,292 | 3.53 | 43,887 | 1.63 | 405 | 42,019 | 1.60 | 2,274 |
| **48,780** | **866.38** | **46,964** | **27.89** | **1,816** | **46,933** | **27.94** | **1,847** | **TOTAL FIXED EXPENSES** | **473,669** | **37.76** | **505,370** | **18.75** | **-31,701** | **468,675** | **17.85** | **4,994** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Owners Expense | 27,636 | 2.20 | 0 | 0.00 | 27,636 | 12,224 | 0.47 | 15,412 |
| 50,397 | 895.11 | 0 | 0.00 | 50,397 | 50,397 | 30.01 | 0 | Depreciation | 503,970 | 40.18 | 0 | 0.00 | 503,970 | 503,970 | 19.19 | 0 |
| 2,209 | 39.23 | 0 | 0.00 | 2,209 | 2,209 | 1.32 | 0 | Amortization Expense | 22,090 | 1.76 | 0 | 0.00 | 22,090 | 22,090 | 0.84 | 0 |
| 20,372 | 361.83 | 20,372 | 12.10 | 0 | 20,505 | 12.21 | -133 | Interest Expense | 203,420 | 16.22 | 203,721 | 7.56 | -301 | 205,458 | 7.82 | -2,038 |
| 0 | 0.00 | 1,685 | 1.00 | -1,685 | 1,680 | 1.00 | -1,680 | Asset Management Fee | 9,029 | 0.72 | 26,958 | 1.00 | -17,929 | 26,261 | 1.00 | -17,232 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 19,605 | 1.56 | 0 | 0.00 | 19,605 | 17,009 | 0.65 | 2,596 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -9,772 | -0.37 | 9,772 |
| 3,396 | | 0 | | 3,396 | 0 | | 3,396 | Ground Lease Tax | 13,584 | | 0 | | 13,584 | 0 | | 13,584 |
| **76,374** | **1,356.49** | **22,057** | **13.10** | **54,317** | **74,791** | **44.53** | **1,583** | Total Other | **799,334** | **63.73** | **230,679** | **8.56** | **568,655** | **777,240** | **29.60** | **22,094** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 10/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

**HHM**

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Rooms Department Schedule | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

| Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % | | Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Room Revenue Component Statistics** | | | | | | |
| 6,293 | | 6,293 | | 6,293 | | Rooms Available | 61,915 | | 61,915 | | 61,712 | |
| 1,202 | | 4,457 | | 4,476 | | Rooms Sold | 18,192 | | 43,780 | | 44,942 | |
| 19.10% | | 70.82% | | 71.13% | | % of Occupancy | 29.38% | | 70.71% | | 72.83% | |
| 74.70 | | 143.98 | | 139.05 | | Average Daily Rate | 89.64 | | 127.91 | | 124.47 | |
| 14.27 | | 101.97 | | 98.90 | | RevPar | 26.34 | | 90.45 | | 90.64 | |
| | | | | | | **Revenue** | | | | | | |
| 87,821.43 | 97.81% | 419,021.00 | 65.30% | 421,997.08 | 67.80% | Transient Rooms Revenue | 1,104,495.48 | 67.73% | 3,674,953.00 | 65.63% | 3,752,288.48 | 67.08% |
| 1,440.00 | 1.60% | 189,752.00 | 29.57% | 175,373.13 | 28.18% | Group Rooms Revenue | 267,963.21 | 16.43% | 1,611,508.00 | 28.78% | 1,550,610.12 | 27.72% |
| 964.00 | 1.07% | 32,949.00 | 5.13% | 32,951.00 | 5.29% | Contract Rooms Revenue | 272,818.40 | 16.73% | 313,445.00 | 5.60% | 327,697.39 | 5.86% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Other Rooms Revenue | 80.75 | 0.00% | 0.00 | 0.00% | 1,856.58 | 0.03% |
| (434.45) | -0.48% | 0.00 | 0.00% | (7,949.60) | -1.28% | Rooms Allowances | (14,547.90) | -0.89% | 0.00 | 0.00% | (38,628.17) | -0.69% |
| 89,790.98 | 100.00% | 641,722.00 | 100.00% | 622,371.61 | 100.00% | Total Rooms Revenue | 1,630,809.94 | 100.00% | 5,599,906.00 | 100.00% | 5,593,824.40 | 100.00% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| 4,350.72 | 4.85% | 9,200.00 | 1.43% | 8,433.39 | 1.36% | Rooms Management | 43,444.28 | 2.66% | 90,496.00 | 1.62% | 73,116.51 | 1.31% |
| 9,326.21 | 10.39% | 15,493.00 | 2.41% | 15,242.35 | 2.45% | Front Desk GSA | 116,636.60 | 7.15% | 153,275.00 | 2.74% | 146,954.08 | 2.63% |
| - | 0.00% | 20,332.00 | 3.17% | 20,596.01 | 3.31% | Housekeeping Wages | 44,352.86 | 2.72% | 199,410.00 | 3.56% | 222,391.21 | 3.98% |
| 4,591.77 | 5.11% | 4,464.00 | 0.70% | 4,820.74 | 0.77% | Night Audit | 44,022.61 | 2.70% | 43,628.00 | 0.78% | 45,208.76 | 0.81% |
| - | 0.00% | 6,545.00 | 1.02% | 5,746.50 | 0.92% | Drivers | 16,072.70 | 0.99% | 62,898.00 | 1.12% | 57,256.93 | 1.02% |
| 13,501.00 | 15.04% | 39,107.00 | 6.09% | 42,209.24 | 6.78% | Rooms Contract Labor | 182,823.70 | 11.21% | 378,243.00 | 6.75% | 360,258.09 | 6.44% |
| 31,769.70 | 35.38% | 95,141.00 | 14.83% | 97,048.23 | 15.59% | Total Salaries and Wages | 447,352.75 | 27.43% | 927,950.00 | 16.57% | 905,185.58 | 16.18% |
| | | | | | | Bonuses & Incentives | | | | | | |
| - | 0.00% | 171.00 | 0.03% | 81.25 | 0.01% | | 615.12 | 0.04% | 1,670.00 | 0.03% | 1,636.05 | 0.03% |
| 31,769.70 | 35.38% | 95,312.00 | 14.85% | 97,129.48 | 15.61% | Total Salaries, Wages, and Bonuses | 447,967.87 | 27.47% | 929,620.00 | 16.60% | 906,821.63 | 16.21% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 1,306.97 | 1.46% | 4,553.00 | 0.71% | 4,110.30 | 0.66% | Payroll Taxes | 23,592.56 | 1.45% | 48,238.00 | 0.86% | 46,110.79 | 0.82% |
| 562.00 | 0.63% | 1,583.00 | 0.25% | 1,868.22 | 0.30% | Supplemental Pay | 14,562.61 | 0.89% | 24,245.00 | 0.43% | 32,033.89 | 0.57% |
| 3,770.42 | 4.20% | 7,933.00 | 1.24% | 7,347.76 | 1.18% | Employee Benefits | 65,346.48 | 4.01% | 79,307.00 | 1.42% | 76,710.92 | 1.37% |
| 5,639.39 | 6.28% | 14,069.00 | 2.19% | 13,326.28 | 2.14% | Total Payroll-Related Benefits | 103,501.65 | 6.35% | 151,790.00 | 2.71% | 154,855.60 | 2.77% |
| 37,409.09 | 41.66% | 109,381.00 | 17.04% | 110,455.76 | 17.75% | Total Payroll and Related Expenses | 551,469.52 | 33.82% | 1,081,410.00 | 19.31% | 1,061,677.23 | 18.98% |
| | | | | | | Other Expenses | | | | | | |
| 326.59 | 0.36% | 1,560.00 | 0.24% | 2,019.46 | 0.32% | Cleaning Supplies | 9,632.17 | 0.59% | 15,323.00 | 0.27% | 15,979.25 | 0.29% |
| 890.05 | 0.99% | 5,705.00 | 0.89% | 7,415.22 | 1.19% | Guest Supplies | 23,906.83 | 1.47% | 56,040.00 | 1.00% | 59,213.17 | 1.06% |
| 1,293.62 | 1.44% | 1,961.00 | 0.31% | 1,136.88 | 0.18% | Operating Supplies | 14,119.62 | 0.87% | 19,264.00 | 0.34% | 20,420.77 | 0.37% |
| - | 0.00% | 2,006.00 | 0.31% | 3,519.85 | 0.57% | Linen | 5,806.12 | 0.36% | 19,703.00 | 0.35% | 22,042.90 | 0.39% |
| - | 0.00% | 223.00 | 0.03% | 250.00 | 0.04% | Complimentary Breakfast Food & | 3,200.00 | 0.20% | 2,189.00 | 0.04% | 2,142.72 | 0.04% |
| - | 0.00% | 223.00 | 0.03% | 250.00 | 0.04% | Complimentary Other F&B (Recep | 365.00 | 0.02% | 2,189.00 | 0.04% | 2,138.00 | 0.04% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Guest Relocation | - | 0.00% | 4,434.10 | 0.08% | | |
| 840.58 | 0.94% | 1,761.00 | 0.27% | 2,150.81 | 0.35% | Laundry & Dry Cleaning | 8,328.75 | 0.51% | 17,295.00 | 0.31% | 18,632.77 | 0.33% |
| - | 0.00% | 0.00 | 0.00% | 424.36 | 0.07% | Training - Hotel | 1,380.96 | 0.08% | 1,200.00 | 0.02% | 1,881.77 | 0.03% |
| 798.18 | 0.89% | 4,680.00 | 0.73% | 4,704.27 | 0.76% | Guest Transportation | 20,941.89 | 1.28% | 45,969.00 | 0.82% | 43,532.31 | 0.78% |
| 3,081.67 | 3.43% | 3,082.00 | 0.48% | 3,081.67 | 0.50% | Cable / Satellite Television | 29,682.00 | 1.82% | 30,820.00 | 0.55% | 31,092.74 | 0.56% |
| 2,244.38 | 2.50% | 14,760.00 | 2.30% | 14,704.26 | 2.36% | Commissions | 57,096.76 | 3.50% | 107,376.00 | 1.92% | 108,669.47 | 1.94% |
| 486.42 | 0.54% | 2,567.00 | 0.40% | 2,448.47 | 0.39% | Commissions & Rebates - Group | 23,664.10 | 1.45% | 57,897.00 | 1.03% | 58,495.94 | 1.05% |
| 350.40 | 0.39% | 825.00 | 0.13% | 897.00 | 0.14% | Reservations | 3,445.60 | 0.21% | 8,102.00 | 0.14% | 8,301.21 | 0.15% |
| 250.44 | 0.28% | 340.00 | 0.05% | 405.74 | 0.07% | Contract Services | 2,823.05 | 0.17% | 3,400.00 | 0.06% | 3,452.15 | 0.06% |
| - | 0.00% | 312.00 | 0.05% | 556.86 | 0.09% | Uniforms | 172.61 | 0.01% | 3,064.00 | 0.05% | 3,314.20 | 0.06% |
| 10,562.33 | 11.76% | 40,005.00 | 6.23% | 43,964.85 | 7.06% | Total Other Expenses | 204,565.46 | 12.54% | 389,831.00 | 6.96% | 403,743.47 | 7.22% |
| 47,971.42 | 53.43% | 149,386.00 | 23.28% | 154,420.61 | 24.81% | Total Expenses | 756,034.98 | 46.36% | 1,471,241.00 | 26.27% | 1,465,420.70 | 26.20% |
| $41,819.56 | 46.57% | $492,336.00 | 76.72% | $467,951.00 | 75.19% | Departmental Income (Loss) | $874,774.96 | 53.64% | $4,128,665.00 | 73.73% | $4,128,403.70 | 73.80% |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

### Food Department Schedule

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual Oct 2020 | | Budget Oct 2020 | | Actual Oct 2019 | | Actual Oct 2020 | | Budget Oct 2020 | | Actual Oct 2019 | |
| **Revenue** | | | | | | | | | | | | |
| Outlet Food Revenue | 62.00 | 2.20% | 25,451.00 | 34.14% | 25,805.57 | 34.13% | 57,360.61 | 38.88% | 264,014.00 | 41.10% | 268,597.33 | 42.47% |
| Banquet/Catering Food Revenue | - | 0.00% | 32,196.00 | 43.19% | 32,409.78 | 42.86% | 50,432.31 | 34.19% | 263,110.00 | 40.96% | 254,060.68 | 40.17% |
| Food Allowances | - | 0.00% | 0.00 | 0.00% | 108.34 | 0.14% | (265.28) | -0.18% | 0.00 | 0.00% | (864.45) | -0.14% |
| Total Food Revenue | 62.00 | 2.20% | 57,647.00 | 77.33% | 58,323.69 | 77.13% | 107,527.64 | 72.89% | 527,124.00 | 82.06% | 521,793.56 | 82.50% |
| **Other Revenue** | | | | | | | | | | | | |
| Audiovisual | 295.00 | 10.49% | 350.00 | 0.47% | 284.00 | 0.38% | 2,440.00 | 1.65% | 7,220.00 | 1.12% | 6,965.00 | 1.10% |
| Public Room Rentals | 1,770.80 | 62.97% | 7,700.00 | 10.33% | 7,317.87 | 9.68% | 20,903.49 | 14.17% | 39,200.00 | 6.10% | 36,980.99 | 5.85% |
| Banquet Service Charge | 684.34 | 24.34% | 8,854.00 | 11.88% | 9,688.26 | 12.81% | 16,648.33 | 11.29% | 68,852.00 | 10.72% | 66,774.09 | 10.56% |
| Total Other Revenue | 2,750.14 | 97.80% | 16,904.00 | 22.67% | 17,290.13 | 22.87% | 39,991.82 | 27.11% | 115,272.00 | 17.94% | 110,720.08 | 17.50% |
| Total Revenue | 2,812.14 | 100.00% | 74,551.00 | 100.00% | 75,613.82 | 100.00% | 147,519.46 | 100.00% | 642,396.00 | 100.00% | 632,513.64 | 100.00% |
| **Cost of Food** | | | | | | | | | | | | |
| Cost of Food Sales | - | 0.00% | 25,941.00 | 45.00% | 26,255.19 | 45.02% | 46,195.88 | 42.96% | 218,752.00 | 41.50% | 218,439.58 | 41.86% |
| Total Cost of Food | - | 0.00% | 25,941.00 | 45.00% | 26,255.19 | 45.02% | 46,195.88 | 42.96% | 218,752.00 | 41.50% | 218,439.58 | 41.86% |
| **Cost of Other Revenue** | | | | | | | | | | | | |
| Miscellaneous Cost | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 1,564.88 | 0.25% |
| Total Cost of Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 1,564.88 | 1.41% |
| Total Cost of Food Sales and Other Revenue | - | 0.00% | 25,941.00 | 34.80% | 26,255.19 | 34.72% | 46,195.88 | 31.32% | 218,752.00 | 34.05% | 220,004.46 | 34.78% |
| Gross Profit (Loss) | 2,812.14 | 100.00% | 48,610.00 | 65.20% | 49,358.63 | 65.28% | 101,323.58 | 68.68% | 423,644.00 | 65.95% | 412,509.18 | 65.22% |
| **Expenses** | | | | | | | | | | | | |
| **Payroll and Related Expenses** | | | | | | | | | | | | |
| **Salaries, Wages, and Bonuses** | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | |
| Food Management | - | 0.00% | 1,707.00 | 2.29% | 1,721.66 | 2.28% | 4,425.48 | 3.00% | 16,790.00 | 2.61% | 14,936.35 | 2.36% |
| Restaurant Service Payroll | - | 0.00% | 6,648.00 | 8.92% | 7,055.98 | 9.33% | 15,155.39 | 10.27% | 63,363.00 | 9.86% | 63,276.19 | 10.00% |
| Kitchen Prep Payroll | - | 0.00% | 9,237.00 | 12.39% | 8,997.35 | 11.90% | 20,078.32 | 13.61% | 79,237.00 | 12.33% | 78,587.10 | 12.42% |
| Kitchen Utility Payroll | - | 0.00% | 2,261.00 | 3.03% | 2,257.69 | 2.99% | 2,923.12 | 1.98% | 19,802.00 | 3.08% | 19,899.79 | 3.15% |
| Food Banquet / Catering | - | 0.00% | 4,646.00 | 6.23% | 5,369.39 | 7.10% | 8,532.42 | 5.78% | 41,264.00 | 6.42% | 44,304.84 | 7.00% |
| Banquet SVC Charge Paid Out | - | 0.00% | 5,312.00 | 7.13% | 4,710.09 | 6.23% | 8,571.78 | 5.81% | 41,312.00 | 6.43% | 41,823.42 | 6.61% |
| Food Contract Labor | - | 0.00% | 5,471.00 | 7.34% | 5,565.44 | 7.36% | 12,753.50 | 8.65% | 51,310.00 | 7.99% | 50,370.88 | 7.96% |
| Total Salaries and Wages | - | 0.00% | 35,282.00 | 47.33% | 35,677.60 | 47.18% | 72,440.01 | 49.11% | 313,078.00 | 48.74% | 313,198.57 | 49.52% |
| Bonuses & Incentives | - | 0.00% | 11.00 | 0.01% | 74.22 | 0.10% | 425.71 | 0.29% | 93.00 | 0.01% | 105.18 | 0.02% |
| Total Salaries, Wages, and Bonuses | - | 0.00% | 35,293.00 | 47.34% | 35,751.82 | 47.28% | 72,865.72 | 49.39% | 313,171.00 | 48.75% | 313,303.75 | 49.53% |
| **Payroll-Related Expenses** | | | | | | | | | | | | |
| Payroll Taxes | - | 0.00% | 2,383.00 | 3.20% | 2,762.30 | 3.65% | 7,851.27 | 5.32% | 22,915.00 | 3.57% | 25,300.97 | 4.00% |
| Supplemental Pay | - | 0.00% | 1,122.00 | 1.51% | 765.97 | 1.01% | 3,707.71 | 2.51% | 15,349.00 | 2.39% | 13,994.85 | 2.21% |
| Employee Benefits | 17.74 | 0.63% | 2,040.00 | 2.74% | 2,009.62 | 2.66% | 4,446.64 | 3.01% | 20,209.00 | 3.15% | 18,734.13 | 2.96% |
| Total Payroll-Related Benefits | 17.74 | 0.63% | 5,545.00 | 7.44% | 5,537.89 | 7.32% | 16,005.62 | 10.85% | 58,473.00 | 9.10% | 58,029.95 | 9.17% |
| Total Payroll and Related Expenses | 17.74 | 0.63% | 40,838.00 | 54.78% | 41,289.71 | 54.61% | 88,871.34 | 60.24% | 371,644.00 | 57.85% | 371,333.70 | 58.71% |
| **Other Expenses** | | | | | | | | | | | | |
| Cleaning Supplies | - | 0.00% | 104.00 | 0.14% | - | 0.00% | 310.59 | 0.21% | 899.00 | 0.14% | 871.45 | 0.14% |
| Operating Supplies | - | 0.00% | 522.00 | 0.70% | 970.33 | 1.28% | 1,086.12 | 0.74% | 4,496.00 | 0.70% | 7,319.26 | 1.16% |
| Paper and Plastic Supplies | - | 0.00% | 2,199.00 | 2.95% | 2,122.39 | 2.81% | 5,436.90 | 3.69% | 18,950.00 | 2.95% | 19,659.13 | 3.11% |
| Dishwashing Supplies | - | 0.00% | 283.00 | 0.38% | 215.39 | 0.28% | 774.24 | 0.52% | 2,440.00 | 0.38% | 2,439.93 | 0.39% |
| Linen | - | 0.00% | | 0.00% | - | 0.00% | 317.85 | 0.22% | | 0.00% | | 0.00% |
| Decorations | | 0.00% | | 0.00% | 55.59 | 0.07% | | 0.00% | | 0.00% | 55.59 | 0.01% |
| Kitchen Fuel | | 0.00% | 250.00 | 0.34% | 213.98 | 0.28% | 560.06 | 0.38% | 2,500.00 | 0.39% | 2,495.27 | 0.39% |
| Uniforms | | 0.00% | 0.00 | 0.00% | - | 0.00% | | 0.00% | 450.00 | 0.07% | 508.41 | 0.08% |
| Travel | - | 0.00% | | 0.00% | - | 0.00% | 92.00 | 0.06% | | 0.00% | 237.46 | 0.04% |
| Total Other Expenses | - | 0.00% | 3,358.00 | 4.50% | 3,577.68 | 4.73% | 8,577.76 | 5.81% | 29,735.00 | 4.63% | 33,586.50 | 5.31% |
| Total Expenses | 17.74 | 0.63% | 44,196.00 | 59.28% | 44,867.39 | 59.34% | 97,449.10 | 66.06% | 401,379.00 | 62.48% | 404,920.20 | 64.02% |

Courtyard Alexandria

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |
| $2,794.40 | 99.37% | $4,414.00 | 5.92% | $4,491.24 | 5.94% | Departmental Income (Loss) | | $3,874.48 | 2.63% | $22,265.00 | 3.47% | $7,588.98 | 1.20% |



Hersha Hospitality Management LP
For the Month Ending October 31, 2020

|  | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |  | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Beverage Department Schedule**

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | **Revenue** |  |  |  |  |  |  |  |
| - | 0.00% | 8,468.00 | 100.00% | 8,368.50 | 96.87% | Outlet Beverage Revenue | 15,881.50 | 93.72% | 79,886.00 | 95.88% | 81,391.75 | 96.05% |
| 980.00 | 92.02% | 0.00 | 0.00% | 270.00 | 3.13% | Banquet/Catering Bev Revenue | 980.00 | 5.78% | 3,436.00 | 4.12% | 3,351.50 | 3.95% |
| 980.00 | 92.02% | 8,468.00 | 100.00% | 8,638.50 | 100.00% | Total Beverage Revenue | 16,861.50 | 99.50% | 83,322.00 | 100.00% | 84,743.25 | 100.00% |
|  |  |  |  |  |  | **Other Revenue** |  |  |  |  |  |  |
| 85.00 | 7.98% | - | 0.00% | - | 0.00% | Miscellaneous Other Revenue | 85.00 | 0.50% | - | 0.00% | - | 0.00% |
| 85.00 | 7.98% | - | 0.00% | - | 0.00% | Total Other Revenue | 85.00 | 0.50% | - | 0.00% | - | 0.00% |
| 1,065.00 | 100.00% | 8,468.00 | 100.00% | 8,638.50 | 100.00% | Total Revenue | 16,946.50 | 100.00% | 83,322.00 | 100.00% | 84,743.25 | 100.00% |
| 161.81 | 16.51% | 2,271.00 | 26.82% | 2,487.97 | 28.80% | Cost of Beverage Sales | 4,263.26 | 25.28% | 22,011.00 | 26.42% | 23,261.71 | 27.45% |
|  |  |  |  |  |  | Cost of Other Revenue |  |  |  |  |  |  |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Cost of Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% |
| 161.81 | 15.19% | 2,271.00 | 26.82% | 2,487.97 | 28.80% | Total Cost of Beverage Sales and Other Revenue | 4,263.26 | 25.16% | 22,011.00 | 26.42% | 23,261.71 | 27.45% |
| 903.19 | 84.81% | 6,197.00 | 73.18% | 6,150.53 | 71.20% | Gross Profit (Loss) | 12,683.24 | 74.84% | 61,311.00 | 73.58% | 61,481.54 | 72.55% |
|  |  |  |  |  |  | **Expenses** |  |  |  |  |  |  |
|  |  |  |  |  |  | Payroll and Related Expenses |  |  |  |  |  |  |
|  |  |  |  |  |  | Salaries, Wages, and Bonuses |  |  |  |  |  |  |
|  |  |  |  |  |  | Salaries and Wages |  |  |  |  |  |  |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries and Wages | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries, Wages, and Bonuses | - | 0.00% | - | 0.00% | - | 0.00% |
|  |  |  |  |  |  | Payroll-Related Expenses |  |  |  |  |  |  |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll-Related Benefits | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll and Related Expenses | - | 0.00% | - | 0.00% | - | 0.00% |
|  |  |  |  |  |  | Other Expenses |  |  |  |  |  |  |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Expenses | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Expenses | - | 0.00% | - | 0.00% | - | 0.00% |
| $903.19 | 84.81% | $6,197.00 | 73.18% | $6,150.53 | 71.20% | Departmental Income (Loss) | $12,683.24 | 74.84% | $61,311.00 | 73.58% | $61,481.54 | 72.55% |

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual October 2020 | Budget October 2020 | Actual October 2019 | | Actual October 2020 | Budget October 2020 | Actual October 2019 |

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual October 2020 | Budget October 2020 | Actual October 2019 | | Actual October 2020 | Budget October 2020 | Actual October 2019 |

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual October 2020 | Budget October 2020 | Actual October 2019 | | Actual October 2020 | Budget October 2020 | Actual October 2019 |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual October 2020 | Budget October 2020 | Actual October 2019 | | Actual October 2020 | Budget October 2020 | Actual October 2019 |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual October 2020 | Budget October 2020 | Actual October 2019 | | Actual October 2020 | Budget October 2020 | Actual October 2019 |

Candlewood Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |



Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Other / Miscellaneous** | | | | | | |
| | | | | | | **Revenue** | | | | | | |
| 70.00 | 0.76% | - | 0.00% | - | 0.00% | Gift & Market Shop Non - Tax | 608.80 | 0.60% | - | 0.00% | - | 0.00% |
| - | 0.00% | 3,981.00 | 18.82% | 4,013.01 | 18.88% | Gift & Market Shop Taxable | 1,671.53 | 1.66% | 42,661.00 | 16.84% | 42,917.83 | 16.54% |
| 470.82 | 5.09% | 0.00 | 0.00% | - | 0.00% | Gift & Market Beverage Taxable | 8,584.95 | 8.52% | 0.00 | 0.00% | - | 0.00% |
| 420.63 | 4.55% | 0.00 | 0.00% | - | 0.00% | Gift Shop Food Taxable | 6,568.95 | 6.52% | 0.00 | 0.00% | - | 0.00% |
| - | 0.00% | 9.00 | 0.04% | 9.00 | 0.04% | Guest Laundry/Valet | 310.00 | 0.31% | 638.00 | 0.25% | 655.50 | 0.25% |
| 214.48 | 2.32% | 0.00 | 0.00% | (0.88) | 0.00% | Other Miscellaneous Revenue | 728.30 | 0.72% | 0.00 | 0.00% | 620.77 | 0.24% |
| 8,072.43 | 87.28% | 17,159.00 | 81.13% | 17,232.28 | 81.08% | Parking - Outside Service | 78,400.20 | 77.85% | 210,010.00 | 82.91% | 215,339.08 | 82.97% |
| - | 0.00% | - | 0.00% | - | 0.00% | Audit Results | 3,833.23 | 3.81% | - | 0.00% | - | 0.00% |
| 9,248.36 | 100.00% | 21,149.00 | 100.00% | 21,253.41 | 100.00% | Total Other/Miscellaneous Revenue | 100,705.96 | 100.00% | 253,309.00 | 100.00% | 259,533.18 | 100.00% |
| | | | | | | **Cost of Sales** | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Cost of Banquet F&B-Select Svc | - | 0.00% | - | 0.00% | 113.84 | 0.00% |
| 486.17 | 50.57% | 1,971.00 | 49.51% | 2,269.53 | 56.55% | Cost of Gift Shop Merchandise | 9,900.37 | 56.79% | 21,117.00 | 49.50% | 21,794.02 | 50.78% |
| - | 0.00% | 7.00 | 77.78% | 27.50 | 305.56% | Cost of Guest Laundry/Valet | 54.50 | 17.58% | 479.00 | 75.08% | 523.45 | 79.86% |
| 486.17 | 5.26% | 1,978.00 | 9.35% | 2,297.03 | 10.81% | Total Other/Miscellaneous Cost of Sales | 9,954.87 | 9.89% | 21,596.00 | 8.53% | 22,431.31 | 8.64% |
| $8,762.19 | 94.74% | $19,171.00 | 90.65% | $18,956.38 | 89.19% | Departmental Income (Loss) | $90,751.09 | 90.11% | $231,713.00 | 91.47% | $237,101.87 | 91.36% |



Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

**Rentals and Other Income**

| Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | Revenue | | | | | | |
| 16,878.27 | 93.46% | 23,205.00 | 84.62% | 22,516.08 | 88.99% | Commissions | 187,589.20 | 91.94% | 244,270.00 | 85.28% | 257,614.31 | 84.49% |
| | 0.00% | | 0.00% | - | 0.00% | Cash Discounts Earned | | 0.00% | | 0.00% | 0.01 | 0.00% |
| 955.81 | 5.29% | 4,000.00 | 14.59% | 2,591.62 | 10.24% | Cancellation Penalties | 13,129.69 | 6.44% | 40,000.00 | 13.96% | 45,839.51 | 15.03% |
| - | 0.00% | | 0.00% | - | 0.00% | Local Call Revenue | 13.40 | 0.01% | | 0.00% | (0.56) | 0.00% |
| 116.58 | 0.65% | 117.00 | 0.43% | 113.84 | 0.45% | Long Distance Revenue | 1,753.19 | 0.86% | 493.00 | 0.17% | 486.47 | 0.16% |
| 108.90 | 0.60% | 99.00 | 0.36% | 79.20 | 0.31% | Internet Revenue | 1,549.35 | 0.76% | 1,680.00 | 0.59% | 955.35 | 0.31% |
| 18,059.56 | 100.00% | 27,421.00 | 100.00% | 25,300.74 | 100.00% | Total Rentals and Other Income | 204,034.83 | 100.00% | 286,443.00 | 100.00% | 304,895.09 | 100.00% |
| $18,059.56 | 100.00% | $27,421.00 | 100.00% | $25,300.74 | 100.00% | Total Rentals and Other Income | $204,034.83 | 100.00% | $286,443.00 | 100.00% | $304,895.09 | 100.00% |



Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

**Administrative and General**

| | Current Month | | | | | | | | Year-To-Date | | | | | |
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Expenses** | | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | | |
| | | | | | | Salaries and Wages | | | | | | | |
| 8,231.00 | 6.80% | 9,792.00 | 1.27% | 9,882.64 | 1.31% | A&G Management | 71,943.14 | 3.43% | 96,315.00 | 1.40% | 86,169.72 | 1.25% |
| - | 0.00% | 3,983.00 | 0.52% | 4,017.30 | 0.53% | Admin Support | 10,326.12 | 0.49% | 39,178.00 | 0.57% | 34,851.69 | 0.51% |
| - | 0.00% | 2,000.00 | 0.26% | 1,600.00 | 0.21% | A&G Contract Labor | 5,475.00 | 0.26% | 17,600.00 | 0.26% | 2,400.00 | 0.03% |
| 8,231.00 | 6.80% | 15,775.00 | 2.04% | 15,499.94 | 2.06% | Total Salaries and Wages | 87,744.26 | 4.18% | 153,093.00 | 2.23% | 123,421.41 | 1.80% |
| - | 0.00% | 950.00 | 0.12% | 1,500.00 | 0.20% | Bonuses & Incentives | - | 0.00% | 9,499.00 | 0.14% | 1,412.00 | 0.02% |
| 8,231.00 | 6.80% | 16,725.00 | 2.16% | 16,999.94 | 2.26% | Total Salaries, Wages, and Bonuses | 87,744.26 | 4.18% | 162,592.00 | 2.37% | 124,833.41 | 1.82% |
| | | | | | | Payroll-Related Expenses | | | | | | | |
| 613.25 | 0.51% | 1,127.00 | 0.15% | 1,097.70 | 0.15% | Payroll Taxes | 7,777.29 | 0.37% | 11,367.00 | 0.17% | 10,603.38 | 0.15% |
| 719.84 | 0.60% | 0.00 | 0.00% | 375.53 | 0.05% | Supplemental Pay | 9,329.50 | 0.44% | 0.00 | 0.00% | 13,046.92 | 0.19% |
| 1,178.56 | 0.97% | 1,228.00 | 0.16% | 1,072.26 | 0.14% | Employee Benefits | 11,029.63 | 0.53% | 12,174.00 | 0.18% | 10,785.71 | 0.16% |
| 2,511.65 | 2.08% | 2,355.00 | 0.30% | 2,545.49 | 0.34% | Total Payroll-Related Benefits | 28,136.42 | 1.34% | 23,541.00 | 0.34% | 34,436.01 | 0.50% |
| 10,742.65 | 8.88% | 19,080.00 | 2.47% | 19,545.43 | 2.60% | Total Payroll and Related Expenses | 115,880.68 | 5.52% | 186,133.00 | 2.71% | 159,269.42 | 2.32% |
| | | | | | | Other Expenses | | | | | | | |
| 250.34 | 0.21% | 1,000.00 | 0.13% | 980.18 | 0.13% | Operating Supplies | 4,036.60 | 0.19% | 9,650.00 | 0.14% | 9,787.28 | 0.14% |
| - | 0.00% | | 0.00% | | 0.00% | Decorations | 32.78 | 0.00% | | 0.00% | | 0.00% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Dues & Subscriptions | - | 0.00% | 609.00 | 0.01% | 609.00 | 0.01% |
| 351.19 | 0.29% | 0.00 | 0.00% | - | 0.00% | Associate Training | 1,473.85 | 0.07% | 3,225.00 | 0.05% | 5,127.10 | 0.07% |
| - | 0.00% | | 0.00% | | 0.00% | Legal Fees | 68.08 | 0.00% | | 0.00% | 95.05 | 0.00% |
| 1,236.22 | 1.02% | 1,345.00 | 0.17% | 1,242.52 | 0.16% | Bank Charges | 12,860.30 | 0.61% | 13,450.00 | 0.20% | 13,477.01 | 0.20% |
| 192.50 | 0.16% | 600.00 | 0.08% | 615.67 | 0.08% | Human Resources | 3,147.99 | 0.15% | 6,700.00 | 0.10% | 7,665.68 | 0.11% |
| 810.00 | 0.67% | 810.00 | 0.10% | 810.00 | 0.11% | Payroll Processing Fees | 8,100.00 | 0.39% | 8,100.00 | 0.12% | 8,100.00 | 0.12% |
| - | 0.00% | | 0.00% | | 0.00% | Audit Fees | 767.91 | 0.04% | | 0.00% | | 0.00% |
| 3,017.92 | 2.49% | 3,018.00 | 0.39% | 2,930.00 | 0.39% | Centralized Accounting Fees | 30,179.20 | 1.44% | 30,180.00 | 0.44% | 29,300.00 | 0.43% |
| 209.00 | 0.17% | 209.00 | 0.03% | 195.58 | 0.03% | Centralized HR Fees | 2,090.00 | 0.10% | 2,090.00 | 0.03% | 1,955.80 | 0.03% |
| (319.70) | -0.26% | 550.00 | 0.07% | 878.97 | 0.12% | Contract Services | 2,912.12 | 0.14% | 5,500.00 | 0.08% | 7,259.02 | 0.11% |
| - | 0.00% | | 0.00% | | 0.00% | Sales Tax Over Collection | (943.83) | -0.04% | | 0.00% | (136.43) | 0.00% |
| (52.40) | -0.04% | 0.00 | 0.00% | (1,527.99) | -0.20% | Bad Debt Expense | | | | 0.00% | (0.00) | 0.00% |
| 29.17 | 0.02% | | 0.00% | 2,318.17 | 0.31% | Chargebacks | 15,877.11 | 0.76% | 0.00 | 0.00% | 6,657.27 | 0.10% |
| - | 0.00% | | 0.00% | 674.71 | 0.09% | Sales Tax Under Collection | 763.09 | 0.04% | | 0.00% | 4,652.50 | 0.07% |
| 3,453.08 | 2.85% | 21,498.00 | 2.78% | 20,955.28 | 2.78% | Credit Card Commissions | 51,556.69 | 2.46% | 154,791.00 | 2.25% | 154,914.35 | 2.25% |
| (0.01) | 0.00% | | 0.00% | (663.19) | -0.09% | Cash Over / Short | (122.05) | -0.01% | | 0.00% | (854.79) | -0.01% |
| 2,334.07 | 1.93% | 2,230.00 | 0.29% | 2,229.57 | 0.30% | Licenses & Permits | 28,332.97 | 1.35% | 26,081.00 | 0.38% | 26,078.42 | 0.38% |
| - | 0.00% | | 0.00% | 160.26 | 0.02% | Business Promotion - Hotel | 99.87 | 0.00% | | 0.00% | 160.26 | 0.00% |
| - | 0.00% | 77.00 | 0.01% | 127.35 | 0.02% | Postage & Freight | 371.11 | 0.02% | 685.00 | 0.01% | 875.48 | 0.01% |
| - | 0.00% | | 0.00% | | 0.00% | Penalty | 1,731.29 | 0.08% | | 0.00% | | 0.00% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Guest Relations | - | 0.00% | 2,750.00 | 0.04% | 2,825.99 | 0.04% |
| 165.00 | 0.14% | | 0.00% | | 0.00% | Brand Related Guest Relations | 3,053.50 | 0.15% | | 0.00% | | 0.00% |
| - | 0.00% | 100.00 | 0.01% | 815.74 | 0.11% | Travel | 129.67 | 0.01% | 2,550.00 | 0.04% | 3,966.90 | 0.06% |
| - | 0.00% | 50.00 | 0.01% | 2.48 | 0.00% | Meals & Entertainment | 6.10 | 0.00% | 500.00 | 0.01% | 580.99 | 0.01% |
| - | 0.00% | | 0.00% | | 0.00% | Tax Penalties & Interest | 1,064.52 | 0.05% | | 0.00% | | 0.00% |
| 11,676.38 | 9.65% | 31,487.00 | 4.07% | 32,745.30 | 4.35% | Total Other Expenses | 167,588.87 | 7.98% | 266,861.00 | 3.89% | 283,096.88 | 4.12% |
| $22,419.03 | 18.53% | $50,567.00 | 6.54% | $52,290.73 | 6.94% | Total Expenses | $283,469.55 | 13.50% | $452,994.00 | 6.60% | $442,366.30 | 6.43% |



Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Information & Telecommunication Systems** | | | | | | | |
| | | | | | | Expenses | | | | | | | |
| | | | | | | Cost of Services | | | | | | | |
| 967.65 | 0.80% | 1,587.00 | 0.21% | 1,690.13 | 0.22% | Cost of Calls | | 10,477.83 | 0.50% | 17,120.00 | 0.25% | 18,493.27 | 0.27% |
| 225.00 | 0.19% | 170.00 | 0.02% | 170.00 | 0.02% | Cost of Cell Phones | | 1,260.00 | 0.06% | 1,700.00 | 0.02% | 1,685.00 | 0.02% |
| 1,399.99 | 1.16% | 1,450.00 | 0.19% | 1,540.21 | 0.20% | Cost of Internet Service | | 13,999.90 | 0.67% | 14,500.00 | 0.21% | 15,646.50 | 0.23% |
| 2,592.64 | 2.14% | 3,207.00 | 0.41% | 3,400.34 | 0.45% | Total Cost of Services | | 25,737.73 | 1.23% | 33,320.00 | 0.49% | 35,824.77 | 0.52% |
| | | | | | | System Expenses | | | | | | | |
| 308.31 | 0.25% | 308.00 | 0.04% | 308.33 | 0.04% | BI Software | | 3,083.34 | 0.15% | 3,080.00 | 0.04% | 3,083.34 | 0.04% |
| 809.58 | 0.67% | 810.00 | 0.10% | 786.00 | 0.10% | Centralized IT/IS Fees | | 8,095.80 | 0.39% | 8,100.00 | 0.12% | 7,860.00 | 0.11% |
| 205.70 | 0.17% | 0.00 | 0.00% | - | 0.00% | Food and Beverage | | 1,165.81 | 0.06% | 848.00 | 0.01% | 847.62 | 0.01% |
| 197.25 | 0.16% | 197.00 | 0.03% | 168.00 | 0.02% | Information Security - PCI | | 1,972.50 | 0.09% | 1,970.00 | 0.03% | 1,961.94 | 0.03% |
| 105.51 | 0.09% | | 0.00% | 118.26 | 0.02% | Information Systems/IT | | 1,409.71 | 0.07% | | 0.00% | 711.80 | 0.01% |
| 115.85 | 0.10% | 630.00 | 0.08% | 629.94 | 0.08% | Rooms | | 5,548.65 | 0.26% | 6,419.00 | 0.09% | 6,944.06 | 0.10% |
| 280.43 | 0.23% | 1,359.00 | 0.18% | 2,280.37 | 0.30% | Sales & Marketing | | 3,579.17 | 0.17% | 13,828.00 | 0.20% | 12,785.98 | 0.19% |
| 519.02 | 0.43% | 700.00 | 0.09% | 1,176.39 | 0.16% | Telecommunications | | 5,522.07 | 0.26% | 7,000.00 | 0.10% | 8,624.22 | 0.13% |
| 2,541.65 | 2.10% | 4,004.00 | 0.52% | 5,467.29 | 0.73% | Total System Expenses | | 30,377.05 | 1.45% | 41,245.00 | 0.60% | 42,818.96 | 0.62% |
| | | | | | | Other Expenses | | | | | | | |
| 250.00 | 0.21% | 75.00 | 0.01% | 360.00 | 0.05% | Contract Services | | 2,462.92 | 0.12% | 750.00 | 0.01% | 2,409.33 | 0.04% |
| | 0.00% | | 0.00% | - | 0.00% | Corporate Reimbursables | | | 0.00% | | 0.00% | 299.96 | 0.00% |
| 833.33 | 0.69% | 833.00 | 0.11% | 833.33 | 0.11% | PSF - Fixed Cost | | 8,333.30 | 0.40% | 8,330.00 | 0.12% | 8,333.30 | 0.12% |
| 3,720.99 | 3.08% | 3,721.00 | 0.48% | 3,720.99 | 0.49% | PSF - Hybrid Cost | | 37,218.90 | 1.77% | 37,210.00 | 0.54% | 37,209.90 | 0.54% |
| 1,212.99 | 1.00% | 8,500.00 | 1.10% | 8,403.33 | 1.12% | PSF - Variable Cost | | 22,024.89 | 1.05% | 77,163.00 | 1.12% | 75,530.92 | 1.10% |
| 6,017.31 | 4.97% | 13,129.00 | 1.70% | 13,317.65 | 1.77% | Total Other Expenses | | 70,040.01 | 3.34% | 123,453.00 | 1.80% | 123,783.41 | 1.80% |
| $11,151.60 | 9.22% | $20,340.00 | 2.63% | $22,185.28 | 2.95% | Total Expenses | | $126,154.79 | 6.01% | $198,018.00 | 2.88% | $202,427.14 | 2.94% |



Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

|  | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Sales and Marketing** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| 11,043.19 | 9.13% | 16,330.00 | 2.11% | 16,088.46 | 2.14% | Sales & Marketing Management | 103,723.62 | 4.94% | 160,623.00 | 2.34% | 150,693.47 | 2.19% |
| 11,043.19 | 9.13% | 16,330.00 | 2.11% | 16,088.46 | 2.14% | Total Salaries and Wages | 103,723.62 | 4.94% | 160,623.00 | 2.34% | 150,693.47 | 2.19% |
| - | 0.00% | 2,200.00 | 0.28% | 8,000.00 | 1.06% | Bonuses & Incentives | 2,971.61 | 0.14% | 22,004.00 | 0.32% | 20,406.58 | 0.30% |
| 11,043.19 | 9.13% | 18,530.00 | 2.40% | 24,088.46 | 3.20% | Total Salaries, Wages, and Bonuses | 106,695.23 | 5.08% | 182,627.00 | 2.66% | 171,100.05 | 2.49% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 772.75 | 0.64% | 1,431.00 | 0.19% | 1,797.88 | 0.24% | Payroll Taxes | 8,434.56 | 0.40% | 14,767.00 | 0.22% | 14,120.28 | 0.21% |
| 445.66 | 0.37% | 181.00 | 0.02% | 619.65 | 0.08% | Supplemental Pay | 7,009.54 | 0.33% | 2,770.00 | 0.04% | 9,381.21 | 0.14% |
| 2,292.06 | 1.89% | 2,071.00 | 0.27% | 1,919.64 | 0.25% | Employee Benefits | 22,008.21 | 1.05% | 20,687.00 | 0.30% | 17,031.97 | 0.25% |
| 3,510.47 | 2.90% | 3,683.00 | 0.48% | 4,337.17 | 0.58% | Total Payroll-Related Benefits | 37,452.31 | 1.78% | 38,224.00 | 0.56% | 40,533.46 | 0.59% |
| 14,553.66 | 12.03% | 22,213.00 | 2.87% | 28,425.63 | 3.77% | Total Payroll and Related Expenses | 144,147.54 | 6.86% | 220,851.00 | 3.22% | 211,633.51 | 3.08% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | 100.00 | 0.01% | 185.38 | 0.02% | Operating Supplies | 1,960.66 | 0.09% | 950.00 | 0.01% | 1,085.92 | 0.02% |
| - | 0.00% | - | 0.00% | - | 0.00% | Decorations | 20.61 | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 50.00 | 0.01% | - | 0.00% | Collateral - Hotel | - | 0.00% | 500.00 | 0.01% | 379.22 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | 604.03 | 0.08% | Complimentary Services and Gif | (750.00) | -0.04% | - | 0.00% | 1,117.22 | 0.02% |
| 9,929.65 | 8.21% | 2,618.00 | 0.34% | 2,415.41 | 0.32% | Dues & Subscriptions - Hotel | 33,897.41 | 1.61% | 29,330.00 | 0.43% | 19,872.05 | 0.29% |
| - | 0.00% | 0.00 | 0.00% | 109.47 | 0.01% | Training - Hotel | - | 0.00% | - | 0.00% | 1,709.47 | 0.02% |
| 3,221.00 | 2.66% | 3,221.00 | 0.42% | 1,717.00 | 0.23% | E-Commerce - Hotel | 17,102.27 | 0.81% | 33,010.00 | 0.48% | 18,779.19 | 0.27% |
| 1,797.04 | 1.49% | 12,834.00 | 1.66% | 12,447.43 | 1.65% | Franchise & Affiliation Advert | 32,580.82 | 1.55% | 111,997.00 | 1.63% | 112,270.04 | 1.63% |
| 5,391.08 | 4.46% | 38,503.00 | 4.98% | 37,342.31 | 4.96% | Franchise Fees | 97,742.08 | 4.65% | 335,993.00 | 4.89% | 336,821.81 | 4.90% |
| 909.31 | 0.75% | 10,653.00 | 1.38% | 10,335.34 | 1.37% | Loyalty Programs/Frequent Flye | 17,525.09 | 0.83% | 116,522.00 | 1.70% | 111,884.96 | 1.63% |
| 507.97 | 0.42% | 2,078.00 | 0.27% | 2,779.42 | 0.37% | Media (Advertising/Directories | 14,313.06 | 0.68% | 20,897.00 | 0.30% | 22,203.13 | 0.32% |
| 4,244.00 | 3.51% | 5,803.00 | 0.75% | 5,634.08 | 0.75% | Revenue Management Fees | 45,904.22 | 2.19% | 58,030.00 | 0.85% | 56,340.80 | 0.82% |
| - | 0.00% | 0.00 | 0.00% | 215.00 | 0.03% | Dues & Subscriptions - Corpora | 1,385.00 | 0.07% | 73.00 | 0.00% | 1,662.00 | 0.02% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Trade Shows - Corporate | 37.86 | 0.00% | 76.00 | 0.00% | 65.02 | 0.00% |
| 8.93 | 0.01% | 15.00 | 0.00% | 8.41 | 0.00% | E-Commerce - Corporate | 134.68 | 0.01% | 150.00 | 0.00% | 147.81 | 0.00% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Training - Corporate | - | 0.00% | 134.00 | 0.00% | 133.97 | 0.00% |
| - | 0.00% | 1,600.00 | 0.21% | 941.17 | 0.12% | Business Promotion - Hotel | 1,357.81 | 0.06% | 9,450.00 | 0.14% | 10,678.97 | 0.16% |
| 441.67 | 0.37% | 678.00 | 0.09% | 657.58 | 0.09% | National Sales Allocation | 5,125.68 | 0.24% | 6,780.00 | 0.10% | 6,575.80 | 0.10% |
| - | 0.00% | 700.00 | 0.09% | 914.93 | 0.12% | Travel | 1,386.34 | 0.07% | 2,900.00 | 0.04% | 3,220.64 | 0.05% |
| - | 0.00% | 50.00 | 0.01% | 39.62 | 0.01% | Meals & Entertainment | 145.46 | 0.01% | 500.00 | 0.01% | 456.02 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | 30.71 | 0.00% | Trade Shows - Hotel | 2,240.00 | 0.11% | 1,695.00 | 0.02% | 1,833.71 | 0.03% |
| | 0.00% | | 0.00% | - | 0.00% | Miscellaneous | | 0.00% | | 0.00% | 0.84 | 0.00% |
| 26,450.65 | 21.86% | 78,903.00 | 10.20% | 76,377.29 | 10.14% | Total Other Expenses | 272,109.05 | 12.96% | 728,987.00 | 10.62% | 707,238.59 | 10.29% |
| $41,004.31 | 33.89% | $101,116.00 | 13.08% | $104,802.92 | 13.91% | Total Expenses | $416,256.59 | 19.82% | $949,838.00 | 13.84% | $918,872.10 | 13.36% |



Courtyard in Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

### Property Operation and Maintenance

| | | Current Month | | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Expenses**
**Payroll and Related Expenses**
**Salaries, Wages, and Bonuses**
**Salaries and Wages**

| Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % | Account | Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | 7,820.00 | 1.01% | 7,893.60 | 1.05% | R&M Management | 21,979.84 | 1.05% | 76,919.00 | 1.12% | 64,350.00 | 0.94% |
| 9,146.55 | 7.56% | 12,809.00 | 1.66% | 13,816.07 | 1.83% | R&M Non-Management | 94,770.30 | 4.51% | 123,133.00 | 1.79% | 106,547.46 | 1.55% |
| | 0.00% | | 0.00% | - | 0.00% | R&M Contract Labor | | 0.00% | | 0.00% | 10,106.02 | 0.15% |
| 9,146.55 | 7.56% | 20,629.00 | 2.67% | 21,709.67 | 2.88% | Total Salaries and Wages | 116,750.14 | 5.56% | 200,052.00 | 2.91% | 181,003.48 | 2.63% |
| - | 0.00% | | 0.00% | | 0.00% | Bonuses & Incentives | 163.95 | 0.01% | | 0.00% | | 0.00% |
| 9,146.55 | 7.56% | 20,629.00 | 2.67% | 21,709.67 | 2.88% | Total Salaries, Wages, and Bonuses | 116,914.09 | 5.57% | 200,052.00 | 2.91% | 181,003.48 | 2.63% |
| | | | | | | **Payroll-Related Expenses** | | | | | | |
| 642.34 | 0.53% | 1,639.00 | 0.21% | 1,512.41 | 0.20% | Payroll Taxes | 9,983.92 | 0.48% | 17,006.00 | 0.25% | 14,127.75 | 0.21% |
| 182.48 | 0.15% | 298.00 | 0.04% | 579.64 | 0.08% | Supplemental Pay | 5,226.94 | 0.25% | 4,980.00 | 0.07% | 9,136.56 | 0.13% |
| 748.73 | 0.62% | 2,324.00 | 0.30% | 2,165.10 | 0.29% | Employee Benefits | 12,721.89 | 0.61% | 23,190.00 | 0.34% | 17,472.94 | 0.25% |
| 1,573.55 | 1.30% | 4,261.00 | 0.55% | 4,257.15 | 0.57% | Total Payroll-Related Benefits | 27,932.75 | 1.33% | 45,176.00 | 0.66% | 40,737.25 | 0.59% |
| 10,720.10 | 8.86% | 24,890.00 | 3.22% | 25,966.82 | 3.45% | Total Payroll and Related Expenses | 144,846.84 | 6.90% | 245,228.00 | 3.57% | 221,740.73 | 3.23% |
| | | | | | | **Other Expenses** | | | | | | |
| 271.92 | 0.22% | 691.00 | 0.09% | 766.03 | 0.10% | Operating Supplies | 4,090.29 | 0.19% | 6,785.00 | 0.10% | 6,884.17 | 0.10% |
| - | 0.00% | 1,248.00 | 0.16% | 1,262.56 | 0.17% | Building | 5,741.74 | 0.27% | 12,260.00 | 0.18% | 13,094.41 | 0.19% |
| - | 0.00% | 218.00 | 0.03% | 1,297.24 | 0.17% | Laundry Equipment | 643.98 | 0.03% | 2,137.00 | 0.03% | 5,075.43 | 0.07% |
| 75.87 | 0.06% | 89.00 | 0.01% | 92.19 | 0.01% | Light Bulbs | 1,288.06 | 0.06% | 877.00 | 0.01% | 1,086.03 | 0.02% |
| 928.88 | 0.77% | 1,835.00 | 0.24% | 1,865.78 | 0.25% | Waste Removal | 9,703.98 | 0.46% | 13,550.00 | 0.20% | 13,662.32 | 0.20% |
| 275.00 | 0.23% | 1,250.00 | 0.16% | 689.62 | 0.09% | Contract Services | 11,922.51 | 0.57% | 12,500.00 | 0.18% | 13,175.54 | 0.19% |
| 1,435.00 | 1.19% | 1,435.00 | 0.19% | 1,345.61 | 0.18% | Corporate Engineering Fees | 14,350.00 | 0.68% | 14,350.00 | 0.21% | 13,461.32 | 0.20% |
| 122.70 | 0.10% | | 0.00% | 80.00 | 0.01% | Travel | 122.70 | 0.01% | | 0.00% | 935.98 | 0.01% |
| - | 0.00% | 357.00 | 0.05% | 686.30 | 0.09% | Meals & Entertainment | | 0.00% | | 0.00% | 87.50 | 0.00% |
| | | | | | | Electrical & Mechanical Equipm | 1,383.68 | 0.07% | 3,502.00 | 0.05% | 5,729.00 | 0.08% |
| 2,096.31 | 1.73% | 2,500.00 | 0.32% | 1,349.32 | 0.18% | Elevators & Escalators | 23,689.47 | 1.13% | 25,000.00 | 0.36% | 41,981.67 | 0.61% |
| - | 0.00% | 290.00 | 0.04% | 492.44 | 0.07% | Engineering Supplies | 2,342.59 | 0.11% | 2,846.00 | 0.04% | 3,073.22 | 0.04% |
| 631.40 | 0.52% | 1,521.00 | 0.20% | 2,226.08 | 0.30% | Grounds Maintenance and Landsc | 8,468.98 | 0.40% | 15,141.00 | 0.22% | 16,065.35 | 0.23% |
| 526.79 | 0.44% | 1,114.00 | 0.14% | 490.00 | 0.07% | HVAC | 15,689.29 | 0.75% | 10,947.00 | 0.16% | 18,174.21 | 0.26% |
| 1,585.00 | 1.31% | 669.00 | 0.09% | 568.96 | 0.08% | Kitchen Equipment | 3,467.79 | 0.17% | 6,569.00 | 0.10% | 14,278.91 | 0.21% |
| 755.41 | 0.62% | 1,700.00 | 0.22% | 760.29 | 0.10% | Life Safety | 15,856.91 | 0.76% | 17,000.00 | 0.25% | 21,372.24 | 0.31% |
| 55.19 | 0.05% | 334.00 | 0.04% | 1,018.92 | 0.14% | Painting & Decorating | 1,202.60 | 0.06% | 3,281.00 | 0.05% | 3,601.64 | 0.05% |
| - | 0.00% | 3,545.00 | 0.46% | 4,223.75 | 0.56% | Swimming Pool | 14,032.38 | 0.67% | 35,450.00 | 0.52% | 36,799.91 | 0.54% |
| 5,053.00 | 4.18% | 624.00 | 0.08% | (185.31) | -0.02% | Plumbing | 14,010.72 | 0.67% | 6,129.00 | 0.09% | 7,583.34 | 0.11% |
| 13,812.47 | 11.42% | 19,420.00 | 2.51% | 19,029.78 | 2.53% | Total Other Expenses | 148,007.67 | 7.05% | 188,324.00 | 2.74% | 236,122.19 | 3.43% |
| $24,532.57 | 20.28% | $44,310.00 | 5.73% | $44,996.60 | 5.97% | Total Expenses | $292,854.51 | 13.95% | $433,552.00 | 6.32% | $457,862.92 | 6.66% |

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Utilities**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,195.74 | 4.29% | 11,771.00 | 1.52% | 11,589.66 | 1.54% | Electricity | | 94,248.27 | 4.49% | 118,113.00 | 1.72% | 118,500.33 | 1.72% |
| 881.18 | 0.73% | 1,551.00 | 0.20% | 1,527.11 | 0.20% | Gas | | 15,427.21 | 0.73% | 26,414.00 | 0.38% | 25,713.00 | 0.37% |
| 3,108.30 | 2.57% | 4,461.00 | 0.58% | 4,392.58 | 0.58% | Water | | 27,856.18 | 1.33% | 39,120.00 | 0.57% | 39,912.85 | 0.58% |
| 5,305.37 | 4.39% | 9,099.00 | 1.18% | 8,959.25 | 1.19% | Sewer | | 55,255.14 | 2.63% | 83,453.00 | 1.22% | 84,655.23 | 1.23% |
| $14,490.59 | 11.98% | $26,882.00 | 3.48% | $26,468.60 | 3.51% | Total Utilities | | $192,786.80 | 9.18% | $267,100.00 | 3.89% | $268,781.41 | 3.91% |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Management Fees**

Management Fees

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,629.28 | 3.00% | 23,040.00 | 2.98% | 22,454.04 | 2.98% | Base Fee | | 62,743.35 | 2.99% | 204,722.00 | 2.98% | 205,010.58 | 2.98% |
| $3,629.28 | 3.00% | $23,040.00 | 2.98% | $22,454.04 | 2.98% | Total Management Fees | | $62,743.35 | 2.99% | $204,722.00 | 2.98% | $205,010.58 | 2.98% |

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

**Non Operating Income**

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

Non Operating Income

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Interest Income | | 0.00% | 423.00 | 0.01% | 422.65 | 0.01% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Non Operating Income Fees | $0.00 | 0.00% | $423.00 | 0.01% | $422.65 | 0.01% |



Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Rent, Property and Other Taxes, and Insurance**

| Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % | | Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rent | | | | | | |
| 47,411.18 | 39.19% | 47,411.00 | 6.13% | 46,075.00 | 6.12% | Land and Buildings | 474,111.80 | 22.58% | 474,110.00 | 6.91% | 460,750.00 | 6.70% |
| 47,411.18 | 39.19% | 47,411.00 | 6.13% | 46,075.00 | 6.12% | Total Rent | 474,111.80 | 22.58% | 474,110.00 | 6.91% | 460,750.00 | 6.70% |
| | | | | | | Property and Other Taxes | | | | | | |
| 20,822.00 | 17.21% | 20,822.00 | 2.69% | 20,822.00 | 2.76% | Real Estate Taxes | 208,220.00 | 9.92% | 208,220.00 | 3.03% | 207,096.66 | 3.01% |
| 20,822.00 | 17.21% | 20,822.00 | 2.69% | 20,822.00 | 2.76% | Total Property and Other Taxes | 208,220.00 | 9.92% | 208,220.00 | 3.03% | 207,096.66 | 3.01% |
| | | | | | | Insurance | | | | | | |
| 9,416.96 | 7.78% | 8,725.00 | 1.13% | 8,850.15 | 1.18% | Building and Contents | 87,946.31 | 4.19% | 87,250.00 | 1.27% | 65,231.27 | 0.95% |
| 483.00 | 0.40% | 483.00 | 0.06% | 469.00 | 0.06% | Risk Management | 4,830.00 | 0.23% | 4,830.00 | 0.07% | 4,690.00 | 0.07% |
| 7,279.39 | 6.02% | 3,522.00 | 0.46% | 3,521.56 | 0.47% | General Liability Insurance | 55,168.44 | 2.63% | 35,220.00 | 0.51% | 35,215.68 | 0.51% |
| 17,179.35 | 14.20% | 12,730.00 | 1.65% | 12,840.71 | 1.70% | Total Insurance | 147,944.75 | 7.04% | 127,300.00 | 1.85% | 105,136.95 | 1.53% |
| $85,412.53 | 70.60% | $80,963.00 | 10.47% | $79,737.71 | 10.59% | Total Rent, Property, and Other Taxes, and Insurance | $830,276.55 | 39.54% | $809,630.00 | 11.79% | $772,983.61 | 11.24% |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | Budget October 2020 | Actual October 2019 | | | Actual October 2020 | Budget October 2020 | Actual October 2019 |

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| **Payroll-Related Expenses** | | | | | | | | | | | | |
| **Payroll Taxes** | | | | | | | | | | | | |
| Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| **Employee Benefits** | | | | | | | | | | | | |
| Associate Meals | - | 0.00% | | 0.00% | 2.04 | 0.00% | 2.44 | 0.00% | | 0.00% | 131.18 | 0.00% |
| PTEB Allocation | (3,671.24) | -3.03% | | 0.00% | (4,118.31) | -0.55% | (38,001.07) | -1.81% | | 0.00% | (38,318.18) | -0.56% |
| Workers' Compensation Insurance | 3,671.24 | 3.03% | | 0.00% | 4,116.27 | 0.55% | 37,998.63 | 1.81% | | 0.00% | 38,187.00 | 0.56% |
| Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

**Interest**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69,649.17 | 57.57% | 71,816.00 | 9.29% | 71,524.61 | 9.50% | Interest Expense | | 698,265.63 | 33.25% | 718,160.00 | 10.46% | 717,192.14 | 10.43% |
| $69,649.17 | 57.57% | $71,816.00 | 9.29% | $71,524.61 | 9.50% | Total Interest | | $698,265.63 | 33.25% | $718,160.00 | 10.46% | $717,192.14 | 10.43% |

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | Current Month | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

**Other Fixed Expenses**

Other Fixed Expenses

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | | 0.00% | 914.26 | 0.12% | Owner's Expense | 3,877.96 | 0.18% | | 0.00% | 10,825.41 | 0.16% |
| $0.00 | 0.00% | $0.00 | 0.00% | $914.26 | 0.12% | Total Other Fixed Expenses | $3,877.96 | 0.18% | $0.00 | 0.00% | $10,825.41 | 0.16% |

**HHM**

Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

### Rooms Department Schedule

**Room Revenue Component Statistics**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,402 | | 4,402 | | 4,402 | | Rooms Available | 43,310 | | 43,310 | | 43,168 |
| 2,400 | | 3,799 | | 3,779 | | Rooms Sold | 27,251 | | 38,350 | | 38,181 |
| 54.52% | | 86.30% | | 85.85% | | % of Occupancy | 62.92% | | 88.55% | | 88.45% |
| 169.62 | | 184.67 | | 182.68 | | Average Daily Rate | 158.92 | | 184.62 | | 182.13 |
| 92.48 | | 159.37 | | 156.82 | | RevPar | 99.99 | | 163.48 | | 161.09 |

**Revenue**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 392,906.94 | 96.52% | 656,547.00 | 93.59% | 654,800.22 | 94.85% | Transient Rooms Revenue | 4,172,889.88 | 96.36% | 6,581,241.00 | 92.95% | 6,573,118.63 | 94.53% |
| - | 0.00% | 45,000.00 | 6.41% | 20,256.84 | 2.93% | Group Rooms Revenue | 93,643.69 | 2.16% | 498,940.00 | 7.05% | 302,173.05 | 4.35% |
| 14,212.69 | 3.49% | 0.00 | 0.00% | 15,279.22 | 2.21% | Other Rooms Revenue | 70,620.79 | 1.63% | 0.00 | 0.00% | 78,601.75 | 1.13% |
| (27.63) | -0.01% | 0.00 | 0.00% | (6.59) | 0.00% | Rooms Allowances | (6,506.63) | -0.15% | 0.00 | 0.00% | (169.94) | 0.00% |
| 407,092.00 | 100.00% | 701,547.00 | 100.00% | 690,329.69 | 100.00% | Total Rooms Revenue | 4,330,647.73 | 100.00% | 7,080,181.00 | 100.00% | 6,953,723.49 | 100.00% |

**Expenses**

Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,530.56 | 1.36% | 5,133.00 | 0.73% | 2,834.68 | 0.41% | Rooms Management | 47,278.80 | 1.09% | 43,784.00 | 0.62% | 26,725.32 | 0.38% |
| 10,577.30 | 2.60% | 16,020.00 | 2.28% | 10,653.26 | 1.54% | Front Desk GSA | 91,319.34 | 2.11% | 151,696.00 | 2.14% | 132,179.63 | 1.90% |
| 10,972.12 | 2.70% | 22,010.00 | 3.14% | 13,658.56 | 1.98% | Housekeeping Wages | 122,813.02 | 2.84% | 218,801.00 | 3.09% | 181,724.90 | 2.61% |
| 3,707.47 | 0.91% | 4,853.00 | 0.69% | 5,286.36 | 0.77% | Night Audit | 47,730.07 | 1.10% | 46,790.00 | 0.66% | 51,227.85 | 0.74% |
| 2,797.21 | 0.69% | 9,163.00 | 1.31% | 7,869.50 | 1.14% | Breakfast Bar | 44,290.15 | 1.02% | 90,300.00 | 1.28% | 83,943.77 | 1.21% |
| 24,290.90 | 5.97% | 19,800.00 | 2.82% | 37,623.14 | 5.45% | Rooms Contract Labor | 189,140.88 | 4.37% | 200,861.00 | 2.84% | 260,818.83 | 3.75% |
| 57,875.56 | 14.22% | 76,979.00 | 10.97% | 77,925.50 | 11.29% | Total Salaries and Wages | 542,572.26 | 12.53% | 752,232.00 | 10.62% | 736,620.30 | 10.59% |
| - | 0.00% | 346.00 | 0.05% | - | 0.00% | Bonuses & Incentives | 1,041.46 | 0.02% | 3,385.00 | 0.05% | 3,984.92 | 0.06% |
| 57,875.56 | 14.22% | 77,325.00 | 11.02% | 77,925.50 | 11.29% | Total Salaries, Wages, and Bonuses | 543,613.72 | 12.55% | 755,617.00 | 10.67% | 740,605.22 | 10.65% |

Payroll-Related Expenses

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,672.47 | 0.66% | 4,808.00 | 0.69% | 3,443.12 | 0.50% | Payroll Taxes | 32,706.19 | 0.76% | 53,838.00 | 0.76% | 47,212.20 | 0.68% |
| 1,336.20 | 0.33% | 1,830.00 | 0.26% | 1,255.09 | 0.18% | Supplemental Pay | 22,026.63 | 0.51% | 25,244.00 | 0.36% | 23,987.74 | 0.34% |
| 3,946.57 | 0.97% | 5,393.00 | 0.77% | 5,219.03 | 0.76% | Employee Benefits | 47,453.82 | 1.10% | 53,899.00 | 0.76% | 52,127.42 | 0.75% |
| 7,955.24 | 1.95% | 12,031.00 | 1.71% | 9,917.24 | 1.44% | Total Payroll-Related Benefits | 102,186.64 | 2.36% | 132,981.00 | 1.88% | 123,327.36 | 1.77% |
| 65,830.80 | 16.17% | 89,356.00 | 12.74% | 87,842.74 | 12.72% | Total Payroll and Related Expenses | 645,800.36 | 14.91% | 888,598.00 | 12.55% | 863,932.58 | 12.42% |

Other Expenses

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 713.20 | 0.18% | 1,193.00 | 0.17% | 825.47 | 0.12% | Cleaning Supplies | 10,681.40 | 0.25% | 12,041.00 | 0.17% | 11,819.96 | 0.17% |
| 2,549.23 | 0.63% | 3,609.00 | 0.51% | 3,037.57 | 0.44% | Guest Supplies | 25,334.14 | 0.58% | 36,433.00 | 0.51% | 36,519.70 | 0.53% |
| 2,027.09 | 0.50% | 2,621.00 | 0.37% | 1,291.32 | 0.19% | Operating Supplies | 16,041.27 | 0.37% | 26,461.00 | 0.37% | 25,182.30 | 0.36% |
| 2,856.77 | 0.70% | 2,887.00 | 0.41% | 2,668.51 | 0.39% | Linen | 19,173.52 | 0.44% | 29,145.00 | 0.41% | 28,773.17 | 0.41% |
| - | 0.00% | - | 0.00% | - | 0.00% | Decorations | - | 0.00% | - | 0.00% | 50.72 | 0.00% |
| - | 0.00% | 456.00 | 0.06% | 313.13 | 0.05% | VIP Amenities/Comp Gifts | 1,138.79 | 0.03% | 4,601.00 | 0.06% | 4,525.68 | 0.07% |
| 6,273.92 | 1.54% | 11,397.00 | 1.62% | 12,734.37 | 1.84% | Complimentary Breakfast Food & | 64,845.79 | 1.50% | 115,050.00 | 1.62% | 117,328.82 | 1.69% |
| 185.11 | 0.05% | - | 0.00% | 4,225.56 | 0.61% | Guest Relocation | 3,988.71 | 0.09% | - | 0.00% | 16,261.28 | 0.23% |
| 1,675.21 | 0.41% | 1,406.00 | 0.20% | 1,552.24 | 0.22% | Laundry & Dry Cleaning | 12,290.34 | 0.28% | 14,190.00 | 0.20% | 13,943.80 | 0.20% |
| - | 0.00% | - | 0.00% | - | 0.00% | Training - Hotel | 303.00 | 0.01% | - | 0.00% | 356.98 | 0.01% |
| - | 0.00% | 190.00 | 0.03% | - | 0.00% | Guest Transportation | 17.00 | 0.00% | 1,919.00 | 0.03% | 4,986.24 | 0.07% |
| 2,082.91 | 0.51% | 2,050.00 | 0.29% | 2,637.22 | 0.38% | Cable / Satellite Television | 31,233.73 | 0.72% | 21,537.00 | 0.30% | 26,910.07 | 0.39% |
| 17,021.43 | 4.18% | 30,517.00 | 4.35% | 32,620.17 | 4.73% | Commissions | 177,968.96 | 4.11% | 303,372.00 | 4.28% | 319,083.96 | 4.59% |
| - | 0.00% | 0.00 | 0.00% | 3,687.40 | 0.53% | Commissions & Rebates - Group | - | 0.00% | 1,000.00 | 0.01% | 4,070.47 | 0.06% |
| 7,514.47 | 1.85% | 13,297.00 | 1.90% | 13,849.91 | 2.01% | Reservations | 88,561.37 | 2.04% | 134,227.00 | 1.90% | 133,472.63 | 1.92% |
| - | 0.00% | 500.00 | 0.07% | 207.46 | 0.03% | Contract Services | 1,350.45 | 0.03% | 5,000.00 | 0.07% | 3,854.34 | 0.06% |
| - | 0.00% | 570.00 | 0.08% | 900.55 | 0.13% | Uniforms | 1,555.93 | 0.04% | 5,753.00 | 0.08% | 6,029.13 | 0.09% |
| - | 0.00% | - | 0.00% | - | 0.00% | Office Supplies | - | 0.00% | 3.00 | 0.00% | 2.86 | 0.00% |
| 324.60 | 0.08% | 129.00 | 0.02% | - | 0.00% | Printing & Stationery | 597.50 | 0.01% | 1,304.00 | 0.02% | 1,055.69 | 0.02% |
| - | 0.00% | - | 0.00% | - | 0.00% | Travel | - | 0.00% | - | 0.00% | 32.48 | 0.00% |
| 43,223.94 | 10.62% | 70,822.00 | 10.10% | 80,550.88 | 11.67% | Total Other Expenses | 455,081.90 | 10.51% | 712,036.00 | 10.06% | 754,260.28 | 10.85% |
| 109,054.74 | 26.79% | 160,178.00 | 22.83% | 168,393.62 | 24.39% | Total Expenses | 1,100,882.26 | 25.42% | 1,600,634.00 | 22.61% | 1,618,192.86 | 23.27% |
| $298,037.26 | 73.21% | $541,369.00 | 77.17% | $521,936.07 | 75.61% | Departmental Income (Loss) | $3,229,765.47 | 74.58% | $5,479,547.00 | 77.39% | $5,335,530.63 | 76.73% |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Mount Pleasant Inc
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

### Food Department Schedule

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Oct 2020 | | Budget Oct 2020 | | Actual Oct 2019 | | | | Actual Oct 2020 | | Budget Oct 2020 | | Actual Oct 2019 | |
| | **Revenue** | | | | | | | | | | | | |
| - | 0.00% | 1,852.00 | 11.36% | 1,378.57 | 5.88% | Outlet Food Revenue | | 1,861.33 | 6.74% | 18,696.00 | 12.74% | 16,227.87 | 11.89% |
| - | 0.00% | 5,000.00 | 30.68% | 9,648.65 | 41.17% | Banquet/Catering Food Revenue | | 7,101.45 | 25.72% | 45,500.00 | 31.00% | 41,946.95 | 30.73% |
| | 0.00% | | 0.00% | - | 0.00% | Food Allowances | | | 0.00% | | 0.00% | 149.00 | 0.11% |
| - | 0.00% | 6,852.00 | 42.04% | 11,027.22 | 47.06% | Total Food Revenue | | 8,962.78 | 32.46% | 64,196.00 | 43.74% | 58,323.82 | 42.73% |
| | **Other Revenue** | | | | | | | | | | | | |
| - | 0.00% | 1,140.00 | 6.99% | 2,080.00 | 8.88% | Audiovisual | | 905.00 | 3.28% | 9,918.00 | 6.76% | 10,360.00 | 7.59% |
| 400.00 | 81.97% | 6,000.00 | 36.81% | 6,350.00 | 27.10% | Public Room Rentals | | 13,904.46 | 50.36% | 52,200.00 | 35.57% | 48,659.00 | 35.65% |
| | 0.00% | | 0.00% | - | 0.00% | Meeting Room Rental-Tax Exempt | | | 0.00% | | 0.00% | 100.00 | 0.07% |
| 88.00 | 18.03% | 2,307.00 | 14.15% | 3,977.34 | 16.97% | Banquet Service Charge | | 3,838.13 | 13.90% | 20,446.00 | 13.93% | 19,057.96 | 13.96% |
| 488.00 | 100.00% | 9,447.00 | 57.96% | 12,407.34 | 52.94% | Total Other Revenue | | 18,647.59 | 67.54% | 82,564.00 | 56.26% | 78,176.96 | 57.27% |
| 488.00 | 100.00% | 16,299.00 | 100.00% | 23,434.56 | 100.00% | Total Revenue | | 27,610.37 | 100.00% | 146,760.00 | 100.00% | 136,500.78 | 100.00% |
| | **Cost of Food** | | | | | | | | | | | | |
| - | 0.00% | 2,604.00 | 38.00% | 2,462.88 | 22.33% | Cost of Food Sales | | 4,478.49 | 49.97% | 24,394.00 | 38.00% | 24,299.11 | 41.66% |
| - | 0.00% | 2,604.00 | 38.00% | 2,462.88 | 22.33% | Total Cost of Food | | 4,478.49 | 49.97% | 24,394.00 | 38.00% | 24,299.11 | 41.66% |
| | **Cost of Other Revenue** | | | | | | | | | | | | |
| | 0.00% | | 0.00% | 248.26 | 11.94% | Audiovisual Cost | | | 0.00% | | 0.00% | 1,203.27 | 11.61% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Miscellaneous Cost | | 385.98 | 1.40% | 0.00 | 0.00% | 127.73 | 0.09% |
| - | 0.00% | - | 0.00% | 248.26 | 2.00% | Total Cost of Other Revenue | | 385.98 | 2.07% | - | 0.00% | 1,331.00 | 1.70% |
| - | 0.00% | 2,604.00 | 15.98% | 2,711.14 | 11.57% | Total Cost of Food Sales and Other Revenue | | 4,864.47 | 17.62% | 24,394.00 | 16.62% | 25,630.11 | 18.78% |
| 488.00 | 100.00% | 13,695.00 | 84.02% | 20,723.42 | 88.43% | Gross Profit (Loss) | | 22,745.90 | 82.38% | 122,366.00 | 83.38% | 110,870.67 | 81.22% |
| | **Expenses** | | | | | | | | | | | | |
| | Payroll and Related Expenses | | | | | | | | | | | | |
| | Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| | Salaries and Wages | | | | | | | | | | | | |
| | 0.00% | | 0.00% | 448.50 | 1.91% | Kitchen Prep Payroll | | | 0.00% | | 0.00% | 11,684.12 | 8.56% |
| - | 0.00% | 1,153.00 | 7.07% | 1,430.31 | 6.10% | Banquet SVC Charge Paid Out | | 1,722.93 | 6.24% | 10,224.00 | 6.97% | 8,489.56 | 6.22% |
| - | 0.00% | 1,153.00 | 7.07% | 1,878.81 | 8.02% | Total Salaries and Wages | | 1,722.93 | 6.24% | 10,224.00 | 6.97% | 20,173.68 | 14.78% |
| - | 0.00% | 1,153.00 | 7.07% | 1,878.81 | 8.02% | Total Salaries, Wages, and Bonuses | | 1,722.93 | 6.24% | 10,224.00 | 6.97% | 20,173.68 | 14.78% |
| | Payroll-Related Expenses | | | | | | | | | | | | |
| | 0.00% | | 0.00% | - | 0.00% | Payroll Taxes | | | 0.00% | | 0.00% | 650.16 | 0.48% |
| | 0.00% | | 0.00% | - | 0.00% | Supplemental Pay | | | 0.00% | | 0.00% | 45.57 | 0.03% |
| - | 0.00% | | 0.00% | 88.91 | 0.38% | Employee Benefits | | 14.74 | 0.05% | | 0.00% | 833.41 | 0.61% |
| - | 0.00% | - | 0.00% | 88.91 | 0.38% | Total Payroll-Related Benefits | | 14.74 | 0.05% | - | 0.00% | 1,529.14 | 1.12% |
| - | 0.00% | 1,153.00 | 7.07% | 1,967.72 | 8.40% | Total Payroll and Related Expenses | | 1,737.67 | 6.29% | 10,224.00 | 6.97% | 21,702.82 | 15.90% |
| | Other Expenses | | | | | | | | | | | | |
| | 0.00% | | 0.00% | - | 0.00% | Linen | | | 0.00% | | 0.00% | 290.00 | 0.21% |
| | 0.00% | | 0.00% | - | 0.00% | Training - Hotel | | 274.99 | 1.00% | | 0.00% | | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Expenses | | 274.99 | 1.00% | - | 0.00% | 290.00 | 0.21% |
| - | 0.00% | 1,153.00 | 7.07% | 1,967.72 | 8.40% | Total Expenses | | 2,012.66 | 7.29% | 10,224.00 | 6.97% | 21,992.82 | 16.11% |
| $488.00 | 100.00% | $12,542.00 | 76.95% | $18,755.70 | 80.03% | Departmental Income (Loss) | | $20,733.24 | 75.09% | $112,142.00 | 76.41% | $88,877.85 | 65.11% |



Courtyard Mount Pleasant Hotel
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

**Beverage Department Schedule**

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Revenue** | | | | | | | |
| - | 0.00% | 5,338.00 | 100.00% | 5,723.69 | 100.00% | Outlet Beverage Revenue | 8,643.11 | 104.44% | 53,905.00 | 100.00% | 53,710.65 | 101.15% |
| | 0.00% | | 0.00% | - | 0.00% | Banquet/Catering Bev Revenue | | 0.00% | | 0.00% | 460.76 | 0.87% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Beverage Allowances | (367.78) | -4.44% | 0.00 | 0.00% | (1,072.80) | -2.02% |
| - | 0.00% | 5,338.00 | 100.00% | 5,723.69 | 100.00% | Total Beverage Revenue | 8,275.33 | 100.00% | 53,905.00 | 100.00% | 53,098.61 | 100.00% |
| | | | | | | **Other Revenue** | | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 5,338.00 | 100.00% | 5,723.69 | 100.00% | Total Revenue | 8,275.33 | 100.00% | 53,905.00 | 100.00% | 53,098.61 | 100.00% |
| - | 0.00% | 1,499.00 | 28.08% | 3,206.66 | 56.02% | Cost of Beverage Sales | 2,205.23 | 26.65% | 15,124.00 | 28.06% | 17,568.01 | 33.09% |
| | | | | | | Cost of Other Revenue | | | | | | | |
| | 0.00% | - | 0.00% | - | 0.00% | Miscellaneous Cost | | 0.00% | - | 0.00% | 193.73 | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Cost of Other Revenue | - | 0.00% | - | 0.00% | 193.73 | 0.00% |
| - | 0.00% | 1,499.00 | 28.08% | 3,206.66 | 56.02% | Total Cost of Beverage Sales and Other Revenue | 2,205.23 | 26.65% | 15,124.00 | 28.06% | 17,761.74 | 33.45% |
| - | 0.00% | 3,839.00 | 71.92% | 2,517.03 | 43.98% | Gross Profit (Loss) | 6,070.10 | 73.35% | 38,781.00 | 71.94% | 35,336.87 | 66.55% |
| | | | | | | **Expenses** | | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | | |
| | | | | | | Salaries and Wages | | | | | | | |
| - | 0.00% | 2,410.00 | 45.15% | 2,426.83 | 42.40% | Beverage Service Payroll | 6,807.87 | 82.27% | 23,135.00 | 42.92% | 23,684.06 | 44.60% |
| - | 0.00% | 2,410.00 | 45.15% | 2,426.83 | 42.40% | Total Salaries and Wages | 6,807.87 | 82.27% | 23,135.00 | 42.92% | 23,684.06 | 44.60% |
| | 0.00% | | 0.00% | | 0.00% | Bonuses & Incentives | | 0.00% | | 0.00% | 243.23 | 0.46% |
| - | 0.00% | 2,410.00 | 45.15% | 2,426.83 | 42.40% | Total Salaries, Wages, and Bonuses | 6,807.87 | 82.27% | 23,135.00 | 42.92% | 23,927.29 | 45.06% |
| | | | | | | Payroll-Related Expenses | | | | | | | |
| - | 0.00% | 237.00 | 4.44% | 439.39 | 7.68% | Payroll Taxes | 736.95 | 8.91% | 2,824.00 | 5.24% | 4,380.11 | 8.25% |
| - | 0.00% | 100.00 | 1.87% | (54.84) | -0.96% | Supplemental Pay | (75.75) | -0.92% | 1,000.00 | 1.86% | 1,107.23 | 2.09% |
| - | 0.00% | 75.00 | 1.41% | 84.05 | 1.47% | Employee Benefits | 386.30 | 4.67% | 750.00 | 1.39% | 749.01 | 1.41% |
| - | 0.00% | 412.00 | 7.72% | 468.60 | 8.19% | Total Payroll-Related Benefits | 1,047.50 | 12.66% | 4,574.00 | 8.49% | 6,236.35 | 11.74% |
| - | 0.00% | 2,822.00 | 52.87% | 2,895.43 | 50.59% | Total Payroll and Related Expenses | 7,855.37 | 94.93% | 27,709.00 | 51.40% | 30,163.64 | 56.81% |
| | | | | | | Other Expenses | | | | | | | |
| | 0.00% | | 0.00% | - | 0.00% | Operating Supplies | | 0.00% | | 0.00% | 13.00 | 0.02% |
| 80.40 | 0.00% | 250.00 | 4.68% | 101.28 | 1.77% | Equipment Rental | 1,366.93 | 16.52% | 2,500.00 | 4.64% | 1,868.85 | 3.52% |
| 80.40 | 0.00% | 250.00 | 4.68% | 101.28 | 1.77% | Total Other Expenses | 1,366.93 | 16.52% | 2,500.00 | 4.64% | 1,881.85 | 3.54% |
| 80.40 | 0.00% | 3,072.00 | 57.55% | 2,996.71 | 52.36% | Total Expenses | 9,222.30 | 111.44% | 30,209.00 | 56.04% | 32,045.49 | 60.35% |
| ($80.40) | 0.00% | $767.00 | 14.37% | ($479.68) | -8.38% | Departmental Income (Loss) | ($3,152.20) | -38.09% | $8,572.00 | 15.90% | $3,291.38 | 6.20% |

**HHM**

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard/House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard House Pleasant Hill

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | | October 2020 | October 2020 | October 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | | October 2020 | October 2020 | October 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

|  | Current Month | | | | Year-To-Date | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  | Actual | Budget | Actual | | Actual | Budget | Actual |
|  | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Rodeway House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |



Courtyard Mount Pleasant IHM
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| **Other / Miscellaneous** | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | |
| Gift & Market Shop Taxable | 2,598.69 | 43.35% | 5,319.00 | 65.14% | 5,319.57 | 66.70% | 40,076.48 | 44.14% | 53,690.00 | 65.34% | 52,106.42 | 53.62% |
| Guest Laundry/Valet | 21.00 | 0.35% | 266.00 | 3.26% | 165.00 | 2.07% | 167.00 | 0.18% | 2,685.00 | 3.27% | 3,060.75 | 3.15% |
| Other Miscellaneous Revenue | 3,375.00 | 56.30% | 2,580.00 | 31.60% | 2,491.00 | 31.23% | 36,277.49 | 39.95% | 25,800.00 | 31.40% | 27,387.30 | 28.18% |
| Audit Results | - | 0.00% | | 0.00% | - | 0.00% | 14,278.64 | 15.73% | | 0.00% | 14,626.14 | 15.05% |
| Total Other/Miscellaneous Revenue | 5,994.69 | 100.00% | 8,165.00 | 100.00% | 7,975.57 | 100.00% | 90,799.61 | 100.00% | 82,175.00 | 100.00% | 97,180.61 | 100.00% |
| **Cost of Sales** | | | | | | | | | | | | |
| Cost of Gift Shop Merchandise | 3,355.51 | 129.12% | 2,659.00 | 49.99% | 3,138.04 | 58.99% | 17,700.28 | 44.17% | 26,845.00 | 50.00% | 29,382.11 | 56.39% |
| Cost of Guest Laundry/Valet | - | 0.00% | 239.00 | 89.85% | 363.32 | 220.19% | 134.00 | 80.24% | 2,416.00 | 89.98% | 3,314.49 | 108.29% |
| Total Other/Miscellaneous Cost of Sales | 3,355.51 | 55.97% | 2,898.00 | 35.49% | 3,501.36 | 43.90% | 17,834.28 | 19.64% | 29,261.00 | 35.61% | 32,696.60 | 33.65% |
| Departmental Income (Loss) | $2,639.18 | 44.03% | $5,267.00 | 64.51% | $4,474.21 | 56.10% | $72,965.33 | 80.36% | $52,914.00 | 64.39% | $64,484.01 | 66.35% |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Rentals and Other Income** | | | | | | | |
| | | | | | | Revenue | | | | | | | |
| - | 0.00% | 30.00 | 100.00% | 19.00 | 2.26% | Commissions | 463.25 | 26.45% | 305.00 | 100.00% | 227.95 | 2.35% |
| 0.49 | 1633.33% | | 0.00% | | 0.00% | Cash Discounts Earned | 0.49 | 0.03% | | 0.00% | | 0.00% |
| (0.46) | -1533.33% | 0.00 | 0.00% | 750.00 | 89.31% | Cancellation Penalties | 1,287.83 | 73.52% | 0.00 | 0.00% | 9,394.50 | 96.92% |
| - | 0.00% | | 0.00% | 70.74 | 8.42% | Long Distance Revenue | - | 0.00% | | 0.00% | 70.74 | 0.73% |
| 0.03 | 100.00% | 30.00 | 100.00% | 839.74 | 100.00% | Total Rentals and Other Income | 1,751.57 | 100.00% | 305.00 | 100.00% | 9,693.19 | 100.00% |
| $0.03 | 100.00% | $30.00 | 100.00% | $839.74 | 100.00% | Total Rentals and Other Income | $1,751.57 | 100.00% | $305.00 | 100.00% | $9,693.19 | 100.00% |



Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

### Administrative and General

| | Current Month | | | | | | Year-To-Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| **Expenses** | | | | | | | | | | | | |
| **Payroll and Related Expenses** | | | | | | | | | | | | |
| **Salaries, Wages, and Bonuses** | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| A&G Management | 11,494.63 | 2.78% | 15,597.00 | 2.13% | 19,092.02 | 2.62% | 118,818.58 | 2.66% | 153,414.00 | 2.08% | 137,562.47 | 1.90% |
| A&G Contract Labor | 8,250.58 | 1.99% | 4,564.00 | 0.62% | 5,733.00 | 0.79% | 59,771.93 | 1.34% | 44,856.00 | 0.61% | 46,984.68 | 0.65% |
| Total Salaries and Wages | 19,745.21 | 4.77% | 20,161.00 | 2.76% | 24,825.02 | 3.41% | 178,590.51 | 4.01% | 198,270.00 | 2.69% | 184,547.15 | 2.55% |
| Bonuses & Incentives | - | 0.00% | 1,550.00 | 0.21% | 1,700.00 | 0.23% | - | 0.00% | 15,500.00 | 0.21% | 13,897.71 | 0.19% |
| Total Salaries, Wages, and Bonuses | 19,745.21 | 4.77% | 21,711.00 | 2.97% | 26,525.02 | 3.64% | 178,590.51 | 4.01% | 213,770.00 | 2.90% | 198,444.86 | 2.74% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | 743.85 | 0.18% | 1,312.00 | 0.18% | 1,467.86 | 0.20% | 9,389.80 | 0.21% | 14,842.00 | 0.20% | 12,330.10 | 0.17% |
| Supplemental Pay | 624.38 | 0.15% | 0.00 | 0.00% | 823.03 | 0.11% | 9,998.67 | 0.22% | 2,612.00 | 0.04% | 11,434.75 | 0.16% |
| Employee Benefits | 2,008.39 | 0.49% | 3,229.00 | 0.44% | 1,890.03 | 0.26% | 17,083.11 | 0.38% | 32,228.00 | 0.44% | 27,025.64 | 0.37% |
| Total Payroll-Related Benefits | 3,376.62 | 0.82% | 4,541.00 | 0.62% | 4,180.92 | 0.57% | 36,471.58 | 0.82% | 49,682.00 | 0.67% | 50,790.49 | 0.70% |
| Total Payroll and Related Expenses | 23,121.83 | 5.59% | 26,252.00 | 3.59% | 30,705.94 | 4.22% | 215,062.09 | 4.82% | 263,452.00 | 3.58% | 249,235.35 | 3.44% |
| Other Expenses | | | | | | | | | | | | |
| Operating Supplies | - | 0.00% | 500.00 | 0.07% | 1,823.00 | 0.25% | 2,974.72 | 0.07% | 5,600.00 | 0.08% | 8,044.53 | 0.11% |
| Dues & Subscriptions | - | 0.00% | | 0.00% | - | 0.00% | 227.13 | 0.01% | | 0.00% | 1,700.00 | 0.02% |
| Associate Training | - | 0.00% | 0.00 | 0.00% | 415.00 | 0.06% | 362.66 | 0.01% | 2,000.00 | 0.03% | 4,155.00 | 0.06% |
| Professional Fees | - | 0.00% | | 0.00% | - | 0.00% | - | 0.00% | | 0.00% | 2,925.23 | 0.04% |
| Legal Fees | - | 0.00% | | 0.00% | - | 0.00% | 2,884.50 | 0.06% | | 0.00% | 2,642.80 | 0.04% |
| Bank Charges | 1,157.94 | 0.28% | 1,325.00 | 0.18% | 1,059.54 | 0.15% | 11,171.77 | 0.25% | 13,250.00 | 0.18% | 11,003.83 | 0.15% |
| Human Resources | - | 0.00% | 700.00 | 0.10% | 2,195.23 | 0.30% | 2,012.29 | 0.05% | 6,800.00 | 0.09% | 8,329.95 | 0.11% |
| Payroll Processing Fees | 615.00 | 0.15% | 615.00 | 0.08% | 615.00 | 0.08% | 6,150.00 | 0.14% | 6,150.00 | 0.08% | 6,150.00 | 0.08% |
| Audit Fees | - | 0.00% | | 0.00% | - | 0.00% | 2,855.73 | 0.06% | | 0.00% | - | 0.00% |
| Centralized Accounting Fees | 3,290.83 | 0.80% | 3,291.00 | 0.45% | 3,195.00 | 0.44% | 32,908.30 | 0.74% | 32,910.00 | 0.45% | 31,950.00 | 0.44% |
| Centralized HR Fees | 399.08 | 0.10% | 399.00 | 0.05% | 231.00 | 0.03% | 3,990.80 | 0.09% | 3,990.00 | 0.05% | 2,310.00 | 0.03% |
| Uniform Laundry | - | 0.00% | 550.00 | 0.08% | 466.01 | 0.06% | 756.11 | 0.02% | 4,950.00 | 0.07% | 4,739.36 | 0.07% |
| Contract Services | 321.50 | 0.08% | 375.00 | 0.05% | (25.28) | 0.00% | 3,183.53 | 0.07% | 5,425.00 | 0.07% | 5,582.37 | 0.08% |
| Uniforms | - | 0.00% | | 0.00% | - | 0.00% | - | 0.00% | | 0.00% | 768.74 | 0.01% |
| Bad Debt Expense | (696.00) | -0.17% | 0.00 | 0.00% | 1,666.23 | 0.23% | (3,394.51) | -0.08% | 0.00 | 0.00% | (3,882.63) | -0.05% |
| Chargebacks | 3,571.17 | 0.86% | 0.00 | 0.00% | 7,589.64 | 1.04% | 31,336.27 | 0.70% | 0.00 | 0.00% | 23,991.63 | 0.33% |
| Sales Tax Under Collection | 38.44 | 0.01% | 0.00 | 0.00% | (1.33) | 0.00% | (430.82) | -0.01% | 0.00 | 0.00% | 89.97 | 0.00% |
| Credit Card Commissions | 11,500.82 | 2.78% | 20,186.00 | 2.76% | 20,506.50 | 2.82% | 114,044.65 | 2.56% | 203,229.00 | 2.76% | 200,706.67 | 2.77% |
| Cash Over / Short | (0.46) | 0.00% | 0.00 | 0.00% | (20.54) | 0.00% | 299.49 | 0.01% | 0.00 | 0.00% | (393.28) | -0.01% |
| Licenses & Permits | 701.55 | 0.17% | 600.00 | 0.08% | 511.86 | 0.07% | 7,422.10 | 0.17% | 9,600.00 | 0.13% | 8,826.57 | 0.12% |
| Business Promotion - Hotel | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 99.87 | 0.00% | 0.00 | 0.00% | 119.08 | 0.00% |
| Postage & Freight | - | 0.00% | 100.00 | 0.01% | 106.87 | 0.01% | 893.70 | 0.02% | 1,000.00 | 0.01% | 635.03 | 0.01% |
| Guest Relations | - | 0.00% | 133.00 | 0.02% | 12.30 | 0.00% | 159.80 | 0.00% | 1,342.00 | 0.02% | 1,302.22 | 0.02% |
| Loss & Damage | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 1,888.60 | 0.03% |
| Travel | - | 0.00% | 150.00 | 0.02% | 1,170.22 | 0.16% | 877.38 | 0.02% | 2,400.00 | 0.03% | 4,650.88 | 0.06% |
| Meals & Entertainment | - | 0.00% | 200.00 | 0.03% | 1,315.05 | 0.18% | 812.54 | 0.02% | 2,000.00 | 0.03% | 3,098.11 | 0.04% |
| P-Card Miscellaneous | (1,147.65) | -0.28% | | 0.00% | (763.71) | -0.10% | 115.71 | 0.00% | | 0.00% | - | 0.00% |
| Total Other Expenses | 19,752.22 | 4.78% | 29,124.00 | 3.98% | 42,067.59 | 5.78% | 221,713.72 | 4.97% | 300,646.00 | 4.08% | 331,334.66 | 4.57% |
| **Total Expenses** | **$42,874.05** | 10.37% | **$55,376.00** | 7.57% | **$72,773.53** | 9.99% | **$436,775.81** | 9.80% | **$564,098.00** | 7.66% | **$580,570.01** | 8.01% |



Courtyard Mount Pleasant Title
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | Current Month | | | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Information & Telecommunication Systems**

**Expenses**

Cost of Services

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 564.56 | 0.14% | 750.00 | 0.10% | 1,445.96 | 0.20% | Cost of Calls | 7,112.04 | 0.16% | 7,500.00 | 0.10% | 10,614.79 | 0.15% |
| 145.00 | 0.04% | 155.00 | 0.02% | 80.00 | 0.01% | Cost of Cell Phones | 2,015.00 | 0.05% | 1,540.00 | 0.02% | 1,462.50 | 0.02% |
| 1,399.99 | 0.34% | 1,300.00 | 0.18% | 2,736.05 | 0.38% | Cost of Internet Service | 14,669.58 | 0.33% | 13,000.00 | 0.18% | 16,549.18 | 0.23% |
| 2,109.55 | 0.51% | 2,205.00 | 0.30% | 4,262.01 | 0.59% | Total Cost of Services | 23,796.62 | 0.53% | 22,040.00 | 0.30% | 28,626.47 | 0.39% |
| | | | | | | System Expenses | | | | | | |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Administrative and General | - | 0.00% | 140.00 | 0.00% | 140.27 | 0.00% |
| 308.31 | 0.07% | 308.00 | 0.04% | 308.33 | 0.04% | BI Software | 3,083.34 | 0.07% | 3,080.00 | 0.04% | 3,083.34 | 0.04% |
| 1,271.00 | 0.31% | 1,271.00 | 0.17% | 1,234.00 | 0.17% | Centralized IT/IS Fees | 12,710.00 | 0.29% | 12,710.00 | 0.17% | 12,340.00 | 0.17% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Hardware | | 0.00% | 578.00 | 0.01% | 577.24 | 0.01% |
| 322.75 | 0.08% | 323.00 | 0.04% | 214.00 | 0.03% | Information Security - PCI | 3,227.50 | 0.07% | 3,230.00 | 0.04% | 3,331.61 | 0.05% |
| 15.27 | 0.00% | 160.00 | 0.02% | 179.36 | 0.02% | Information Systems/IT | 2,169.17 | 0.05% | 1,600.00 | 0.02% | 1,264.47 | 0.02% |
| 1,340.39 | 0.32% | 1,241.00 | 0.17% | 1,908.31 | 0.26% | Rooms | 14,018.60 | 0.31% | 12,410.00 | 0.17% | 13,242.72 | 0.18% |
| 255.44 | 0.06% | 670.00 | 0.09% | 555.68 | 0.08% | Sales & Marketing | 2,554.48 | 0.06% | 5,880.00 | 0.08% | 3,062.22 | 0.04% |
| 3,513.16 | 0.85% | 3,973.00 | 0.54% | 4,399.68 | 0.60% | Total System Expenses | 37,763.09 | 0.85% | 39,628.00 | 0.54% | 37,041.87 | 0.51% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | Contract Services | 2,219.41 | 0.05% | | 0.00% | 985.70 | 0.01% |
| - | 0.00% | | 0.00% | - | 0.00% | Corporate Reimbursables | 21.90 | 0.00% | | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Expenses | 2,241.31 | 0.05% | - | 0.00% | 985.70 | 0.01% |
| $5,622.71 | 1.36% | $6,178.00 | 0.84% | $8,661.69 | 1.19% | Total Expenses | $63,801.02 | 1.43% | $61,668.00 | 0.84% | $66,654.04 | 0.92% |



Courtyard Mount Pleasant Hotel
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

### Sales and Marketing

| | Current Month | | | | | | Year-To-Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| **Expenses** | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| Sales & Marketing Management | 3,198.45 | 0.77% | 11,827.00 | 1.62% | 2,584.64 | 0.35% | 49,543.83 | 1.11% | 108,360.00 | 1.47% | 58,009.79 | 0.80% |
| Admin Support | 1,166.00 | 0.28% | 2,832.00 | 0.39% | 2,123.98 | 0.29% | 3,277.29 | 0.07% | 25,024.00 | 0.34% | 18,938.20 | 0.26% |
| Sales Contract Labor | - | 0.00% | - | 0.00% | 6,448.30 | 0.89% | 440.00 | 0.01% | - | 0.00% | 6,448.30 | 0.09% |
| Total Salaries and Wages | 4,364.45 | 1.06% | 14,659.00 | 2.00% | 11,156.92 | 1.53% | 53,261.12 | 1.19% | 133,384.00 | 1.81% | 83,396.29 | 1.15% |
| Bonuses & Incentives | - | 0.00% | 1,200.00 | 0.16% | 1,458.00 | 0.20% | - | 0.00% | 9,900.00 | 0.13% | 3,370.50 | 0.05% |
| Total Salaries, Wages, and Bonuses | 4,364.45 | 1.06% | 15,859.00 | 2.17% | 12,614.92 | 1.73% | 53,261.12 | 1.19% | 143,284.00 | 1.95% | 86,766.79 | 1.20% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | 283.30 | 0.07% | 1,236.00 | 0.17% | 347.66 | 0.05% | 4,222.26 | 0.09% | 12,367.00 | 0.17% | 7,143.90 | 0.10% |
| Supplemental Pay | 111.95 | 0.03% | 85.00 | 0.01% | (33.62) | 0.00% | 1,869.24 | 0.04% | 2,450.00 | 0.03% | 5,051.68 | 0.07% |
| Employee Benefits | 552.31 | 0.13% | 1,908.00 | 0.26% | 707.04 | 0.10% | 3,752.79 | 0.08% | 18,921.00 | 0.26% | 14,340.55 | 0.20% |
| Total Payroll-Related Benefits | 947.56 | 0.23% | 3,229.00 | 0.44% | 1,021.08 | 0.14% | 9,844.29 | 0.22% | 33,738.00 | 0.46% | 26,536.13 | 0.37% |
| Total Payroll and Related Expenses | 5,312.01 | 1.28% | 19,088.00 | 2.61% | 13,636.00 | 1.87% | 63,105.41 | 1.42% | 177,022.00 | 2.40% | 113,302.92 | 1.56% |
| Other Expenses | | | | | | | | | | | | |
| Operating Supplies | - | 0.00% | | 0.00% | - | 0.00% | 252.62 | 0.01% | | 0.00% | 144.05 | 0.00% |
| Complimentary Services and Gif | - | 0.00% | | 0.00% | - | 0.00% | | | | 0.00% | 982.43 | 0.01% |
| Dues & Subscriptions - Hotel | 740.43 | 0.18% | 1,269.00 | 0.17% | 310.25 | 0.04% | 16,522.78 | 0.37% | 19,330.00 | 0.26% | 16,724.83 | 0.23% |
| Training - Hotel | | 0.00% | 0.00 | 0.00% | 54.73 | 0.01% | | 0.00% | 3,800.00 | 0.05% | 2,870.00 | 0.04% |
| E-Commerce - Hotel | 307.00 | 0.07% | 1,102.00 | 0.15% | 1,456.53 | 0.20% | 4,100.90 | 0.09% | 10,990.00 | 0.15% | 10,576.40 | 0.15% |
| Franchise & Affiliation Advert | 7,857.12 | 1.90% | 14,031.00 | 1.92% | 13,643.20 | 1.87% | 86,482.31 | 1.94% | 141,603.00 | 1.92% | 138,904.65 | 1.92% |
| Franchise Fees | 13,917.03 | 3.37% | 35,077.00 | 4.80% | 27,354.73 | 3.76% | 184,782.14 | 4.14% | 321,378.00 | 4.36% | 278,493.57 | 3.84% |
| Loyalty Programs/Frequent Flye | 8,645.57 | 2.09% | 15,434.00 | 2.11% | 13,963.29 | 1.92% | 86,318.75 | 1.94% | 155,763.00 | 2.12% | 152,265.90 | 2.10% |
| Media (Advertising/Directories | 475.78 | 0.12% | 638.00 | 0.09% | 508.85 | 0.07% | 4,489.42 | 0.10% | 6,670.00 | 0.09% | 5,433.52 | 0.07% |
| Revenue Management Fees | 3,122.00 | 0.75% | 4,269.00 | 0.58% | 4,145.00 | 0.57% | 33,773.27 | 0.76% | 42,690.00 | 0.58% | 41,450.00 | 0.57% |
| Dues & Subscriptions - Corpora | - | 0.00% | 0.00 | 0.00% | 350.00 | 0.05% | 1,350.00 | 0.03% | 51.00 | 0.00% | 1,722.00 | 0.02% |
| Trade Shows - Corporate | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 93.08 | 0.00% | 123.00 | 0.00% | 45.40 | 0.00% |
| E-Commerce - Corporate | 6.24 | 0.00% | 10.00 | 0.00% | 5.89 | 0.00% | 102.24 | 0.00% | 100.00 | 0.00% | 111.69 | 0.00% |
| Business Promotion - Corporate | - | 0.00% | | 0.00% | - | 0.00% | 250.00 | 0.01% | | 0.00% | 87.71 | 0.00% |
| Business Promotion - Hotel | - | 0.00% | 300.00 | 0.04% | - | 0.00% | 375.74 | 0.01% | 3,350.00 | 0.05% | 1,460.34 | 0.02% |
| National Sales Allocation | 512.68 | 0.12% | 787.00 | 0.11% | 776.75 | 0.11% | 5,949.96 | 0.13% | 7,870.00 | 0.11% | 7,767.50 | 0.11% |
| Printing & Stationery | - | 0.00% | 0.00 | 0.00% | 67.30 | 0.01% | | 0.00% | 450.00 | 0.01% | 67.30 | 0.00% |
| Travel | - | 0.00% | 100.00 | 0.01% | 942.47 | 0.13% | 1,106.16 | 0.02% | 4,400.00 | 0.06% | 5,040.80 | 0.07% |
| Meals & Entertainment | - | 0.00% | 250.00 | 0.03% | 0.75 | 0.00% | 438.19 | 0.01% | 2,600.00 | 0.04% | 1,062.51 | 0.01% |
| Trade Shows - Hotel | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 43.68 | 0.00% | 550.00 | 0.01% | - | 0.00% |
| Total Other Expenses | 35,583.85 | 8.60% | 73,267.00 | 10.02% | 63,579.74 | 8.73% | 426,431.24 | 9.56% | 721,718.00 | 9.80% | 665,210.60 | 9.18% |
| Total Expenses | $40,895.86 | 9.89% | $92,355.00 | 12.63% | $77,215.74 | 10.60% | $489,536.65 | 10.98% | $898,740.00 | 12.21% | $778,513.52 | 10.74% |



Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

**Property Operation and Maintenance**

Expenses
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| - | 0.00% | 5,106.00 | 0.70% | 5,307.68 | 0.73% | R&M Management | 16,615.46 | 0.37% | 50,224.00 | 0.68% | 43,883.23 | 0.61% |
| 3,004.78 | 0.73% | 4,306.00 | 0.59% | 1,924.19 | 0.26% | R&M Non-Management | 31,784.51 | 0.71% | 41,378.00 | 0.56% | 25,673.44 | 0.35% |
| 4,258.17 | 1.03% | 0.00 | 0.00% | 4,770.24 | 0.65% | R&M Contract Labor | 38,675.83 | 0.87% | 0.00 | 0.00% | 21,338.89 | 0.29% |
| 7,262.95 | 1.76% | 9,412.00 | 1.29% | 12,002.11 | 1.65% | Total Salaries and Wages | 87,075.80 | 1.95% | 91,602.00 | 1.24% | 90,895.56 | 1.25% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Bonuses & Incentives | | 0.00% | 80.00 | 0.00% | 79.52 | 0.00% |
| 7,262.95 | 1.76% | 9,412.00 | 1.29% | 12,002.11 | 1.65% | Total Salaries, Wages, and Bonuses | 87,075.80 | 1.95% | 91,682.00 | 1.25% | 90,975.08 | 1.25% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 197.91 | 0.05% | 787.00 | 0.11% | 510.07 | 0.07% | Payroll Taxes | 4,129.59 | 0.09% | 9,153.00 | 0.12% | 6,780.90 | 0.09% |
| 83.91 | 0.02% | 120.00 | 0.02% | 237.01 | 0.03% | Supplemental Pay | 2,452.22 | 0.05% | 2,628.00 | 0.04% | 3,776.86 | 0.05% |
| 133.91 | 0.03% | 774.00 | 0.11% | 787.84 | 0.11% | Employee Benefits | 4,185.79 | 0.09% | 7,737.00 | 0.11% | 5,791.50 | 0.08% |
| 415.73 | 0.10% | 1,681.00 | 0.23% | 1,534.92 | 0.21% | Total Payroll-Related Benefits | 10,767.60 | 0.24% | 19,518.00 | 0.27% | 16,349.26 | 0.23% |
| 7,678.68 | 1.86% | 11,093.00 | 1.52% | 13,537.03 | 1.86% | Total Payroll and Related Expenses | 97,843.40 | 2.19% | 111,200.00 | 1.51% | 107,324.34 | 1.48% |
| | | | | | | Other Expenses | | | | | | |
| 784.59 | 0.19% | 1,140.00 | 0.16% | 1,629.65 | 0.22% | Operating Supplies | 7,700.73 | 0.17% | 11,505.00 | 0.16% | 12,196.15 | 0.17% |
| 2,347.06 | 0.57% | 1,140.00 | 0.16% | 602.78 | 0.08% | Building | 7,056.47 | 0.16% | 11,505.00 | 0.16% | 10,931.27 | 0.15% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Laundry Equipment | 1,758.69 | 0.04% | 1,500.00 | 0.02% | 1,625.87 | 0.02% |
| (36.27) | -0.01% | 0.00 | 0.00% | 742.68 | 0.10% | Light Bulbs | 138.53 | 0.00% | 1,500.00 | 0.02% | 2,405.97 | 0.03% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Equipment Rental | | 0.00% | 1,486.00 | 0.02% | 1,485.78 | 0.02% |
| 2,305.66 | 0.56% | 2,300.00 | 0.31% | 2,248.20 | 0.31% | Waste Removal | 25,804.03 | 0.58% | 23,000.00 | 0.31% | 22,364.52 | 0.31% |
| 357.47 | 0.09% | 1,000.00 | 0.14% | 2,612.50 | 0.36% | Contract Services | 11,036.10 | 0.25% | 15,400.00 | 0.21% | 17,067.32 | 0.24% |
| | 0.00% | 200.00 | 0.03% | - | 0.00% | Uniforms | 61.61 | 0.00% | 800.00 | 0.01% | 86.08 | 0.00% |
| 112.00 | 0.03% | 112.00 | 0.02% | 111.58 | 0.02% | Licenses & Permits | 1,550.36 | 0.03% | 1,120.00 | 0.02% | 669.48 | 0.01% |
| 1,174.50 | 0.28% | 1,175.00 | 0.16% | 939.79 | 0.13% | Corporate Engineering Fees | 11,745.00 | 0.26% | 11,750.00 | 0.16% | 9,238.42 | 0.13% |
| | 0.00% | 0.00 | 0.00% | 49.88 | 0.01% | Travel | 29.87 | 0.00% | 300.00 | 0.00% | 521.30 | 0.01% |
| | 0.00% | | 0.00% | - | 0.00% | Meals & Entertainment | | 0.00% | | 0.00% | 108.08 | 0.00% |
| 53.88 | 0.01% | 0.00 | 0.00% | - | 0.00% | Electrical & Mechanical Equipm | 53.88 | 0.00% | 1,500.00 | 0.02% | 2,136.14 | 0.03% |
| 381.24 | 0.09% | 373.00 | 0.05% | 373.25 | 0.05% | Elevators & Escalators | 4,813.85 | 0.11% | 6,357.00 | 0.09% | 7,405.25 | 0.10% |
| | 0.00% | 0.00 | 0.00% | 34.13 | 0.00% | Engineering Supplies | 228.64 | 0.01% | 0.00 | 0.00% | 221.10 | 0.00% |
| | 0.00% | | 0.00% | 2,800.00 | 0.38% | Floor Covering | 4,470.00 | 0.10% | | 0.00% | 5,612.55 | 0.08% |
| 725.00 | 0.18% | 342.00 | 0.05% | 345.38 | 0.05% | Furniture & Equipment | 1,532.08 | 0.03% | 3,451.00 | 0.05% | 3,938.78 | 0.05% |
| | 0.00% | 775.00 | 0.11% | 2,035.00 | 0.28% | Grounds Maintenance and Landsc | 9,015.00 | 0.20% | 8,550.00 | 0.12% | 10,422.36 | 0.14% |
| | 0.00% | 3,001.00 | 0.41% | 1,612.52 | 0.22% | HVAC | 10,609.33 | 0.24% | 30,295.00 | 0.41% | 29,509.24 | 0.41% |
| | 0.00% | | 0.00% | 304.46 | 0.04% | Kitchen Equipment | | 0.00% | | 0.00% | 1,327.65 | 0.02% |
| 722.92 | 0.17% | 2,500.00 | 0.34% | 4,504.92 | 0.62% | Life Safety | 13,772.74 | 0.31% | 18,100.00 | 0.25% | 20,706.48 | 0.29% |
| 173.39 | 0.04% | | 0.00% | 144.53 | 0.02% | Painting & Decorating | 173.39 | 0.00% | | 0.00% | 432.05 | 0.01% |
| 351.68 | 0.09% | 1,026.00 | 0.14% | 1,334.18 | 0.18% | Swimming Pool | 4,431.61 | 0.10% | 10,354.00 | 0.14% | 10,223.27 | 0.14% |
| 335.31 | 0.08% | 1,026.00 | 0.14% | 712.25 | 0.10% | Plumbing | 9,154.65 | 0.21% | 10,354.00 | 0.14% | 10,332.54 | 0.14% |
| | 0.00% | | 0.00% | 78.15 | 0.01% | Vehicles | 72.93 | 0.00% | | 0.00% | 78.15 | 0.00% |
| 9,788.43 | 2.37% | 16,110.00 | 2.20% | 23,215.83 | 3.19% | Total Other Expenses | 125,209.49 | 2.81% | 168,827.00 | 2.29% | 181,045.80 | 2.50% |
| $17,467.11 | 4.22% | $27,203.00 | 3.72% | $36,752.86 | 5.05% | Total Expenses | $223,052.89 | 5.00% | $280,027.00 | 3.80% | $288,370.14 | 3.98% |

Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Utilities** | | | | | | | |
| 16,242.48 | 3.93% | 15,956.00 | 2.18% | 18,280.38 | 2.51% | Electricity | | 161,332.83 | 3.62% | 166,668.00 | 2.26% | 165,080.80 | 2.28% |
| 2,214.24 | 0.54% | 2,127.00 | 0.29% | 2,418.11 | 0.33% | Gas | | 21,875.22 | 0.49% | 21,476.00 | 0.29% | 20,982.01 | 0.29% |
| 5,827.98 | 1.41% | 3,989.00 | 0.55% | 5,997.94 | 0.82% | Water | | 45,590.11 | 1.02% | 40,269.00 | 0.55% | 40,893.06 | 0.56% |
| $24,284.70 | 5.87% | $22,072.00 | 3.02% | $26,696.43 | 3.67% | Total Utilities | | $228,798.16 | 5.13% | $228,413.00 | 3.10% | $226,955.87 | 3.13% |

Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Management Fees**

Management Fees

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12,407.24 | 3.00% | 21,907.00 | 3.00% | 21,806.18 | 2.99% | Base Fee | 133,720.85 | 3.00% | 220,593.00 | 3.00% | 217,251.21 | 3.00% |
| $12,407.24 | 3.00% | $21,907.00 | 3.00% | $21,806.18 | 2.99% | Total Management Fees | $133,720.85 | 3.00% | $220,593.00 | 3.00% | $217,251.21 | 3.00% |

Courtyard Mose Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | | Year-To-Date | | | |
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Non Operating Income**

Non Operating Income

| | | | | | | | Interest Income | | 0.00% | 1,008.00 | 0.01% | 1,007.75 | 0.01% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Non Operating Income Fees | $0.00 | 0.00% | $1,008.00 | 0.01% | $1,007.75 | 0.01% |



Courtyard Mt. Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Rent, Property and Other Taxes, and Insurance** | | | | | | |
| | | | | | | Rent | | | | | | |
| 95,216.67 | 23.02% | 97,059.00 | 13.27% | 95,216.67 | 13.07% | Land and Buildings | 952,166.70 | 21.35% | 961,380.00 | 13.06% | 799,000.00 | 11.02% |
| 95,216.67 | 23.02% | 97,059.00 | 13.27% | 95,216.67 | 13.07% | Total Rent | 952,166.70 | 21.35% | 961,380.00 | 13.06% | 799,000.00 | 11.02% |
| | | | | | | Property and Other Taxes | | | | | | |
| 71,011.00 | 17.17% | 49,371.00 | 6.75% | 29,903.00 | 4.11% | Real Estate Taxes | 1,200,369.04 | 26.92% | 493,714.00 | 6.71% | 302,409.04 | 4.17% |
| 71,011.00 | 17.17% | 49,371.00 | 6.75% | 29,903.00 | 4.11% | Total Property and Other Taxes | 1,200,369.04 | 26.92% | 493,714.00 | 6.71% | 302,409.04 | 4.17% |
| | | | | | | Insurance | | | | | | |
| 9,454.34 | 2.29% | 8,772.00 | 1.20% | 8,932.16 | 1.23% | Building and Contents | 89,199.58 | 2.00% | 87,720.00 | 1.19% | 55,533.16 | 0.77% |
| 339.00 | 0.08% | 339.00 | 0.05% | 329.00 | 0.05% | Risk Management | 3,390.00 | 0.08% | 3,390.00 | 0.05% | 3,290.00 | 0.05% |
| 5,092.01 | 1.23% | 2,200.00 | 0.30% | 2,463.38 | 0.34% | General Liability Insurance | 38,590.96 | 0.87% | 24,367.00 | 0.33% | 24,633.89 | 0.34% |
| 14,885.35 | 3.60% | 11,311.00 | 1.55% | 11,724.54 | 1.61% | Total Insurance | 131,180.54 | 2.94% | 115,477.00 | 1.57% | 83,457.05 | 1.15% |
| $181,113.02 | 43.79% | $157,741.00 | 21.57% | $136,844.21 | 18.79% | Total Rent, Property, and Other Taxes, and Insurance | $2,283,716.28 | 51.21% | $1,570,571.00 | 21.33% | $1,184,866.09 | 16.34% |

Club Hyatt House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | Year-To-Date | |
|---|---|---|---|---|---|
| Actual | Budget | Actual | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | October 2020 | October 2020 | October 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| **Payroll-Related Expenses** | | | | | | | | | | | | | |
| **Payroll Taxes** | | | | | | | Total Payroll Tax | | | | | | |
| | - | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | - | 0.00% | - | 0.00% |
| **Employee Benefits** | | | | | | | | | | | | | |
| (2,485.34) | -0.60% | | 0.00% | (2,786.61) | -0.38% | PTEB Allocation | (25,722.98) | -0.58% | | 0.00% | (25,851.64) | -0.36% |
| 2,485.34 | 0.60% | | 0.00% | 2,786.61 | 0.38% | Workers' Compensation Insurance | 25,722.98 | 0.58% | | 0.00% | 25,851.64 | 0.36% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Mt. Pleasant (Charleston)
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

**Interest**

| | | | | | | Interest | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108,513.87 | 26.24% | 110,534.00 | 15.11% | 110,338.31 | 15.15% | Interest Expense | 1,079,017.80 | 24.20% | 1,105,759.00 | 15.02% | 1,121,243.55 | 15.47% |
| $108,513.87 | 26.24% | $110,534.00 | 15.11% | $110,338.31 | 15.15% | Total Interest | $1,079,017.80 | 24.20% | $1,105,759.00 | 15.02% | $1,121,243.55 | 15.47% |

Courtyard Mt. Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Other Fixed Expenses**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Other Fixed Expenses | | | | | | |
| 1,500.00 | 0.36% | | 0.00% | 2,523.24 | 0.35% | Owner's Expense | 17,967.96 | 0.40% | | 0.00% | 19,866.48 | 0.27% |
| $1,500.00 | 0.36% | $0.00 | 0.00% | $2,523.24 | 0.35% | Total Other Fixed Expenses | $17,967.96 | 0.40% | $0.00 | 0.00% | $19,866.48 | 0.27% |

Hersha Hospitality Management LP
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| **Rooms Department Schedule** | | | | | | | | | | | | |
| **Room Revenue Component Statistics** | | | | | | | | | | | | |
| Rooms Available | 3,968 | | 3,968 | | 3,968 | | 39,040 | | 39,040 | | 38,912 | |
| Rooms Sold | 1,550 | | 3,412 | | 3,410 | | 18,953 | | 33,094 | | 32,965 | |
| % of Occupancy | 39.06% | | 85.99% | | 85.94% | | 48.55% | | 84.77% | | 84.72% | |
| Average Daily Rate | 151.48 | | 225.23 | | 219.24 | | 166.89 | | 221.45 | | 219.88 | |
| RevPar | 59.17 | | 193.67 | | 188.41 | | 81.02 | | 187.72 | | 186.27 | |
| **Revenue** | | | | | | | | | | | | |
| Transient Rooms Revenue | 228,346.05 | 97.25% | 693,156.00 | 90.20% | 656,256.35 | 87.78% | 3,026,171.15 | 95.67% | 6,617,723.00 | 90.30% | 6,217,389.58 | 85.78% |
| Group Rooms Revenue | 5,656.00 | 2.41% | 75,335.00 | 9.80% | 83,420.05 | 11.16% | 100,872.82 | 3.19% | 710,975.00 | 9.70% | 971,472.30 | 13.40% |
| Other Rooms Revenue | 1,449.39 | 0.62% | 0.00 | 0.00% | 8,068.78 | 1.08% | 37,232.97 | 1.18% | 0.00 | 0.00% | 66,743.52 | 0.92% |
| Rooms Allowances | (650.00) | -0.28% | 0.00 | 0.00% | (139.80) | -0.02% | (1,266.75) | -0.04% | 0.00 | 0.00% | (7,288.80) | -0.10% |
| Total Rooms Revenue | 234,801.44 | 100.00% | 768,491.00 | 100.00% | 747,605.38 | 100.00% | 3,163,010.19 | 100.00% | 7,328,698.00 | 100.00% | 7,248,316.60 | 100.00% |
| **Expenses** | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| Rooms Management | 5,250.00 | 2.24% | 5,250.00 | 0.68% | 2,834.69 | 0.38% | 46,311.04 | 1.46% | 44,592.00 | 0.61% | 25,173.33 | 0.35% |
| Front Desk GSA | 9,491.24 | 4.04% | 12,622.00 | 1.64% | 13,596.50 | 1.82% | 89,396.55 | 2.83% | 121,996.00 | 1.66% | 109,677.66 | 1.51% |
| Housekeeping Wages | 14,234.00 | 6.06% | 32,206.00 | 4.19% | 21,002.47 | 2.81% | 137,795.16 | 4.36% | 296,941.00 | 4.05% | 200,045.85 | 2.76% |
| Night Audit | 4,464.82 | 1.90% | 4,387.00 | 0.57% | 3,251.67 | 0.43% | 41,981.48 | 1.33% | 42,148.00 | 0.58% | 36,653.68 | 0.51% |
| Breakfast Bar | - | 0.00% | 5,321.00 | 0.69% | 4,613.54 | 0.62% | 10,653.11 | 0.34% | 51,168.00 | 0.70% | 20,866.11 | 0.29% |
| Rooms Contract Labor | 6,452.73 | 2.75% | 3,700.00 | 0.48% | 27,246.79 | 3.64% | 66,300.89 | 2.10% | 119,000.00 | 1.62% | 262,248.25 | 3.62% |
| Total Salaries and Wages | 39,892.79 | 16.99% | 63,486.00 | 8.26% | 72,545.66 | 9.70% | 392,438.23 | 12.41% | 675,845.00 | 9.22% | 654,664.88 | 9.03% |
| Bonuses & Incentives | | 0.00% | 50.00 | 0.01% | - | 0.00% | | 0.00% | 500.00 | 0.01% | 539.00 | 0.01% |
| Total Salaries, Wages, and Bonuses | 39,892.79 | 16.99% | 63,536.00 | 8.27% | 72,545.66 | 9.70% | 392,438.23 | 12.41% | 676,345.00 | 9.23% | 655,203.88 | 9.04% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | 2,453.37 | 1.04% | 4,819.00 | 0.63% | 3,731.13 | 0.50% | 30,620.96 | 0.97% | 52,386.00 | 0.71% | 38,827.83 | 0.54% |
| Supplemental Pay | 1,116.41 | 0.48% | 1,571.00 | 0.20% | 1,522.53 | 0.20% | 19,297.51 | 0.61% | 22,558.00 | 0.31% | 22,217.73 | 0.31% |
| Employee Benefits | 5,404.44 | 2.30% | 5,018.00 | 0.65% | 4,666.64 | 0.62% | 61,981.14 | 1.96% | 50,238.00 | 0.69% | 48,151.66 | 0.66% |
| Total Payroll-Related Benefits | 8,974.22 | 3.82% | 11,408.00 | 1.48% | 9,920.30 | 1.33% | 111,899.61 | 3.54% | 125,182.00 | 1.71% | 109,197.22 | 1.51% |
| Total Payroll and Related Expenses | 48,867.01 | 20.81% | 74,944.00 | 9.75% | 82,465.96 | 11.03% | 504,337.84 | 15.94% | 801,527.00 | 10.94% | 764,401.10 | 10.55% |
| Other Expenses | | | | | | | | | | | | |
| Cleaning Supplies | 464.28 | 0.20% | 1,365.00 | 0.18% | 1,307.85 | 0.17% | 5,809.86 | 0.18% | 13,237.00 | 0.18% | 12,756.56 | 0.18% |
| Guest Supplies | 1,557.90 | 0.66% | 4,094.00 | 0.53% | 2,770.83 | 0.37% | 17,884.97 | 0.57% | 40,132.00 | 0.55% | 34,058.48 | 0.47% |
| Operating Supplies | 819.26 | 0.35% | 2,593.00 | 0.34% | 2,380.15 | 0.32% | 9,295.76 | 0.29% | 25,431.00 | 0.35% | 23,279.40 | 0.32% |
| Linen | (769.41) | -0.33% | 2,627.00 | 0.34% | 2,292.89 | 0.31% | 10,707.56 | 0.34% | 25,482.00 | 0.35% | 25,614.74 | 0.35% |
| VIP Amenities/Comp Gifts | - | 0.00% | 375.00 | 0.05% | 357.99 | 0.05% | 334.32 | 0.01% | 3,640.00 | 0.05% | 3,224.84 | 0.04% |
| Complimentary Breakfast Food & | 2,445.39 | 1.04% | 12,113.00 | 1.58% | 11,163.13 | 1.49% | 40,295.55 | 1.27% | 117,484.00 | 1.60% | 112,645.37 | 1.55% |
| Guest Relocation | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 750.61 | 0.01% |
| Laundry & Dry Cleaning | 442.64 | 0.19% | 1,126.00 | 0.15% | 491.15 | 0.07% | 4,524.51 | 0.14% | 10,922.00 | 0.15% | 9,573.95 | 0.13% |
| Training - Hotel | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 359.27 | 0.00% |
| Guest Transportation | - | 0.00% | 250.00 | 0.03% | 400.45 | 0.05% | 391.00 | 0.01% | 2,500.00 | 0.03% | 3,507.32 | 0.05% |
| Cable / Satellite Television | 1,897.27 | 0.81% | 1,875.00 | 0.24% | 2,417.22 | 0.32% | 18,450.60 | 0.58% | 18,750.00 | 0.26% | 24,510.59 | 0.34% |
| Commissions | 10,051.74 | 4.28% | 24,592.00 | 3.20% | 20,470.91 | 2.74% | 105,165.51 | 3.32% | 234,518.00 | 3.20% | 226,865.74 | 3.13% |
| Commissions & Rebates - Group | - | 0.00% | 0.00 | 0.00% | - | 0.00% | - | 0.00% | 3,000.00 | 0.04% | 56,968.00 | 0.79% |
| Reservations | 4,457.70 | 1.90% | 14,501.00 | 1.89% | 14,791.70 | 1.98% | 70,623.79 | 2.23% | 140,650.00 | 1.92% | 140,717.10 | 1.94% |
| Uniform Laundry | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | (81.67) | 0.00% |
| Contract Services | - | 0.00% | 0.00 | 0.00% | 412.91 | 0.06% | - | 0.00% | 450.00 | 0.01% | 2,556.30 | 0.04% |
| Uniforms | - | 0.00% | 150.00 | 0.02% | 523.41 | 0.07% | 2,702.98 | 0.09% | 4,900.00 | 0.07% | 6,985.24 | 0.10% |
| Office Supplies | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 2.86 | 0.00% |
| Total Other Expenses | 21,366.77 | 9.10% | 65,661.00 | 8.54% | 59,780.59 | 8.00% | 286,186.41 | 9.05% | 641,096.00 | 8.75% | 684,294.70 | 9.44% |
| Total Expenses | 70,233.78 | 29.91% | 140,605.00 | 18.30% | 142,246.55 | 19.03% | 790,524.25 | 24.99% | 1,442,623.00 | 19.68% | 1,448,695.80 | 19.99% |
| Departmental Income (Loss) | $164,567.66 | 70.09% | $627,886.00 | 81.70% | $605,358.83 | 80.97% | $2,372,485.94 | 75.01% | $5,886,075.00 | 80.32% | $5,799,620.80 | 80.01% |

Courtyard Miami - Pleasanton
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

### Food Department Schedule

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Revenue** | | | | | | |
| - | 0.00% | 1,767.00 | 10.40% | 1,371.89 | 8.44% | Outlet Food Revenue | 3,799.99 | 10.02% | 17,143.00 | 10.76% | 12,874.02 | 9.24% |
| - | 0.00% | 6,500.00 | 38.26% | 4,847.00 | 29.83% | Banquet/Catering Food Revenue | 15,464.00 | 40.77% | 57,400.00 | 36.03% | 49,659.40 | 35.66% |
| - | 0.00% | | 0.00% | | 0.00% | Food Allowances | 13.98 | 0.04% | | 0.00% | | 0.00% |
| - | 0.00% | 8,267.00 | 48.67% | 6,218.89 | 38.28% | Total Food Revenue | 19,277.97 | 50.83% | 74,543.00 | 46.79% | 62,533.42 | 44.90% |
| | | | | | | **Other Revenue** | | | | | | |
| - | 0.00% | 1,148.00 | 6.76% | 960.00 | 5.91% | Audiovisual | 2,375.00 | 6.26% | 10,150.00 | 6.37% | 8,280.00 | 5.95% |
| - | 0.00% | 4,500.00 | 26.49% | 3,100.00 | 19.08% | Public Room Rentals | 7,775.00 | 20.50% | 39,800.00 | 24.98% | 31,850.00 | 22.87% |
| - | 0.00% | 400.00 | 2.35% | 3,285.00 | 20.22% | Meeting Room Rental-Tax Exempt | 2,350.00 | 6.20% | 11,200.00 | 7.03% | 13,877.01 | 9.96% |
| - | 0.00% | 2,672.00 | 15.73% | 2,682.24 | 16.51% | Banquet Service Charge | 6,151.42 | 16.22% | 23,614.00 | 14.82% | 22,721.26 | 16.32% |
| - | 0.00% | 8,720.00 | 51.33% | 10,027.24 | 61.72% | Total Other Revenue | 18,651.42 | 49.17% | 84,764.00 | 53.21% | 76,728.27 | 55.10% |
| - | 0.00% | 16,987.00 | 100.00% | 16,246.13 | 100.00% | Total Revenue | 37,929.39 | 100.00% | 159,307.00 | 100.00% | 139,261.69 | 100.00% |
| | | | | | | **Cost of Food** | | | | | | |
| - | 0.00% | 2,067.00 | 25.00% | 1,752.75 | 28.18% | Cost of Food Sales | 3,578.82 | 18.56% | 18,635.00 | 25.00% | 15,579.33 | 24.91% |
| - | 0.00% | 2,067.00 | 25.00% | 1,752.75 | 28.18% | Total Cost of Food | 3,578.82 | 18.56% | 18,635.00 | 25.00% | 15,579.33 | 24.91% |
| | | | | | | **Cost of Other Revenue** | | | | | | |
| - | 0.00% | 150.00 | 0.88% | 10.35 | 0.06% | Miscellaneous Cost | 47.82 | 0.13% | 1,500.00 | 0.94% | 2,059.82 | 1.48% |
| - | 0.00% | 150.00 | 1.72% | 10.35 | 0.10% | Total Cost of Other Revenue | 47.82 | 0.26% | 1,500.00 | 1.77% | 2,059.82 | 2.68% |
| - | 0.00% | 2,217.00 | 13.05% | 1,763.10 | 10.85% | Total Cost of Food Sales and Other Revenue | 3,626.64 | 9.56% | 20,135.00 | 12.64% | 17,639.15 | 12.67% |
| - | 0.00% | 14,770.00 | 86.95% | 14,483.03 | 89.15% | Gross Profit (Loss) | 34,302.75 | 90.44% | 139,172.00 | 87.36% | 121,622.54 | 87.33% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| - | 0.00% | 2,604.00 | 15.33% | 2,386.58 | 14.69% | Restaurant Service Payroll | 5,741.40 | 15.14% | 25,620.00 | 16.08% | 19,453.13 | 13.97% |
| - | 0.00% | 1,470.00 | 8.65% | 1,323.57 | 8.15% | Banquet SVC Charge Paid Out | 3,024.50 | 7.97% | 12,989.00 | 8.15% | 9,929.59 | 7.13% |
| - | 0.00% | 4,074.00 | 23.98% | 3,710.15 | 22.84% | Total Salaries and Wages | 8,765.90 | 23.11% | 38,609.00 | 24.24% | 29,382.72 | 21.10% |
| - | 0.00% | 4,074.00 | 23.98% | 3,710.15 | 22.84% | Total Salaries, Wages, and Bonuses | 8,765.90 | 23.11% | 38,609.00 | 24.24% | 29,382.72 | 21.10% |
| | | | | | | **Payroll-Related Expenses** | | | | | | |
| - | 0.00% | 339.00 | 2.00% | 236.08 | 1.45% | Payroll Taxes | 755.73 | 1.99% | 3,842.00 | 2.41% | 1,563.57 | 1.12% |
| - | 0.00% | 81.00 | 0.48% | 73.65 | 0.45% | Supplemental Pay | 119.92 | 0.32% | 1,174.00 | 0.74% | 1,077.12 | 0.77% |
| - | 0.00% | 66.00 | 0.39% | 1,622.14 | 9.98% | Employee Benefits | 6,291.99 | 16.59% | 660.00 | 0.41% | 3,853.05 | 2.77% |
| - | 0.00% | 486.00 | 2.86% | 1,931.87 | 11.89% | Total Payroll-Related Benefits | 7,167.64 | 18.90% | 5,676.00 | 3.56% | 6,493.74 | 4.66% |
| - | 0.00% | 4,560.00 | 26.84% | 5,642.02 | 34.73% | Total Payroll and Related Expenses | 15,933.54 | 42.01% | 44,285.00 | 27.80% | 35,876.46 | 25.76% |
| | | | | | | Other Expenses | | | | | | |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Paper and Plastic Supplies | | 0.00% | 150.00 | 0.09% | 34.07 | 0.02% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Dishwashing Supplies | | 0.00% | 200.00 | 0.13% | 240.81 | 0.17% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Linen | | 0.00% | 2,443.00 | 1.53% | 2,443.08 | 1.75% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Cookware & Utensils | 43.52 | 0.11% | 300.00 | 0.19% | 99.62 | 0.07% |
| | 0.00% | 0.00 | 0.00% | 106.99 | 0.66% | Menus | | 0.00% | 150.00 | 0.09% | 106.99 | 0.08% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | China | | 0.00% | 386.00 | 0.24% | 85.06 | 0.06% |
| | 0.00% | 481.00 | 2.83% | - | 0.00% | Glassware | | 0.00% | 964.00 | 0.61% | 1,107.52 | 0.80% |
| - | 0.00% | 481.00 | 2.83% | 106.99 | 0.66% | Total Other Expenses | 43.52 | 0.11% | 4,593.00 | 2.88% | 4,117.15 | 2.96% |
| - | 0.00% | 5,041.00 | 29.68% | 5,749.01 | 35.39% | Total Expenses | 15,977.06 | 42.12% | 48,878.00 | 30.68% | 39,993.61 | 28.72% |
| $0.00 | 0.00% | $9,729.00 | 57.27% | $8,734.02 | 53.76% | Departmental Income (Loss) | $18,325.69 | 48.32% | $90,294.00 | 56.68% | $81,628.93 | 58.62% |

Courtyard House Pleasanton
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

**Beverage Department Schedule**

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | |
| | | | | | | **Revenue** | | | | | | | |
| - | 0.00% | 4,556.00 | 100.00% | 4,041.00 | 103.39% | Outlet Beverage Revenue | 9,836.01 | 100.07% | 46,327.00 | 100.00% | 41,307.49 | 101.19% |
| - | 0.00% | 0.00 | 0.00% | (132.56) | -3.39% | Beverage Allowances | (6.65) | -0.07% | 0.00 | 0.00% | (486.94) | -1.19% |
| - | 0.00% | 4,556.00 | 100.00% | 3,908.44 | 100.00% | Total Beverage Revenue | 9,829.36 | 100.00% | 46,327.00 | 100.00% | 40,820.55 | 100.00% |
| | | | | | | **Other Revenue** | | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 4,556.00 | 100.00% | 3,908.44 | 100.00% | Total Revenue | 9,829.36 | 100.00% | 46,327.00 | 100.00% | 40,820.55 | 100.00% |
| - | 0.00% | 1,425.00 | 31.28% | 1,493.84 | 38.22% | Cost of Beverage Sales | 3,079.55 | 31.33% | 9,372.00 | 20.23% | 10,134.55 | 24.83% |
| | | | | | | Cost of Other Revenue | | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | Miscellaneous Cost | 5.00 | 0.00% | | 0.00% | | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Cost of Other Revenue | 5.00 | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 1,425.00 | 31.28% | 1,493.84 | 38.22% | Total Cost of Beverage Sales and Other Revenue | 3,084.55 | 31.38% | 9,372.00 | 20.23% | 10,134.55 | 24.83% |
| - | 0.00% | 3,131.00 | 68.72% | 2,414.60 | 61.78% | Gross Profit (Loss) | 6,744.81 | 68.62% | 36,955.00 | 79.77% | 30,686.00 | 75.17% |
| | | | | | | **Expenses** | | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | | |
| | | | | | | Salaries and Wages | | | | | | | |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Beverage Service Payroll | | 0.00% | 1,134.00 | 2.45% | 1,134.14 | 2.78% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries and Wages | - | 0.00% | 1,134.00 | 2.45% | 1,134.14 | 2.78% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries, Wages, and Bonuses | - | 0.00% | 1,134.00 | 2.45% | 1,134.14 | 2.78% |
| | | | | | | Payroll-Related Expenses | | | | | | | |
| | 0.00% | 5.00 | 0.11% | 30.23 | 0.77% | Payroll Taxes | | 0.00% | 136.00 | 0.29% | 339.37 | 0.83% |
| | 0.00% | 61.00 | 1.34% | (5.37) | -0.14% | Supplemental Pay | | 0.00% | 610.00 | 1.32% | (0.00) | 0.00% |
| | 0.00% | 1.00 | 0.02% | (0.48) | -0.01% | Employee Benefits | | 0.00% | 10.00 | 0.02% | 9.06 | 0.02% |
| - | 0.00% | 67.00 | 1.47% | 24.38 | 0.62% | Total Payroll-Related Benefits | - | 0.00% | 756.00 | 1.63% | 348.43 | 0.85% |
| - | 0.00% | 67.00 | 1.47% | 24.38 | 0.62% | Total Payroll and Related Expenses | - | 0.00% | 1,890.00 | 4.08% | 1,482.57 | 3.63% |
| | | | | | | Other Expenses | | | | | | | |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Operating Supplies | | 0.00% | 45.00 | 0.10% | 45.29 | 0.11% |
| 31.36 | 0.00% | 30.00 | 0.66% | 31.36 | 0.80% | Equipment Rental | 341.60 | 3.48% | 321.00 | 0.69% | 323.44 | 0.79% |
| 31.36 | 0.00% | 30.00 | 0.66% | 31.36 | 0.80% | Total Other Expenses | 341.60 | 3.48% | 366.00 | 0.79% | 368.73 | 0.90% |
| 31.36 | 0.00% | 97.00 | 2.13% | 55.74 | 1.43% | Total Expenses | 341.60 | 3.48% | 2,256.00 | 4.87% | 1,851.30 | 4.54% |
| ($31.36) | 0.00% | $3,034.00 | 66.59% | $2,358.86 | 60.35% | Departmental Income (Loss) | $6,403.21 | 65.14% | $34,699.00 | 74.90% | $28,834.70 | 70.64% |

Courtyard Mount Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Mount Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Mount Pleasant SC
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Mount Pleasantdale

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Hotel Pleasanton
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Mount Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | | October 2020 | October 2020 | October 2019 |

Courtyard Hotels Pleasantdale

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual October 2020 | Budget October 2020 | Actual October 2019 | | Actual October 2020 | Budget October 2020 | Actual October 2019 |

Courtyard Mount Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |



Courtyard Hershey Chocolate
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other / Miscellaneous** | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | |
| Gift & Market Shop Taxable | 1,608.22 | 46.27% | 4,265.00 | 68.80% | 4,062.97 | 54.47% | 23,685.11 | 61.93% | 46,849.00 | 70.51% | 41,647.48 | 64.96% |
| Guest Laundry/Valet | - | 0.00% | 409.00 | 6.60% | 534.00 | 7.16% | 264.30 | 0.69% | 3,971.00 | 5.98% | 4,211.98 | 6.57% |
| Other Miscellaneous Revenue | 1,867.79 | 53.73% | 1,525.00 | 24.60% | 2,861.70 | 38.37% | 13,922.04 | 36.40% | 15,625.00 | 23.52% | 15,234.02 | 23.76% |
| Audit Results | - | 0.00% | - | 0.00% | - | 0.00% | 371.36 | 0.97% | | 0.00% | 3,016.17 | 4.70% |
| Total Other/Miscellaneous Revenue | 3,476.01 | 100.00% | 6,199.00 | 100.00% | 7,458.67 | 100.00% | 38,242.81 | 100.00% | 66,445.00 | 100.00% | 64,109.65 | 100.00% |
| **Cost of Sales** | | | | | | | | | | | | |
| Cost of Gift Shop Merchandise | 890.17 | 55.35% | 2,081.00 | 48.79% | 2,598.42 | 63.95% | 11,722.85 | 49.49% | 22,861.00 | 48.80% | 20,898.48 | 50.18% |
| Cost of Guest Laundry/Valet | - | 0.00% | 315.00 | 77.02% | 521.72 | 97.70% | 285.89 | 108.17% | 3,059.00 | 77.03% | 3,247.30 | 77.10% |
| Total Other/Miscellaneous Cost of Sales | 890.17 | 25.61% | 2,396.00 | 38.65% | 3,120.14 | 41.83% | 12,008.74 | 31.40% | 25,920.00 | 39.01% | 24,145.78 | 37.66% |
| Departmental Income (Loss) | $2,585.84 | 74.39% | $3,803.00 | 61.35% | $4,338.53 | 58.17% | $26,234.07 | 68.60% | $40,525.00 | 60.99% | $39,963.87 | 62.34% |

Courtyard Houston Pleasanton
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Rentals and Other Income** | | | | | | | | |
| | | | | | | **Revenue** | | | | | | | | |
| | 0.00% | | 0.00% | - | 0.00% | Cancellation Penalties | | | 0.00% | | 0.00% | 1,470.80 | 79.50% |
| 12.01 | 100.00% | 0.00 | 0.00% | 106.49 | 100.00% | Long Distance Revenue | | 153.98 | 100.00% | 0.00 | 0.00% | 379.27 | 20.50% |
| 12.01 | 100.00% | - | 0.00% | 106.49 | 100.00% | Total Rentals and Other Income | | 153.98 | 100.00% | - | 0.00% | 1,850.07 | 100.00% |
| $12.01 | 100.00% | $0.00 | 0.00% | $106.49 | 100.00% | Total Rentals and Other Income | | $153.98 | 100.00% | $0.00 | 0.00% | $1,850.07 | 100.00% |



Hersha Hospitality Management LP
For the Month Ending October 31, 2020

### Administrative and General

| Current Month | | | | | | | | | | Year-To-Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | |
| | | | | | | **Expenses** | | | | | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | | | | | |
| | | | | | | Salaries and Wages | | | | | | | | | | |
| 9,835.97 | 4.13% | 15,529.00 | 1.95% | 14,214.68 | 1.83% | A&G Management | | 114,136.69 | 3.51% | 152,848.00 | 2.01% | 139,718.20 | 1.86% |
| - | 0.00% | 1,152.00 | 0.14% | - | 0.00% | Security | | 2,146.56 | 0.07% | 11,520.00 | 0.15% | 537.60 | 0.01% |
| | 0.00% | 0.00 | 0.00% | (572.60) | -0.07% | A&G Contract Labor | | | 0.00% | 1,664.00 | 0.02% | 13,447.20 | 0.18% |
| 9,835.97 | 4.13% | 16,681.00 | 2.09% | 13,642.08 | 1.76% | Total Salaries and Wages | | 116,283.25 | 3.58% | 166,032.00 | 2.18% | 153,703.00 | 2.05% |
| - | 0.00% | 1,414.00 | 0.18% | 2,260.00 | 0.29% | Bonuses & Incentives | | (1,364.00) | -0.04% | 14,143.00 | 0.19% | 2,260.00 | 0.03% |
| 9,835.97 | 4.13% | 18,095.00 | 2.27% | 15,902.08 | 2.05% | Total Salaries, Wages, and Bonuses | | 114,919.25 | 3.54% | 180,175.00 | 2.37% | 155,963.00 | 2.08% |
| | | | | | | Payroll-Related Expenses | | | | | | | | | | |
| 867.01 | 0.36% | 1,420.00 | 0.18% | 1,250.21 | 0.16% | Payroll Taxes | | 9,385.67 | 0.29% | 15,515.00 | 0.20% | 11,624.82 | 0.16% |
| 605.56 | 0.25% | 0.00 | 0.00% | 718.91 | 0.09% | Supplemental Pay | | 9,006.41 | 0.28% | 0.00 | 0.00% | 10,308.33 | 0.14% |
| 884.41 | 0.37% | 2,227.00 | 0.28% | 2,481.80 | 0.32% | Employee Benefits | | 13,577.44 | 0.42% | 22,264.00 | 0.29% | 23,347.10 | 0.31% |
| 2,356.98 | 0.99% | 3,647.00 | 0.46% | 4,450.92 | 0.57% | Total Payroll-Related Benefits | | 31,969.52 | 0.98% | 37,779.00 | 0.50% | 45,280.25 | 0.60% |
| 12,192.95 | 5.12% | 21,742.00 | 2.73% | 20,353.00 | 2.63% | Total Payroll and Related Expenses | | 146,888.77 | 4.52% | 217,954.00 | 2.87% | 201,243.25 | 2.69% |
| | | | | | | Other Expenses | | | | | | | | | | |
| 68.87 | 0.03% | 350.00 | 0.04% | 275.01 | 0.04% | Operating Supplies | | 1,820.15 | 0.06% | 3,500.00 | 0.05% | 4,062.95 | 0.05% |
| | 0.00% | 250.00 | 0.03% | 10.71 | 0.00% | Decorations | | | 0.00% | 350.00 | 0.00% | 107.40 | 0.00% |
| 1,820.57 | 0.76% | 1,570.00 | 0.20% | 1,570.17 | 0.20% | Dues & Subscriptions | | 16,999.30 | 0.52% | 15,700.00 | 0.21% | 15,701.70 | 0.21% |
| - | 0.00% | 0.00 | 0.00% | 415.00 | 0.05% | Associate Training | | 362.66 | 0.01% | 1,000.00 | 0.01% | 5,695.00 | 0.08% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Professional Fees | | - | 0.00% | 0.00 | 0.00% | 603.23 | 0.01% |
| - | 0.00% | | 0.00% | - | 0.00% | Legal Fees | | | 0.00% | | 0.00% | 95.06 | 0.00% |
| 1,052.16 | 0.44% | 1,215.00 | 0.15% | 1,068.73 | 0.14% | Bank Charges | | 10,675.24 | 0.33% | 12,150.00 | 0.16% | 11,553.98 | 0.15% |
| 11.50 | 0.00% | 400.00 | 0.05% | 321.94 | 0.04% | Human Resources | | 2,203.97 | 0.07% | 5,000.00 | 0.07% | 6,566.11 | 0.09% |
| 450.00 | 0.19% | 450.00 | 0.06% | 450.00 | 0.06% | Payroll Processing Fees | | 4,500.00 | 0.14% | 4,500.00 | 0.06% | 4,500.00 | 0.06% |
| - | 0.00% | | 0.00% | - | 0.00% | Audit Fees | | 74.27 | 0.00% | | 0.00% | | 0.00% |
| 3,353.67 | 1.41% | 3,354.00 | 0.42% | 3,256.00 | 0.42% | Centralized Accounting Fees | | 33,536.70 | 1.03% | 33,540.00 | 0.44% | 32,560.00 | 0.43% |
| 426.42 | 0.18% | 426.00 | 0.05% | 243.83 | 0.03% | Centralized HR Fees | | 4,264.20 | 0.13% | 4,260.00 | 0.06% | 2,438.30 | 0.03% |
| - | 0.00% | | 0.00% | - | 0.00% | Transportation | | 50.35 | 0.00% | | 0.00% | | 0.00% |
| - | 0.00% | 50.00 | 0.01% | 144.35 | 0.02% | Uniform Laundry | | 246.38 | 0.01% | 500.00 | 0.01% | 500.90 | 0.01% |
| 512.40 | 0.22% | 440.00 | 0.06% | 138.16 | 0.02% | Contract Services | | 5,171.72 | 0.16% | 5,930.00 | 0.08% | 6,477.34 | 0.09% |
| - | 0.00% | | 0.00% | - | 0.00% | Uniforms | | | 0.00% | | 0.00% | 6.50 | 0.00% |
| 87.69 | 0.04% | | 0.00% | - | 0.00% | Bad Debt Expense | | 175.37 | 0.01% | | 0.00% | (13,564.19) | -0.18% |
| 943.68 | 0.40% | 0.00 | 0.00% | 2,631.21 | 0.34% | Chargebacks | | 9,666.17 | 0.30% | 0.00 | 0.00% | 7,026.09 | 0.09% |
| 49.82 | 0.02% | 0.00 | 0.00% | 3.76 | 0.00% | Sales Tax Under Collection | | 95.48 | 0.00% | 0.00 | 0.00% | 28.04 | 0.00% |
| 5,707.79 | 2.40% | 21,498.00 | 2.70% | 21,212.57 | 2.74% | Credit Card Commissions | | 85,853.68 | 2.64% | 205,221.00 | 2.70% | 202,359.71 | 2.70% |
| 80.89 | 0.03% | | 0.00% | (30.05) | 0.00% | Cash Over / Short | | 36.77 | 0.00% | | 0.00% | (286.36) | 0.00% |
| 594.30 | 0.25% | 500.00 | 0.06% | 487.65 | 0.06% | Licenses & Permits | | 8,569.84 | 0.26% | 7,395.00 | 0.10% | 6,987.07 | 0.09% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Business Promotion - Hotel | | 134.29 | 0.00% | 0.00 | 0.00% | 79.08 | 0.00% |
| 21.80 | 0.01% | 100.00 | 0.01% | 190.29 | 0.02% | Postage & Freight | | 329.42 | 0.01% | 1,000.00 | 0.01% | 1,483.28 | 0.02% |
| - | 0.00% | 50.00 | 0.01% | - | 0.00% | Guest Relations | | 1,512.73 | 0.05% | 500.00 | 0.01% | 811.74 | 0.01% |
| - | 0.00% | 150.00 | 0.02% | 98.32 | 0.01% | Travel | | 61.72 | 0.00% | 2,200.00 | 0.03% | 2,547.93 | 0.03% |
| 72.76 | 0.03% | 200.00 | 0.03% | 174.04 | 0.02% | Meals & Entertainment | | 134.02 | 0.00% | 1,200.00 | 0.02% | 1,165.75 | 0.02% |
| - | 0.00% | | 0.00% | 190.43 | 0.02% | P-Card Miscellaneous | | - | 0.00% | | 0.00% | 168.58 | 0.00% |
| 15,254.32 | 6.40% | 31,003.00 | 3.89% | 32,852.12 | 4.24% | Total Other Expenses | | 186,474.43 | 5.74% | 303,946.00 | 4.00% | 299,675.19 | 4.00% |
| $27,447.27 | 11.52% | $52,745.00 | 6.62% | $53,205.12 | 6.86% | Total Expenses | | $333,363.20 | 10.26% | $521,900.00 | 6.87% | $500,918.44 | 6.68% |



Courtyard Moorestown
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Information & Telecommunication Systems** | | | | | | | |
| | | | | | | Expenses | | | | | | | |
| | | | | | | Cost of Services | | | | | | | |
| 594.20 | 0.25% | 815.00 | 0.10% | 158.18 | 0.02% | Cost of Calls | 5,618.15 | 0.17% | 8,150.00 | 0.11% | 6,092.23 | 0.08% |
| 80.00 | 0.03% | 260.00 | 0.03% | 252.50 | 0.03% | Cost of Cell Phones | 1,402.50 | 0.04% | 2,600.00 | 0.03% | 2,290.00 | 0.03% |
| 1,399.99 | 0.59% | 2,500.00 | 0.31% | 1,399.99 | 0.18% | Cost of Internet Service | 13,999.90 | 0.43% | 25,000.00 | 0.33% | 23,695.36 | 0.32% |
| 2,074.19 | 0.87% | 3,575.00 | 0.45% | 1,810.67 | 0.23% | Total Cost of Services | 21,020.55 | 0.65% | 35,750.00 | 0.47% | 32,077.59 | 0.43% |
| | | | | | | System Expenses | | | | | | | |
| 308.31 | 0.13% | 308.00 | 0.04% | 308.33 | 0.04% | BI Software | 3,083.34 | 0.09% | 3,080.00 | 0.04% | 3,083.34 | 0.04% |
| 1,235.00 | 0.52% | 1,235.00 | 0.16% | 1,234.00 | 0.16% | Centralized IT/IS Fees | 12,350.00 | 0.38% | 12,350.00 | 0.16% | 12,340.00 | 0.16% |
| | 0.00% | | 0.00% | - | 0.00% | Hardware | | 0.00% | | 0.00% | 317.79 | 0.00% |
| 302.25 | 0.13% | 302.00 | 0.04% | 206.00 | 0.03% | Information Security - PCI | 3,022.50 | 0.09% | 3,020.00 | 0.04% | 3,109.31 | 0.04% |
| 10.18 | 0.00% | | 0.00% | - | 0.00% | Information Systems/IT | 919.38 | 0.03% | | 0.00% | 1,170.24 | 0.02% |
| 1,219.28 | 0.51% | 1,130.00 | 0.14% | 1,497.09 | 0.19% | Rooms | 13,630.65 | 0.42% | 11,300.00 | 0.15% | 12,238.99 | 0.16% |
| 255.44 | 0.11% | 668.00 | 0.08% | 555.68 | 0.07% | Sales & Marketing | 2,554.48 | 0.08% | 5,860.00 | 0.08% | 3,062.22 | 0.04% |
| 3,330.46 | 1.40% | 3,643.00 | 0.46% | 3,801.10 | 0.49% | Total System Expenses | 35,560.35 | 1.09% | 35,610.00 | 0.47% | 35,321.89 | 0.47% |
| | | | | | | Other Expenses | | | | | | | |
| 429.02 | 0.18% | 130.00 | 0.02% | 124.11 | 0.02% | Contract Services | 5,444.83 | 0.17% | 1,300.00 | 0.02% | 4,411.45 | 0.06% |
| 429.02 | 0.18% | 130.00 | 0.02% | 124.11 | 0.02% | Total Other Expenses | 5,444.83 | 0.17% | 1,300.00 | 0.02% | 4,411.45 | 0.06% |
| $5,833.67 | 2.45% | $7,348.00 | 0.92% | $5,735.88 | 0.74% | Total Expenses | $62,025.73 | 1.91% | $72,660.00 | 0.96% | $71,810.93 | 0.96% |



Courtyard Mount Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | | **Sales and Marketing** | | | | | | |
| | | | | | | | Expenses | | | | | | |
| | | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | | Salaries and Wages | | | | | | |
| | 3,198.44 | 1.34% | 9,303.00 | 1.17% | 8,573.04 | 1.11% | Sales & Marketing Management | 14,627.99 | 0.45% | 91,507.00 | 1.20% | 83,689.20 | 1.12% |
| | 1,855.48 | 0.78% | 6,143.00 | 0.77% | 6,015.86 | 0.78% | Admin Support | 26,942.80 | 0.83% | 60,099.00 | 0.79% | 51,378.69 | 0.69% |
| | 5,053.92 | 2.12% | 15,446.00 | 1.94% | 14,588.90 | 1.88% | Total Salaries and Wages | 41,570.79 | 1.28% | 151,606.00 | 1.99% | 135,067.89 | 1.80% |
| | - | 0.00% | 1,000.00 | 0.13% | 1,800.00 | 0.23% | Bonuses & Incentives | - | 0.00% | 10,000.00 | 0.13% | 12,538.15 | 0.17% |
| | 5,053.92 | 2.12% | 16,446.00 | 2.07% | 16,388.90 | 2.11% | Total Salaries, Wages, and Bonuses | 41,570.79 | 1.28% | 161,606.00 | 2.13% | 147,606.04 | 1.97% |
| | | | | | | | Payroll-Related Expenses | | | | | | |
| | 346.40 | 0.15% | 1,317.00 | 0.17% | 1,265.53 | 0.16% | Payroll Taxes | 3,583.22 | 0.11% | 14,501.00 | 0.19% | 13,258.40 | 0.18% |
| | 263.22 | 0.11% | 321.00 | 0.04% | 777.83 | 0.10% | Supplemental Pay | 5,015.27 | 0.15% | 4,530.00 | 0.06% | 11,211.74 | 0.15% |
| | 908.50 | 0.38% | 1,700.00 | 0.21% | 2,007.43 | 0.26% | Employee Benefits | 10,791.59 | 0.33% | 16,948.00 | 0.22% | 15,743.59 | 0.21% |
| | 1,518.12 | 0.64% | 3,338.00 | 0.42% | 4,050.79 | 0.52% | Total Payroll-Related Benefits | 19,390.08 | 0.60% | 35,979.00 | 0.47% | 40,213.73 | 0.54% |
| | 6,572.04 | 2.76% | 19,784.00 | 2.48% | 20,439.69 | 2.64% | Total Payroll and Related Expenses | 60,960.87 | 1.88% | 197,585.00 | 2.60% | 187,819.77 | 2.51% |
| | | | | | | | Other Expenses | | | | | | |
| | - | 0.00% | | 0.00% | - | 0.00% | Operating Supplies | - | 0.00% | | 0.00% | 411.18 | 0.01% |
| | - | 0.00% | | 0.00% | - | 0.00% | Complimentary Services and Gif | - | 0.00% | | 0.00% | 247.18 | 0.00% |
| | (699.22) | -0.29% | 1,519.00 | 0.19% | 1,224.95 | 0.16% | Dues & Subscriptions - Hotel | 10,950.34 | 0.34% | 14,460.00 | 0.19% | 12,270.53 | 0.16% |
| | - | 0.00% | 550.00 | 0.07% | 109.47 | 0.01% | Training - Hotel | - | 0.00% | 5,300.00 | 0.07% | 1,865.97 | 0.02% |
| | 175.00 | 0.07% | 970.00 | 0.12% | 1,331.53 | 0.17% | E-Commerce - Hotel | 2,527.90 | 0.08% | 11,184.00 | 0.15% | 10,826.41 | 0.14% |
| | 4,710.27 | 1.98% | 15,370.00 | 1.93% | 14,910.72 | 1.92% | Franchise & Affiliation Advert | 63,404.44 | 1.95% | 146,574.00 | 1.93% | 142,125.00 | 1.90% |
| | 8,044.46 | 3.38% | 38,424.00 | 4.83% | 29,894.66 | 3.86% | Franchise Fees | 133,839.15 | 4.12% | 332,524.00 | 4.37% | 288,884.67 | 3.85% |
| | 5,551.68 | 2.33% | 17,675.00 | 2.22% | 16,860.71 | 2.17% | Loyalty Programs/Frequent Flye | 70,285.33 | 2.16% | 168,559.00 | 2.22% | 168,029.64 | 2.24% |
| | - | 0.00% | 0.00 | 0.00% | - | 0.00% | Media (Advertising/Directories) | 1,394.00 | 0.04% | 1,394.00 | 0.02% | - | 0.00% |
| | 3,121.00 | 1.31% | 4,268.00 | 0.54% | 4,145.00 | 0.53% | Revenue Management Fees | 33,760.63 | 1.04% | 42,680.00 | 0.56% | 41,450.00 | 0.55% |
| | - | 0.00% | 0.00 | 0.00% | 150.00 | 0.02% | Dues & Subscriptions - Corpora | 1,350.00 | 0.04% | 46.00 | 0.00% | 1,520.00 | 0.02% |
| | - | 0.00% | 0.00 | 0.00% | - | 0.00% | Trade Shows - Corporate | 83.90 | 0.00% | 111.00 | 0.00% | 40.90 | 0.00% |
| | 5.63 | 0.00% | 9.00 | 0.00% | 5.31 | 0.00% | E-Commerce - Corporate | 94.78 | 0.00% | 90.00 | 0.00% | 103.38 | 0.00% |
| | - | 0.00% | | 0.00% | - | 0.00% | Business Promotion - Corporate | 250.00 | 0.01% | | 0.00% | - | 0.00% |
| | - | 0.00% | 1,200.00 | 0.15% | 711.92 | 0.09% | Business Promotion - Hotel | 909.41 | 0.03% | 9,600.00 | 0.13% | 7,914.91 | 0.11% |
| | 545.90 | 0.23% | 838.00 | 0.11% | 819.00 | 0.11% | National Sales Allocation | 6,335.49 | 0.19% | 8,380.00 | 0.11% | 8,190.00 | 0.11% |
| | - | 0.00% | 0.00 | 0.00% | (25.00) | 0.00% | Printing & Stationery | - | 0.00% | 540.00 | 0.01% | 223.81 | 0.00% |
| | - | 0.00% | 450.00 | 0.06% | 66.71 | 0.01% | Travel | 1,023.56 | 0.03% | 4,850.00 | 0.06% | 4,474.44 | 0.06% |
| | - | 0.00% | 250.00 | 0.03% | 74.57 | 0.01% | Meals & Entertainment | 253.73 | 0.01% | 2,000.00 | 0.03% | 1,770.37 | 0.02% |
| | 21,454.72 | 9.00% | 81,523.00 | 10.24% | 70,279.55 | 9.06% | Total Other Expenses | 326,462.66 | 10.05% | 748,292.00 | 9.84% | 690,348.39 | 9.21% |
| | $28,026.76 | 11.76% | $101,307.00 | 12.72% | $90,719.24 | 11.70% | Total Expenses | $387,423.53 | 11.92% | $945,877.00 | 12.44% | $878,168.16 | 11.72% |



Courtyard Miami Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | Current Month | | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Property Operation and Maintenance**

Expenses
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| 5,302.40 | 2.23% | 5,960.00 | 0.75% | 6,015.38 | 0.78% | R&M Management | 53,561.40 | 1.65% | 58,623.00 | 0.77% | 56,113.47 | 0.75% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,620.25 | 1.10% | 3,009.00 | 0.38% | 2,491.29 | 0.32% | R&M Non-Management | 22,174.41 | 0.68% | 28,904.00 | 0.38% | 27,052.59 | 0.36% |
| - | 0.00% | 4,250.00 | 0.53% | 3,612.29 | 0.47% | R&M Contract Labor | 6,084.74 | 0.19% | 41,865.00 | 0.55% | 43,873.93 | 0.59% |
| 7,922.65 | 3.32% | 13,219.00 | 1.66% | 12,118.96 | 1.56% | Total Salaries and Wages | 81,820.55 | 2.52% | 129,392.00 | 1.70% | 127,039.99 | 1.70% |
| 7,922.65 | 3.32% | 13,219.00 | 1.66% | 12,118.96 | 1.56% | Total Salaries, Wages, and Bonuses | 81,820.55 | 2.52% | 129,392.00 | 1.70% | 127,039.99 | 1.70% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 594.63 | 0.25% | 747.00 | 0.09% | 625.93 | 0.08% | Payroll Taxes | 6,346.57 | 0.20% | 8,321.00 | 0.11% | 7,595.23 | 0.10% |
| 290.72 | 0.12% | 94.00 | 0.01% | 279.00 | 0.04% | Supplemental Pay | 4,734.94 | 0.15% | 1,500.00 | 0.02% | 6,419.45 | 0.09% |
| 1,915.31 | 0.80% | 306.00 | 0.04% | 379.18 | 0.05% | Employee Benefits | 7,625.30 | 0.23% | 3,051.00 | 0.04% | 8,075.22 | 0.11% |
| 2,800.66 | 1.18% | 1,147.00 | 0.14% | 1,284.11 | 0.17% | Total Payroll-Related Benefits | 18,706.81 | 0.58% | 12,872.00 | 0.17% | 22,089.90 | 0.29% |
| 10,723.31 | 4.50% | 14,366.00 | 1.80% | 13,403.07 | 1.73% | Total Payroll and Related Expenses | 100,527.36 | 3.09% | 142,264.00 | 1.87% | 149,129.89 | 1.99% |
| | | | | | | Other Expenses | | | | | | |
| 493.38 | 0.21% | 839.00 | 0.11% | 632.04 | 0.08% | Operating Supplies | 3,666.78 | 0.11% | 8,135.00 | 0.11% | 7,914.26 | 0.11% |
| - | 0.00% | 27.00 | 0.00% | - | 0.00% | Building | 1,251.24 | 0.04% | 266.00 | 0.00% | 168.21 | 0.00% |
| 1,200.00 | 0.50% | 102.00 | 0.01% | 25.67 | 0.00% | Laundry Equipment | 1,449.71 | 0.04% | 993.00 | 0.01% | 1,016.35 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Light Bulbs | 43.48 | 0.00% | 750.00 | 0.01% | 959.64 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Equipment Rental | - | 0.00% | 393.00 | 0.01% | 392.63 | 0.01% |
| 2,466.60 | 1.04% | 3,842.00 | 0.48% | 3,964.71 | 0.51% | Waste Removal | 28,669.03 | 0.88% | 39,078.00 | 0.51% | 38,230.72 | 0.51% |
| - | 0.00% | 800.00 | 0.10% | 3,034.50 | 0.39% | Contract Services | 2,677.40 | 0.08% | 21,700.00 | 0.29% | 22,833.99 | 0.30% |
| - | 0.00% | 199.00 | 0.02% | 200.00 | 0.03% | Uniforms | 200.00 | 0.01% | 796.00 | 0.01% | 933.09 | 0.01% |
| 1,062.67 | 0.45% | 1,063.00 | 0.13% | 850.54 | 0.11% | Corporate Engineering Fees | 10,626.70 | 0.33% | 10,630.00 | 0.14% | 8,361.65 | 0.11% |
| - | 0.00% | 25.00 | 0.00% | 6.38 | 0.00% | Travel | 7.49 | 0.00% | 250.00 | 0.00% | 140.85 | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Meals & Entertainment | - | 0.00% | - | 0.00% | 39.00 | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Electrical & Mechanical Equipm | - | 0.00% | - | 0.00% | 136.97 | 0.00% |
| 34.98 | 0.01% | 92.00 | 0.01% | 150.23 | 0.02% | Engineering Supplies | 510.95 | 0.02% | 893.00 | 0.01% | 981.11 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Furniture & Equipment | - | 0.00% | 602.00 | 0.01% | 389.53 | 0.01% |
| 1,280.00 | 0.54% | 1,000.00 | 0.13% | 1,088.00 | 0.14% | Grounds Maintenance and Landsc | 11,515.25 | 0.35% | 15,600.00 | 0.21% | 14,043.76 | 0.19% |
| 1,122.00 | 0.47% | 955.00 | 0.12% | 67.36 | 0.01% | HVAC | 3,723.93 | 0.11% | 9,704.00 | 0.13% | 9,275.54 | 0.12% |
| - | 0.00% | 563.00 | 0.07% | 2,063.00 | 0.27% | Kitchen Equipment | 949.17 | 0.03% | 5,461.00 | 0.07% | 7,578.94 | 0.10% |
| 1,134.64 | 0.48% | 1,500.00 | 0.19% | 584.00 | 0.08% | Life Safety | 9,413.24 | 0.29% | 9,100.00 | 0.12% | 8,133.43 | 0.11% |
| - | 0.00% | 49.00 | 0.01% | - | 0.00% | Painting & Decorating | 88.86 | 0.00% | 499.00 | 0.01% | 128.91 | 0.00% |
| 417.66 | 0.18% | 700.00 | 0.09% | 418.65 | 0.05% | Swimming Pool | 4,391.63 | 0.14% | 7,849.00 | 0.10% | 7,254.06 | 0.10% |
| - | 0.00% | 682.00 | 0.09% | - | 0.00% | Plumbing | 5,388.10 | 0.17% | 8,927.00 | 0.12% | 5,667.52 | 0.08% |
| - | 0.00% | 80.00 | 0.01% | - | 0.00% | Vehicles | - | 0.00% | 390.00 | 0.01% | 743.57 | 0.01% |
| 9,211.93 | 3.87% | 12,518.00 | 1.57% | 13,085.08 | 1.69% | Total Other Expenses | 84,572.96 | 2.60% | 142,016.00 | 1.87% | 135,323.73 | 1.81% |
| $19,935.24 | 8.37% | $26,884.00 | 3.38% | $26,488.15 | 3.42% | Total Expenses | $185,100.32 | 5.70% | $284,280.00 | 3.74% | $284,453.62 | 3.80% |

Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Utilities** | | | | | | | |
| 9,424.25 | 3.95% | 10,918.00 | 1.37% | 13,343.50 | 1.72% | Electricity | | 108,880.83 | 3.35% | 129,330.00 | 1.70% | 127,510.35 | 1.70% |
| 1,432.69 | 0.60% | 2,457.00 | 0.31% | 2,232.66 | 0.29% | Gas | | 15,730.80 | 0.48% | 23,828.00 | 0.31% | 22,164.09 | 0.30% |
| 2,009.14 | 0.84% | 1,842.00 | 0.23% | 2,252.54 | 0.29% | Water | | 16,242.45 | 0.50% | 17,871.00 | 0.24% | 17,961.18 | 0.24% |
| 1,013.93 | 0.43% | 1,382.00 | 0.17% | 1,458.39 | 0.19% | Sewer | | 9,370.28 | 0.29% | 13,402.00 | 0.18% | 12,982.83 | 0.17% |
| $13,880.01 | 5.82% | $16,599.00 | 2.08% | $19,287.09 | 2.49% | Total Utilities | | $150,224.36 | 4.62% | $184,431.00 | 2.43% | $180,618.45 | 2.41% |

Courtyard Hotel Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

**Management Fees**

| | | | | | | Management Fees | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,148.69 | 3.00% | 23,843.00 | 2.99% | 23,220.05 | 2.99% | Base Fee | 97,384.24 | 3.00% | 227,633.00 | 2.99% | 224,532.87 | 3.00% |
| $7,148.69 | 3.00% | $23,843.00 | 2.99% | $23,220.05 | 2.99% | Total Management Fees | $97,384.24 | 3.00% | $227,633.00 | 2.99% | $224,532.87 | 3.00% |

Courtyard House Pleasantdale

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

**Non Operating Income**

Non Operating Income

| | 0.00% | 0.00 | 0.00% | - | 0.00% | Interest Income | | 0.00% | 799.00 | 0.01% | 799.36 | 0.01% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Non Operating Income Fees | $0.00 | 0.00% | $799.00 | 0.01% | $799.36 | 0.01% |



Courtyard Mount Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Rent, Property and Other Taxes, and Insurance** | | | | | | | |
| | | | | | | Rent | | | | | | | |
| 97,058.33 | 40.73% | 99,873.00 | 12.54% | 97,058.33 | 12.52% | Land and Buildings | | 970,583.30 | 29.87% | 984,655.00 | 12.95% | 814,458.30 | 10.87% |
| 97,058.33 | 40.73% | 99,873.00 | 12.54% | 97,058.33 | 12.52% | Total Rent | | 970,583.30 | 29.87% | 984,655.00 | 12.95% | 814,458.30 | 10.87% |
| | | | | | | Property and Other Taxes | | | | | | | |
| 47,229.00 | 19.82% | 47,123.00 | 5.92% | 47,123.00 | 6.08% | Real Estate Taxes | | 493,002.84 | 15.17% | 471,230.00 | 6.20% | 633,624.79 | 8.45% |
| 47,229.00 | 19.82% | 47,123.00 | 5.92% | 47,123.00 | 6.08% | Total Property and Other Taxes | | 493,002.84 | 15.17% | 471,230.00 | 6.20% | 633,624.79 | 8.45% |
| | | | | | | Insurance | | | | | | | |
| 10,971.35 | 4.60% | 10,267.00 | 1.29% | 10,393.68 | 1.34% | Building and Contents | | 103,856.74 | 3.20% | 102,670.00 | 1.35% | 65,630.67 | 0.88% |
| 305.00 | 0.13% | 305.00 | 0.04% | 296.00 | 0.04% | Risk Management | | 3,050.00 | 0.09% | 3,050.00 | 0.04% | 2,960.00 | 0.04% |
| 4,589.97 | 1.93% | 2,221.00 | 0.28% | 2,220.50 | 0.29% | General Liability Insurance | | 34,786.01 | 1.07% | 22,210.00 | 0.29% | 22,204.95 | 0.30% |
| 15,866.32 | 6.66% | 12,793.00 | 1.61% | 12,910.18 | 1.67% | Total Insurance | | 141,692.75 | 4.36% | 127,930.00 | 1.68% | 90,795.62 | 1.21% |
| $160,153.65 | 67.21% | $159,789.00 | 20.07% | $157,091.51 | 20.26% | Total Rent, Property, and Other Taxes, and Insurance | | $1,605,278.89 | 49.41% | $1,583,815.00 | 20.84% | $1,538,878.71 | 20.53% |

Courtyard Hotel Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Mount Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | | October 2020 | October 2020 | October 2019 |

Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | | **Payroll-Related Expenses** | | | | | | |
| | | | | | | | **Payroll Taxes** | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% |
| | | | | | | **Employee Benefits** | | | | | | |
| (2,243.10) | -0.94% | | 0.00% | (2,515.01) | -0.32% | PTEB Allocation | (23,217.35) | -0.71% | | 0.00% | (23,331.94) | -0.31% |
| 2,243.10 | 0.94% | | 0.00% | 2,515.01 | 0.32% | Workers' Compensation Insurance | 23,217.35 | 0.71% | | 0.00% | 23,331.94 | 0.31% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Courtyard Hotel Pleasantdale

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard Mount Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

**Interest**

| | | | | | | Interest | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117,850.30 | 49.46% | 121,600.00 | 15.27% | 121,323.32 | 15.65% | Interest Expense | | 1,182,095.65 | 36.38% | 1,216,000.00 | 16.00% | 1,227,714.57 | 16.38% |
| $117,850.30 | 49.46% | $121,600.00 | 15.27% | $121,323.32 | 15.65% | Total Interest | | $1,182,095.65 | 36.38% | $1,216,000.00 | 16.00% | $1,227,714.57 | 16.38% |

Courtyard Hotel Pleasantdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Other Fixed Expenses**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Other Fixed Expenses | | | | | | | | |
| 1,500.00 | 0.63% | | 0.00% | 1,642.53 | 0.21% | Owner's Expense | 17,967.96 | 0.55% | | 0.00% | 19,432.38 | 0.26% |
| $1,500.00 | 0.63% | $0.00 | 0.00% | $1,642.53 | 0.21% | Total Other Fixed Expenses | $17,967.96 | 0.55% | $0.00 | 0.00% | $19,432.38 | 0.26% |

Courtyard House Scottsdale

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| **Rooms Department Schedule** | | | | | | | | | | | | |
| **Room Revenue Component Statistics** | | | | | | | | | | | | |
| Rooms Available | 5,084 | | 5,084 | | 5,084 | | 50,020 | | 50,020 | | 49,856 | |
| Rooms Sold | 2,593 | | 4,296 | | 4,337 | | 21,810 | | 43,223 | | 43,379 | |
| % of Occupancy | 51.00% | | 84.50% | | 85.31% | | 43.60% | | 86.41% | | 87.01% | |
| Average Daily Rate | 137.91 | | 162.80 | | 156.94 | | 169.60 | | 168.69 | | 163.87 | |
| RevPar | 70.34 | | 137.57 | | 133.88 | | 73.95 | | 145.77 | | 142.58 | |
| **Revenue** | | | | | | | | | | | | |
| Transient Rooms Revenue | 280,492.90 | 78.44% | 510,972.00 | 73.06% | 475,905.49 | 69.92% | 3,226,664.82 | 87.23% | 6,333,198.00 | 86.86% | 5,955,753.12 | 83.78% |
| Group Rooms Revenue | 72,069.93 | 20.15% | 188,411.00 | 26.94% | 190,204.00 | 27.94% | 430,033.21 | 11.63% | 958,225.00 | 13.14% | 1,050,266.93 | 14.77% |
| Contract Rooms Revenue | - | 0.00% | 0.00 | 0.00% | 7,322.45 | 1.08% | 315.36 | 0.01% | 0.00 | 0.00% | 63,022.09 | 0.89% |
| Other Rooms Revenue | 3,923.61 | 1.10% | 0.00 | 0.00% | 7,304.31 | 1.07% | 31,871.85 | 0.86% | 0.00 | 0.00% | 39,660.95 | 0.56% |
| Rooms Allowances | 1,125.00 | 0.31% | 0.00 | 0.00% | (75.54) | -0.01% | 10,184.67 | 0.28% | 0.00 | 0.00% | (121.79) | 0.00% |
| Total Rooms Revenue | 357,611.44 | 100.00% | 699,383.00 | 100.00% | 680,660.71 | 100.00% | 3,699,069.91 | 100.00% | 7,291,423.00 | 100.00% | 7,108,581.30 | 100.00% |
| **Expenses** | | | | | | | | | | | | |
| **Payroll and Related Expenses** | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| Rooms Management | 5,228.46 | 1.46% | 6,708.00 | 0.96% | 4,874.22 | 0.72% | 58,531.36 | 1.58% | 65,982.00 | 0.90% | 47,631.98 | 0.67% |
| Front Desk GSA | 1,204.27 | 0.34% | 7,166.00 | 1.02% | 6,395.08 | 0.94% | 21,969.89 | 0.59% | 70,228.00 | 0.96% | 68,021.93 | 0.96% |
| Housekeeping Wages | - | 0.00% | 6,775.00 | 0.97% | 8,192.04 | 1.20% | 14,811.60 | 0.40% | 65,972.00 | 0.90% | 67,600.60 | 0.95% |
| Night Audit | 3,495.02 | 0.98% | 3,596.00 | 0.51% | 4,945.31 | 0.73% | 32,587.73 | 0.88% | 35,496.00 | 0.49% | 45,673.43 | 0.64% |
| Breakfast Bar | - | 0.00% | 2,381.00 | 0.34% | - | 0.00% | - | 0.00% | 22,808.00 | 0.31% | - | 0.00% |
| Rooms Contract Labor | 24,280.39 | 6.79% | 70,047.00 | 10.02% | 64,817.91 | 9.52% | 264,122.87 | 7.14% | 687,296.00 | 9.43% | 639,294.35 | 8.99% |
| Total Salaries and Wages | 34,208.14 | 9.57% | 96,673.00 | 13.82% | 89,224.56 | 13.11% | 392,023.45 | 10.60% | 947,782.00 | 13.00% | 868,222.29 | 12.21% |
| Bonuses & Incentives | - | 0.00% | 100.00 | 0.01% | - | 0.00% | 975.00 | 0.03% | 1,000.00 | 0.01% | 1,817.00 | 0.03% |
| Total Salaries, Wages, and Bonuses | 34,208.14 | 9.57% | 96,773.00 | 13.84% | 89,224.56 | 13.11% | 392,998.45 | 10.62% | 948,782.00 | 13.01% | 870,039.29 | 12.24% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | 799.40 | 0.22% | 2,140.00 | 0.31% | 1,810.78 | 0.27% | 11,398.91 | 0.31% | 21,883.00 | 0.30% | 19,457.52 | 0.27% |
| Supplemental Pay | 407.65 | 0.11% | 704.00 | 0.10% | 2,065.70 | 0.30% | 8,479.34 | 0.23% | 10,032.00 | 0.14% | 13,224.83 | 0.19% |
| Employee Benefits | 1,722.04 | 0.48% | 3,301.00 | 0.47% | 2,962.36 | 0.44% | 19,389.65 | 0.52% | 32,998.00 | 0.45% | 25,831.34 | 0.36% |
| Total Payroll-Related Benefits | 2,929.09 | 0.82% | 6,145.00 | 0.88% | 6,838.84 | 1.00% | 39,267.90 | 1.06% | 64,913.00 | 0.89% | 58,513.69 | 0.82% |
| Total Payroll and Related Expenses | 37,137.23 | 10.38% | 102,918.00 | 14.72% | 96,063.40 | 14.11% | 432,266.35 | 11.69% | 1,013,695.00 | 13.90% | 928,552.98 | 13.06% |
| Other Expenses | | | | | | | | | | | | |
| Cleaning Supplies | 760.01 | 0.21% | 1,117.00 | 0.16% | 1,378.39 | 0.20% | 5,569.06 | 0.15% | 11,236.00 | 0.15% | 11,348.92 | 0.16% |
| Guest Supplies | 1,835.03 | 0.51% | 3,695.00 | 0.53% | 3,664.57 | 0.54% | 19,021.18 | 0.51% | 40,280.00 | 0.55% | 40,903.01 | 0.58% |
| Operating Supplies | 429.60 | 0.12% | 3,437.00 | 0.49% | 2,907.43 | 0.43% | 11,458.15 | 0.31% | 38,823.00 | 0.53% | 37,727.57 | 0.53% |
| Linen | 3,385.65 | 0.95% | 2,874.00 | 0.41% | 2,670.38 | 0.39% | 16,484.15 | 0.45% | 28,915.00 | 0.40% | 28,711.49 | 0.40% |
| VIP Amenities/Comp Gifts | 363.01 | 0.10% | 709.00 | 0.10% | 687.45 | 0.10% | 5,696.65 | 0.15% | 7,436.00 | 0.10% | 7,445.07 | 0.10% |
| Complimentary Breakfast Food & | 5,056.53 | 1.41% | 30,072.00 | 4.30% | 30,189.83 | 4.44% | 76,974.97 | 2.08% | 235,033.00 | 3.22% | 235,121.92 | 3.31% |
| Complimentary Other F&B (Recep | 457.50 | 0.13% | | 0.00% | | | 457.50 | 0.01% | | 0.00% | | |
| Guest Relocation | 971.52 | 0.27% | 0.00 | 0.00% | (926.81) | -0.14% | 2,720.46 | 0.07% | 0.00 | 0.00% | 8,781.97 | 0.12% |
| Laundry & Dry Cleaning | 1,270.38 | 0.36% | 1,461.00 | 0.21% | 817.38 | 0.12% | 8,743.35 | 0.24% | 14,965.00 | 0.21% | 13,496.38 | 0.19% |
| Training - Hotel | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 216.10 | 0.00% |
| Guest Transportation | 20.00 | 0.01% | 125.00 | 0.02% | 70.97 | 0.01% | 984.39 | 0.03% | 1,143.00 | 0.02% | 1,266.21 | 0.02% |
| Cable / Satellite Television | 2,485.93 | 0.70% | 2,800.00 | 0.40% | 2,793.67 | 0.41% | 27,352.72 | 0.74% | 28,000.00 | 0.38% | 28,073.20 | 0.39% |
| Commissions | 12,816.47 | 3.58% | 19,023.00 | 2.72% | 13,231.76 | 1.94% | 93,958.72 | 2.54% | 198,326.00 | 2.72% | 185,002.95 | 2.60% |
| Commissions & Rebates - Group | 1,870.92 | 0.52% | 2,098.00 | 0.30% | 20,766.85 | 3.05% | 14,893.45 | 0.40% | 44,212.00 | 0.61% | 63,107.82 | 0.89% |
| Reservations | 5,844.95 | 1.63% | 13,747.00 | 1.97% | 13,291.14 | 1.95% | 71,397.40 | 1.93% | 137,011.00 | 1.88% | 135,890.55 | 1.91% |
| Contract Services | - | 0.00% | 0.00 | 0.00% | 531.71 | 0.08% | - | 0.00% | 1,400.00 | 0.02% | 2,054.52 | 0.03% |
| Uniforms | - | 0.00% | 250.00 | 0.04% | 114.24 | 0.02% | 202.58 | 0.01% | 2,500.00 | 0.03% | 2,731.69 | 0.04% |
| Total Other Expenses | 37,567.50 | 10.51% | 81,408.00 | 11.64% | 92,188.96 | 13.54% | 355,914.73 | 9.62% | 789,280.00 | 10.82% | 801,879.37 | 11.28% |
| Total Expenses | 74,704.73 | 20.89% | 184,326.00 | 26.36% | 188,252.36 | 27.66% | 788,181.08 | 21.31% | 1,802,975.00 | 24.73% | 1,730,432.35 | 24.34% |
| Departmental Income (Loss) | $282,906.71 | 79.11% | $515,057.00 | 73.64% | $492,408.35 | 72.34% | $2,910,888.83 | 78.69% | $5,488,448.00 | 75.27% | $5,378,148.95 | 75.66% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

### Food Department Schedule

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| **Revenue** | | | | | | | | | | | | |
| Outlet Food Revenue | - | 0.00% | 2,835.00 | 21.27% | 1,621.83 | 9.78% | 6,157.79 | 9.17% | 29,581.00 | 24.98% | 26,763.09 | 22.28% |
| Banquet/Catering Food Revenue | 1,852.75 | 28.21% | 5,000.00 | 37.52% | 6,426.30 | 38.75% | 21,104.11 | 31.42% | 34,500.00 | 29.14% | 36,008.05 | 29.97% |
| Total Food Revenue | 1,852.75 | 28.21% | 7,835.00 | 58.79% | 8,048.13 | 48.53% | 27,261.90 | 40.59% | 64,081.00 | 54.12% | 62,771.14 | 52.25% |
| **Other Revenue** | | | | | | | | | | | | |
| Audiovisual | 360.00 | 5.48% | 600.00 | 4.50% | 1,189.00 | 7.17% | 3,700.00 | 5.51% | 7,155.00 | 6.04% | 7,744.00 | 6.45% |
| Public Room Rentals | 3,150.00 | 47.97% | 3,000.00 | 22.51% | 4,746.70 | 28.62% | 25,023.90 | 37.26% | 30,408.00 | 25.68% | 32,154.38 | 26.76% |
| Banquet Service Charge | 1,203.85 | 18.33% | 1,892.00 | 14.20% | 2,601.48 | 15.69% | 11,172.75 | 16.64% | 16,756.00 | 14.15% | 17,466.74 | 14.54% |
| Total Other Revenue | 4,713.85 | 71.79% | 5,492.00 | 41.21% | 8,537.18 | 51.47% | 39,896.65 | 59.41% | 54,319.00 | 45.88% | 57,365.12 | 47.75% |
| Total Revenue | 6,566.60 | 100.00% | 13,327.00 | 100.00% | 16,585.31 | 100.00% | 67,158.55 | 100.00% | 118,400.00 | 100.00% | 120,136.26 | 100.00% |
| **Cost of Food** | | | | | | | | | | | | |
| Cost of Food Sales | - | 0.00% | 1,332.00 | 17.00% | 1,590.32 | 19.76% | 4,172.08 | 15.30% | 10,895.00 | 17.00% | 10,605.82 | 16.90% |
| Total Cost of Food | - | 0.00% | 1,332.00 | 17.00% | 1,590.32 | 19.76% | 4,172.08 | 15.30% | 10,895.00 | 17.00% | 10,605.82 | 16.90% |
| **Cost of Other Revenue** | | | | | | | | | | | | |
| Miscellaneous Cost | 1,302.42 | 19.83% | 2,600.00 | 19.51% | 3,251.41 | 19.60% | 9,996.65 | 14.89% | 17,400.00 | 14.70% | 16,725.03 | 13.92% |
| Total Cost of Other Revenue | 1,302.42 | 27.63% | 2,600.00 | 47.34% | 3,251.41 | 38.09% | 9,996.65 | 25.06% | 17,400.00 | 32.03% | 16,725.03 | 29.16% |
| Total Cost of Food Sales and Other Revenue | 1,302.42 | 19.83% | 3,932.00 | 29.50% | 4,841.73 | 29.19% | 14,168.73 | 21.10% | 28,295.00 | 23.90% | 27,330.85 | 22.75% |
| Gross Profit (Loss) | 5,264.18 | 80.17% | 9,395.00 | 70.50% | 11,743.58 | 70.81% | 52,989.82 | 78.90% | 90,105.00 | 76.10% | 92,805.41 | 77.25% |
| **Expenses** | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| Kitchen Prep Payroll | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 1,599.23 | 1.33% |
| Banquet SVC Charge Paid Out | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 616.55 | 0.51% |
| Total Salaries and Wages | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 2,215.78 | 1.84% |
| Total Salaries, Wages, and Bonuses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 2,215.78 | 1.84% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 189.34 | 0.16% |
| Supplemental Pay | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 178.91 | 0.15% |
| Employee Benefits | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 94.94 | 0.08% |
| Total Payroll-Related Benefits | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 463.19 | 0.39% |
| Total Payroll and Related Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 2,678.97 | 2.23% |
| Other Expenses | | | | | | | | | | | | |
| Operating Supplies | | 0.00% | | 0.00% | 75.30 | 0.45% | | 0.00% | | 0.00% | 339.80 | 0.28% |
| Dishwashing Supplies | - | 0.00% | 413.00 | 3.10% | 242.91 | 1.46% | 1,184.75 | 1.76% | 3,669.00 | 3.10% | 3,505.86 | 2.92% |
| China | | 0.00% | | 0.00% | 71.06 | 0.43% | | 0.00% | | 0.00% | 71.06 | 0.06% |
| Flatware | | 0.00% | | 0.00% | 113.83 | 0.69% | | 0.00% | | 0.00% | 113.83 | 0.09% |
| Glassware | | 0.00% | | 0.00% | 106.07 | 0.64% | | 0.00% | | 0.00% | 106.07 | 0.09% |
| Ice | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 44.55 | 0.04% |
| Total Other Expenses | - | 0.00% | 413.00 | 3.10% | 609.17 | 3.67% | 1,184.75 | 1.76% | 3,669.00 | 3.10% | 4,181.17 | 3.48% |
| Total Expenses | - | 0.00% | 413.00 | 3.10% | 609.17 | 3.67% | 1,184.75 | 1.76% | 3,669.00 | 3.10% | 6,860.14 | 5.71% |
| Departmental Income (Loss) | $5,264.18 | 80.17% | $8,982.00 | 67.40% | $11,134.41 | 67.13% | $51,805.07 | 77.14% | $86,436.00 | 73.00% | $85,945.27 | 71.54% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

### Beverage Department Schedule

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Revenue** | | | | | | | |
| - | 0.00% | 8,592.00 | 100.00% | 7,731.55 | 100.00% | Outlet Beverage Revenue | | 27,963.49 | 92.82% | 101,362.00 | 96.16% | 99,478.96 | 96.39% |
| 109.25 | 100.00% | 0.00 | 0.00% | - | 0.00% | Banquet/Catering Bev Revenue | | 2,163.25 | 7.18% | 4,050.00 | 3.84% | 3,725.25 | 3.61% |
| 109.25 | 100.00% | 8,592.00 | 100.00% | 7,731.55 | 100.00% | Total Beverage Revenue | | 30,126.74 | 100.00% | 105,412.00 | 100.00% | 103,204.21 | 100.00% |
| | | | | | | **Other Revenue** | | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Revenue | | - | 0.00% | - | 0.00% | - | 0.00% |
| 109.25 | 100.00% | 8,592.00 | 100.00% | 7,731.55 | 100.00% | Total Revenue | | 30,126.74 | 100.00% | 105,412.00 | 100.00% | 103,204.21 | 100.00% |
| - | 0.00% | 2,651.00 | 30.85% | 2,175.71 | 28.14% | Cost of Beverage Sales | | 8,838.68 | 29.34% | 32,443.00 | 30.78% | 33,114.77 | 32.09% |
| | | | | | | Cost of Other Revenue | | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Cost of Other Revenue | | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 2,651.00 | 30.85% | 2,175.71 | 28.14% | Total Cost of Beverage Sales and Other Revenue | | 8,838.68 | 29.34% | 32,443.00 | 30.78% | 33,114.77 | 32.09% |
| 109.25 | 100.00% | 5,941.00 | 69.15% | 5,555.84 | 71.86% | Gross Profit (Loss) | | 21,288.06 | 70.66% | 72,969.00 | 69.22% | 70,089.44 | 67.91% |
| | | | | | | **Expenses** | | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | | |
| | | | | | | Salaries and Wages | | | | | | | |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Beverage Service Payroll | | 1,914.00 | 6.35% | 4,800.00 | 4.55% | 5,047.18 | 4.89% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries and Wages | | 1,914.00 | 6.35% | 4,800.00 | 4.55% | 5,047.18 | 4.89% |
| | 0.00% | | 0.00% | - | 0.00% | Bonuses & Incentives | | | 0.00% | | 0.00% | 100.00 | 0.10% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries, Wages, and Bonuses | | 1,914.00 | 6.35% | 4,800.00 | 4.55% | 5,147.18 | 4.99% |
| | | | | | | Payroll-Related Expenses | | | | | | | |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Payroll Taxes | | 285.78 | 0.95% | 550.00 | 0.52% | 821.72 | 0.80% |
| - | 0.00% | | 0.00% | - | 0.00% | Employee Benefits | | 71.90 | 0.24% | | 0.00% | 100.32 | 0.10% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll-Related Benefits | | 357.68 | 1.19% | 550.00 | 0.52% | 922.04 | 0.89% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll and Related Expenses | | 2,271.68 | 7.54% | 5,350.00 | 5.08% | 6,069.22 | 5.88% |
| | | | | | | Other Expenses | | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | Operating Supplies | | 216.10 | 0.72% | | 0.00% | 110.89 | 0.11% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Licenses & Permits | | 175.00 | 0.58% | 175.00 | 0.17% | 175.00 | 0.17% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Expenses | | 391.10 | 1.30% | 175.00 | 0.17% | 285.89 | 0.28% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Expenses | | 2,662.78 | 8.84% | 5,525.00 | 5.24% | 6,355.11 | 6.16% |
| $109.25 | 100.00% | $5,941.00 | 69.15% | $5,555.84 | 71.86% | Departmental Income (Loss) | | $18,625.28 | 61.82% | $67,444.00 | 63.98% | $63,734.33 | 61.76% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Hyatt House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Hyatt House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Hyatt House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | Current Month | | | | | Other / Miscellaneous | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | |
| | | | | | | | **Revenue** | | | | | | | | |
| 2,630.00 | 38.54% | 4,296.00 | 52.92% | 3,963.25 | 45.05% | | Gift & Market Shop Non - Tax | 21,802.25 | 35.53% | 44,909.00 | 52.87% | 43,158.50 | 45.22% | | |
| 2,550.91 | 37.38% | 2,578.00 | 31.76% | 3,503.89 | 39.83% | | Gift & Market Shop Taxable | 19,096.83 | 31.12% | 27,012.00 | 31.80% | 28,061.21 | 29.40% | | |
| 212.00 | 3.11% | 494.00 | 6.09% | 431.55 | 4.91% | | Guest Laundry/Valet | 3,403.08 | 5.55% | 4,970.00 | 5.85% | 5,004.45 | 5.24% | | |
| 1,431.71 | 20.98% | 750.00 | 9.24% | 898.98 | 10.22% | | Other Miscellaneous Revenue | 16,611.11 | 27.07% | 8,050.00 | 9.48% | 8,313.45 | 8.71% | | |
| - | 0.00% | | 0.00% | - | 0.00% | | Audit Results | 457.47 | 0.75% | | 0.00% | 10,909.79 | 11.43% | | |
| 6,824.62 | 100.00% | 8,118.00 | 100.00% | 8,797.67 | 100.00% | | Total Other/Miscellaneous Revenue | 61,370.74 | 100.00% | 84,941.00 | 100.00% | 95,447.40 | 100.00% | | |
| | | | | | | | **Cost of Sales** | | | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | | Cost of Banquet F&B-Select Svc | - | 0.00% | | 0.00% | 139.91 | 0.00% | | |
| 913.05 | 17.62% | 2,363.00 | 34.38% | 2,085.76 | 27.93% | | Cost of Gift Shop Merchandise | 12,361.61 | 30.22% | 24,700.00 | 34.34% | 24,465.51 | 34.35% | | |
| 178.70 | 84.29% | 445.00 | 90.08% | 540.81 | 125.32% | | Cost of Guest Laundry/Valet | 2,367.53 | 69.57% | 4,473.00 | 90.00% | 4,343.50 | 86.79% | | |
| 1,091.75 | 16.00% | 2,808.00 | 34.59% | 2,626.57 | 29.86% | | Total Other/Miscellaneous Cost of Sales | 14,729.14 | 24.00% | 29,173.00 | 34.35% | 28,948.92 | 30.33% | | |
| $5,732.87 | 84.00% | $5,310.00 | 65.41% | $6,171.10 | 70.14% | | Departmental Income (Loss) | $46,641.60 | 76.00% | $55,768.00 | 65.65% | $66,498.48 | 69.67% | | |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Rentals and Other Income** | | | | | | |
| | | | | | | Revenue | | | | | | |
| 234.50 | 95.70% | 477.00 | 100.00% | 419.25 | 6.96% | Commissions | 2,561.39 | 46.98% | 4,797.00 | 100.00% | 4,477.10 | 32.60% |
| 10.54 | 4.30% | | 0.00% | 23.98 | 0.40% | Cash Discounts Earned | 174.65 | 3.20% | | 0.00% | 3,572.81 | 26.01% |
| - | 0.00% | | 0.00% | 5,577.00 | 92.64% | Cancellation Penalties | 2,716.23 | 49.82% | | 0.00% | 5,684.11 | 41.39% |
| 245.04 | 100.00% | 477.00 | 100.00% | 6,020.23 | 100.00% | Total Rentals and Other Income | 5,452.27 | 100.00% | 4,797.00 | 100.00% | 13,734.02 | 100.00% |
| $245.04 | 100.00% | $477.00 | 100.00% | $6,020.23 | 100.00% | Total Rentals and Other Income | $5,452.27 | 100.00% | $4,797.00 | 100.00% | $13,734.02 | 100.00% |


Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

|  | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |  | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Administrative and General**

**Expenses**
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % | Description | Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12,002.52 | 3.23% | 13,762.00 | 1.89% | 12,084.59 | 1.68% | A&G Management | 104,553.48 | 2.71% | 135,364.00 | 1.78% | 122,276.87 | 1.64% |
| - | 0.00% | 2,706.00 | 0.37% | 1,651.33 | 0.23% | Security | 8,826.23 | 0.23% | 25,928.00 | 0.34% | 24,108.46 | 0.32% |
| 1,756.40 | 0.47% | | 0.00% | | 0.00% | A&G Contract Labor | 5,010.80 | 0.13% | | 0.00% | | 0.00% |
| 13,758.92 | 3.71% | 16,468.00 | 2.26% | 13,735.92 | 1.91% | Total Salaries and Wages | 118,390.51 | 3.06% | 161,292.00 | 2.12% | 146,385.33 | 1.97% |
| - | 0.00% | 1,600.00 | 0.22% | 2,131.00 | 0.30% | Bonuses & Incentives | (6,143.00) | -0.16% | 16,000.00 | 0.21% | 25,488.00 | 0.34% |
| 13,758.92 | 3.71% | 18,068.00 | 2.48% | 15,866.92 | 2.20% | Total Salaries, Wages, and Bonuses | 112,247.51 | 2.91% | 177,292.00 | 2.33% | 171,873.33 | 2.31% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 878.83 | 0.24% | 1,389.00 | 0.19% | 1,287.00 | 0.18% | Payroll Taxes | 8,258.05 | 0.21% | 14,066.00 | 0.18% | 15,297.60 | 0.21% |
| 861.48 | 0.23% | 91.00 | 0.01% | 998.68 | 0.14% | Supplemental Pay | 9,320.10 | 0.24% | 3,710.00 | 0.05% | 14,166.00 | 0.19% |
| 1,772.14 | 0.48% | 1,991.00 | 0.27% | 1,913.67 | 0.27% | Employee Benefits | 16,646.84 | 0.43% | 19,907.00 | 0.26% | 17,422.29 | 0.23% |
| 3,512.45 | 0.95% | 3,471.00 | 0.48% | 4,199.35 | 0.58% | Total Payroll-Related Benefits | 34,224.99 | 0.89% | 37,683.00 | 0.50% | 46,885.89 | 0.63% |
| 17,271.37 | 4.65% | 21,539.00 | 2.95% | 20,066.27 | 2.79% | Total Payroll and Related Expenses | 146,472.50 | 3.79% | 214,975.00 | 2.83% | 218,759.22 | 2.94% |
| | | | | | | Other Expenses | | | | | | |
| 105.64 | 0.03% | 250.00 | 0.03% | - | 0.00% | Operating Supplies | 1,020.42 | 0.03% | 2,500.00 | 0.03% | 2,023.90 | 0.03% |
| - | 0.00% | | 0.00% | | 0.00% | Dues & Subscriptions | 25.00 | 0.00% | | 0.00% | | 0.00% |
| 2,500.00 | 0.67% | 0.00 | 0.00% | - | 0.00% | Associate Training | 3,542.66 | 0.09% | 2,000.00 | 0.03% | 2,799.00 | 0.04% |
| - | 0.00% | | 0.00% | - | 0.00% | Professional Fees | 318.00 | 0.01% | | 0.00% | 2,181.96 | 0.03% |
| | 0.00% | | 0.00% | - | 0.00% | Legal Fees | | 0.00% | | 0.00% | 995.06 | 0.01% |
| 1,048.92 | 0.28% | 1,268.00 | 0.17% | 1,110.99 | 0.15% | Bank Charges | 10,982.57 | 0.28% | 12,680.00 | 0.17% | 12,484.54 | 0.17% |
| - | 0.00% | 700.00 | 0.10% | 316.09 | 0.04% | Human Resources | 1,862.19 | 0.05% | 4,000.00 | 0.05% | 4,346.49 | 0.06% |
| 360.00 | 0.10% | 360.00 | 0.05% | 360.00 | 0.05% | Payroll Processing Fees | 3,600.00 | 0.09% | 3,600.00 | 0.05% | 3,600.00 | 0.05% |
| - | 0.00% | | 0.00% | - | 0.00% | Audit Fees | 91.49 | 0.00% | | 0.00% | - | 0.00% |
| 3,353.67 | 0.90% | 3,354.00 | 0.46% | 3,256.00 | 0.45% | Centralized Accounting Fees | 33,536.70 | 0.87% | 33,540.00 | 0.44% | 32,560.00 | 0.44% |
| 360.75 | 0.10% | 361.00 | 0.05% | 204.00 | 0.03% | Centralized HR Fees | 3,607.50 | 0.09% | 3,610.00 | 0.05% | 2,040.00 | 0.03% |
| 840.79 | 0.23% | 500.00 | 0.07% | 592.32 | 0.08% | Contract Services | 5,679.83 | 0.15% | 5,000.00 | 0.07% | 5,127.32 | 0.07% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Uniforms | 35.00 | 0.00% | 0.00 | 0.00% | 6.50 | 0.00% |
| - | 0.00% | | 0.00% | (257.43) | -0.04% | Bad Debt Expense | (220.17) | -0.01% | | 0.00% | 793.33 | 0.01% |
| (1,442.21) | -0.39% | 0.00 | 0.00% | 3,221.13 | 0.45% | Chargebacks | 6,659.75 | 0.17% | 0.00 | 0.00% | 6,839.04 | 0.09% |
| 1.11 | 0.00% | | 0.00% | (435.04) | -0.06% | Sales Tax Under Collection | 147.71 | 0.00% | | 0.00% | 187.10 | 0.00% |
| 8,885.67 | 2.39% | 20,072.00 | 2.75% | 20,709.05 | 2.88% | Credit Card Commissions | 105,716.43 | 2.74% | 209,137.00 | 2.75% | 203,753.72 | 2.74% |
| 0.01 | 0.00% | | 0.00% | (13.64) | 0.00% | Cash Over / Short | 8.77 | 0.00% | | 0.00% | 118.67 | 0.00% |
| 151.60 | 0.04% | 240.00 | 0.03% | 141.66 | 0.02% | Licenses & Permits | 5,411.42 | 0.14% | 4,445.00 | 0.06% | 4,694.81 | 0.06% |
| - | 0.00% | | 0.00% | - | 0.00% | Business Promotion - Hotel | 268.12 | 0.01% | | 0.00% | 279.61 | 0.00% |
| 32.70 | 0.01% | 50.00 | 0.01% | 225.01 | 0.03% | Postage & Freight | 503.45 | 0.01% | 500.00 | 0.01% | 681.86 | 0.01% |
| - | 0.00% | | 0.00% | - | 0.00% | Guest Relations | - | 0.00% | | 0.00% | 46.46 | 0.00% |
| - | 0.00% | 325.00 | 0.04% | 641.56 | 0.09% | Travel | 639.43 | 0.02% | 3,925.00 | 0.05% | 4,755.04 | 0.06% |
| 72.76 | 0.02% | 113.00 | 0.02% | - | 0.00% | Meals & Entertainment | 90.93 | 0.00% | 1,130.00 | 0.01% | 1,133.31 | 0.02% |
| - | 0.00% | | 0.00% | - | 0.00% | Tax Penalties & Interest | 156.70 | 0.00% | | 0.00% | - | 0.00% |
| (244.46) | -0.07% | | 0.00% | - | 0.00% | P-Card Miscellaneous | 246.00 | 0.01% | | 0.00% | - | 0.00% |
| 16,026.95 | 4.32% | 27,593.00 | 3.78% | 30,071.70 | 4.18% | Total Other Expenses | 183,929.90 | 4.76% | 286,067.00 | 3.76% | 291,447.72 | 3.92% |
| $33,298.32 | 8.97% | $49,132.00 | 6.73% | $50,137.97 | 6.97% | Total Expenses | $330,402.40 | 8.55% | $501,042.00 | 6.59% | $510,206.94 | 6.86% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

**Information & Telecommunication Systems**

| | Current Month | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Expenses**

Cost of Services

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,756.83 | 0.47% | 800.00 | 0.11% | 1,497.43 | 0.21% | Cost of Calls | 17,569.74 | 0.45% | 10,400.00 | 0.14% | 15,063.69 | 0.20% |
| 120.00 | 0.03% | 150.00 | 0.02% | 190.00 | 0.03% | Cost of Cell Phones | 1,280.00 | 0.03% | 1,500.00 | 0.02% | 1,530.00 | 0.02% |
| 1,479.60 | 0.40% | 1,800.00 | 0.25% | 4,065.98 | 0.56% | Cost of Internet Service | 36,280.92 | 0.94% | 24,300.00 | 0.32% | 40,648.21 | 0.55% |
| 3,356.43 | 0.90% | 2,750.00 | 0.38% | 5,753.41 | 0.80% | Total Cost of Services | 55,130.66 | 1.43% | 36,200.00 | 0.48% | 57,241.90 | 0.77% |

System Expenses

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 308.31 | 0.08% | 308.00 | 0.04% | 308.33 | 0.04% | BI Software | 3,083.34 | 0.08% | 3,080.00 | 0.04% | 3,083.34 | 0.04% |
| 1,271.00 | 0.34% | 1,271.00 | 0.17% | 1,234.00 | 0.17% | Centralized IT/IS Fees | 12,710.00 | 0.33% | 12,710.00 | 0.17% | 12,340.00 | 0.17% |
| | 0.00% | | 0.00% | 409.90 | 0.06% | Hardware | | 0.00% | | 0.00% | 409.90 | 0.01% |
| 285.83 | 0.08% | 286.00 | 0.04% | 214.00 | 0.03% | Information Security - PCI | 2,858.30 | 0.07% | 2,860.00 | 0.04% | 2,901.90 | 0.04% |
| 5.09 | 0.00% | 130.00 | 0.02% | 125.21 | 0.02% | Information Systems/IT | 1,857.19 | 0.05% | 1,300.00 | 0.02% | 753.65 | 0.01% |
| 1,555.60 | 0.42% | 1,500.00 | 0.21% | 1,679.09 | 0.23% | Rooms | 16,348.21 | 0.42% | 15,000.00 | 0.20% | 16,603.49 | 0.22% |
| 650.16 | 0.18% | 1,130.00 | 0.15% | 1,388.56 | 0.19% | Sales & Marketing | 3,134.25 | 0.08% | 7,555.00 | 0.10% | 4,802.91 | 0.06% |
| 4,075.99 | 1.10% | 4,625.00 | 0.63% | 5,359.09 | 0.74% | Total System Expenses | 39,991.29 | 1.04% | 42,505.00 | 0.56% | 40,895.19 | 0.55% |

Other Expenses

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,051.75 | 0.28% | 115.00 | 0.02% | 354.13 | 0.05% | Contract Services | 3,046.88 | 0.08% | 2,779.00 | 0.04% | 3,018.35 | 0.04% |
| 1,051.75 | 0.28% | 115.00 | 0.02% | 354.13 | 0.05% | Total Other Expenses | 3,046.88 | 0.08% | 2,779.00 | 0.04% | 3,018.35 | 0.04% |
| $8,484.17 | 2.28% | $7,490.00 | 1.03% | $11,466.63 | 1.59% | Total Expenses | $98,168.83 | 2.54% | $81,484.00 | 1.07% | $101,155.44 | 1.36% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

## Sales and Marketing

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| **Expenses** | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| Sales & Marketing Management | 3,110.32 | 0.84% | 10,496.00 | 1.44% | 10,425.44 | 1.45% | 52,482.62 | 1.36% | 103,243.00 | 1.36% | 84,438.59 | 1.13% |
| Admin Support | - | 0.00% | 2,434.00 | 0.33% | 1,606.54 | 0.22% | 2,996.13 | 0.08% | 23,940.00 | 0.31% | 22,432.59 | 0.30% |
| Total Salaries and Wages | 3,110.32 | 0.84% | 12,930.00 | 1.77% | 12,031.98 | 1.67% | 55,478.75 | 1.44% | 127,183.00 | 1.67% | 106,871.18 | 1.44% |
| Bonuses & Incentives | - | 0.00% | 1,300.00 | 0.18% | 1,544.00 | 0.21% | (471.57) | -0.01% | 13,000.00 | 0.17% | 23,081.34 | 0.31% |
| Total Salaries, Wages, and Bonuses | 3,110.32 | 0.84% | 14,230.00 | 1.95% | 13,575.98 | 1.89% | 55,007.18 | 1.42% | 140,183.00 | 1.84% | 129,952.52 | 1.75% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | 300.74 | 0.08% | 1,094.00 | 0.15% | 1,107.30 | 0.15% | 4,522.97 | 0.12% | 11,172.00 | 0.15% | 10,850.48 | 0.15% |
| Supplemental Pay | 169.06 | 0.05% | 80.00 | 0.01% | (455.46) | -0.06% | 3,416.88 | 0.09% | 3,360.00 | 0.04% | 6,569.99 | 0.09% |
| Employee Benefits | 574.30 | 0.15% | 1,173.00 | 0.16% | 837.78 | 0.12% | 7,147.91 | 0.19% | 11,707.00 | 0.15% | 10,642.08 | 0.14% |
| Total Payroll-Related Benefits | 1,044.10 | 0.28% | 2,347.00 | 0.32% | 1,489.62 | 0.21% | 15,087.76 | 0.39% | 26,239.00 | 0.35% | 28,062.55 | 0.38% |
| Total Payroll and Related Expenses | 4,154.42 | 1.12% | 16,577.00 | 2.27% | 15,065.60 | 2.09% | 70,094.94 | 1.81% | 166,422.00 | 2.19% | 158,015.07 | 2.12% |
| Other Expenses | | | | | | | | | | | | |
| Operating Supplies | - | 0.00% | 50.00 | 0.01% | 16.20 | 0.00% | 310.29 | 0.01% | 1,250.00 | 0.02% | 1,665.28 | 0.02% |
| Collateral - Hotel | - | 0.00% | 0.00 | 0.00% | - | 0.00% | - | 0.00% | 300.00 | 0.00% | 122.25 | 0.00% |
| Complimentary Services and Gif | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 3.49 | 0.00% | - | 0.00% | 186.49 | 0.00% |
| Dues & Subscriptions - Hotel | 1,131.65 | 0.30% | 1,385.00 | 0.19% | 1,584.11 | 0.22% | 17,014.79 | 0.44% | 17,217.00 | 0.23% | 18,814.93 | 0.25% |
| Training - Hotel | - | 0.00% | 0.00 | 0.00% | - | 0.00% | - | 0.00% | 3,700.00 | 0.05% | 400.51 | 0.01% |
| E-Commerce - Hotel | - | 0.00% | 1,171.00 | 0.16% | 2,076.81 | 0.29% | 2,711.40 | 0.07% | 11,674.00 | 0.15% | 12,310.22 | 0.17% |
| Franchise & Affiliation Advert | 7,144.67 | 1.92% | 13,988.00 | 1.92% | 13,524.78 | 1.88% | 74,064.97 | 1.92% | 145,829.00 | 1.92% | 141,272.89 | 1.90% |
| Franchise Fees | 14,189.33 | 3.82% | 34,969.00 | 4.79% | 27,098.77 | 3.76% | 153,214.55 | 3.97% | 315,504.00 | 4.15% | 282,719.98 | 3.80% |
| Loyalty Programs/Frequent Flye | 7,019.80 | 1.89% | 12,589.00 | 1.72% | 11,480.15 | 1.59% | 78,043.40 | 2.02% | 131,247.00 | 1.73% | 129,125.59 | 1.74% |
| Media (Advertising/Directories | 332.50 | 0.09% | 1,082.00 | 0.15% | 957.50 | 0.13% | 5,825.00 | 0.15% | 8,320.00 | 0.11% | 7,365.00 | 0.10% |
| Photography Services & Fees - | - | 0.00% | 0.00 | 0.00% | - | 0.00% | - | 0.00% | 3,563.00 | 0.05% | 3,562.50 | 0.05% |
| Revenue Management Fees | 3,125.00 | 0.84% | 4,272.00 | 0.59% | 4,148.00 | 0.58% | 33,797.27 | 0.87% | 42,720.00 | 0.56% | 41,480.00 | 0.56% |
| Dues & Subscriptions - Corpora | - | 0.00% | 0.00 | 0.00% | 200.00 | 0.03% | 1,350.00 | 0.03% | 59.00 | 0.00% | 1,951.00 | 0.03% |
| Trade Shows - Corporate | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 107.49 | 0.00% | 141.00 | 0.00% | 52.47 | 0.00% |
| E-Commerce - Corporate | 7.21 | 0.00% | 12.00 | 0.00% | 6.80 | 0.00% | 113.91 | 0.00% | 120.00 | 0.00% | 124.72 | 0.00% |
| Business Promotion - Hotel | - | 0.00% | 525.00 | 0.07% | 357.50 | 0.05% | 502.71 | 0.01% | 6,125.00 | 0.08% | 5,996.27 | 0.08% |
| Postage & Freight | - | 0.00% | 0.00 | 0.00% | - | 0.00% | - | 0.00% | 150.00 | 0.00% | 219.55 | 0.00% |
| National Sales Allocation | 461.87 | 0.12% | 709.00 | 0.10% | 686.00 | 0.10% | 5,360.53 | 0.14% | 7,090.00 | 0.09% | 6,860.00 | 0.09% |
| Printing & Stationery | - | 0.00% | 50.00 | 0.01% | - | 0.00% | - | 0.00% | 300.00 | 0.00% | 134.60 | 0.00% |
| Travel | - | 0.00% | 75.00 | 0.01% | 30.17 | 0.00% | 308.22 | 0.01% | 2,350.00 | 0.03% | 2,608.60 | 0.04% |
| Meals & Entertainment | - | 0.00% | 100.00 | 0.01% | 84.61 | 0.01% | 33.55 | 0.00% | 1,750.00 | 0.02% | 1,170.65 | 0.02% |
| Total Other Expenses | 33,412.03 | 9.00% | 70,977.00 | 9.72% | 62,251.40 | 8.65% | 372,761.57 | 9.65% | 699,409.00 | 9.20% | 658,143.50 | 8.84% |
| Total Expenses | $37,566.45 | 10.12% | $87,554.00 | 12.00% | $77,317.00 | 10.74% | $442,856.51 | 11.46% | $865,831.00 | 11.39% | $816,158.57 | 10.97% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Property Operation and Maintenance**

Expenses
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % | | Actual YTD Oct 2020 | % | Budget YTD Oct 2020 | % | Actual YTD Oct 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | 4,680.00 | 0.64% | 3,611.58 | 0.50% | R&M Management | 12,496.09 | 0.32% | 43,692.00 | 0.57% | 47,913.30 | 0.64% |
| 3,365.36 | 0.91% | 3,717.00 | 0.51% | 3,365.36 | 0.47% | R&M Non-Management | 33,988.12 | 0.88% | 36,561.00 | 0.48% | 33,490.88 | 0.45% |
| 2,074.23 | 0.56% | 5,549.00 | 0.76% | 5,603.18 | 0.78% | R&M Contract Labor | 24,097.58 | 0.62% | 54,581.00 | 0.72% | 53,801.39 | 0.72% |
| 5,439.59 | 1.46% | 13,946.00 | 1.91% | 12,580.12 | 1.75% | Total Salaries and Wages | 70,581.79 | 1.83% | 134,834.00 | 1.77% | 135,205.57 | 1.82% |
| | 0.00% | | 0.00% | - | 0.00% | Bonuses & Incentives | | 0.00% | | 0.00% | 100.00 | 0.00% |
| 5,439.59 | 1.46% | 13,946.00 | 1.91% | 12,580.12 | 1.75% | Total Salaries, Wages, and Bonuses | 70,581.79 | 1.83% | 134,834.00 | 1.77% | 135,305.57 | 1.82% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 263.38 | 0.07% | 659.00 | 0.09% | 653.25 | 0.09% | Payroll Taxes | 3,682.85 | 0.10% | 6,596.00 | 0.09% | 6,544.52 | 0.09% |
| 193.36 | 0.05% | 210.00 | 0.03% | (96.85) | -0.01% | Supplemental Pay | 3,649.78 | 0.09% | 3,724.00 | 0.05% | 5,407.05 | 0.07% |
| 648.17 | 0.17% | 1,114.00 | 0.15% | 1,322.60 | 0.18% | Employee Benefits | 7,706.04 | 0.20% | 10,977.00 | 0.14% | 12,478.22 | 0.17% |
| 1,104.91 | 0.30% | 1,983.00 | 0.27% | 1,879.00 | 0.26% | Total Payroll-Related Benefits | 15,038.67 | 0.39% | 21,297.00 | 0.28% | 24,429.79 | 0.33% |
| 6,544.50 | 1.76% | 15,929.00 | 2.18% | 14,459.12 | 2.01% | Total Payroll and Related Expenses | 85,620.46 | 2.22% | 156,131.00 | 2.05% | 159,735.36 | 2.15% |
| | | | | | | Other Expenses | | | | | | |
| 291.17 | 0.08% | 125.00 | 0.02% | 82.34 | 0.01% | Operating Supplies | 2,209.56 | 0.06% | 1,253.00 | 0.02% | 1,026.10 | 0.01% |
| - | 0.00% | 1,074.00 | 0.15% | 771.15 | 0.11% | Building | 1,835.66 | 0.05% | 10,769.00 | 0.14% | 10,521.52 | 0.14% |
| 110.00 | 0.03% | 232.00 | 0.03% | 337.17 | 0.05% | Laundry Equipment | 1,543.15 | 0.04% | 2,335.00 | 0.03% | 2,338.54 | 0.03% |
| - | 0.00% | 696.00 | 0.10% | 185.51 | 0.03% | Light Bulbs | 1,943.33 | 0.05% | 7,003.00 | 0.09% | 6,980.45 | 0.09% |
| 742.71 | 0.20% | 715.00 | 0.10% | 720.14 | 0.10% | Waste Removal | 7,136.55 | 0.18% | 7,150.00 | 0.09% | 7,284.75 | 0.10% |
| - | 0.00% | 600.00 | 0.08% | 892.93 | 0.12% | Contract Services | 4,324.79 | 0.11% | 6,000.00 | 0.08% | 6,502.22 | 0.09% |
| 1,390.08 | 0.37% | 1,390.00 | 0.19% | 1,089.80 | 0.15% | Corporate Engineering Fees | 13,900.80 | 0.36% | 13,900.00 | 0.18% | 10,713.84 | 0.14% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Travel | 255.84 | 0.01% | 500.00 | 0.01% | 348.75 | 0.00% |
| - | 0.00% | | 0.00% | - | 0.00% | Meals & Entertainment | 14.13 | 0.00% | | 0.00% | - | 0.00% |
| - | 0.00% | 31.00 | 0.00% | - | 0.00% | Electrical & Mechanical Equipm | 73.85 | 0.00% | 316.00 | 0.00% | 250.65 | 0.00% |
| 81.02 | 0.02% | 195.00 | 0.03% | 213.61 | 0.03% | Engineering Supplies | 1,424.90 | 0.04% | 1,986.00 | 0.03% | 1,806.60 | 0.02% |
| - | 0.00% | | 0.00% | - | 0.00% | Furniture & Equipment | 752.11 | 0.02% | | 0.00% | 309.70 | 0.00% |
| 6,973.00 | 1.88% | 2,691.00 | 0.37% | 3,013.00 | 0.42% | Grounds Maintenance and Landsc | 33,005.00 | 0.85% | 30,821.00 | 0.41% | 31,109.75 | 0.42% |
| 403.18 | 0.11% | 1,718.00 | 0.24% | 1,089.65 | 0.15% | HVAC | 4,427.22 | 0.11% | 17,287.00 | 0.23% | 16,247.82 | 0.22% |
| 142.73 | 0.04% | 350.00 | 0.05% | 69.46 | 0.01% | Kitchen Equipment | 1,020.64 | 0.03% | 3,522.00 | 0.05% | 3,787.70 | 0.05% |
| 759.50 | 0.20% | 757.00 | 0.10% | 519.60 | 0.07% | Life Safety | 3,453.50 | 0.09% | 7,462.00 | 0.10% | 6,287.65 | 0.08% |
| - | 0.00% | 153.00 | 0.02% | 275.18 | 0.04% | Painting & Decorating | 64.03 | 0.00% | 778.00 | 0.01% | 688.91 | 0.01% |
| 1,277.15 | 0.34% | 457.00 | 0.06% | 833.43 | 0.12% | Swimming Pool | 5,345.41 | 0.14% | 4,570.00 | 0.06% | 4,769.70 | 0.06% |
| - | 0.00% | 494.00 | 0.07% | 227.16 | 0.03% | Plumbing | 3,572.34 | 0.09% | 4,970.00 | 0.07% | 4,676.14 | 0.06% |
| | 0.00% | 100.00 | 0.01% | - | 0.00% | Vehicles | | 0.00% | 300.00 | 0.00% | 111.12 | 0.00% |
| 12,170.54 | 3.28% | 11,778.00 | 1.61% | 10,320.13 | 1.43% | Total Other Expenses | 86,302.81 | 2.23% | 120,922.00 | 1.59% | 115,761.91 | 1.56% |
| $18,715.04 | 5.04% | $27,707.00 | 3.80% | $24,779.25 | 3.44% | Total Expenses | $171,923.27 | 4.45% | $277,053.00 | 3.64% | $275,497.27 | 3.70% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Utilities** | | | | | | | |
| 14,008.99 | 3.77% | 15,036.00 | 2.06% | 12,919.12 | 1.79% | Electricity | | 118,362.63 | 3.06% | 153,196.00 | 2.01% | 147,095.38 | 1.98% |
| 1,621.80 | 0.44% | 2,792.00 | 0.38% | 1,696.45 | 0.24% | Gas | | 18,568.82 | 0.48% | 28,511.00 | 0.37% | 23,888.89 | 0.32% |
| 5,591.35 | 1.51% | 4,038.00 | 0.55% | 3,511.36 | 0.49% | Water | | 36,960.15 | 0.96% | 40,630.00 | 0.53% | 37,882.38 | 0.51% |
| 2,230.67 | 0.60% | 2,191.00 | 0.30% | 2,511.13 | 0.35% | Sewer | | 21,110.42 | 0.55% | 22,044.00 | 0.29% | 22,140.96 | 0.30% |
| $23,452.81 | 6.32% | $24,057.00 | 3.30% | $20,638.06 | 2.87% | Total Utilities | | $195,002.02 | 5.05% | $244,381.00 | 3.21% | $231,007.61 | 3.10% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Management Fees**

| | | | | | | | Management Fees | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,140.70 | 3.00% | 21,897.00 | 3.00% | 21,594.44 | 3.00% | Base Fee | 115,895.35 | 3.00% | 228,149.00 | 3.00% | 223,214.60 | 3.00% |
| $11,140.70 | 3.00% | $21,897.00 | 3.00% | $21,594.44 | 3.00% | Total Management Fees | $115,895.35 | 3.00% | $228,149.00 | 3.00% | $223,214.60 | 3.00% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Non Operating Income**

| | | | | | | Non Operating Income | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00% | | 0.00% | 210.58 | 0.03% | Interest Income | | 0.00% | | 0.00% | 210.58 | 0.00% |
| $0.00 | 0.00% | $0.00 | 0.00% | $210.58 | 0.03% | Total Non Operating Income Fees | $0.00 | 0.00% | $0.00 | 0.00% | $210.58 | 0.00% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Current Month | | | | | | | | Year-To-Date | | | |
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | |
| | | | | | | **Rent, Property and Other Taxes, and Insurance** | | | | | | | |
| | | | | | | Rent | | | | | | | |
| 79,858.33 | 21.50% | 82,175.00 | 11.26% | 79,858.33 | 11.09% | Land and Buildings | 798,583.30 | 20.67% | 810,165.00 | 10.65% | 670,125.00 | 9.01% | |
| 79,858.33 | 21.50% | 82,175.00 | 11.26% | 79,858.33 | 11.09% | Total Rent | 798,583.30 | 20.67% | 810,165.00 | 10.65% | 670,125.00 | 9.01% | |
| | | | | | | Property and Other Taxes | | | | | | | |
| 20,831.10 | 5.61% | 29,903.00 | 4.10% | 21,017.00 | 2.92% | Real Estate Taxes | 81,094.67 | 2.10% | 299,030.00 | 3.93% | 210,168.95 | 2.82% | |
| 20,831.10 | 5.61% | 29,903.00 | 4.10% | 21,017.00 | 2.92% | Total Property and Other Taxes | 81,094.67 | 2.10% | 299,030.00 | 3.93% | 210,168.95 | 2.82% | |
| | | | | | | Insurance | | | | | | | |
| 6,428.70 | 1.73% | 5,840.00 | 0.80% | 5,954.50 | 0.83% | Building and Contents | 59,589.99 | 1.54% | 58,400.00 | 0.77% | 39,495.97 | 0.53% | |
| 390.00 | 0.11% | 390.00 | 0.05% | 379.00 | 0.05% | Risk Management | 3,900.00 | 0.10% | 3,900.00 | 0.05% | 3,790.00 | 0.05% | |
| - | 0.00% | | 0.00% | | 0.00% | Insurance Deductible | 25,000.00 | 0.65% | | 0.00% | | 0.00% | |
| 5,880.92 | 1.58% | 2,837.00 | 0.39% | 2,845.05 | 0.40% | General Liability Insurance | 44,569.87 | 1.15% | 28,442.00 | 0.37% | 28,450.43 | 0.38% | |
| 12,699.62 | 3.42% | 9,067.00 | 1.24% | 9,178.55 | 1.28% | Total Insurance | 133,059.86 | 3.44% | 90,742.00 | 1.19% | 71,736.40 | 0.96% | |
| $113,389.05 | 30.53% | $121,145.00 | 16.60% | $110,053.88 | 15.29% | Total Rent, Property, and Other Taxes, and Insurance | $1,012,737.83 | 26.22% | $1,199,937.00 | 15.78% | $952,030.35 | 12.79% | |

Hyatt House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Hyatt House Scottsdale

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual October 2020 | Budget October 2020 | Actual October 2019 | | Actual October 2020 | Budget October 2020 | Actual October 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

**Payroll-Related Expenses**

**Payroll Taxes**

| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Employee Benefits**

| (1,673.83) | -0.45% | | 0.00% | (1,876.74) | -0.26% | PTEB Allocation | (17,324.22) | -0.45% | | 0.00% | (17,410.64) | -0.23% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,673.83 | 0.45% | | 0.00% | 1,876.74 | 0.26% | Workers' Compensation Insurance | 17,324.22 | 0.45% | | 0.00% | 17,410.64 | 0.23% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% |

| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Hyatt House Scottsdale

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual October 2020 | Budget October 2020 | Actual October 2019 | | Actual October 2020 | Budget October 2020 | Actual October 2019 |

Courtyard House Scottsdale

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

**Interest**

| | | | | | | Interest | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85,161.78 | 22.93% | 87,922.00 | 12.05% | 87,391.84 | 12.14% | Interest Expense | 853,662.40 | 22.10% | 879,220.00 | 11.56% | 873,153.63 | 11.73% |
| $85,161.78 | 22.93% | $87,922.00 | 12.05% | $87,391.84 | 12.14% | Total Interest | $853,662.40 | 22.10% | $879,220.00 | 11.56% | $873,153.63 | 11.73% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Other Fixed Expenses**

| | | | | | | Other Fixed Expenses | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | | 0.00% | | 0.00% | Extraordinary Items | (24,899.08) | -0.64% | | 0.00% | | 0.00% |
| 1,500.00 | 0.40% | | 0.00% | 914.27 | 0.13% | Owner's Expense | 5,377.95 | 0.14% | | 0.00% | 4,930.43 | 0.07% |
| $1,500.00 | 0.40% | $0.00 | 0.00% | $914.27 | 0.13% | Total Other Fixed Expenses | ($19,521.13) | -0.51% | $0.00 | 0.00% | $4,930.43 | 0.07% |

**HHM**

Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Rooms Department Schedule**

**Room Revenue Component Statistics**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,720 | | 3,720 | | 3,720 | | Rooms Available | 36,600 | | 36,600 | | 36,480 | |
| 2,239 | | 3,100 | | 2,951 | | Rooms Sold | 17,756 | | 27,266 | | 28,855 | |
| 60.19% | | 83.33% | | 79.33% | | % of Occupancy | 48.51% | | 74.50% | | 79.10% | |
| 125.05 | | 169.67 | | 151.20 | | Average Daily Rate | 131.42 | | 162.57 | | 157.24 | |
| 75.26 | | 141.39 | | 119.94 | | RevPar | 63.76 | | 121.11 | | 124.37 | |

**Revenue**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186,481.57 | 66.61% | 430,729.00 | 81.89% | 384,658.02 | 86.21% | Transient Rooms Revenue | 1,998,283.79 | 85.64% | 3,544,686.00 | 79.97% | 3,619,947.24 | 79.79% |
| 95,669.00 | 34.17% | 95,245.00 | 18.11% | 63,855.00 | 14.31% | Group Rooms Revenue | 347,725.00 | 14.90% | 887,985.00 | 20.03% | 959,349.53 | 21.14% |
| - | 0.00% | 0.00 | 0.00% | 946.00 | 0.21% | Other Rooms Revenue | 400.00 | 0.02% | 0.00 | 0.00% | 946.00 | 0.02% |
| (2,170.98) | -0.78% | 0.00 | 0.00% | (3,264.61) | -0.73% | Rooms Allowances | (12,955.79) | -0.56% | 0.00 | 0.00% | (43,120.24) | -0.95% |
| 279,979.59 | 100.00% | 525,974.00 | 100.00% | 446,194.41 | 100.00% | Total Rooms Revenue | 2,333,453.00 | 100.00% | 4,432,671.00 | 100.00% | 4,537,122.53 | 100.00% |

**Expenses**

**Payroll and Related Expenses**

**Salaries, Wages, and Bonuses**

**Salaries and Wages**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,638.44 | 1.30% | 4,184.00 | 0.80% | 4,019.28 | 0.90% | Rooms Management | 37,488.63 | 1.61% | 40,044.00 | 0.90% | 35,830.73 | 0.79% |
| 6,043.20 | 2.16% | 5,518.00 | 1.05% | 6,836.56 | 1.53% | Front Desk GSA | 57,984.67 | 2.48% | 68,276.00 | 1.54% | 66,344.62 | 1.46% |
| 178.70 | 0.06% | 3,849.00 | 0.73% | 3,863.52 | 0.87% | Night Audit | 7,757.04 | 0.33% | 36,854.00 | 0.83% | 30,354.55 | 0.67% |
| - | 0.00% | 6,508.00 | 1.24% | 6,668.46 | 1.49% | Breakfast Bar | 15,458.03 | 0.66% | 60,409.00 | 1.36% | 61,126.83 | 1.35% |
| 17,166.98 | 6.13% | 39,331.00 | 7.48% | 40,375.53 | 9.05% | Rooms Contract Labor | 184,667.09 | 7.91% | 385,488.00 | 8.70% | 399,006.80 | 8.79% |
| 27,027.32 | 9.65% | 59,390.00 | 11.29% | 61,763.35 | 13.84% | Total Salaries and Wages | 303,355.46 | 13.00% | 591,071.00 | 13.33% | 592,663.53 | 13.06% |
| 30.00 | 0.01% | 301.00 | 0.06% | 979.82 | 0.22% | Bonuses & Incentives | 450.00 | 0.02% | 3,005.00 | 0.07% | 5,495.23 | 0.12% |
| 27,057.32 | 9.66% | 59,691.00 | 11.35% | 62,743.17 | 14.06% | Total Salaries, Wages, and Bonuses | 303,805.46 | 13.02% | 594,076.00 | 13.40% | 598,158.76 | 13.18% |

**Payroll-Related Expenses**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 917.01 | 0.33% | 2,007.00 | 0.38% | 2,010.87 | 0.45% | Payroll Taxes | 13,095.58 | 0.56% | 22,881.00 | 0.52% | 21,637.26 | 0.48% |
| 366.90 | 0.13% | 1,078.00 | 0.20% | 733.05 | 0.16% | Supplemental Pay | 6,650.85 | 0.29% | 14,049.00 | 0.32% | 10,751.45 | 0.24% |
| 385.37 | 0.14% | 931.00 | 0.18% | 1,024.43 | 0.23% | Employee Benefits | 5,117.73 | 0.22% | 9,311.00 | 0.21% | 10,906.86 | 0.24% |
| 1,669.28 | 0.60% | 4,016.00 | 0.76% | 3,768.35 | 0.84% | Total Payroll-Related Benefits | 24,864.16 | 1.07% | 46,241.00 | 1.04% | 43,295.57 | 0.95% |
| 28,726.60 | 10.26% | 63,707.00 | 12.11% | 66,511.52 | 14.91% | Total Payroll and Related Expenses | 328,669.62 | 14.09% | 640,317.00 | 14.45% | 641,454.33 | 14.14% |

**Other Expenses**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236.61 | 0.08% | 403.00 | 0.08% | 566.38 | 0.13% | Cleaning Supplies | 3,483.26 | 0.15% | 3,544.00 | 0.08% | 3,717.00 | 0.08% |
| 799.94 | 0.29% | 2,263.00 | 0.43% | 1,540.33 | 0.35% | Guest Supplies | 11,861.64 | 0.51% | 19,904.00 | 0.45% | 21,097.55 | 0.46% |
| 63.46 | 0.02% | 1,395.00 | 0.27% | 1,283.47 | 0.29% | Operating Supplies | 6,775.12 | 0.29% | 12,270.00 | 0.28% | 11,872.73 | 0.26% |
| - | 0.00% | 940.00 | 0.18% | 964.90 | 0.22% | Linen | 5,339.04 | 0.23% | 8,267.00 | 0.19% | 9,716.71 | 0.21% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Decorations | - | 0.00% | 100.00 | 0.00% | - | 0.00% |
| 18.33 | 0.01% | 19.00 | 0.00% | 39.56 | 0.01% | VIP Amenities/Comp Gifts | 779.06 | 0.03% | 194.00 | 0.00% | 521.04 | 0.01% |
| 1,208.79 | 0.43% | 10,912.00 | 2.07% | 9,166.66 | 2.05% | Complimentary Breakfast Food & | 33,031.18 | 1.42% | 91,690.00 | 2.07% | 100,371.69 | 2.21% |
| - | 0.00% | 3,844.00 | 0.73% | 3,457.76 | 0.77% | Complimentary Other F&B (Recep | 8,046.09 | 0.34% | 33,811.00 | 0.76% | 34,478.77 | 0.76% |
| - | 0.00% | 0.00 | 0.00% | 242.95 | 0.05% | Guest Relocation | 2,750.62 | 0.12% | 0.00 | 0.00% | 2,053.10 | 0.05% |
| - | 0.00% | 1,200.00 | 0.23% | 577.97 | 0.13% | Laundry & Dry Cleaning | 4,447.31 | 0.19% | 11,358.00 | 0.26% | 13,202.44 | 0.29% |
| 207.60 | 0.07% | - | 0.00% | - | 0.00% | Training - Hotel | 1,140.41 | 0.05% | - | 0.00% | 904.87 | 0.02% |
| - | 0.00% | 24.00 | 0.00% | 1,121.51 | 0.25% | Guest Transportation | 13.80 | 0.00% | 243.00 | 0.01% | 2,406.40 | 0.05% |
| 1,785.00 | 0.64% | 1,725.00 | 0.33% | 1,831.60 | 0.41% | Cable / Satellite Television | 16,852.35 | 0.72% | 18,694.00 | 0.42% | 18,797.20 | 0.41% |
| 3,744.89 | 1.34% | 8,942.00 | 1.70% | 8,366.20 | 1.88% | Commissions | 51,610.19 | 2.21% | 71,288.00 | 1.61% | 83,793.62 | 1.85% |
| 6,000.00 | 2.14% | 7,364.00 | 1.40% | 5,108.33 | 1.14% | Commissions & Rebates - Group | 60,895.83 | 2.61% | 62,059.00 | 1.40% | 62,697.15 | 1.38% |
| 350.55 | 0.13% | 809.00 | 0.15% | 553.50 | 0.12% | Reservations | 2,180.25 | 0.09% | 5,544.00 | 0.13% | 5,285.25 | 0.12% |
| - | 0.00% | - | 0.00% | 343.31 | 0.08% | Contract Services | - | 0.00% | - | 0.00% | 798.04 | 0.02% |
| - | 0.00% | - | 0.00% | - | 0.00% | Uniforms | 373.33 | 0.02% | - | 0.00% | - | 0.00% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Licenses & Permits | - | 0.00% | 1,000.00 | 0.02% | 857.75 | 0.02% |
| - | 0.00% | - | 0.00% | - | 0.00% | Postage & Freight | 2.80 | 0.00% | - | 0.00% | 11.30 | 0.00% |
| 14,415.17 | 5.15% | 39,840.00 | 7.57% | 35,164.43 | 7.88% | Total Other Expenses | 209,582.28 | 8.98% | 339,966.00 | 7.67% | 372,582.61 | 8.21% |
| 43,141.77 | 15.41% | 103,547.00 | 19.69% | 101,675.95 | 22.79% | Total Expenses | 538,251.90 | 23.07% | 980,283.00 | 22.11% | 1,014,036.94 | 22.35% |
| $236,837.82 | 84.59% | $422,427.00 | 80.31% | $344,518.46 | 77.21% | Departmental Income (Loss) | $1,795,201.10 | 76.93% | $3,452,388.00 | 77.89% | $3,523,085.59 | 77.65% |

Statements in Greenbelt

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual October 2020 | Budget October 2020 | Actual October 2019 | | Actual October 2020 | Budget October 2020 | Actual October 2019 |

Statements in Greenbelt

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Statements in Greenbelt

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Statements for Greenbelt
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
| --- | --- | --- | --- | --- | --- | --- |
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Statements in Greenbelt
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Statement of Income

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Statements in Greenbelt

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
| --- | --- | --- | --- | --- | --- | --- |
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Statements in Greenbelt

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |



Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Other / Miscellaneous** | | | | | | |
| | | | | | | **Revenue** | | | | | | |
| | 0.00% | | 0.00% | - | 0.00% | Banquet F&B Revenue-Select Svc | | 0.00% | | 0.00% | 109.00 | 0.26% |
| 60.00 | 3.69% | 200.00 | 5.42% | 280.00 | 6.39% | Banquet Svc Charge-Select Svc | 943.00 | 3.84% | 2,000.00 | 5.07% | 2,490.00 | 5.96% |
| 307.13 | 18.89% | 1,250.00 | 33.87% | 1,646.34 | 37.58% | Gift & Market Shop Taxable | 4,982.13 | 20.29% | 14,571.00 | 36.91% | 15,255.11 | 36.53% |
| 49.72 | 3.06% | 15.00 | 0.41% | 7.04 | 0.16% | Guest Groceries Revenue | 102.67 | 0.42% | 150.00 | 0.38% | 128.02 | 0.31% |
| | 0.00% | 26.00 | 0.70% | 31.50 | 0.72% | Guest Laundry/Valet | | 0.00% | 182.00 | 0.46% | 187.34 | 0.45% |
| 240.00 | 14.76% | 1,200.00 | 32.51% | 1,360.00 | 31.04% | Meeting Room Rental-Select Svc | 5,477.00 | 22.31% | 12,000.00 | 30.40% | 13,710.00 | 32.83% |
| 969.34 | 59.61% | 1,000.00 | 27.09% | 1,055.99 | 24.10% | Other Miscellaneous Revenue | 11,717.10 | 47.72% | 10,575.00 | 26.79% | 9,880.99 | 23.66% |
| - | 0.00% | | 0.00% | | 0.00% | Audit Results | 1,330.75 | 5.42% | | 0.00% | | 0.00% |
| 1,626.19 | 100.00% | 3,691.00 | 100.00% | 4,380.87 | 100.00% | Total Other/Miscellaneous Revenue | 24,552.65 | 100.00% | 39,478.00 | 100.00% | 41,760.46 | 100.00% |
| | | | | | | **Cost of Sales** | | | | | | |
| 431.03 | 140.34% | 800.00 | 64.00% | 736.35 | 44.73% | Cost of Gift Shop Merchandise | 1,824.87 | 36.63% | 8,000.00 | 54.90% | 7,141.10 | 46.81% |
| 49.72 | 100.00% | 7.00 | 46.67% | 15.69 | 222.87% | Cost of Guest Groceries | 131.77 | 128.34% | 86.00 | 57.33% | 233.79 | 182.62% |
| - | 0.00% | 51.00 | 196.15% | 25.00 | 79.37% | Cost of Guest Laundry/Valet | (50.00) | 0.00% | 499.00 | 274.18% | 912.53 | 487.10% |
| | 0.00% | | 0.00% | | 0.00% | Cost of Vending | | 0.00% | | 0.00% | 6.00 | 0.00% |
| 480.75 | 29.56% | 858.00 | 23.25% | 777.04 | 17.74% | Total Other/Miscellaneous Cost of Sales | 1,906.64 | 7.77% | 8,585.00 | 21.75% | 8,293.42 | 19.86% |
| $1,145.44 | 70.44% | $2,833.00 | 76.75% | $3,603.83 | 82.26% | Departmental Income (Loss) | $22,646.01 | 92.23% | $30,893.00 | 78.25% | $33,467.04 | 80.14% |

Statements are Unaudited

Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | |
| | | | | | | **Rentals and Other Income** | | | | | | | |
| | | | | | | Revenue | | | | | | | |
| 540.71 | 88.39% | 346.00 | 100.00% | 542.40 | 22.73% | Commissions | 4,233.38 | 84.95% | 4,976.00 | 78.92% | 5,172.69 | 48.07% |
| 51.24 | 8.38% | | 0.00% | 234.52 | 9.83% | Cash Discounts Earned | 542.18 | 10.88% | | 0.00% | 1,850.52 | 17.20% |
| - | 0.00% | | 0.00% | 1,574.99 | 65.99% | Cancellation Penalties | - | 0.00% | | 0.00% | 2,375.43 | 22.07% |
| 19.80 | 3.24% | 0.00 | 0.00% | 34.65 | 1.45% | Internet Revenue | 207.90 | 4.17% | 1,329.00 | 21.08% | 1,363.02 | 12.67% |
| 611.75 | 100.00% | 346.00 | 100.00% | 2,386.56 | 100.00% | Total Rentals and Other Income | 4,983.46 | 100.00% | 6,305.00 | 100.00% | 10,761.66 | 100.00% |
| $611.75 | 100.00% | $346.00 | 100.00% | $2,386.56 | 100.00% | Total Rentals and Other Income | $4,983.46 | 100.00% | $6,305.00 | 100.00% | $10,761.66 | 100.00% |



Statement of Income (Unaudited)
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | Current Month | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

**Administrative and General**

**Expenses**

**Payroll and Related Expenses**

**Salaries, Wages, and Bonuses**

**Salaries and Wages**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,798.52 | 2.41% | 7,537.00 | 1.42% | 7,753.76 | 1.71% | A&G Management | 66,109.26 | 2.80% | 68,530.00 | 1.53% | 54,544.42 | 1.19% |
| 4,020.93 | 1.42% | | 0.00% | | 0.00% | Security | 23,286.84 | 0.99% | | 0.00% | | 0.00% |
| 5,425.00 | 1.92% | 1,225.00 | 0.23% | 980.00 | 0.22% | A&G Contract Labor | 39,438.75 | 1.67% | 10,782.00 | 0.24% | 25,839.50 | 0.56% |
| 16,244.45 | 5.76% | 8,762.00 | 1.65% | 8,733.76 | 1.93% | Total Salaries and Wages | 128,834.85 | 5.45% | 79,312.00 | 1.77% | 80,383.92 | 1.75% |
| - | 0.00% | 550.00 | 0.10% | (281.00) | -0.06% | Bonuses & Incentives | (905.00) | -0.04% | 5,500.00 | 0.12% | 4,750.00 | 0.10% |
| 16,244.45 | 5.76% | 9,312.00 | 1.76% | 8,452.76 | 1.87% | Total Salaries, Wages, and Bonuses | 127,929.85 | 5.41% | 84,812.00 | 1.89% | 85,133.92 | 1.85% |

**Payroll-Related Expenses**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 459.09 | 0.16% | 643.00 | 0.12% | 525.58 | 0.12% | Payroll Taxes | 4,835.62 | 0.20% | 11,563.00 | 0.26% | 5,415.45 | 0.12% |
| 404.20 | 0.14% | 0.00 | 0.00% | 440.95 | 0.10% | Supplemental Pay | 5,714.39 | 0.24% | 1,342.00 | 0.03% | 5,129.23 | 0.11% |
| 1,479.58 | 0.52% | 1,079.00 | 0.20% | 1,014.97 | 0.22% | Employee Benefits | 12,408.06 | 0.53% | 10,789.00 | 0.24% | 10,395.69 | 0.23% |
| 2,342.87 | 0.83% | 1,722.00 | 0.32% | 1,981.50 | 0.44% | Total Payroll-Related Benefits | 22,958.07 | 0.97% | 23,694.00 | 0.53% | 20,940.37 | 0.46% |
| 18,587.32 | 6.59% | 11,034.00 | 2.08% | 10,434.26 | 2.30% | Total Payroll and Related Expenses | 150,887.92 | 6.39% | 108,506.00 | 2.42% | 106,074.29 | 2.31% |

**Other Expenses**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | | 0.00% | - | 0.00% | Operating Supplies | 2,109.93 | 0.09% | | 0.00% | 42.95 | 0.00% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Dues & Subscriptions | 450.00 | 0.02% | 360.00 | 0.01% | 360.00 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | 203.56 | 0.04% | Associate Training | 1,541.66 | 0.07% | 1,000.00 | 0.02% | 3,334.67 | 0.07% |
| - | 0.00% | 350.00 | 0.07% | - | 0.00% | Professional Fees | 266.15 | 0.01% | 700.00 | 0.02% | 150.00 | 0.00% |
| | 0.00% | | 0.00% | - | 0.00% | Legal Fees | | 0.00% | | 0.00% | 113.06 | 0.00% |
| 1,178.15 | 0.42% | 1,300.00 | 0.25% | 1,234.81 | 0.27% | Bank Charges | 12,107.25 | 0.51% | 13,000.00 | 0.29% | 12,413.83 | 0.27% |
| - | 0.00% | 130.00 | 0.02% | 42.50 | 0.01% | Human Resources | 2,111.84 | 0.09% | 1,300.00 | 0.03% | 1,181.50 | 0.03% |
| 330.00 | 0.12% | 330.00 | 0.06% | 330.00 | 0.07% | Payroll Processing Fees | 3,300.00 | 0.14% | 3,300.00 | 0.07% | 3,300.00 | 0.07% |
| 3,017.92 | 1.07% | 3,018.00 | 0.57% | 2,930.00 | 0.65% | Centralized Accounting Fees | 30,179.20 | 1.28% | 30,180.00 | 0.67% | 29,300.00 | 0.64% |
| 290.17 | 0.10% | 290.00 | 0.05% | 163.33 | 0.04% | Centralized HR Fees | 2,901.70 | 0.12% | 2,900.00 | 0.06% | 1,633.30 | 0.04% |
| 670.00 | 0.24% | 575.00 | 0.11% | 1,130.75 | 0.25% | Contract Services | 8,912.68 | 0.38% | 5,750.00 | 0.13% | 5,530.58 | 0.12% |
| 125.00 | 0.04% | 0.00 | 0.00% | 408.37 | 0.09% | Chargebacks | 4,138.10 | 0.18% | 0.00 | 0.00% | 6,994.44 | 0.15% |
| 81.82 | 0.03% | | 0.00% | (336.45) | -0.07% | Sales Tax Under Collection | 88.39 | 0.00% | | 0.00% | 1,073.17 | 0.02% |
| 6,300.96 | 2.23% | 13,303.00 | 2.51% | 11,808.11 | 2.61% | Credit Card Commissions | 55,295.82 | 2.34% | 116,657.00 | 2.60% | 115,160.73 | 2.51% |
| (12.70) | 0.00% | | 0.00% | (0.01) | 0.00% | Cash Over / Short | (21.82) | 0.00% | | 0.00% | 593.98 | 0.01% |
| 1,017.70 | 0.36% | 417.00 | 0.08% | 972.99 | 0.21% | Licenses & Permits | 8,313.65 | 0.35% | 8,399.00 | 0.19% | 8,952.69 | 0.20% |
| (11.70) | 0.00% | 0.00 | 0.00% | - | 0.00% | Business Promotion - Hotel | 99.87 | 0.00% | 0.00 | 0.00% | 20.66 | 0.00% |
| 30.67 | 0.01% | 40.00 | 0.01% | 49.31 | 0.01% | Postage & Freight | 510.33 | 0.02% | 400.00 | 0.01% | 546.22 | 0.01% |
| | 0.00% | | 0.00% | 13.75 | 0.00% | Guest Relations | | 0.00% | | 0.00% | 50.98 | 0.00% |
| - | 0.00% | | 0.00% | - | 0.00% | Brand Related Guest Relations | 229.30 | 0.01% | | 0.00% | - | 0.00% |
| - | 0.00% | | 0.00% | - | 0.00% | Loss & Damage | (800.00) | -0.03% | | 0.00% | - | 0.00% |
| - | 0.00% | 50.00 | 0.01% | 257.99 | 0.06% | Travel | 561.98 | 0.02% | 500.00 | 0.01% | 7,060.94 | 0.15% |
| - | 0.00% | 150.00 | 0.03% | 2.48 | 0.00% | Meals & Entertainment | 127.82 | 0.01% | 1,500.00 | 0.03% | 2,137.42 | 0.05% |
| | 0.00% | | 0.00% | - | 0.00% | Tax Penalties & Interest | 2,629.50 | 0.11% | | 0.00% | | 0.00% |
| 59.90 | 0.02% | | 0.00% | - | 0.00% | P-Card Miscellaneous | 95.92 | 0.00% | | 0.00% | - | 0.00% |
| - | 0.00% | | 0.00% | - | 0.00% | Miscellaneous | (0.09) | 0.00% | | 0.00% | (18.92) | 0.00% |
| 13,077.89 | 4.63% | 19,953.00 | 3.76% | 19,211.49 | 4.24% | Total Other Expenses | 135,149.18 | 5.72% | 185,946.00 | 4.15% | 199,932.20 | 4.36% |
| $31,665.21 | 11.22% | $30,987.00 | 5.85% | $29,645.75 | 6.54% | Total Expenses | $286,037.10 | 12.10% | $294,452.00 | 6.57% | $306,006.49 | 6.67% |



Statement of Unaudited

Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Current Month** | | | | | | **Year-To-Date** | | | |
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

**Information & Telecommunication Systems**

**Expenses**

*Cost of Services*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270.70 | 0.10% | 1,200.00 | 0.23% | 484.58 | 0.11% | Cost of Calls | 10,341.87 | 0.44% | 5,381.00 | 0.12% | 4,666.05 | 0.10% |
| 85.00 | 0.03% | 100.00 | 0.02% | 100.00 | 0.02% | Cost of Cell Phones | 825.00 | 0.03% | 1,000.00 | 0.02% | 1,000.00 | 0.02% |
| 1,399.99 | 0.50% | 3,100.00 | 0.58% | 5,270.45 | 1.16% | Cost of Internet Service | 15,412.40 | 0.65% | 34,614.00 | 0.77% | 36,785.04 | 0.80% |
| 1,755.69 | 0.62% | 4,400.00 | 0.83% | 5,855.03 | 1.29% | Total Cost of Services | 26,579.27 | 1.12% | 40,995.00 | 0.92% | 42,451.09 | 0.92% |

*System Expenses*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616.68 | 0.22% | 308.00 | 0.06% | 308.33 | 0.07% | BI Software | 3,083.36 | 0.13% | 3,080.00 | 0.07% | 3,083.34 | 0.07% |
| 809.58 | 0.29% | 810.00 | 0.15% | 786.00 | 0.17% | Centralized IT/IS Fees | 8,095.80 | 0.34% | 8,100.00 | 0.18% | 7,860.00 | 0.17% |
| - | 0.00% | | 0.00% | | 0.00% | Hardware | 192.40 | 0.01% | | 0.00% | | 0.00% |
| 179.67 | 0.06% | 180.00 | 0.03% | 168.00 | 0.04% | Information Security - PCI | 1,796.70 | 0.08% | 1,800.00 | 0.04% | 1,756.79 | 0.04% |
| 5.09 | 0.00% | 0.00 | 0.00% | 19.37 | 0.00% | Information Systems/IT | 926.41 | 0.04% | 1,508.00 | 0.03% | 1,528.99 | 0.03% |
| 331.12 | 0.12% | 1,300.00 | 0.25% | 1,593.62 | 0.35% | Rooms | 5,776.88 | 0.24% | 5,216.00 | 0.12% | 5,509.61 | 0.12% |
| 290.45 | 0.10% | 1,680.00 | 0.32% | 1,148.73 | 0.25% | Sales & Marketing | 4,970.89 | 0.21% | 13,830.00 | 0.31% | 10,063.09 | 0.22% |
| 2,232.59 | 0.79% | 4,278.00 | 0.81% | 4,024.05 | 0.89% | Total System Expenses | 24,842.44 | 1.05% | 33,534.00 | 0.75% | 29,801.82 | 0.65% |

*Other Expenses*

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | 240.00 | 0.05% | 546.36 | 0.12% | Contract Services | 138.17 | 0.01% | 2,400.00 | 0.05% | 2,961.96 | 0.06% |
| - | 0.00% | | 0.00% | | 0.00% | Corporate Reimbursables | 21.90 | 0.00% | | 0.00% | | 0.00% |
| 500.00 | 0.18% | 0.00 | 0.00% | 500.00 | 0.11% | PSF - Fixed Cost | 5,000.00 | 0.21% | 4,500.00 | 0.10% | 5,000.00 | 0.11% |
| 650.40 | 0.23% | 0.00 | 0.00% | 650.40 | 0.14% | PSF - Hybrid Cost | 6,504.00 | 0.28% | 5,851.00 | 0.13% | 6,504.00 | 0.14% |
| 168.23 | 0.06% | 0.00 | 0.00% | 268.08 | 0.06% | PSF - Varianble Cost | 1,402.75 | 0.06% | 2,460.00 | 0.05% | 2,726.80 | 0.06% |
| 1,318.63 | 0.47% | 240.00 | 0.05% | 1,964.84 | 0.43% | Total Other Expenses | 13,066.82 | 0.55% | 15,211.00 | 0.34% | 17,192.76 | 0.37% |
| $5,306.91 | 1.88% | $8,918.00 | 1.68% | $11,843.92 | 2.61% | Total Expenses | $64,488.53 | 2.73% | $89,740.00 | 2.00% | $89,445.67 | 1.95% |



Statements are Unreviewed

Hersha Hospitality Management LP
For the Month Ending October 31, 2020

**Sales and Marketing**

| | Current Month | | | | | | | Year-To-Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| **Expenses** | | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | | |
| Sales & Marketing Management | 5,155.20 | 1.83% | 6,613.00 | 1.25% | 5,953.86 | 1.31% | | 55,351.44 | 2.34% | 60,476.00 | 1.35% | 57,600.16 | 1.26% |
| Total Salaries and Wages | 5,155.20 | 1.83% | 6,613.00 | 1.25% | 5,953.86 | 1.31% | | 55,351.44 | 2.34% | 60,476.00 | 1.35% | 57,600.16 | 1.26% |
| Bonuses & Incentives | - | 0.00% | 450.00 | 0.08% | 639.00 | 0.14% | | (1,639.00) | -0.07% | 4,500.00 | 0.10% | 4,073.00 | 0.09% |
| Total Salaries, Wages, and Bonuses | 5,155.20 | 1.83% | 7,063.00 | 1.33% | 6,592.86 | 1.46% | | 53,712.44 | 2.27% | 64,976.00 | 1.45% | 61,673.16 | 1.34% |
| Payroll-Related Expenses | | | | | | | | | | | | | |
| Payroll Taxes | 436.63 | 0.15% | 565.00 | 0.11% | 517.97 | 0.11% | | 4,543.76 | 0.19% | 5,564.00 | 0.12% | 5,183.66 | 0.11% |
| Supplemental Pay | 198.48 | 0.07% | 0.00 | 0.00% | 213.23 | 0.05% | | 3,269.05 | 0.14% | 1,108.00 | 0.02% | 3,346.60 | 0.07% |
| Employee Benefits | 226.84 | 0.08% | 283.00 | 0.05% | 301.56 | 0.07% | | 2,664.34 | 0.11% | 2,782.00 | 0.06% | 2,414.61 | 0.05% |
| Total Payroll-Related Benefits | 861.95 | 0.31% | 848.00 | 0.16% | 1,032.76 | 0.23% | | 10,477.15 | 0.44% | 9,454.00 | 0.21% | 10,944.87 | 0.24% |
| Total Payroll and Related Expenses | 6,017.15 | 2.13% | 7,911.00 | 1.49% | 7,625.62 | 1.68% | | 64,189.59 | 2.72% | 74,430.00 | 1.66% | 72,618.03 | 1.58% |
| Other Expenses | | | | | | | | | | | | | |
| Collateral - Hotel | | 0.00% | 750.00 | 0.14% | | 0.00% | | | 0.00% | 750.00 | 0.02% | | 0.00% |
| Dues & Subscriptions - Hotel | 417.48 | 0.15% | 1,076.00 | 0.20% | 756.54 | 0.17% | | 6,798.86 | 0.29% | 9,797.00 | 0.22% | 9,655.65 | 0.21% |
| Training - Hotel | | 0.00% | 0.00 | 0.00% | 54.73 | 0.01% | | | 0.00% | 2,300.00 | 0.05% | 1,433.93 | 0.03% |
| E-Commerce - Hotel | - | 0.00% | 500.00 | 0.09% | 500.00 | 0.11% | | 2,000.00 | 0.08% | 6,500.00 | 0.15% | 6,321.13 | 0.14% |
| Franchise & Affiliation Advert | 16,809.23 | 5.96% | 12,992.00 | 2.45% | 11,171.66 | 2.47% | | 68,314.84 | 2.89% | 105,939.00 | 2.37% | 113,642.97 | 2.48% |
| Franchise Fees | 15,529.64 | 5.50% | 31,243.00 | 5.89% | 26,810.65 | 5.92% | | 139,135.05 | 5.89% | 253,416.00 | 5.66% | 272,734.53 | 5.94% |
| Loyalty Programs/Frequent Flye | 2,113.49 | 0.75% | 4,734.00 | 0.89% | 5,967.06 | 1.32% | | 16,523.57 | 0.70% | 40,239.00 | 0.90% | 41,470.78 | 0.90% |
| Media (Advertising/Directories | - | 0.00% | 0.00 | 0.00% | - | 0.00% | | 943.00 | 0.04% | 1,234.00 | 0.03% | 1,233.00 | 0.03% |
| Revenue Management Fees | 3,122.00 | 1.11% | 4,269.00 | 0.81% | 4,145.00 | 0.92% | | 33,773.27 | 1.43% | 42,690.00 | 0.95% | 41,450.00 | 0.90% |
| Dues & Subscriptions - Corpora | - | 0.00% | 0.00 | 0.00% | 75.00 | 0.02% | | 675.00 | 0.03% | 43.00 | 0.00% | 769.00 | 0.02% |
| Trade Shows - Corporate | | 0.00% | 0.00 | 0.00% | - | 0.00% | | 22.38 | 0.00% | 45.00 | 0.00% | 38.32 | 0.00% |
| E-Commerce - Corporate | 5.28 | 0.00% | 9.00 | 0.00% | 4.98 | 0.00% | | 90.53 | 0.00% | 90.00 | 0.00% | 98.64 | 0.00% |
| Training - Corporate | | 0.00% | 0.00 | 0.00% | - | 0.00% | | | 0.00% | 268.00 | 0.01% | 267.94 | 0.01% |
| Contract Services | | 0.00% | 250.00 | 0.05% | | 0.00% | | | 0.00% | 250.00 | 0.01% | | 0.00% |
| Business Promotion - Hotel | | 0.00% | 500.00 | 0.09% | - | 0.00% | | | 0.00% | 1,250.00 | 0.03% | 196.36 | 0.00% |
| National Sales Allocation | 369.36 | 0.13% | 567.00 | 0.11% | 548.08 | 0.12% | | 4,286.08 | 0.18% | 5,670.00 | 0.13% | 5,480.80 | 0.12% |
| Travel | - | 0.00% | 0.00 | 0.00% | 45.28 | 0.01% | | 35.20 | 0.00% | 322.00 | 0.01% | 366.86 | 0.01% |
| Meals & Entertainment | | 0.00% | 0.00 | 0.00% | 0.75 | 0.00% | | | 0.00% | 1,500.00 | 0.03% | 198.77 | 0.00% |
| Trade Shows - Hotel | | 0.00% | 0.00 | 0.00% | 30.72 | 0.01% | | | 0.00% | | 0.00% | 30.72 | 0.00% |
| Total Other Expenses | 38,366.48 | 13.59% | 56,890.00 | 10.73% | 50,110.45 | 11.06% | | 272,597.78 | 11.54% | 472,303.00 | 10.55% | 495,389.40 | 10.79% |
| Total Expenses | $44,383.63 | 15.73% | $64,801.00 | 12.23% | $57,736.07 | 12.75% | | $336,787.37 | 14.25% | $546,733.00 | 12.21% | $568,007.43 | 12.38% |



Statement of... Irreconcilable
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Property Operation and Maintenance**

Expenses
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % | | Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,711.84 | 1.32% | 3,921.00 | 0.74% | 3,296.00 | 0.73% | R&M Management | 34,258.00 | 1.45% | 34,193.00 | 0.76% | 32,304.05 | 0.70% |
| 143.63 | 0.05% | 5,469.00 | 1.03% | 4,552.48 | 1.01% | R&M Non-Management | 13,438.65 | 0.57% | 52,543.00 | 1.17% | 38,560.12 | 0.84% |
| 3,855.47 | 1.37% | 9,390.00 | 1.77% | 7,848.48 | 1.73% | Total Salaries and Wages | 47,696.65 | 2.02% | 86,736.00 | 1.94% | 70,864.17 | 1.54% |
| - | 0.00% | 23.00 | 0.00% | 30.00 | 0.01% | Bonuses & Incentives | 15.00 | 0.00% | 225.00 | 0.01% | 180.00 | 0.00% |
| 3,855.47 | 1.37% | 9,413.00 | 1.78% | 7,878.48 | 1.74% | Total Salaries, Wages, and Bonuses | 47,711.65 | 2.02% | 86,961.00 | 1.94% | 71,044.17 | 1.55% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 483.75 | 0.17% | 858.00 | 0.16% | 624.05 | 0.14% | Payroll Taxes | 5,761.94 | 0.24% | 8,918.00 | 0.20% | 7,474.32 | 0.16% |
| 332.33 | 0.12% | 160.00 | 0.03% | 400.15 | 0.09% | Supplemental Pay | 5,100.61 | 0.22% | 2,795.00 | 0.06% | 5,490.74 | 0.12% |
| 182.19 | 0.06% | 673.00 | 0.13% | 655.11 | 0.14% | Employee Benefits | 3,370.40 | 0.14% | 6,724.00 | 0.15% | 6,528.46 | 0.14% |
| 998.27 | 0.35% | 1,691.00 | 0.32% | 1,679.31 | 0.37% | Total Payroll-Related Benefits | 14,232.95 | 0.60% | 18,437.00 | 0.41% | 19,493.52 | 0.42% |
| 4,853.74 | 1.72% | 11,104.00 | 2.10% | 9,557.79 | 2.11% | Total Payroll and Related Expenses | 61,944.60 | 2.62% | 105,398.00 | 2.35% | 90,537.69 | 1.97% |
| | | | | | | Other Expenses | | | | | | |
| 23.29 | 0.01% | 275.00 | 0.05% | 342.85 | 0.08% | Operating Supplies | 1,368.83 | 0.06% | 2,751.00 | 0.06% | 2,957.87 | 0.06% |
| 686.69 | 0.24% | 400.00 | 0.08% | 634.67 | 0.14% | Building | 13,624.33 | 0.58% | 4,001.00 | 0.09% | 4,168.03 | 0.09% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Laundry Equipment | - | 0.00% | 900.00 | 0.02% | 633.16 | 0.01% |
| - | 0.00% | 100.00 | 0.02% | 155.34 | 0.03% | Light Bulbs | 133.23 | 0.01% | 1,000.00 | 0.02% | 1,138.75 | 0.02% |
| 487.78 | 0.17% | 460.00 | 0.09% | 426.26 | 0.09% | Waste Removal | 4,850.48 | 0.21% | 4,438.00 | 0.10% | 4,262.60 | 0.09% |
| - | 0.00% | 300.00 | 0.06% | 215.58 | 0.05% | Contract Services | 3,321.82 | 0.14% | 3,000.00 | 0.07% | 6,582.22 | 0.14% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Uniforms | 237.44 | 0.01% | 150.00 | 0.00% | 71.76 | 0.00% |
| 1,044.25 | 0.37% | 1,044.00 | 0.20% | 813.44 | 0.18% | Corporate Engineering Fees | 10,442.50 | 0.44% | 10,440.00 | 0.23% | 7,999.65 | 0.17% |
| - | 0.00% | 60.00 | 0.01% | - | 0.00% | Travel | 229.18 | 0.01% | 600.00 | 0.01% | 587.85 | 0.01% |
| - | 0.00% | 300.00 | 0.06% | 200.53 | 0.04% | Electrical & Mechanical Equipm | 3,341.82 | 0.14% | 3,000.00 | 0.07% | 3,725.87 | 0.08% |
| 475.00 | 0.17% | 700.00 | 0.13% | 475.00 | 0.10% | Elevators & Escalators | 6,761.01 | 0.29% | 8,200.00 | 0.18% | 7,684.00 | 0.17% |
| - | 0.00% | 24.00 | 0.00% | 91.72 | 0.02% | Engineering Supplies | 4.55 | 0.00% | 246.00 | 0.01% | 219.94 | 0.00% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Furniture & Equipment | - | 0.00% | - | 0.00% | 189.74 | 0.00% |
| 1,938.00 | 0.69% | 2,062.00 | 0.39% | 1,900.00 | 0.42% | Grounds Maintenance and Landsc | 13,679.31 | 0.58% | 16,457.00 | 0.37% | 17,770.45 | 0.39% |
| - | 0.00% | 250.00 | 0.05% | 125.15 | 0.03% | HVAC | 1,617.50 | 0.07% | 2,501.00 | 0.06% | 2,646.44 | 0.06% |
| 569.75 | 0.20% | 225.00 | 0.04% | 688.33 | 0.15% | Kitchen Equipment | 2,023.43 | 0.09% | 2,251.00 | 0.05% | 3,127.47 | 0.07% |
| 3,236.50 | 1.15% | 1,300.00 | 0.25% | 406.49 | 0.09% | Life Safety | 18,117.06 | 0.77% | 13,013.00 | 0.29% | 13,707.10 | 0.30% |
| - | 0.00% | 100.00 | 0.02% | - | 0.00% | Painting & Decorating | 56.56 | 0.00% | 1,000.00 | 0.02% | 961.72 | 0.02% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Swimming Pool | (1,522.50) | -0.06% | 19,130.00 | 0.43% | 18,481.16 | 0.40% |
| - | 0.00% | 250.00 | 0.05% | 273.27 | 0.06% | Plumbing | 389.71 | 0.02% | 2,501.00 | 0.06% | 3,103.62 | 0.07% |
| - | 0.00% | 325.00 | 0.06% | 265.59 | 0.06% | Vehicles | 438.92 | 0.02% | 3,250.00 | 0.07% | 4,103.75 | 0.09% |
| 8,461.26 | 3.00% | 8,175.00 | 1.54% | 7,014.22 | 1.55% | Total Other Expenses | 79,115.18 | 3.35% | 98,829.00 | 2.21% | 104,123.15 | 2.27% |
| $13,315.00 | 4.72% | $19,279.00 | 3.64% | $16,572.01 | 3.66% | Total Expenses | $141,059.78 | 5.97% | $204,227.00 | 4.56% | $194,660.84 | 4.24% |



Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Utilities** | | | | | | |
| 4,394.48 | 1.56% | 6,630.00 | 1.25% | 7,059.90 | 1.56% | Electricity | 68,196.94 | 2.89% | 89,105.00 | 1.99% | 89,534.57 | 1.95% |
| 740.97 | 0.26% | 938.00 | 0.18% | 816.92 | 0.18% | Gas | 7,753.77 | 0.33% | 10,238.00 | 0.23% | 10,116.21 | 0.22% |
| 2,610.66 | 0.93% | 3,610.00 | 0.68% | 3,309.78 | 0.73% | Water | 26,904.10 | 1.14% | 38,855.00 | 0.87% | 38,555.55 | 0.84% |
| 3,501.14 | 1.24% | 3,739.00 | 0.71% | 4,457.35 | 0.98% | Sewer | 35,043.84 | 1.48% | 47,989.00 | 1.07% | 48,706.56 | 1.06% |
| - | 0.00% | | 0.00% | | 0.00% | Energy Incentive Rebates | (4,547.53) | -0.19% | | 0.00% | | 0.00% |
| $11,247.25 | 3.99% | $14,917.00 | 2.81% | $15,643.95 | 3.45% | Total Utilities | $133,351.12 | 5.64% | $186,187.00 | 4.16% | $186,912.89 | 4.07% |

As Management Agreement

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

|  | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Management Fees**

Management Fees

| 8,466.52 | 3.00% | 15,900.00 | 3.00% | 13,588.86 | 3.00% | Base Fee | 70,889.67 | 3.00% | 134,353.00 | 3.00% | 137,689.34 | 3.00% |
| $8,466.52 | 3.00% | $15,900.00 | 3.00% | $13,588.86 | 3.00% | Total Management Fees | $70,889.67 | 3.00% | $134,353.00 | 3.00% | $137,689.34 | 3.00% |

Statements in Agreement

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |



Statements are unaudited

Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | Current Month | | | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |
| | | | | | | **Rent, Property and Other Taxes, and Insurance** | | | | | | | |
| | | | | | | Rent | | | | | | | |
| 73,057.71 | 25.89% | 84,164.00 | 15.88% | 81,791.67 | 18.06% | Land and Buildings | 797,212.62 | 33.74% | 841,640.00 | 18.79% | 817,916.70 | 17.82% |
| 73,057.71 | 25.89% | 84,164.00 | 15.88% | 81,791.67 | 18.06% | Total Rent | 797,212.62 | 33.74% | 841,640.00 | 18.79% | 817,916.70 | 17.82% |
| | | | | | | Property and Other Taxes | | | | | | | |
| 52,000.00 | 18.43% | 48,539.00 | 9.16% | 49,026.83 | 10.82% | Real Estate Taxes | 478,846.01 | 20.26% | 485,390.00 | 10.84% | 489,787.63 | 10.67% |
| 52,000.00 | 18.43% | 48,539.00 | 9.16% | 49,026.83 | 10.82% | Total Property and Other Taxes | 478,846.01 | 20.26% | 485,390.00 | 10.84% | 489,787.63 | 10.67% |
| | | | | | | Insurance | | | | | | | |
| 2,626.16 | 0.93% | 3,407.00 | 0.64% | 3,486.33 | 0.77% | Building and Contents | 28,582.52 | 1.21% | 34,070.00 | 0.76% | 25,168.51 | 0.55% |
| 285.33 | 0.10% | 285.00 | 0.05% | 277.00 | 0.06% | Risk Management | 2,853.30 | 0.12% | 2,850.00 | 0.06% | 2,770.00 | 0.06% |
| - | 0.00% | | 0.00% | - | 0.00% | Insurance Deductible | 25,000.00 | 1.06% | | 0.00% | (9,731.48) | -0.21% |
| 4,303.11 | 1.52% | 2,082.00 | 0.39% | 2,081.72 | 0.46% | General Liability Insurance | 32,612.08 | 1.38% | 20,820.00 | 0.46% | 20,817.29 | 0.45% |
| 7,214.60 | 2.56% | 5,774.00 | 1.09% | 5,845.05 | 1.29% | Total Insurance | 89,047.90 | 3.77% | 57,740.00 | 1.29% | 39,024.32 | 0.85% |
| $132,272.31 | 46.87% | $138,477.00 | 26.13% | $136,663.55 | 30.17% | Total Rent, Property, and Other Taxes, and Insurance | $1,365,106.53 | 57.77% | $1,384,770.00 | 30.92% | $1,346,728.65 | 29.34% |

Statements in Greenbelt

Hersha Hospitality Management LP

For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Statements in disagreement

Hersha Hospitality Management LP
For the Month Ending October 31, 2020

|  | Current Month | | | | Year-To-Date | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  | Actual | Budget | Actual | | Actual | Budget | Actual |
|  | October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |



Statements in Agreement
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Current Month** | | | | | | **Year-To-Date** | | | |
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

**Payroll-Related Expenses**

| Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % | | Actual Oct 2020 | % | Budget Oct 2020 | % | Actual Oct 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Payroll Taxes** | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% |
| | | | | | | **Employee Benefits** | | | | | | |
| (1,207.48) | -0.43% | | 0.00% | (1,353.85) | -0.30% | PTEB Allocation | (12,499.92) | -0.53% | | 0.00% | (12,559.80) | -0.27% |
| 1,207.48 | 0.43% | | 0.00% | 1,353.85 | 0.30% | Workers' Compensation Insurance | 12,499.92 | 0.53% | | 0.00% | 12,559.80 | 0.27% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Statements in Greenbelt
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| October 2020 | October 2020 | October 2019 | | October 2020 | October 2020 | October 2019 |

Statements are unaudited
Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | | Current Month | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 |

**Interest**

| | | | | | | Interest | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85,052.93 | 30.14% | 86,095.00 | 16.24% | 85,927.18 | 18.97% | Interest Expense | 851,121.13 | 36.02% | 860,950.00 | 19.22% | 841,852.38 | 18.34% |
| $85,052.93 | 30.14% | $86,095.00 | 16.24% | $85,927.18 | 18.97% | Total Interest | $851,121.13 | 36.02% | $860,950.00 | 19.22% | $841,852.38 | 18.34% |

Statements in Confidence

Hersha Hospitality Management LP
For the Month Ending October 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual October 2020 | | Budget October 2020 | | Actual October 2019 | | | Actual October 2020 | | Budget October 2020 | | Actual October 2019 | |

**Other Fixed Expenses**

Other Fixed Expenses

| 729.96 | 0.26% | | 0.00% | 914.26 | 0.20% | Owner's Expense | 16,749.22 | 0.71% | | 0.00% | 4,058.07 | 0.09% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $729.96 | 0.26% | $0.00 | 0.00% | $914.26 | 0.20% | Total Other Fixed Expenses | $16,749.22 | 0.71% | $0.00 | 0.00% | $4,058.07 | 0.09% |