Shidler Portfolio

November Receivers Report

Prepared by: Jeffrey Kolessar

I.      Executive Summary
II.     Consolidated Profit & Loss Statement
III.    HERSHA Consolidated Profit & Loss Statement
IV.     Chartwell Consolidated Profit & Loss Statement
V.      Individual Property Financial Reporting

# Executive Summary
## Shidler Portfolio – November 2020

<u>November Income & Expense - Consolidated</u>

| | | | | | | Consolidated |
|---|---|---|---|---|---|---|
| | | | | | | Statement of Operations |
| | | | | | | For the Month Ending November 30, 2020 |
| **Current Month** | | | | | | |
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | |
| 36.76% | | 71.58% | | 72.20% | | Occupancy |
| $96.86 | | $123.29 | | $120.74 | | Average Daily Rate (ADR) |
| $35.60 | | $88.26 | | $87.18 | | Revenue Per Available Room (RevPAR) |
| | | | | | | **Revenue** |
| 3,079,363.80 | 96.17% | 7,633,444.00 | 94.88% | 7,539,789.43 | 95.02% | Rooms |
| 33,814.48 | 1.06% | 232,797.00 | 2.89% | 228,298.47 | 2.88% | Food and Beverage |
| 69,609.48 | 2.17% | 149,942.00 | 1.86% | 140,666.76 | 1.77% | Total Other Operated Departments |
| 19,106.54 | 0.60% | 28,813.00 | 0.36% | 26,027.14 | 0.33% | Rentals and Other Income |
| 3,201,894.30 | 100.00% | 8,044,996.00 | 100.00% | 7,934,781.80 | 100.00% | Total Revenue |
| | | | | | | **Departmental Expenses** |
| 932,703.88 | 29.13% | 1,892,562.00 | 23.52% | 1,877,840.56 | 23.67% | Rooms |
| 36,770.40 | 1.15% | 183,777.00 | 2.28% | 196,796.87 | 2.48% | Food and Beverage |
| 12,945.25 | 0.40% | 34,659.00 | 0.43% | 35,307.06 | 0.44% | Other Operated Departments |
| 982,419.53 | 30.68% | 2,110,998.00 | 26.24% | 2,109,944.49 | 26.59% | Total Departmental Expenses |
| 2,219,474.77 | 69.32% | 5,933,998.00 | 73.76% | 5,824,837.31 | 73.41% | Total Departmental Income |
| | | | | | | **Undistributed Operating Expenses** |
| 451,828.86 | 14.11% | 734,622.00 | 9.13% | 756,331.63 | 9.53% | Administrative and General |
| 79,124.75 | 2.47% | 84,062.00 | 1.04% | 90,111.17 | 1.14% | Information & Telecommunications |
| 507,277.74 | 15.84% | 1,204,741.00 | 14.98% | 1,146,581.36 | 14.45% | Sales and Marketing |
| 229,653.72 | 7.17% | 392,229.00 | 4.88% | 419,545.75 | 5.29% | Property Operation and Maintenance |
| 243,352.21 | 7.60% | 315,403.00 | 3.92% | 295,087.80 | 3.72% | Utilities |
| 1,511,237.28 | 47.20% | 2,731,057.00 | 33.95% | 2,707,657.71 | 34.12% | Total Undistributed Expenses |
| 708,237.49 | 22.12% | 3,202,941.00 | 39.81% | 3,117,179.60 | 39.29% | Gross Operating Profit |
| 157,313.20 | 4.91% | 216,506.00 | 2.69% | 213,068.94 | 2.69% | Total Management Fees |
| 550,924.29 | 17.21% | 2,986,435.00 | 37.12% | 2,904,110.66 | 36.60% | Income Before Non Operating Income And Expense |
| | | | | | | **Non Operating Expense** |
| 1,709,917.51 | 53.40% | 1,694,596.00 | 21.06% | 1,627,149.88 | 20.51% | Fixed Expenses |
| 1,709,917.51 | 53.40% | 1,694,596.00 | 21.06% | 1,627,149.88 | 20.51% | Total Non Operating Expenses |
| (1,158,993.22) | -36.20% | 1,291,839.00 | 16.06% | 1,276,960.78 | 16.09% | Net Operating Income |
| 465,388.05 | 14.53% | 477,967.00 | 5.94% | 470,486.91 | 5.93% | Interest |
| 1,559,129.00 | 48.69% | 643,805.00 | 8.00% | 1,813,705.00 | 22.86% | Other |
| (3,183,510.27) | -99.43% | 170,067.00 | 2.11% | (1,007,231.13) | -12.69% | Adjusted Net Operating Income |

*Summary*

Performance in November experienced a significant decline from October, though this was true throughout the industry as COVID-19 cases began to spike once again.  Many jurisdictions reenacted mandates and restrictions which negatively impacted travel, though with a modest exception over the Thanksgiving holiday weekend.  November revenues fell 14% from October and ended much more in line with August/September results.  Once again virtually all revenues (96.2%) were sourced through Room Sales as all Food & Beverage operations remain restricted or closed.  Profitability declined at a sharp pace as well, down 41%. In addition to a $50K swing in Chartwell portfolio CC Fees (from a $25K credit to a $25K charge), some ineffectiveness in adapting to lower occupancy levels was noted, particularly in the Rooms Department.  Neither Manager achieved 50% flow on the revenue change.

Chartwell portfolio consolidated performance:

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description |
|---:|---:|---:|---:|---:|---:|---:|---:|---|
| | | | | | | | | **SUMMARY** |
| 63,780 | | 63,780 | | 0 | 63,780 | | 0 | Total Rooms Available |
| 23,187 | | 44,230 | | -21,043 | 44,738 | | -21,551 | Total Rooms Sold |
| **36.35%** | | **69.35%** | | **-32.99%** | **70.14%** | | **-33.79%** | **Occupancy %** |
| **81.48** | | **106.85** | | **-25.37** | **105.94** | | **-24.47** | **Average Rate** |
| **29.62** | | **74.10** | | **-44.48** | **74.31** | | **-44.69** | **REVPAR** |
| | | | | | | | | |
| | | | | | | | | |
| 1,889,166 | 96.62 | 4,725,933 | 95.30 | -2,836,767 | 4,739,590 | 95.54 | -2,850,423 | ROOMS |
| 18,554 | 0.95 | 105,894 | 2.14 | -87,340 | 105,621 | 2.13 | -87,067 | FOOD |
| 2,419 | 0.12 | 25,467 | 0.51 | -23,048 | 20,485 | 0.41 | -18,066 | BEVERAGE |
| 45,182 | 2.31 | 101,935 | 2.06 | -56,754 | 94,948 | 1.91 | -49,766 | MISCELLANEOUS |
| | | | | | | | | |
| **1,955,321** | **100.00** | **4,959,230** | **100.00** | **-3,003,909** | **4,960,643** | **100.00** | **-3,005,323** | **TOTAL REVENUES** |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | **DEPARTMENT EXPENSES** |
| 600,044 | 31.76 | 1,165,535 | 24.66 | -565,491 | 1,147,747 | 24.22 | -547,704 | ROOMS EXPENSE |
| 30,776 | 165.87 | 105,034 | 99.19 | -74,258 | 109,295 | 103.48 | -78,519 | FOOD EXPENSE |
| 3,353 | 138.60 | 12,645 | 49.65 | -9,292 | 12,764 | 62.31 | -9,411 | BEVERAGE EXPENSE |
| 9,482 | 20.99 | 24,313 | 23.85 | -14,831 | 25,325 | 26.67 | -15,843 | MISCELLANEOUS EXPENSE |
| | | | | | | | | |
| **643,654** | **32.92** | **1,307,526** | **26.37** | **-663,872** | **1,295,132** | **26.11** | **-651,477** | **TOTAL DEPARTMENTAL EXPENSES** |
| | | | | | | | | |
| | | | | | | | | **DEPARTMENTAL PROFIT** |
| 1,289,123 | 68.24 | 3,560,399 | 75.34 | -2,271,276 | 3,591,842 | 75.78 | -2,302,720 | ROOMS PROFIT |
| -12,222 | -65.87 | 860 | 0.81 | -13,082 | -3,674 | -3.48 | -8,548 | FOOD PROFIT |
| -934 | -38.60 | 12,823 | 50.35 | -13,756 | 7,721 | 37.69 | -8,655 | BEVERAGE PROFIT |
| 35,700 | 79.01 | 77,622 | 76.15 | -41,923 | 69,623 | 73.33 | -33,923 | MISCELLANEOUS PROFIT |
| | | | | | | | | |
| **1,311,666** | **67.08** | **3,651,704** | **73.63** | **-2,340,037** | **3,665,512** | **73.89** | **-2,353,846** | **TOTAL DEPARTMENTAL PROFIT** |
| | | | | | | | | |
| 309,244 | 15.82 | 514,271 | 10.37 | -205,027 | 530,980 | 10.70 | -221,736 | A & G  EXPENSE |
| 41,690 | 2.13 | 36,982 | 0.75 | 4,708 | 37,366 | 0.75 | 4,324 | TELECOM |
| 103,048 | 5.27 | 203,072 | 4.09 | -100,024 | 196,979 | 3.97 | -93,931 | SALES & MARKETING EXPENSES |
| 236,755 | 12.11 | 594,242 | 11.98 | -357,487 | 586,488 | 11.82 | -349,733 | FRANCHISE FEES |
| 142,878 | 7.31 | 250,864 | 5.06 | -107,986 | 279,327 | 5.63 | -136,449 | MAINTENANCE EXPENSES |
| 169,681 | 8.68 | 211,658 | 4.27 | -41,977 | 207,401 | 4.18 | -37,719 | UTILITIES EXPENSE |
| | | | | | | | | |
| **1,003,296** | **51.31** | **1,811,090** | **36.52** | **-807,793** | **1,838,542** | **37.06** | **-835,245** | **TOTAL ADMIN EXPENSES** |
| | | | | | | | | |
| **308,370** | **15.77** | **1,840,614** | **37.11** | **-1,532,244** | **1,826,970** | **36.83** | **-1,518,601** | **HOUSE PROFIT** |
| | | | | | | | | |
| | | | | | | | | **FIXED EXPENSES** |
| 119,916 | 6.13 | 124,042 | 2.50 | -4,126 | 124,019 | 2.50 | -4,103 | MANAGEMENT FEES |
| 1,029,033 | 52.63 | 1,036,481 | 20.90 | -7,448 | 1,005,596 | 20.27 | 23,437 | FIXED EXPENSES |
| | | | | | | | | |
| **-840,580** | **-42.99** | **680,091** | **13.71** | **-1,520,670** | **697,355** | **14.06** | **-1,537,935** | **NET OPERATING INCOME** |
| | | | | | | | | |
| 1,559,129 | 79.74 | 643,805 | 12.98 | 915,324 | 1,813,705 | 36.56 | -254,576 | Other |
| | | | | | | | | |
| **-2,399,709** | **-122.73** | **36,286** | **0.73** | **-2,435,994** | **-1,116,349** | **-22.50** | **-1,283,360** | **N.I. after Other** |
| | | | | | | | | |
| **-1,468,243** | | **36,286** | | **-1,504,528** | **-184,883** | | **-1,283,360** | **Cash before Depreciation/Amortization** |

Hersha portfolio consolidated performance:

| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | |
|---|---|---|---|---|---|---|
| 22,710 | | 22,710 | | 22,710 | | Total Available Rooms |
| 8,605 | | 17,683 | | 17,708 | | Rooms Sold |
| | | | | | | |
| 37.89% | | 77.86% | | 77.97% | | Occupancy |
| $138.31 | | $164.42 | | $158.13 | | Average Daily Rate (ADR) |
| $52.41 | | $128.03 | | $123.30 | | Revenue Per Available Room (RevPAR) |
| | | | | | | |
| | | | | | | Revenue |
| 1,190,197.80 | 95.48% | 2,907,511.00 | 94.22% | 2,800,199.43 | 94.15% | Rooms |
| 12,841.48 | 1.03% | 101,436.00 | 3.29% | 102,192.47 | 3.44% | Food and Beverage |
| | | | | | | Other Operated Departments |
| 24,427.48 | 1.96% | 48,007.00 | 1.56% | 45,718.76 | 1.54% | Other Misc |
| | | | | | | |
| 24,427.48 | 1.96% | 48,007.00 | 1.56% | 45,718.76 | 1.54% | Total Other Operated Departments |
| 19,106.54 | 1.53% | 28,813.00 | 0.93% | 26,027.14 | 0.88% | Rentals and Other Income |
| | | | | | | |
| 1,246,573.30 | 100.00% | 3,085,767.00 | 100.00% | 2,974,137.80 | 100.00% | Total Revenue |
| | | | | | | |
| | | | | | | Departmental Expenses |
| 332,659.88 | 26.69% | 727,027.00 | 23.56% | 730,093.56 | 24.55% | Rooms |
| 2,641.40 | 0.21% | 66,098.00 | 2.14% | 74,737.87 | 2.51% | Food and Beverage |
| | | | | | | Other Operated Departments |
| 3,463.25 | 0.28% | 10,346.00 | 0.34% | 9,982.06 | 0.34% | Other Misc |
| | | | | | | |
| 3,463.25 | 0.28% | 10,346.00 | 0.34% | 9,982.06 | 0.34% | Other Operated Departments |
| | | | | | | |
| 338,764.53 | 27.18% | 803,471.00 | 26.04% | 814,813.49 | 27.40% | Total Departmental Expenses |
| 907,808.77 | 72.82% | 2,282,296.00 | 73.96% | 2,159,324.31 | 72.60% | Total Departmental Income |
| | | | | | | |
| | | | | | | Undistributed Operating Expenses |
| 142,584.86 | 11.44% | 220,351.00 | 7.14% | 225,351.63 | 7.58% | Administrative and General |
| 37,434.75 | 3.00% | 47,080.00 | 1.53% | 52,745.17 | 1.77% | Information & Telecommunications |
| 167,474.74 | 13.43% | 407,427.00 | 13.20% | 363,114.36 | 12.21% | Sales and Marketing |
| 86,775.72 | 6.96% | 141,365.00 | 4.58% | 140,218.75 | 4.71% | Property Operation and Maintenance |
| 73,671.21 | 5.91% | 103,745.00 | 3.36% | 87,686.80 | 2.95% | Utilities |
| 507,941.28 | 40.75% | 919,968.00 | 29.81% | 869,116.71 | 29.22% | Total Undistributed Expenses |
| | | | | | | |
| 399,867.49 | 32.08% | 1,362,328.00 | 44.15% | 1,290,207.60 | 43.38% | Gross Operating Profit |
| | | | | | | |
| 37,397.20 | 3.00% | 92,464.00 | 3.00% | 89,049.94 | 2.99% | Management Fees |
| | | | | | | |
| 37,397.20 | 3.00% | 92,464.00 | 3.00% | 89,049.94 | 2.99% | Total Management Fees |
| | | | | | | |
| | | | | | | Income Before Non Operating Income And |
| 362,470.29 | 29.08% | 1,269,864.00 | 41.15% | 1,201,157.66 | 40.39% | Expense |
| | | | | | | |
| | 0.00% | | 0.00% | | 0.00% | Non Operating Income |
| | | | | | | |
| | | | | | | Non Operating Expense |
| 392,602.22 | 31.49% | 410,682.00 | 13.31% | 400,000.00 | 13.45% | Rent |
| 211,893.10 | 17.00% | 195,758.00 | 6.34% | 167,891.83 | 5.65% | Property and Other Taxes |
| 73,744.25 | 5.92% | 51,675.00 | 1.67% | 53,662.05 | 1.80% | Insurance |
| 2,644.94 | 0.21% | | 0.00% | | 0.00% | Owner's Expense |
| | 0.00% | | 0.00% | | 0.00% | Extraordinary Gain/Loss |
| | | | | | | |
| 680,884.51 | 54.62% | 658,115.00 | 21.33% | 621,553.88 | 20.90% | Total Non Operating Expenses |
| | | | | | | |
| (318,414.22) | -25.54% | 611,749.00 | 19.82% | 579,603.78 | 19.49% | Net Operating Income |
| | | | | | | |
| 465,388.05 | 37.33% | 477,967.00 | 15.49% | 470,486.91 | 15.82% | Interest |
| | | | | | | |
| (783,802.27) | -62.88% | 133,782.00 | 4.34% | 109,116.87 | 3.67% | Adjusted Net Operating Income |

<u>November STR Performance - Consolidated</u>

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PORTFOLIO | 36.7% | -49.1% | 42.1% | -39.3% | 87.2% | -16.1% | $96.81 | -19.9% | $86.59 | -27.7% | 111.8% | 10.9% | $35.57 | -59.2% | $36.49 | -56.1% | 97.5% | -7.0% |
| T3 PORTFOLIO | 38.4% | -47.0% | 42.4% | -39.1% | 90.4% | -13.0% | $97.47 | -20.3% | $87.03 | -27.9% | 112.0% | 10.6% | $37.40 | -57.8% | $36.93 | -56.1% | 101.3% | -3.8% |
| YTD PORTFOLIO | 40.8% | -43.9% | 41.2% | -41.9% | 99.0% | -3.5% | $113.32 | -34.9% | $107.69 | -15.3% | 105.2% | -23.1% | $46.23 | -63.5% | $44.36 | -50.8% | 104.2% | -25.8% |
| T12 PORTFOLIO | 40.8% | -40.4% | 43.0% | -38.7% | 99.3% | -2.8% | $113.68 | -11.6% | $108.48 | -13.9% | 104.8% | 2.7% | $48.53 | -47.3% | $46.64 | -47.2% | 104.0% | -0.2% |

**Values**

**MONTH**

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comfort Inn Cross Creek | 39.5 | -35.6 | 43.3 | -4.9 | 91.2 | -32.3 | 68.28 | -14.8 | 68.85 | -5.6 | 99.2 | -9.8 | 26.96 | -45.1 | 29.82 | -10.2 | 90.4 | -38.9 |
| Courtyard Alexandria Pentagon South | 13.3 | -78.3 | 26.8 | -63.0 | 49.6 | -41.5 | 78.75 | -35.9 | 81.94 | -33.5 | 96.1 | -3.5 | 10.49 | -86.1 | 21.99 | -75.4 | 47.7 | -43.5 |
| Courtyard Chicago St Charles | 24.8 | -56.3 | 27.0 | -52.2 | 92.0 | -8.6 | 82.95 | -25.6 | 84.96 | -18.4 | 97.6 | -8.8 | 20.61 | -67.4 | 22.95 | -61.0 | 89.8 | -16.6 |
| Courtyard Houston Brookhollow | 19.5 | -58.4 | 28.9 | -47.1 | 67.6 | -21.3 | 68.39 | -13.6 | 86.68 | -11.8 | 78.9 | -2.1 | 13.34 | -64.0 | 25.03 | -63.3 | 53.3 | -23.0 |
| Fairfield Inn & Suites Naples | 54.3 | -25.9 | 44.8 | -9.0 | 121.4 | -10.4 | 83.58 | -1.0 | 83.65 | -10.4 | 99.9 | 10.5 | 45.42 | -26.6 | 37.45 | -27.0 | 121.3 | 0.6 |
| Fairfield Inn & Suites Orlando Near Universal Orlando Resort | 44.3 | -41.9 | 47.2 | -42.9 | 93.9 | 1.6 | 66.07 | -43.1 | 66.79 | -39.7 | 98.9 | -5.6 | 29.28 | -66.9 | 31.52 | -65.5 | 92.9 | -4.1 |
| Hampton by Hilton Inn & Suites Clermont | 54.8 | -37.0 | 56.7 | -27.7 | 96.6 | -12.9 | 102.55 | -20.2 | 89.70 | -16.1 | 114.2 | -5.0 | 56.14 | -49.8 | 50.88 | -39.3 | 110.4 | -17.3 |
| Hampton by Hilton Inn & Suites Fort Myers Estero/FGCU | 35.8 | -52.0 | 51.6 | -37.0 | 69.4 | -23.8 | 76.42 | -25.0 | 91.81 | -16.6 | 83.2 | -10.1 | 27.37 | -64.0 | 47.39 | -47.4 | 57.8 | -31.5 |
| Hampton by Hilton Inn & Suites Stuart-North | 47.2 | -48.7 | 54.1 | -24.1 | 87.3 | -32.5 | 107.47 | -10.0 | 90.36 | -14.6 | 118.9 | 5.4 | 50.72 | -53.9 | 48.86 | -35.2 | 103.8 | -28.8 |
| Hampton by Hilton Inn Atlanta-Perimeter Center | 26.5 | -50.1 | 44.7 | -15.2 | 59.3 | -41.2 | 64.77 | -40.6 | 70.21 | -36.4 | 92.3 | -6.6 | 17.16 | -70.4 | 31.38 | -46.1 | 54.7 | -45.1 |
| Hampton by Hilton Inn Charlotte-University Place | 24.3 | -63.1 | 36.8 | -44.3 | 66.2 | -33.8 | 75.10 | -24.6 | 69.07 | -28.8 | 108.7 | 5.9 | 18.28 | -72.2 | 25.41 | -60.3 | 71.9 | -29.9 |
| Hampton by Hilton Inn Raleigh/Cary | 32.9 | -58.6 | 48.1 | -36.5 | 68.4 | -34.8 | 74.23 | -32.9 | 75.88 | -27.7 | 97.8 | -7.2 | 24.42 | -72.2 | 36.47 | -54.1 | 67.0 | -39.5 |
| Hilton Garden Inn Atlanta North Alpharetta | 38.1 | -46.2 | 41.0 | -36.4 | 93.1 | -6.0 | 72.77 | -47.5 | 64.18 | -46.7 | 113.4 | -1.4 | 27.75 | -68.6 | 26.30 | -66.1 | 105.5 | -7.3 |
| Hilton Garden Inn San Antonio Airport | 37.7 | -52.1 | 36.3 | -48.9 | 103.9 | -6.3 | 71.63 | -16.4 | 71.38 | -21.8 | 100.4 | 7.0 | 26.98 | -60.0 | 25.89 | -60.1 | 104.2 | 0.2 |
| Homewood Suites by Hilton Houston Clearlake | 52.1 | -23.6 | 68.2 | 26.6 | 76.5 | -39.6 | 82.11 | -28.2 | 77.19 | -26.5 | 106.4 | -2.3 | 42.81 | -45.2 | 52.62 | -7.0 | 81.4 | -41.0 |
| Homewood Suites by Hilton Phoenix Metro Center | 50.1 | -38.8 | 44.2 | -38.5 | 113.5 | -0.6 | 95.94 | -6.5 | 80.42 | -12.1 | 119.3 | 6.3 | 48.07 | -42.8 | 35.51 | -45.9 | 135.4 | 5.6 |
| Homewood Suites by Hilton Raleigh Crabtree Valley | 42.5 | -47.0 | 50.4 | -37.6 | 84.3 | -15.0 | 97.42 | -24.0 | 93.88 | -22.5 | 103.8 | -2.0 | 41.38 | -59.7 | 47.31 | -51.6 | 87.5 | -16.7 |
| Hyatt House Pleasant Hill | 49.2 | -45.9 | 32.6 | -57.7 | 151.3 | 27.7 | 166.05 | -3.2 | 124.89 | -21.6 | 133.0 | 23.4 | 81.78 | -47.7 | 64.07 | -66.8 | 201.1 | 57.6 |
| Hyatt House Pleasanton | 40.4 | -50.4 | 34.9 | -52.8 | 115.8 | 5.2 | 145.28 | -28.6 | 97.58 | -45.4 | 148.9 | 30.8 | 58.72 | -64.5 | 34.07 | -74.2 | 172.4 | 37.6 |
| Hyatt House Scottsdale Old Town | 47.0 | -50.0 | 55.6 | -35.7 | 84.5 | -22.3 | 142.84 | -6.8 | 110.99 | -26.3 | 128.7 | 26.6 | 67.06 | -53.4 | 61.68 | -52.6 | 108.7 | -1.6 |
| Residence Inn Greenbelt | 50.9 | -21.6 | 34.0 | -45.9 | 150.0 | 45.0 | 121.33 | -14.2 | 76.67 | -28.5 | 158.2 | 20.0 | 61.81 | -32.7 | 26.04 | -61.3 | 237.4 | 74.0 |
| SpringHill Suites Naples | 10.4 | -87.6 | 42.8 | -26.2 | 24.3 | -83.2 | 89.53 | -3.4 | 86.29 | -15.9 | 103.8 | 14.8 | 9.30 | -88.0 | 36.90 | -37.9 | 25.2 | -80.7 |

*Summary*

The portfolio as a whole suffered a 4 point Occupancy decrease from October to November, equating to a 9.8% decline. The US as a whole fell 7.5 Occupancy points or 16% according to STR TRI data.  US Occupancy finished November at 39.0%, slightly better than the portfolio.  ADR change was minimal month over month, down 0.5% for the portfolio compared to a 7.2% decline across the US.  US ADR finished November at $90.92.  For the first time since the Receivership, the portfolio did manage to exceed the US RevPAR performance, ending barely over at $35.57 to the US Average of $35.41. When looking at year over year performance, the portfolio experienced a 59.2% decline in RevPAR, slightly worse than their defined Competitive Sets (down 56.1%) and the US (down 54.1%).  Hersha properties were down 57.5%, while the Chartwell group of hotels was down 60.2%.  Chartwell did not win fair share of revenues against their competitors this month or last, finishing with RevPAR indexes in the 80's both months, while Hersha overall market performance was more dominant at an index of 136.2 in November following 141.6 in October.  Six properties gained share year over year.

## November performance – Hersha managed assets:

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PORTFOLIO | 37.9% | -51.4% | 36.9% | -51.3% | 102.8% | -0.1% | $138.31 | -12.5% | $104.39 | -30.7% | 132.5% | 26.3% | $52.41 | -57.5% | $38.47 | -66.3% | 136.2% | 26.1% |
| T3 PORTFOLIO | 41.9% | -47.5% | 37.0% | -52.9% | 113.2% | 11.5% | $135.94 | -17.0% | $105.75 | -31.4% | 128.5% | 21.0% | $56.92 | -56.4% | $39.13 | -67.7% | 145.5% | 34.9% |
| YTD PORTFOLIO | 44.4% | -45.5% | 38.2% | -50.8% | 116.3% | 10.7% | $145.22 | -26.9% | $130.04 | -17.1% | 111.7% | -11.8% | $64.46 | -60.2% | $49.65 | -59.2% | 129.8% | -2.3% |
| T12 PORTFOLIO | 46.5% | -42.0% | 40.5% | -47.1% | 114.9% | 9.7% | $145.08 | -11.9% | $130.66 | -15.8% | 111.0% | 4.6% | $67.53 | -48.9% | $52.91 | -55.4% | 127.6% | 14.7% |

| **MONTH** Values | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Courtyard Alexandria Pentagon South | 13.3 | -78.3 | 26.8 | -63.0 | 49.6 | -41.5 | 78.75 | -35.9 | 81.94 | -33.5 | 96.1 | -3.5 | 10.49 | -86.1 | 21.99 | -75.4 | 47.7 | -43.5 |
| Hyatt House Pleasant Hill | 49.2 | -45.9 | 32.6 | -57.7 | 151.3 | 27.7 | 166.05 | -3.2 | 124.89 | -21.6 | 133.0 | 23.4 | 81.78 | -47.7 | 40.67 | -66.8 | 201.1 | 57.6 |
| Hyatt House Pleasanton | 40.4 | -50.4 | 34.9 | -52.8 | 115.8 | 5.2 | 145.28 | -28.6 | 97.58 | -45.4 | 148.9 | 30.8 | 58.72 | -64.5 | 34.07 | -74.2 | 172.4 | 37.6 |
| Hyatt House Scottsdale Old Town | 47.0 | -50.0 | 55.6 | -35.7 | 84.5 | -22.3 | 142.44 | -6.8 | 110.99 | -26.3 | 128.7 | 26.6 | 67.06 | -53.4 | 61.68 | -52.6 | 108.7 | -1.6 |
| Residence Inn Greenbelt | 50.9 | -21.6 | 34.0 | -45.9 | 150.0 | 45.0 | 121.33 | -14.2 | 76.67 | -28.5 | 158.2 | 20.0 | 61.81 | -32.7 | 26.04 | -61.3 | 237.4 | 74.0 |

## November performance – Chartwell managed assets:

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PORTFOLIO | 36.3% | -48.2% | 44.6% | -32.9% | 81.5% | -22.7% | $81.40 | -23.3% | $79.80 | -23.0% | 102.0% | -0.4% | $29.57 | -60.2% | $35.58 | -48.4% | 83.1% | -23.0% |
| T3 PORTFOLIO | 37.1% | -46.8% | 44.9% | -31.4% | 82.6% | -22.4% | $82.03 | -22.1% | $79.91 | -21.8% | 102.6% | -0.4% | $30.45 | -58.6% | $35.91 | -46.4% | 84.8% | -22.7% |
| YTD PORTFOLIO | 39.5% | -43.2% | 42.6% | -37.2% | 92.8% | -9.6% | $100.56 | -38.6% | $98.44 | -11.6% | 102.2% | -30.5% | $39.74 | -65.1% | $41.91 | -44.4% | 94.8% | -37.2% |
| T12 PORTFOLIO | 41.3% | -39.8% | 44.2% | -34.3% | 93.6% | -8.4% | $101.08 | -11.0% | $99.09 | -10.5% | 102.0% | -0.5% | $41.77 | -46.4% | $43.75 | -41.2% | 95.5% | -8.8% |

| **MONTH** Values | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comfort Inn Cross Creek | 39.5 | -35.6 | 43.3 | -4.9 | 91.2 | -32.3 | 68.28 | -14.8 | 68.85 | -5.6 | 99.2 | -9.8 | 26.96 | -45.1 | 29.82 | -10.2 | 90.4 | -38.9 |
| Courtyard Chicago St Charles | 24.8 | -56.3 | 27.0 | -52.2 | 92.0 | -8.6 | 82.95 | -25.6 | 84.96 | -18.4 | 97.6 | -8.8 | 20.61 | -67.4 | 22.95 | -61.0 | 89.8 | -16.6 |
| Courtyard Houston Brookhollow | 19.5 | -58.4 | 28.9 | -47.1 | 67.6 | -21.3 | 68.39 | -13.6 | 86.68 | -11.8 | 78.9 | -2.1 | 13.34 | -64.0 | 25.03 | -53.3 | 53.3 | -23.0 |
| Fairfield Inn & Suites Naples | 54.3 | -25.9 | 44.8 | -28.8 | 121.4 | -9.0 | 83.58 | -1.0 | 83.65 | -10.4 | 99.9 | 10.5 | 45.42 | -26.6 | 37.45 | -27.0 | 121.3 | 0.6 |
| Fairfield Inn & Suites Orlando North Universal Orlando Resort | 44.3 | -41.9 | 47.2 | -42.9 | 93.9 | 1.6 | 66.07 | -43.1 | 66.79 | -39.7 | 98.9 | -5.6 | 29.28 | -66.9 | 31.52 | -65.5 | 92.9 | -4.1 |
| Hampton by Hilton Inn & Suites Clermont | 54.8 | -37.0 | 56.7 | -27.7 | 96.6 | -12.9 | 102.55 | -20.2 | 89.77 | -16.1 | 114.2 | -5.0 | 56.14 | -49.8 | 50.88 | -39.3 | 110.4 | -17.3 |
| Hampton by Hilton Inn & Suites Fort Myers Estero/FGCU | 35.8 | -52.0 | 51.6 | -37.0 | 69.4 | -23.8 | 76.42 | -25.0 | 91.81 | -16.6 | 83.2 | -10.1 | 27.37 | -64.0 | 47.39 | -47.4 | 57.8 | -31.5 |
| Hampton by Hilton Inn & Suites Stuart-North | 47.2 | -48.7 | 54.1 | -24.1 | 87.3 | -32.5 | 107.47 | -10.0 | 90.36 | -14.6 | 118.9 | 5.4 | 50.72 | -53.9 | 48.86 | -35.2 | 103.8 | -28.8 |
| Hampton by Hilton Inn Atlanta-Perimeter Center | 26.5 | -50.1 | 44.7 | -15.2 | 59.3 | -41.2 | 64.77 | -40.6 | 70.21 | -36.4 | 92.3 | -6.6 | 17.16 | -70.4 | 31.38 | -46.1 | 54.7 | -45.1 |
| Hampton by Hilton Inn Charlotte-University Place | 24.3 | -50.1 | 36.8 | -44.3 | 66.2 | -33.8 | 75.10 | -24.6 | 69.07 | -28.8 | 108.7 | 5.9 | 18.28 | -72.2 | 25.41 | -60.3 | 71.9 | -29.9 |
| Hampton by Hilton Inn Raleigh/Cary | 32.9 | -58.6 | 48.1 | -36.5 | 68.4 | -34.8 | 74.23 | -32.9 | 75.88 | -27.7 | 97.8 | -7.2 | 24.42 | -72.2 | 36.47 | -54.1 | 67.0 | -39.5 |
| Hilton Garden Inn Atlanta North Alpharetta | 38.1 | -40.2 | 41.0 | -36.4 | 93.1 | -6.0 | 72.77 | -47.5 | 64.18 | -46.7 | 113.4 | -1.4 | 27.75 | -68.6 | 26.30 | -66.3 | 105.5 | -7.3 |
| Hilton Garden Inn San Antonio Airport | 37.7 | -52.1 | 36.3 | -48.8 | 103.9 | -6.3 | 71.63 | -16.4 | 71.38 | -21.8 | 100.4 | 7.0 | 26.98 | -60.0 | 25.03 | -60.1 | 104.2 | 0.2 |
| Homewood Suites by Hilton Houston Clearlake | 52.1 | -23.6 | 68.2 | 26.6 | 76.5 | -39.6 | 82.11 | -28.2 | 77.19 | -26.5 | 106.4 | -2.3 | 42.81 | -45.2 | 52.62 | -7.0 | 81.4 | -41.0 |
| Homewood Suites by Hilton Phoenix Metro Center | 50.1 | -38.8 | 44.2 | -38.5 | 113.5 | -0.6 | 95.94 | -6.5 | 80.42 | -12.1 | 119.3 | 6.3 | 48.07 | -42.8 | 35.51 | -45.9 | 135.4 | 5.6 |
| Homewood Suites by Hilton Raleigh Crabtree Valley | 42.5 | -47.0 | 50.4 | -37.6 | 84.3 | -15.0 | 97.42 | -24.0 | 93.88 | -22.5 | 103.8 | -2.0 | 41.38 | -59.7 | 47.31 | -51.6 | 87.5 | -16.7 |
| SpringHill Suites Naples | 10.4 | -87.6 | 42.8 | -26.2 | 24.3 | -83.2 | 89.53 | -3.4 | 86.29 | -15.9 | 103.8 | 14.8 | 9.30 | -88.0 | 36.90 | -37.9 | 25.2 | -80.7 |

<u>Property Highlights - *Chartwell:*</u>

<u>*Comfort Inn Fayetteville*</u>

- 39.6% Occupancy; $68.12 ADR; $26.65 RevPAR (<span style="color:red">-13%</span> vs Oct); $144,757 Total Revenues; $39,907 GOP; $6,082 NOI
- The November forecast called for 39.3% @ $70.54, $20,285 NOI
- Mold recurrence traced to the exterior wall of Room 332 – stripped and treated, hopeful this will end recurring issue.

<u>*Courtyard Chicago St Charles*</u>

- 24.9% Occupancy; $82.09 ADR; $20.42 RevPAR (<span style="color:red">-55%</span> vs Oct); $77,828 Total Revenues; <span style="color:red">-$709 GOP</span>; <span style="color:red">-$62,124 NOI</span>
- The November forecast called for 33.6% @ $90.08, <span style="color:red">-$21,232 NOI</span>.  Further restrictions due to COVID depressed the market.
- ADA suit repairs largely completed; many were done between the time of the plaintiff's visit and the time the suit was filed.

<u>*Courtyard Houston Brookhollow*</u>

- 19.5% Occupancy; $68.13 ADR; $13.29 RevPAR (<span style="color:red">-34%</span> vs Oct); $80,917 Total Revenues; <span style="color:red">-$8,054 GOP</span>; <span style="color:red">-$102,868 NOI</span>
- The November forecast called for 17.4% @ $73.04, <span style="color:red">-$102,542 NOI</span>
- Task force GM remaining in place until the Management transition; utilizing Dual Chief Engineer with Clear Lake.

<u>*Fairfield Inn & Suites Naples*</u>

- 54.5% Occupancy; $83.39 ADR; $45.42 RevPAR (<span style="color:red">-1%</span> vs Oct); $150,853 Total Revenues; $32,696 GOP; <span style="color:red">-$24,143 NOI</span>
- The November forecast called for 58.1% @ $84.53, <span style="color:red">-$556 NOI</span>.  Flow through was challenged by high Rooms Department Expenses.
- Only a small Occupancy decline with the SHS more fully open thanks to small groups, mostly weekends, and strong holiday performance.

<u>*Fairfield Inn & Suites Orlando Universal*</u>

- 44.4% Occupancy; $65.90 ADR; $29.28 RevPAR (+24% vs Oct); $102,866 Total Revenues; $28,713 GOP; <span style="color:red">-$40,281 NOI</span>
- The November forecast called for 31.4% @ $73.31, <span style="color:red">-$55,725 NOI</span>.  Stronger leisure travel drove higher occupancy.
- 2021 partnership with Universal executed.  Fill valve leak repaired that was impacting rooms.

<u>*Hampton Inn & Suites Clermont*</u>

- 54.7% Occupancy; $102.55 ADR; $56.14 RevPAR (<span style="color:red">-23%</span> vs Oct); $150,228 Total Revenues; $56,418 GOP; <span style="color:red">-$18 NOI</span>
- The November forecast called for 65.4% @ $97.79, $22,775 NOI
- Bookings had been strong in advance of Tropical Storm Eta, but the change in path brought about multiple group and transient bookings.

## *Hampton Inn & Suites Fort Myers Estero FGCU*

- 35.8% Occupancy; $80.77 ADR; $28.93 RevPAR (-27% vs Oct); $84,500 Total Revenues; $13,816 GOP; -$37,107 NOI
- The November forecast called for 36.0% @ $87.87, -$23,241 NOI.  Erosion of rate contributed to revenue shortfalls.
- Fire pump replaced.  Jehovah Witness Convention for 2021 announced cancellation.
- New Hampton Inn downtown Ft Myers – 118 keys, HOA Management – opening TBD 2021.

## *Hampton Inn & Suites Stuart North*

- 47.2% Occupancy; $107.32 ADR; $50.72 RevPAR (+17% vs Oct); $157,041 Total Revenues; $57,009 GOP; -$9,917 NOI
- The November forecast called for 58.6% @ $99.39, $8,472 NOI.
- Stuart Air Show and swim tournament produced weekend demand.

## *Hampton Inn Atlanta Perimeter Center*

- 26.5% Occupancy; $64.77 ADR; $17.16 RevPAR (-20% vs Oct); $69,215 Total Revenues; -$19,144 GOP; -$77,977 NOI
- The November forecast called for 23.2% @ $78.22, -$70,097 NOI
- New Sales Manager hired by Chartwell.  Renovation agreed to with Hilton has not begun, nor is it planned at this time.

## *Hampton Inn Charlotte University Place*

- 24.3% Occupancy; $75.10 ADR; $18.28 RevPAR (+6% vs Oct); $70,318 Total Revenues; $416 GOP; -$62,920 NOI
- The November forecast called for 22.1% @ $80.96, -$66,121 NOI
- Insurance rehabilitation work has not been completed, will be completed under GF.

## *Hampton Inn Raleigh Cary*

- 32.9% Occupancy; $74.17 ADR; $24.40 RevPAR (-13% vs Oct); $95,498 Total Revenues; $9,611 GOP; -$50,347 NOI
- The November forecast called for 31.5% @ $75.73, -$49,817 NOI
- North Carolina Football Club event drove solid demand.  New CLC account producing some lower rated base business.

## *Hilton Garden Inn Atlanta North/Alpharetta*

- 38.1% Occupancy; $72.77 ADR; $27.75 RevPAR (+6% vs Oct); $152,968 Total Revenues; -$11,212 GOP; -$143,868 NOI
- The November forecast called for 30.0% @ $77.99, -$117,476 NOI
- Longhorn Steakhouse opening team extended stay business drove stronger results, along with FC Alliance Soccer tournament.

*Hilton Garden Inn San Antonio Airport*

- 37.7% Occupancy; $71.50 ADR; $26.93 RevPAR (-17% vs Oct); $106,560 Total Revenues; -$9,356 GOP; -$82,192 NOI
- The November forecast called for 40.1% @ $78.19, -$35,355 NOI.  Both the property and the Comp Set declined 60% in RevPAR Year over Year.
- Virtual QA completed, improved SALT Scores 10% in Overall Service and 8% in Cleanliness.  Additional Delta crew rooms helped occupancy.

*Homewood Suites Houston Clear Lake NASA*

- 52.1% Occupancy; $82.11 ADR; $42.81 RevPAR (-23% vs Oct); $119,415 Total Revenues; $26,704 GOP; -$48,849 NOI
- The November forecast called for 43.8% @ $94.97, -$36,918 NOI.  Additional Crew business helped Occupancy, depressed ADR.
- Task force GM remaining in place until the Management transition; utilizing Dual Chief Engineer with Brookhollow.

*Homewood Suites Phoenix Metro Center*

- 50.1% Occupancy; $95.94 ADR; $48.07 RevPAR (+15% vs Oct); $186,277 Total Revenues; $69,801 GOP; $17,582 NOI
- The November forecast called for 48.5% @ $95.93, $17,964 NOI
- No significant repercussions from the guest room shooting, the victim was arrested.  Additional on-site security approved.

*Homewood Suites Raleigh Crabtree Valley*

- 42.5% Occupancy; $97.42 ADR; $41.38 RevPAR (-4% vs Oct); $176,826 Total Revenues; $52,951 GOP; -$37,406 NOI
- The November forecast called for 43.2% @ $98.34, -$36,115 NOI
- Executive Housekeeper resigned, promoted in-house Asst Chief Engineer to Operations Manager to better control payroll cost.

*Springhill Suites Naples*

- 10.4% Occupancy; $89.53 ADR; $9.30 RevPAR (+438% vs Oct); $29,255 Total Revenues; -$31,196 GOP; -$84,225 NOI
- The November forecast called for 9.6% @ $85.07, -$67,021 NOI.  The property was fully operational for higher demand around the holiday.
- Full availability returned in time for the Thanksgiving demand.  Pipe leak issue fixed.

Property Highlights - *HERSHA:*

*Courtyard Alexandria Pentagon South*

- 13.3% Occupancy; $78.75 ADR; $10.49 RevPAR (-26% vs Oct); $96,531 Total Revenues; -$46,976 GOP; -$136,182 NOI
- The November forecast called for 15.5% @ $75.11, -$144,467 NOI.  Continued non-existent Government demand is a concern.
- Bistro remains closed but the property hosted several small F&B functions in November.  Payroll CPOR was elevated this month due to low occupancy levels.

*Hyatt House Pleasant Hill*

- 49.2% Occupancy; $166.05 ADR; $81.78 RevPAR (-12% vs Oct); $356,850 Total Revenues; $138,463 GOP; -$54,750 NOI
- The November forecast called for 52.7% @ $169.77, -$34,578 NOI
- Seasonal demand shift on top of COVID restrictions limiting demand.  F&B remains closed.

*Hyatt House Pleasanton*

- 40.4% Occupancy; $145.28 ADR; $58.72 RevPAR (-1% vs Oct); $228,243 Total Revenues; $58,344 GOP; -$109,318 NOI
- The November forecast called for 43.2% @ $148.57, -$82,300 NOI
- Shifted heavily into Contract Labor with several employee losses.  F&B remains closed.  Fire Panel repairs completed.

*Hyatt House Scottsdale Old Town*

- 46.9% Occupancy; $142.84 ADR; $67.06 RevPAR (-5% vs Oct); $340,068 Total Revenues; $140,819 GOP; $15,540 NOI
- The November forecast called for 46.8% @ $140.90, $26,075 NOI
- The new Canopy by Hilton Scottsdale opened in October – impact is difficult to gauge.  Football Bowl games will be played without fans, a major demand reduction around the holidays.  Enplanements are up at Sky Harbor.  F&B remains extremely limited.

*Residence Inn Greenbelt*

- 50.9% Occupancy; $121.33 ADR; $61.81 RevPAR (-18% vs Oct); $224,881 Total Revenues; $109,217 GOP; -$33,704 NOI
- The November forecast called for 54.6% @ $117.34, -$48,430 NOI.  Secret Service made up 70% of monthly revenues.
- Additional restrictions on meetings are having a negative impact.  UMD Football officials lost due to game cancellations.
- Renovation - 55 of 120 rooms completed; approximately $150K in additional FF&E required, plus construction costs.

Litigation

**Residence Inn Greenbelt:** This settlement was divided into two portions as Axis continually changed the terms and amounts required to settle.  First, the settlement with Axis Logistics was finalized for $80K (executed), and then a settlement with the warehouse (Von Paris) for the amount of the storage charges including storage through the end of February ($114K).  The details of the Von Paris settlement agreement are still being finalized.  Maintaining storage through February will reduce the ultimate costs of moving the FF&E and allow an opportunity to determine whether the renovation should be finished in the near future.

**Residence Inn Greenbelt:** LaMarca Construction was owed $791K and threatened a mechanics lien due to non-payment of work completed during the renovation.  Settlement has been reached, with a $300K payment forwarded in December and another $300K in January to satisfy the obligation.

**Courtyard St. Charles:** ADA Lawsuit by a known "drive-by" serial plaintiff.  Local counsel was engaged and a tentative settlement of $3,750 reached, with ample time to correct any remaining deficiencies.

**Hyatt Place Pleasanton:** Two claims against Hersha were filed by a former employee alleging violations of the Fair Credit Reporting Act and California Wage & Hour violations.  The cases were filed with the intention of creating a Class.  The alleged violations occurred prior to the Receivership, and at this time the Receivership entities have not been specifically named.  Counsel for Hersha is handling the complaint, with the next pleadings/discovery date of March 17th.  It is the Receiver's position that, per the Management Agreement, Hersha is responsible for these claims.  Counsels are reviewing.

Manager Change

The Receiver will be effecting a change in Management for the Chartwell portfolio, hiring affiliates of GF Hotels & Resorts to operate these properties as of January 1, 2021.  Given Chartwell's stance on requiring a newly negotiated contract with up front funding, Chartwell's lack of long-term focus on the assets, and the relative performance of that portion of the portfolio, it became clear that a change would be necessary.  Chartwell has been cooperative throughout the process.  Interim Beverage Agreements are being finalized where required, as are Use Agreements for a smooth transition of Delphi.

Special Servicer Change

Servicing of this portfolio transitioned from AEGON to Midland in December.  All reporting functions have been updated.

<u>Insurance</u>

All insurance has now been renewed with the completion of the Chartwell renewal December 10.  Significant increases were seen for both the Hersha and Chartwell portfolios, from 15-22% in General Liability to 56-100% in Umbrella/Excess.

<u>Property Taxes</u>

Property Tax Appeals are active at the following properties:

- Hyatt House Pleasant Hill – Valuation $45.2M, Target value TBD, filed a Protective Appeal
- Fairfield Inn Naples – Valuation $9.93M, Income Approach supports $7.86M, Market Approach supports $9.31M
- SpringHill Suites Naples – Valuation $10.09M, Income Approach supports $9.27M, Market Approach $10.13M not helpful
- Hilton Garden Alpharetta – Valuation $21.91M, Target valuation $19.98M
- Hampton Atlanta Perimeter – Valuation $10.84M, Target valuation $9.35M
- Residence Inn Greenbelt – Valuation $29.69M, Protective Appeal filed
- Homewood Suites Raleigh Crabtree – Appeal completed, Valuation reduced $8,511,421, savings of $81,301.09
- Hampton Inn Raleigh Cary – Appeal completed, Valuation reduced $780,479, savings of $7,414.55
- Homewood Suites Houston Clear Lake – Valuation $7.96M, Target value is $6.5M, latest value $7.14M, possibly Q1 2021 outcome
- Courtyard Houston Brookhollow – Valuation $8.00M, Target value $6.5M, latest value $7.13M, possible Q1 2021 outcome
- Hilton Garden Inn San Antonio – Valuation $8.53M, Target value $8.0M, latest value $8.4M, possibly Q1 2021 outcome

The following property taxes were paid by the Receiver in December:

- Hilton Garden Alpharetta – $42,841.87 to the City of Alpharetta for property taxes due December 1
- Hyatt House Pleasanton - $265,871.84 for property taxes due December 10
- Hyatt House Pleasant Hill - $303,727.16 for property taxes due December 10

The former Servicer had requested that the Receiver pay all Real Estate and Personal Property taxes, though it later became evident that the communication to Wells was not properly completed.  Wells is known to have paid an earlier Hyatt House Pleasant Hill tax that the Receiver attempted to pay, but the check was returned.  Wells also paid the NC taxes due in January during December.  Midland has reached out to Wells for clarity on all payments, and has requested that the Receiver NOT make payments for these taxes moving forward.

Consolidated
Statement of Operations
For the Month Ending November 30, 2020

| Current Month | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Nov 2020 | | Budget Nov 2020 | | Actual Nov 2019 | | | Actual Nov 2020 | | Budget Nov 2020 | | Actual Nov 2019 | |
| 36.76% | | 71.58% | | 72.20% | | Occupancy | 40.82% | | 73.30% | | 72.72% | |
| $96.86 | | $123.29 | | $120.74 | | Average Daily Rate (ADR) | $113.33 | | $130.78 | | $129.43 | |
| $35.60 | | $88.26 | | $87.18 | | Revenue Per Available Room (RevPAR) | $46.26 | | $95.86 | | $94.13 | |
| | | | | | | **Revenue** | | | | | | |
| 3,079,363.80 | 96.17% | 7,633,444.00 | 94.88% | 7,539,789.43 | 95.02% | Rooms | 44,677,785.57 | 95.60% | 92,585,136.00 | 94.71% | 90,637,016.75 | 94.62% |
| 33,814.48 | 1.06% | 232,797.00 | 2.89% | 228,298.47 | 2.88% | Food and Beverage | 821,236.18 | 1.76% | 3,105,849.00 | 3.18% | 3,023,018.46 | 3.16% |
| 69,609.48 | 2.17% | 149,942.00 | 1.86% | 140,666.76 | 1.77% | Total Other Operated Departments | 1,001,081.25 | 2.14% | 1,743,545.00 | 1.78% | 1,764,667.06 | 1.84% |
| 19,106.54 | 0.60% | 28,813.00 | 0.36% | 26,027.14 | 0.33% | Rentals and Other Income | 235,482.65 | 0.50% | 326,663.00 | 0.33% | 366,961.17 | 0.38% |
| 3,201,894.30 | 100.00% | 8,044,996.00 | 100.00% | 7,934,781.80 | 100.00% | Total Revenue | 46,735,585.65 | 100.00% | 97,761,193.00 | 100.00% | 95,791,663.44 | 100.00% |
| | | | | | | **Departmental Expenses** | | | | | | |
| 932,703.88 | 29.13% | 1,892,562.00 | 23.52% | 1,877,840.56 | 23.67% | Rooms | 11,182,822.35 | 23.93% | 21,241,196.00 | 21.73% | 20,733,602.21 | 21.64% |
| 36,770.40 | 1.15% | 183,777.00 | 2.28% | 196,796.87 | 2.48% | Food and Beverage | 713,250.09 | 1.53% | 2,304,785.00 | 2.36% | 2,343,096.88 | 2.45% |
| 12,945.25 | 0.40% | 34,659.00 | 0.43% | 35,307.06 | 0.44% | Other Operated Departments | 191,834.92 | 0.41% | 400,267.00 | 0.41% | 443,280.09 | 0.46% |
| 982,419.53 | 30.68% | 2,110,998.00 | 26.24% | 2,109,944.49 | 26.59% | Total Departmental Expenses | 12,087,907.36 | 25.86% | 23,946,248.00 | 24.49% | 23,519,979.18 | 24.55% |
| 2,219,474.77 | 69.32% | 5,933,998.00 | 73.76% | 5,824,837.31 | 73.41% | Total Departmental Income | 34,647,678.29 | 74.14% | 73,814,945.00 | 75.51% | 72,271,684.26 | 75.45% |
| | | | | | | **Undistributed Operating Expenses** | | | | | | |
| 451,828.86 | 14.11% | 734,622.00 | 9.13% | 756,331.63 | 9.53% | Administrative and General | 6,120,827.92 | 13.10% | 8,429,888.00 | 8.62% | 8,411,240.81 | 8.78% |
| 79,124.75 | 2.47% | 84,062.00 | 1.04% | 90,111.17 | 1.14% | Information & Telecommunications | 900,697.65 | 1.93% | 959,914.00 | 0.98% | 1,005,598.39 | 1.05% |
| 507,277.74 | 15.84% | 1,204,741.00 | 14.98% | 1,146,581.36 | 14.45% | Sales and Marketing | 7,118,179.39 | 15.23% | 14,026,281.00 | 14.35% | 13,366,857.14 | 13.95% |
| 229,653.02 | 7.17% | 392,229.00 | 4.88% | 419,545.75 | 5.29% | Property Operation and Maintenance | 2,855,638.49 | 6.11% | 4,406,815.00 | 4.51% | 4,399,113.54 | 4.59% |
| 243,352.21 | 7.60% | 315,403.00 | 3.92% | 295,087.80 | 3.72% | Utilities | 2,915,454.67 | 6.24% | 3,708,255.00 | 3.79% | 3,621,202.03 | 3.78% |
| 1,511,237.38 | 47.20% | 2,731,057.00 | 33.95% | 2,707,657.71 | 34.12% | Total Undistributed Expenses | 19,910,798.12 | 42.60% | 31,531,153.00 | 32.25% | 30,804,011.91 | 32.16% |
| 708,237.49 | 22.12% | 3,202,941.00 | 39.81% | 3,117,179.60 | 39.29% | Gross Operating Profit | 14,736,880.17 | 31.53% | 42,283,792.00 | 43.25% | 41,467,672.35 | 43.29% |
| 157,313.20 | 4.91% | 216,506.00 | 2.69% | 213,068.94 | 2.69% | Total Management Fees | 1,512,155.66 | 3.24% | 2,627,662.00 | 2.69% | 2,576,026.54 | 2.69% |
| 550,924.29 | 17.21% | 2,986,435.00 | 37.12% | 2,904,110.66 | 36.60% | Income Before Non Operating Income And Expense | 13,224,724.51 | 28.30% | 39,656,130.00 | 40.56% | 38,891,645.81 | 40.60% |
| | | | | | | **Non Operating Expense** | | | | | | |
| 1,709,917.51 | 53.40% | 1,694,596.00 | 21.06% | 1,627,149.88 | 20.51% | Fixed Expenses | 19,148,341.56 | 40.97% | 18,713,099.00 | 19.14% | 17,675,900.06 | 18.45% |
| 1,709,917.51 | 53.40% | 1,694,596.00 | 21.06% | 1,627,149.88 | 20.51% | Total Non Operating Expenses | 19,148,341.56 | 40.97% | 18,713,099.00 | 19.14% | 17,675,900.06 | 18.45% |
| (1,158,993.22) | -36.20% | 1,291,839.00 | 16.06% | 1,276,960.78 | 16.09% | Net Operating Income | (5,923,617.05) | -12.67% | 20,945,261.00 | 21.42% | 21,217,975.51 | 22.15% |
| 465,388.05 | 14.53% | 477,967.00 | 5.94% | 470,486.91 | 5.93% | Interest | 5,129,550.66 | 10.98% | 5,258,056.00 | 5.38% | 5,251,643.18 | 5.48% |
| 1,559,129.00 | 48.69% | 643,805.00 | 8.00% | 1,813,705.00 | 22.86% | Other | 17,596,212.00 | 37.65% | 7,154,450.00 | 7.32% | 18,268,997.00 | 19.07% |
| (3,183,510.27) | -99.43% | 170,067.00 | 2.11% | (1,007,231.13) | -12.69% | Adjusted Net Operating Income | (28,649,379.71) | -61.30% | 8,532,755.00 | 8.73% | (2,302,664.67) | -2.40% |



**Shidler Consolidated**
Hersha Hospitality Management
Statement of Operations
For the Month Ending November 30, 2020

| | Current Month | | | | | Year to Date | | |
|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | Actual November 2020 | Budget November 2020 | Actual November 2019 |
| 22,710 | | 22,710 | | 22,710 | Total Available Rooms | 253,595 | 253,595 | 252,838 |
| 8,605 | | 17,683 | | 17,708 | Rooms Sold | 112,567 | 203,396 | 206,030 |
| 37.89% | | 77.86% | | 77.97% | Occupancy | 44.39% | 80.21% | 81.49% |
| $138.31 | | $164.42 | | $158.13 | Average Daily Rate (ADR) | $145.22 | $170.31 | $166.20 |
| $52.41 | | $128.03 | | $123.30 | Revenue Per Available Room (ReVPAR) | $64.46 | $136.60 | $135.43 |
| | | | | | **Revenue** | | | |
| 1,190,197.80 | 95.48% | 2,907,511.00 | 94.22% | 2,800,199.43 | 94.15% Rooms | 16,347,188.57 | 94.60% 34,640,390.00 | 93.63% 34,241,767.75 | 93.49% |
| 12,841.48 | 1.03% | 101,436.00 | 3.29% | 102,192.47 | 3.44% Food and Beverage | 358,237.18 | 2.07% 1,457,265.00 | 3.94% 1,412,471.46 | 3.86% |
| | | | | | Other Operated Departments | | | |
| 24,427.48 | 1.96% | 48,007.00 | 1.56% | 45,718.76 | 1.54% Other Misc | 340,099.25 | 1.97% 574,355.00 | 1.55% 603,750.06 | 1.65% |
| 24,427.48 | 1.96% | 48,007.00 | 1.56% | 45,718.76 | 1.54% Total Other Operated Departments | 340,099.25 | 1.97% 574,355.00 | 1.55% 603,750.06 | 1.65% |
| 19,106.54 | 1.53% | 28,813.00 | 0.93% | 26,027.14 | 0.88% Rentals and Other Income | 235,482.65 | 1.36% 326,663.00 | 0.88% 366,961.17 | 1.00% |
| 1,246,573.30 | 100.00% | 3,085,767.00 | 100.00% | 2,974,137.80 | 100.00% Total Revenue | 17,281,007.65 | 100.00% 36,998,673.00 | 100.00% 36,624,950.44 | 100.00% |
| | | | | | **Departmental Expenses** | | | |
| 332,659.88 | 26.69% | 727,027.00 | 23.56% | 730,093.56 | 24.55% Rooms | 4,306,534.35 | 24.92% 8,024,783.00 | 21.69% 8,006,872.21 | 21.86% |
| 2,641.40 | 0.21% | 66,098.00 | 2.14% | 74,737.87 | 2.51% Food and Beverage | 218,739.09 | 1.27% 938,764.00 | 2.54% 963,633.88 | 2.63% |
| | | | | | Other Operated Departments | | | |
| 3,463.25 | 0.28% | 10,346.00 | 0.34% | 9,982.06 | 0.34% Other Misc | 59,896.92 | 0.35% 124,881.00 | 0.34% 126,498.09 | 0.35% |
| 3,463.25 | 0.28% | 10,346.00 | 0.34% | 9,982.06 | 0.34% Other Operated Departments | 59,896.92 | 0.35% 124,881.00 | 0.34% 126,498.09 | 0.35% |
| 338,764.53 | 27.18% | 803,471.00 | 26.04% | 814,813.49 | 27.40% Total Departmental Expenses | 4,585,170.36 | 26.53% 9,088,428.00 | 24.56% 9,097,004.18 | 24.84% |
| 907,808.77 | 72.82% | 2,282,296.00 | 73.96% | 2,159,324.31 | 72.60% Total Departmental Income | 12,695,837.29 | 73.47% 27,910,245.00 | 75.44% 27,527,946.26 | 75.16% |
| | | | | | **Undistributed Operating Expenses** | | | |
| 142,584.86 | 11.44% | 220,351.00 | 7.14% | 225,351.63 | 7.58% Administrative and General | 1,812,632.92 | 10.49% 2,554,837.00 | 6.91% 2,565,419.81 | 7.00% |
| 37,434.75 | 3.00% | 47,080.00 | 1.53% | 52,745.17 | 1.77% Information & Telecommunications | 452,073.65 | 2.62% 550,650.00 | 1.49% 584,238.39 | 1.60% |
| 167,474.74 | 13.43% | 407,427.00 | 13.20% | 363,114.36 | 12.21% Sales and Marketing | 2,240,335.39 | 12.96% 4,614,446.00 | 12.47% 4,322,834.14 | 11.80% |
| 86,775.72 | 6.96% | 141,365.00 | 4.58% | 140,218.75 | 4.71% Property Operation and Maintenance | 1,100,766.49 | 6.37% 1,620,504.00 | 4.38% 1,641,063.54 | 4.48% |
| 73,671.21 | 5.91% | 103,745.00 | 3.36% | 87,686.80 | 2.95% Utilities | 973,833.67 | 5.64% 1,214,257.00 | 3.28% 1,181,963.03 | 3.23% |
| 507,941.28 | 40.75% | 919,968.00 | 29.81% | 869,116.71 | 29.22% Total Undistributed Expenses | 6,579,642.12 | 38.07% 10,554,694.00 | 28.53% 10,295,518.91 | 28.11% |
| 399,867.49 | 32.08% | 1,362,328.00 | 44.15% | 1,290,207.60 | 43.38% Gross Operating Profit | 6,116,195.17 | 35.39% 17,355,551.00 | 46.91% 17,232,427.35 | 47.05% |
| 37,397.20 | 3.00% | 92,464.00 | 3.00% | 89,049.94 | 2.99% Management Fees | 518,030.66 | 3.00% 1,107,914.00 | 2.99% 1,096,748.54 | 2.99% |
| 37,397.20 | 3.00% | 92,464.00 | 3.00% | 89,049.94 | 2.99% Total Management Fees | 518,030.66 | 3.00% 1,107,914.00 | 2.99% 1,096,748.54 | 2.99% |
| | | | | | Income Before Non Operating Income And | | | |
| 362,470.29 | 29.08% | 1,269,864.00 | 41.15% | 1,201,157.66 | 40.39% Expense | 5,598,164.51 | 32.39% 16,247,637.00 | 43.91% 16,135,678.81 | 44.06% |
| | 0.00% | | 0.00% | | 0.00% Non Operating Income | | 0.00% 2,230.00 | 0.01% 2,440.34 | 0.01% |
| | | | | | **Non Operating Expense** | | | |
| 392,602.22 | 31.49% | 410,682.00 | 13.31% | 400,000.00 | 13.45% Rent | 4,385,259.94 | 25.38% 4,482,632.00 | 12.12% 3,962,250.00 | 10.82% |
| 211,893.10 | 17.00% | 195,758.00 | 6.34% | 167,891.83 | 5.65% Property and Other Taxes | 2,673,425.66 | 15.47% 2,153,342.00 | 5.82% 2,010,978.90 | 5.49% |
| 73,744.25 | 5.92% | 51,675.00 | 1.67% | 53,662.05 | 1.80% Insurance | 716,670.05 | 4.15% 570,864.00 | 1.54% 443,812.39 | 1.21% |
| 2,644.94 | 0.21% | | 0.00% | | 0.00% Owner's Expense | 64,585.99 | 0.37% | 0.00% 59,112.77 | 0.16% |
| | 0.00% | | 0.00% | | 0.00% Extraordinary Gain/Loss | (24,899.08) | -0.14% | 0.00% | 0.00% |
| 680,884.51 | 54.62% | 658,115.00 | 21.33% | 621,553.88 | 20.90% Total Non Operating Expenses | 7,815,042.56 | 45.22% 7,206,838.00 | 19.48% 6,476,154.06 | 17.68% |
| (318,414.22) | -25.54% | 611,749.00 | 19.82% | 579,603.78 | 19.49% Net Operating Income | (2,216,878.05) | -12.83% 9,043,029.00 | 24.44% 9,661,965.09 | 26.38% |
| 465,388.05 | 37.33% | 477,967.00 | 15.49% | 470,486.91 | 15.82% Interest | 5,129,550.66 | 29.68% 5,258,056.00 | 14.21% 5,251,643.18 | 14.34% |
| (783,802.27) | -62.88% | 133,782.00 | 4.34% | 109,116.87 | 3.67% Adjusted Net Operating Income | (7,346,428.71) | -42.51% 3,784,973.00 | 10.23% 4,410,321.91 | 12.04% |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Properties: Hampton Inn Estero (Capstone), Hampton Inn Stuart (Capstone), HGI San Antonio Airport, Comfort Inn Fayetteville, Hampton Inn Raleigh Cary, Hampton Inn Clermont (Capstone), CY Houston Brookhollow, HWS Phoenix, SpringH
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | |
| 63,780 | | 63,780 | | 0 | 63,780 | | 0 | Total Rooms Available | 712,210 | | 712,210 | | 0 | 710,084 | |
| 23,187 | | 44,230 | | -21,043 | 44,738 | | -21,551 | Total Rooms Sold | 281,656 | | 504,541 | | -222,885 | 494,231 | |
| **36.35%** | | **69.35%** | | **-32.99%** | **70.14%** | | **-33.79%** | **Occupancy %** | **39.55%** | | **70.84%** | | **-31.29%** | **69.60%** | |
| **81.48** | | **106.85** | | **-25.37** | **105.94** | | **-24.47** | **Average Rate** | **100.59** | | **114.85** | | **-14.26** | **114.11** | |
| **29.62** | | **74.10** | | **-44.48** | **74.31** | | **-44.69** | **REVPAR** | **39.78** | | | | **-41.58** | **79.42** | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | **REVENUES** | | | | | | | |
| 1,889,166 | 96.62 | 4,725,933 | 95.30 | -2,836,767 | 4,739,590 | 95.54 | -2,850,423 | ROOMS | 28,330,597 | 96.18 | 57,944,746 | 95.36 | -29,614,150 | 56,395,249 | 95.32 |
| 18,554 | 0.95 | 105,894 | 2.14 | -87,340 | 105,621 | 2.13 | -87,067 | FOOD | 387,728 | 1.32 | 1,340,099 | 2.21 | -952,371 | 1,343,890 | 2.27 |
| 2,419 | 0.12 | 25,467 | 0.51 | -23,048 | 20,485 | 0.41 | -18,066 | BEVERAGE | 75,271 | 0.26 | 308,485 | 0.51 | -233,214 | 266,657 | 0.45 |
| 45,182 | 2.31 | 101,935 | 2.06 | -56,754 | 94,948 | 1.91 | -49,766 | MISCELLANEOUS | 660,982 | 2.24 | 1,169,190 | 1.92 | -508,208 | 1,160,917 | 1.96 |
| | | | | | | | | | | | | | | | |
| **1,955,321** | **100.00** | **4,959,230** | **100.00** | **-3,003,909** | **4,960,643** | **100.00** | **-3,005,323** | **TOTAL REVENUES** | **29,454,577** | **100.00** | **60,762,519** | **100.00** | **-31,307,942** | **59,166,713** | **100.00** |
| | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | |
| 600,044 | 31.76 | 1,165,535 | 24.66 | -565,491 | 1,147,747 | 24.22 | -547,704 | ROOMS EXPENSE | 6,876,288 | 24.27 | 13,216,413 | 22.81 | -6,340,126 | 12,726,730 | 22.57 |
| 30,776 | 165.87 | 105,034 | 99.19 | -74,258 | 109,295 | 103.48 | -78,519 | FOOD EXPENSE | 434,095 | 111.96 | 1,225,971 | 91.48 | -791,875 | 1,231,577 | 91.64 |
| 3,353 | 138.60 | 12,645 | 49.65 | -9,292 | 12,764 | 62.31 | -9,411 | BEVERAGE EXPENSE | 60,416 | 80.27 | 140,050 | 45.40 | -79,634 | 147,886 | 55.46 |
| 9,482 | 20.99 | 24,313 | 23.85 | -14,831 | 25,325 | 26.67 | -15,843 | MISCELLANEOUS EXPENSE | 131,938 | 19.96 | 275,386 | 23.55 | -143,448 | 316,782 | 27.29 |
| | | | | | | | | | | | | | | | |
| **643,654** | **32.92** | **1,307,526** | **26.37** | **-663,872** | **1,295,132** | **26.11** | **-651,477** | **TOTAL DEPARTMENTAL EXPENSES** | **7,502,738** | **25.47** | **14,857,820** | **24.45** | **-7,355,083** | **14,422,976** | **24.38** |
| | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | |
| 1,289,123 | 68.24 | 3,560,399 | 75.34 | -2,271,276 | 3,591,842 | 75.78 | -2,302,720 | ROOMS PROFIT | 21,454,309 | 75.73 | 44,728,333 | 77.19 | -23,274,024 | 43,668,519 | 77.43 |
| -12,222 | -65.87 | 860 | 0.81 | -13,082 | -3,674 | -3.48 | -8,548 | FOOD PROFIT | -46,368 | -11.96 | 114,128 | 8.52 | -160,495 | 112,313 | 8.36 |
| -934 | -38.60 | 12,823 | 50.35 | -13,756 | 7,721 | 37.69 | -8,655 | BEVERAGE PROFIT | 14,855 | 19.73 | 168,435 | 54.60 | -153,580 | 118,771 | 44.54 |
| 35,700 | 79.01 | 77,622 | 76.15 | -41,923 | 69,623 | 73.33 | -33,923 | MISCELLANEOUS PROFIT | 529,044 | 80.04 | 893,804 | 76.45 | -364,760 | 844,135 | 72.71 |
| | | | | | | | | | | | | | | | |
| **1,311,666** | **67.08** | **3,651,704** | **73.63** | **-2,340,037** | **3,665,512** | **73.89** | **-2,353,846** | **TOTAL DEPARTMENTAL PROFIT** | **21,951,839** | **74.53** | **45,904,699** | **75.55** | **-23,952,860** | **44,743,737** | **75.62** |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309,244 | 15.82 | 514,271 | 10.37 | -205,027 | 530,980 | 10.70 | -221,736 | A & G  EXPENSE | 4,308,195 | 14.63 | 5,875,051 | 9.67 | -1,566,856 | 5,845,821 | 9.88 |
| 41,690 | 2.13 | 36,982 | 0.75 | 4,708 | 37,366 | 0.75 | 4,324 | TELECOM | 448,624 | 1.52 | 409,264 | 0.67 | 39,360 | 421,360 | 0.71 |
| 103,048 | 5.27 | 203,072 | 4.09 | -100,024 | 196,979 | 3.97 | -93,931 | SALES & MARKETING EXPENSES | 1,312,721 | 4.46 | 2,203,305 | 3.63 | -890,585 | 2,000,071 | 3.38 |
| 236,755 | 12.11 | 594,242 | 11.98 | -357,487 | 586,488 | 11.82 | -349,733 | FRANCHISE FEES | 3,565,123 | 12.10 | 7,208,530 | 11.86 | -3,643,408 | 7,043,952 | 11.91 |
| 142,878 | 7.31 | 250,864 | 5.06 | -107,986 | 279,327 | 5.63 | -136,449 | MAINTENANCE EXPENSES | 1,754,872 | 5.96 | 2,786,311 | 4.59 | -1,031,439 | 2,758,050 | 4.66 |
| 169,681 | 8.68 | 211,658 | 4.27 | -41,977 | 207,401 | 4.18 | -37,719 | UTILITIES EXPENSE | 1,941,621 | 6.59 | 2,493,998 | 4.10 | -552,377 | 2,439,239 | 4.12 |
| **1,003,296** | **51.31** | **1,811,090** | **36.52** | **-807,793** | **1,838,542** | **37.06** | **-835,245** | **TOTAL ADMIN EXPENSES** | **13,331,155** | **45.26** | **20,976,459** | **34.52** | **-7,645,303** | **20,508,493** | **34.66** |
| **308,370** | **15.77** | **1,840,614** | **37.11** | **-1,532,244** | **1,826,970** | **36.83** | **-1,518,601** | **HOUSE PROFIT** | **8,620,684** | **29.27** | **24,928,240** | **41.03** | **-16,307,556** | **24,235,244** | **40.96** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | |
| 119,916 | 6.13 | 124,042 | 2.50 | -4,126 | 124,019 | 2.50 | -4,103 | MANAGEMENT FEES | 994,125 | 3.38 | 1,519,748 | 2.50 | -525,623 | 1,479,278 | 2.50 |
| 1,029,033 | 52.63 | 1,036,481 | 20.90 | -7,448 | 1,005,596 | 20.27 | 23,437 | FIXED EXPENSES | 11,333,299 | 38.48 | 11,506,261 | 18.94 | -172,963 | 11,199,746 | 18.93 |
| **-840,580** | **-42.99** | **680,091** | **13.71** | **-1,520,670** | **697,355** | **14.06** | **-1,537,935** | **NET OPERATING INCOME** | **-3,706,739** | **-12.58** | **11,902,231** | **19.59** | **-15,608,971** | **11,556,221** | **19.53** |
| 1,559,129 | 79.74 | 643,805 | 12.98 | 915,324 | 1,813,705 | 36.56 | -254,576 | Other | 17,596,212 | 59.74 | 7,154,450 | 11.77 | 10,441,763 | 18,268,997 | 30.88 |
| **-2,399,709** | **-122.73** | **36,286** | **0.73** | **-2,435,994** | **-1,116,349** | **-22.50** | **-1,283,360** | **N.I. after Other** | **-21,302,952** | **-72.32** | **4,747,782** | **7.81** | **-26,050,733** | **-6,712,776** | **-11.35** |
| **-1,468,243** | | **36,286** | | **-1,504,528** | **-184,883** | | **-1,283,360** | **Cash before Depreciation/Amortization** | **-11,056,826** | | **4,747,782** | | | **-15,804,607** | **3,591,244** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 5,280 | | 5,280 | | 0 | 5,280 | | 0 | Total Rooms Available | 58,960 | | 58,960 | | 0 | 58,784 | | 176 |
| 2,090 | | 2,954 | | -864 | 3,248 | | -1,158 | Total Rooms Sold | 24,608 | | 38,253 | | -13,645 | 38,313 | | -13,705 |
| **39.58%** | | **55.95%** | | **-16.36%** | **61.52%** | | **-21.93%** | Occupancy % | **41.74%** | | **64.88%** | | **-23.14%** | **65.18%** | | **-23.44%** |
| **68.12** | | **79.78** | | **-11.66** | **79.88** | | **-11.76** | Average Rate | **71.55** | | **79.81** | | **-8.26** | **79.26** | | **-7.71** |
| **26.96** | | **44.63** | | **-17.67** | **49.14** | | **-22.18** | REVPAR | **29.86** | | **51.78** | | **-21.92** | **51.66** | | **-21.80** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 142,371 | 98.35 | 235,664 | 98.78 | -93,293 | 259,456 | 98.71 | -117,085 | ROOMS | 1,760,601 | 98.47 | 3,052,979 | 98.81 | -1,292,377 | 3,036,720 | 98.83 | -1,276,119 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,386 | 1.65 | 2,902 | 1.22 | -516 | 3,382 | 1.29 | -996 | MISCELLANEOUS | 27,319 | 1.53 | 36,700 | 1.19 | -9,381 | 35,984 | 1.17 | -8,665 |
| **144,757** | **100.00** | **238,566** | **100.00** | **-93,809** | **262,837** | **100.00** | **-118,080** | **TOTAL REVENUES** | **1,787,920** | **100.00** | **3,089,679** | **100.00** | **-1,301,759** | **3,072,704** | **100.00** | **-1,284,784** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 39,839 | 27.98 | 63,460 | 26.93 | -23,621 | 74,305 | 28.64 | -34,466 | ROOMS EXPENSE | 420,108 | 23.86 | 773,126 | 25.32 | -353,017 | 741,402 | 24.41 | -321,293 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 425 | 17.81 | 773 | 26.65 | -348 | 1,343 | 39.71 | -918 | MISCELLANEOUS EXPENSE | 4,811 | 17.61 | 9,975 | 27.18 | -5,163 | 22,305 | 61.99 | -17,494 |
| **40,264** | **27.81** | **64,233** | **26.92** | **-23,969** | **75,647** | **28.78** | **-35,383** | **TOTAL DEPARTMENTAL EXPENSES** | **424,919** | **23.77** | **783,100** | **25.35** | **-358,181** | **763,707** | **24.85** | **-338,787** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 102,532 | 72.02 | 172,204 | 73.07 | -69,672 | 185,151 | 71.36 | -82,619 | ROOMS PROFIT | 1,340,493 | 76.14 | 2,279,853 | 74.68 | -939,360 | 2,295,319 | 75.59 | -954,826 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,961 | 82.19 | 2,129 | 73.35 | -168 | 2,039 | 60.29 | -78 | MISCELLANEOUS PROFIT | 22,507 | 82.39 | 26,725 | 72.82 | -4,218 | 13,679 | 38.01 | 8,829 |
| **104,493** | **72.19** | **174,333** | **73.08** | **-69,840** | **187,190** | **71.22** | **-82,697** | **TOTAL DEPARTMENTAL PROFIT** | **1,363,001** | **76.23** | **2,306,579** | **74.65** | **-943,578** | **2,308,998** | **75.15** | **-945,997** |
| 17,728 | 12.25 | 32,403 | 13.58 | -14,675 | 31,870 | 12.13 | -14,142 | A & G  EXPENSE | 244,831 | 13.69 | 350,676 | 11.35 | -105,845 | 403,447 | 13.13 | -158,617 |
| 2,490 | 1.72 | 2,352 | 0.99 | 138 | 2,306 | 0.88 | 184 | TELECOM | 29,318 | 1.64 | 25,872 | 0.84 | 3,446 | 25,847 | 0.84 | 3,471 |
| 3,012 | 2.08 | 8,147 | 3.42 | -5,135 | 7,367 | 2.80 | -4,355 | SALES & MARKETING EXPENSES | 48,553 | 2.72 | 88,337 | 2.86 | -39,784 | 78,142 | 2.54 | -29,589 |
| 21,320 | 14.73 | 29,239 | 12.26 | -7,919 | 32,464 | 12.35 | -11,144 | FRANCHISE FEES | 220,411 | 12.33 | 378,768 | 12.26 | -158,357 | 363,123 | 11.82 | -142,712 |
| 9,780 | 6.76 | 13,472 | 5.65 | -3,692 | 23,715 | 9.02 | -13,935 | MAINTENANCE EXPENSES | 99,096 | 5.54 | 169,944 | 5.50 | -70,848 | 161,698 | 5.26 | -62,602 |
| 10,255 | 7.08 | 11,136 | 4.67 | -881 | 13,842 | 5.27 | -3,587 | UTILITIES EXPENSE | 105,932 | 5.92 | 137,735 | 4.46 | -31,803 | 139,762 | 4.55 | -33,830 |
| **64,586** | **44.62** | **96,751** | **40.56** | **-32,165** | **111,564** | **42.45** | **-46,978** | **TOTAL ADMIN EXPENSES** | **748,141** | **41.84** | **1,151,332** | **37.26** | **-403,191** | **1,172,019** | **38.14** | **-423,878** |
| **39,907** | **27.57** | **77,582** | **32.52** | **-37,675** | **75,626** | **28.77** | **-35,719** | **HOUSE PROFIT** | **614,860** | **34.39** | **1,155,247** | **37.39** | **-540,387** | **1,136,978** | **37.00** | **-522,118** |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,855 | 5.43 | 5,964 | 2.50 | 1,891 | 6,573 | 2.50 | 1,282 MANAGEMENT FEES | 59,904 | 3.35 | 77,242 | 2.50 | -17,338 | 76,833 | 2.50 | -16,929 |
| 25,970 | 17.94 | 24,014 | 10.07 | 1,957 | 25,446 | 9.68 | 525 FIXED EXPENSES | 285,409 | 15.96 | 282,650 | 9.15 | 2,758 | 300,809 | 9.79 | -15,400 |
| **6,082** | **4.20** | **47,604** | **19.95** | **-41,523** | **43,607** | **16.59** | **-37,526 NET OPERATING INCOME** | **269,547** | **15.08** | **795,354** | **25.74** | **-525,807** | **759,336** | **24.71** | **-489,789** |
| 89,954 | 62.14 | 43,857 | 18.38 | 46,097 | 109,460 | 41.65 | -19,506 Other | 1,003,723 | 56.14 | 487,087 | 15.76 | 516,636 | 1,067,193 | 34.73 | -63,470 |
| **-83,873** | **-57.94** | **3,747** | **1.57** | **-87,619** | **-65,853** | **-25.05** | **-18,020 N.I. after Other** | **-734,175** | **-41.06** | **308,268** | **9.98** | **-1,042,443** | **-307,856** | **-10.02** | **-426,319** |
| **-36,653** | | **3,747** | | **-40,399** | **-18,633** | | **-18,020 Cash before Depreciation/Amortization** | **-214,755** | | **308,268** | | **-523,023** | **211,564** | | **-426,319** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 23,834 | 16.74 | 28,799 | 12.22 | -4,965 | 36,962 | 14.25 | -13,128 | Rack/ Premium | 417,486 | 23.71 | 376,580 | 12.33 | 40,906 | 362,598 | 11.94 | 54,888 |
| 939 | 0.66 | 15,387 | 6.53 | -14,448 | 1,664 | 0.64 | -725 | Corporate | 20,495 | 1.16 | 140,932 | 4.62 | -120,437 | 117,620 | 3.87 | -97,125 |
| 84,854 | 59.60 | 94,225 | 39.98 | -9,372 | 69,319 | 26.72 | 15,534 | Discounts - Other | 838,144 | 47.61 | 739,999 | 24.24 | 98,145 | 690,592 | 22.74 | 147,551 |
| 10,778 | 7.57 | 59,105 | 25.08 | -48,327 | 109,980 | 42.39 | -99,202 | Government | 172,044 | 9.77 | 1,139,218 | 37.31 | -967,174 | 1,216,439 | 40.06 | -1,044,395 |
| 18,311 | 12.86 | 30,992 | 13.15 | -12,681 | 23,327 | 8.99 | -5,016 | Locally Negotiated Rate | 217,271 | 12.34 | 488,171 | 15.99 | -270,900 | 429,098 | 14.13 | -211,827 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Allowances | 0 | 0.00 | 0 | 0.00 | 0 | 1,132 | 0.04 | -1,132 |
| **138,716** | **97.43** | **228,509** | **96.96** | **-89,793** | **241,252** | **92.98** | **-102,536** | **Total Transient Revenue** | **1,665,439** | **94.59** | **2,884,900** | **94.49** | **-1,219,461** | **2,817,479** | **92.78** | **-1,152,040** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,208 | 1.55 | 7,156 | 3.04 | -4,948 | 17,318 | 6.67 | -15,110 | Group- Corporate | 80,218 | 4.56 | 168,079 | 5.51 | -87,861 | 211,384 | 6.96 | -131,166 |
| **2,208** | **1.55** | **7,156** | **3.04** | **-4,948** | **17,318** | **6.67** | **-15,110** | **Total Group Revenue** | **80,218** | **4.56** | **168,079** | **5.51** | **-87,861** | **211,384** | **6.96** | **-131,166** |
| 1,447 | 1.02 | 0 | 0.00 | 1,447 | 886 | 0.34 | 562 | Guaranteed No-Show | 14,945 | 0.85 | 0 | 0.00 | 14,945 | 7,857 | 0.26 | 7,087 |
| **142,371** | **100.00** | **235,664** | **100.00** | **-93,293** | **259,456** | **100.00** | **-117,085** | **Total Rooms Revenue** | **1,760,601** | **100.00** | **3,052,979** | **100.00** | **-1,292,377** | **3,036,720** | **100.00** | **-1,276,119** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 294 | 14 | 295 | 10 | -1 | 398 | 12 | -104 | Rack/ Premium Rooms | 5,097 | 21 | 3,934 | 10 | 1,163 | 3,779 | 10 | 1,318 |
| 21 | 1 | 266 | 9 | -245 | 31 | 1 | -10 | Corporate Rooms | 345 | 1 | 2,705 | 7 | -2,360 | 2,323 | 6 | -1,978 |
| 1,277 | 61 | 1,182 | 40 | 95 | 950 | 29 | 327 | Discounts - Other  Rooms | 12,110 | 49 | 9,070 | 24 | 3,040 | 8,669 | 23 | 3,441 |
| 143 | 7 | 679 | 23 | -536 | 1,304 | 40 | -1,161 | Government Rooms | 2,057 | 8 | 13,237 | 35 | -11,180 | 14,277 | 37 | -12,220 |
| 323 | 15 | 443 | 15 | -120 | 333 | 10 | -10 | Locally Negotiated Corporate Rooms | 3,663 | 15 | 6,784 | 18 | -3,121 | 6,050 | 16 | -2,387 |
| **2,058** | **98** | **2,865** | **97** | **-807** | **3,016** | **93** | **-958** | **Total Transient Stats** | **23,272** | **95** | **35,729** | **93** | **-12,457** | **35,098** | **92** | **-11,826** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 32 | 2 | 89 | 3 | -57 | 232 | 7 | -200 | Group- Corporate Rooms | 1,336 | 5 | 2,524 | 7 | -1,188 | 3,215 | 8 | -1,879 |
| **32** | **2** | **89** | **3** | **-57** | **232** | **7** | **-200** | **Total Group Stats** | **1,336** | **5** | **2,524** | **7** | **-1,188** | **3,215** | **8** | **-1,879** |
| **2,090** | **100** | **2,954** | **100** | **-864** | **3,248** | **100** | **-1,158** | **TOTAL ROOM STATISTICS** | **24,608** | **100** | **38,253** | **100** | **-13,645** | **38,313** | **100** | **-13,705** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 1 | 0 | 0 | 0 | 1 | 5 | 0 | -4 | Comp Rooms | 55 | 0 | 0 | 0 | 55 | 175 | 0 | -120 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 0 | 0 | 0 | 0 | 0 | 4 | 0 | -4 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Single Occupancy | 0 | 0 | 0 | 0 | 0 | 11,828 | 31 | -11,828 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Multiple Occupancy | 0 | 0 | 0 | 0 | 0 | 4,661 | 12 | -4,661 |
| 37 | 2 | 0 | 0 | 37 | 29 | 1 | 8 GNS Stats | 329 | 1 | 0 | 0 | 329 | 193 | 1 | 136 |
| 2,108 | 101 | 0 | 0 | 2,108 | 397 | 12 | 1,711 Out of Order Rooms | 8,697 | 35 | 0 | 0 | 8,697 | 2,926 | 8 | 5,771 |
| 3,060 | 146 | 0 | 0 | 3,060 | 3,776 | 116 | -716 # of Guests | 34,169 | 139 | 0 | 0 | 34,169 | 41,649 | 109 | -7,480 |

12/14/2020 at 10:58:11 AM

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 81.07 | | 97.49 | | -16.42 | 92.87 | | -11.80 | Rack/Premium ADR | 81.91 | | 95.72 | | -13.81 | 95.95 | | -14.04 |
| 44.71 | | 57.88 | | -13.16 | 53.68 | | -8.97 | Corporate ADR | 59.41 | | 52.10 | | 7.30 | 50.63 | | 8.77 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 66.45 | | 79.74 | | -13.30 | 72.97 | | -6.52 | Discount ADR | 69.21 | | 81.59 | | -12.38 | 79.66 | | -10.45 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 75.37 | | 86.99 | | -11.62 | 84.34 | | -8.97 | Government ADR | 83.64 | | 86.07 | | -2.43 | 85.20 | | -1.56 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 56.69 | | 69.94 | | -13.25 | 70.05 | | -13.36 | Local Negotiated ADR | 59.31 | | 71.96 | | -12.65 | 70.93 | | -11.61 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **67.40** | | **79.75** | | **-12.34** | **79.99** | | **-12.59** | **Total Transient ADR** | **71.56** | | **80.74** | | **-9.18** | **80.27** | | **-8.71** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 69.00 | | 80.74 | | -11.74 | 74.65 | | -5.65 | Group - Corporate ADR | 60.04 | | 66.58 | | -6.54 | 65.75 | | -5.71 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **69.00** | | **80.74** | | **-11.74** | **74.65** | | **-5.65** | **Total Group ADR** | **60.04** | | **66.58** | | **-6.54** | **65.75** | | **-5.71** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,052 | 0.98 | 0 | 0.00 | 2,052 | 0 | 0.00 | 2,052 | FOM/Guest Service Mgr | 5,793 | 0.24 | 0 | 0.00 | 5,793 | 0 | 0.00 | 5,793 |
| 3,667 | 1.75 | 5,258 | 1.78 | -1,591 | 5,872 | 1.81 | -2,205 | FD/ Guest Service Reps | 49,366 | 2.01 | 68,091 | 1.78 | -18,725 | 59,418 | 1.55 | -10,052 |
| 0 | 0.00 | 3,359 | 1.14 | -3,359 | 2,962 | 0.91 | -2,962 | Executive Housekeeper | 23,207 | 0.94 | 36,951 | 0.97 | -13,744 | 28,212 | 0.74 | -5,005 |
| 3,451 | 1.65 | 1,936 | 0.66 | 1,515 | 3,332 | 1.03 | 119 | Asst Exec Housekeeper/ Inspectress | 6,456 | 0.26 | 21,615 | 0.57 | -15,159 | 25,108 | 0.66 | -18,652 |
| 7,588 | 3.63 | 11,026 | 3.73 | -3,438 | 12,161 | 3.74 | -4,573 | Housekeepers | 71,192 | 2.89 | 142,783 | 3.73 | -71,591 | 129,657 | 3.38 | -58,464 |
| 801 | 0.38 | 3,078 | 1.04 | -2,277 | 3,198 | 0.98 | -2,397 | Housemen | 10,488 | 0.43 | 34,373 | 0.90 | -23,885 | 28,517 | 0.74 | -18,028 |
| 1,628 | 0.78 | 2,393 | 0.81 | -765 | 2,659 | 0.82 | -1,030 | Laundry | 16,540 | 0.67 | 30,985 | 0.81 | -14,445 | 29,515 | 0.77 | -12,975 |
| 0 | 0.00 | 1,743 | 0.59 | -1,743 | 2,753 | 0.85 | -2,753 | Comp Breakfast Hostess | 4,843 | 0.20 | 22,569 | 0.59 | -17,726 | 24,177 | 0.63 | -19,334 |
| 2,279 | 1.09 | 2,880 | 0.97 | -601 | 2,115 | 0.65 | 164 | Night Audit | 26,094 | 1.06 | 32,160 | 0.84 | -6,066 | 31,198 | 0.81 | -5,104 |
| 2,195 | 1.05 | 2,836 | 0.96 | -641 | 2,892 | 0.89 | -697 | Payroll Taxes | 20,622 | 0.84 | 33,827 | 0.88 | -13,205 | 33,717 | 0.88 | -13,096 |
| 572 | 0.27 | 2,105 | 0.71 | -1,533 | 1,639 | 0.50 | -1,066 | Employee Benefits | 10,630 | 0.43 | 23,155 | 0.61 | -12,525 | 21,660 | 0.57 | -11,030 |
| 1,081 | 0.52 | 985 | 0.33 | 96 | 1,794 | 0.55 | -712 | Vacation /PTO | 16,831 | 0.68 | 10,835 | 0.28 | 5,996 | 15,226 | 0.40 | 1,605 |
| 993 | 0.48 | 1,548 | 0.52 | -555 | 1,048 | 0.32 | -55 | Holiday | 5,154 | 0.21 | 7,740 | 0.20 | -2,586 | 6,846 | 0.18 | -1,692 |
| 0 | 0.00 | 175 | 0.06 | -175 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 1,925 | 0.05 | -1,925 | 4,074 | 0.11 | -4,074 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,940 | 0.60 | -1,940 | Contract Labor- Housekeepers | 0 | 0.00 | 0 | 0.00 | 0 | 12,119 | 0.32 | -12,119 |
| 26,307 | 12.59 | 39,322 | 13.31 | -13,015 | 44,364 | 13.66 | -18,057 | **Total P/R & R/Benefits- Rooms** | 267,217 | 10.86 | 467,009 | 12.21 | -199,792 | 449,444 | 11.73 | -182,227 |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 118 | 0.04 | -118 | 111 | 0.03 | -111 | Newspapers | 330 | 0.01 | 1,530 | 0.04 | -1,200 | 1,568 | 0.04 | -1,238 |
| 2,368 | 1.13 | 7,385 | 2.50 | -5,017 | 8,094 | 2.49 | -5,726 | Comp Breakfast | 29,300 | 1.19 | 95,633 | 2.50 | -66,333 | 89,907 | 2.35 | -60,608 |
| 0 | 0.00 | 100 | 0.03 | -100 | 941 | 0.29 | -941 | Comp Breakfast- Equipment | 537 | 0.02 | 1,100 | 0.03 | -563 | 2,823 | 0.07 | -2,286 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Furnishings | 0 | 0.00 | 0 | 0.00 | 0 | 342 | 0.01 | -342 |
| 855 | 0.41 | 325 | 0.11 | 530 | 410 | 0.13 | 445 | Laundry Supplies | 2,457 | 0.10 | 4,208 | 0.11 | -1,751 | 2,643 | 0.07 | -186 |
| 629 | 0.30 | 1,625 | 0.55 | -995 | 2,872 | 0.88 | -2,242 | Linen Supplies | 6,502 | 0.26 | 21,039 | 0.55 | -14,537 | 17,874 | 0.47 | -11,372 |
| 2,392 | 1.14 | 2,335 | 0.79 | 57 | 2,335 | 0.72 | 57 | Cable TV | 24,557 | 1.00 | 25,685 | 0.67 | -1,128 | 26,957 | 0.70 | -2,401 |
| 498 | 0.24 | 498 | 0.17 | 0 | 498 | 0.15 | 0 | HSIA Support | 5,105 | 0.21 | 5,479 | 0.14 | -374 | 5,479 | 0.14 | -374 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 49 | 0.00 | -49 |
| 834 | 0.40 | 945 | 0.32 | -111 | 999 | 0.31 | -165 | Reservations Expense | 9,629 | 0.39 | 12,241 | 0.32 | -2,612 | 12,198 | 0.32 | -2,569 |
| 1,329 | 0.64 | 1,891 | 0.64 | -561 | 2,732 | 0.84 | -1,403 | Guest Room Supplies | 13,755 | 0.56 | 24,482 | 0.64 | -10,727 | 24,453 | 0.64 | -10,698 |
| 644 | 0.31 | 532 | 0.18 | 113 | 1,194 | 0.37 | -550 | Cleaning Supplies | 3,030 | 0.12 | 6,886 | 0.18 | -3,856 | 6,923 | 0.18 | -3,893 |
| 0 | 0.00 | 443 | 0.15 | -443 | 1,369 | 0.42 | -1,369 | Ecolab Core Supplies | 3,516 | 0.14 | 5,739 | 0.15 | -2,223 | 6,297 | 0.16 | -2,782 |
| 3,827 | 1.83 | 7,541 | 2.55 | -3,714 | 7,553 | 2.33 | -3,726 | Travel Agents Commission | 52,883 | 2.15 | 97,695 | 2.55 | -44,812 | 90,582 | 2.36 | -37,698 |
| 0 | 0.00 | 400 | 0.14 | -400 | 647 | 0.20 | -647 | Uniforms | 289 | 0.01 | 4,400 | 0.12 | -4,111 | 3,676 | 0.10 | -3,388 |
| 0 | 0.00 | 0 | 0.00 | 0 | 185 | 0.06 | -185 | Walk Expense | 0 | 0.00 | 0 | 0.00 | 0 | 185 | 0.00 | -185 |
| 154 | 0.07 | 0 | 0.00 | 154 | 0 | 0.00 | 154 | COVID 19 Supplies | 1,002 | 0.04 | 0 | 0.00 | 1,002 | 0 | 0.00 | 1,002 |
| 13,532 | 6.47 | 24,138 | 8.17 | -10,606 | 29,940 | 9.22 | -16,408 | **Total Operating - Rooms** | 152,891 | 6.21 | 306,116 | 8.00 | -153,226 | 291,957 | 7.62 | -139,067 |
| 39,839 | 19.06 | 63,460 | 21.48 | -23,621 | 74,305 | 22.88 | -34,466 | **Total Expenses- Rooms** | 420,108 | 17.07 | 773,126 | 20.21 | -353,017 | 741,402 | 19.35 | -321,293 |
| 102,532 | 49.06 | 172,204 | 58.30 | -69,672 | 185,151 | 57.00 | -82,619 | **Net Income- Rooms** | 1,340,493 | 54.47 | 2,279,853 | 59.60 | -939,360 | 2,295,319 | 59.91 | -954,826 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Cost of Good Sold** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Wages** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expense- Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Costs** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **N.I.- Food Department** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

12/14/2020 at 10:58:11 AM

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Phone Revenues** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 271 | 0.19 | 195 | 0.08 | 76 | 207 | 0.08 | 64 | COS-Local | 2,846 | 0.16 | 2,145 | 0.07 | 701 | 2,178 | 0.07 | 668 |
| 494 | 0.00 | 486 | 0.00 | 8 | 474 | 0.00 | 20 | COS-Long Distance | 5,297 | 0.00 | 5,346 | 0.00 | -49 | 5,376 | 0.00 | -79 |
| 1,625 | 0.00 | 1,571 | 0.00 | 54 | 1,525 | 0.00 | 100 | COS-HSIA ISP | 19,294 | 0.00 | 17,281 | 0.00 | 2,013 | 17,193 | 0.00 | 2,101 |
| 2,390 | 0.00 | 2,252 | 0.00 | 138 | 2,206 | 0.00 | 184 | **Total COS- Comm** | 27,437 | 0.00 | 24,772 | 0.00 | 2,665 | 24,747 | 0.00 | 2,691 |
| -2,390 | 0.00 | -2,252 | 0.00 | -138 | -2,206 | 0.00 | -184 | **Gross Margin- Comm** | -27,437 | 0.00 | -24,772 | 0.00 | -2,665 | -24,747 | 0.00 | -2,691 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,557 | 0.00 | 1,100 | 0.00 | 457 | 1,100 | 0.00 | 457 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 324 | 0.00 | 0 | 0.00 | 324 | 0 | 0.00 | 324 |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | **Total Operating - Comm** | 1,881 | 0.00 | 1,100 | 0.00 | 781 | 1,100 | 0.00 | 781 |
| 2,490 | 0.00 | 2,352 | 0.00 | 138 | 2,306 | 0.00 | 184 | **N.I.- Comm Dept** | 29,318 | 0.00 | 25,872 | 0.00 | 3,446 | 25,847 | 0.00 | 3,471 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 30 | 1.02 | -30 | 0 | 0.00 | 0 | Laundry/Valet | 0 | 0.00 | 383 | 1.04 | -383 | 80 | 0.22 | -80 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Movie Income | 0 | 0.00 | 0 | 0.00 | 0 | 1,466 | 4.08 | -1,466 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,641 | 48.53 | -1,641 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 18,542 | 51.64 | -18,542 |
| 0 | 0.00 | 200 | 6.89 | -200 | 311 | 9.18 | -311 | Vending | 1,045 | 3.82 | 2,200 | 5.99 | -1,155 | 1,820 | 5.07 | -775 |
| 1,098 | 46.01 | 975 | 33.59 | 123 | 980 | 28.98 | 118 | Pet Fees | 10,947 | 40.07 | 12,623 | 34.40 | -1,677 | 10,190 | 28.38 | 757 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rollaways | 10 | 0.04 | 0 | 0.00 | 10 | 134 | 0.37 | -124 |
| 100 | 4.19 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Miscellaneous | 284 | 1.04 | 0 | 0.00 | 284 | 773 | 2.15 | -490 |
| 201 | 8.43 | 250 | 8.62 | -49 | 450 | 13.31 | -249 | Smoking Fee | 2,351 | 8.61 | 2,750 | 7.49 | -399 | 2,900 | 8.08 | -549 |
| 987 | 41.37 | 1,447 | 49.88 | -461 | 0 | 0.00 | 987 | Market Sales | 12,683 | 46.42 | 18,744 | 51.07 | -6,061 | 0 | 0.00 | 12,683 |
| **2,386** | **100.00** | **2,902** | **100.00** | **-516** | **3,382** | **100.00** | **-996** | **Total Miscellaneous Revenues** | **27,319** | **100.00** | **36,700** | **100.00** | **-9,381** | **35,904** | **100.00** | **-8,585** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 30 | 100.00 | -30 | 0 | 0.00 | 0 | COS-Laundry/Valet | 0 | 0.00 | 383 | 100.00 | -383 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Movies | 0 | 0.00 | 0 | 0.00 | 0 | 6,813 | 18.98 | -6,813 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,343 | 81.82 | -1,343 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 15,492 | 83.55 | -15,492 |
| 0 | 0.00 | 20 | 0.69 | -20 | 0 | 0.00 | 0 | COS-Vending Cost | 0 | 0.00 | 220 | 0.60 | -220 | 0 | 0.00 | 0 |
| 425 | 43.06 | 724 | 50.00 | -299 | 0 | 0.00 | 425 | COS- Market | 4,811 | 37.94 | 9,372 | 50.00 | -4,561 | 0 | 0.00 | 4,811 |
| **425** | **17.81** | **773** | **26.65** | **-348** | **1,343** | **39.71** | **-918** | **Total COS- Miscellaneous** | **4,811** | **17.61** | **9,975** | **27.18** | **-5,163** | **22,305** | **62.12** | **-17,494** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room Rental | 0 | 0.00 | 0 | 0.00 | 0 | 80 | 100.00 | -80 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **80** | **100.00** | **-80** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **1,961** | **82.19** | **2,129** | **73.35** | **-168** | **2,039** | **60.29** | **-78** | **Total Miscellaneous Profit** | **22,507** | **82.39** | **26,725** | **72.82** | **-4,218** | **13,679** | **38.10** | **8,829** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,589 | 3.17 | 5,757 | 2.41 | -1,168 | 4,596 | 1.75 | -7 | General Manager | 36,209 | 2.03 | 62,751 | 2.03 | -26,542 | 47,065 | 1.53 | -10,856 |
| 0 | 0.00 | 3,916 | 1.64 | -3,916 | 3,791 | 1.44 | -3,791 | Assistant General Manager | 23,975 | 1.34 | 43,725 | 1.42 | -19,750 | 49,465 | 1.61 | -25,491 |
| 2,449 | 1.69 | 2,287 | 0.96 | 162 | 2,612 | 0.99 | -164 | Security | 25,991 | 1.45 | 25,157 | 0.81 | 834 | 25,668 | 0.84 | 324 |
| 60 | 0.04 | 1,267 | 0.53 | -1,207 | 1,457 | 0.55 | -1,398 | Payroll Taxes | 7,692 | 0.43 | 12,107 | 0.39 | -4,416 | 11,008 | 0.36 | -3,316 |
| 14 | 0.01 | 928 | 0.39 | -915 | 934 | 0.36 | -921 | Employee Benefits | 10,706 | 0.60 | 10,208 | 0.33 | 498 | 12,114 | 0.39 | -1,408 |
| 100 | 0.07 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Vacation /PTO | 4,111 | 0.23 | 0 | 0.00 | 4,111 | 4,601 | 0.15 | -490 |
| 0 | 0.00 | 0 | 0.00 | 0 | 177 | 0.07 | -177 | Holiday | 1,209 | 0.07 | 0 | 0.00 | 1,209 | 1,462 | 0.05 | -253 |
| 0 | 0.00 | 3,125 | 1.31 | -3,125 | 1,000 | 0.38 | -1,000 | Bonus/Incentive Pay | 2,375 | 0.13 | 12,500 | 0.40 | -10,125 | 4,363 | 0.14 | -1,988 |
| **7,211** | **4.98** | **17,280** | **7.24** | **-10,070** | **14,568** | **5.54** | **-7,357** | **Total P/R & R/B- A&G** | **112,268** | **6.28** | **166,448** | **5.39** | **-54,180** | **155,746** | **5.07** | **-43,478** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 151 | 0.10 | 375 | 0.16 | -224 | 50 | 0.02 | 101 | Employee Relations | 1,312 | 0.07 | 4,125 | 0.13 | -2,813 | 3,560 | 0.12 | -2,248 |
| 2,000 | 1.38 | 2,000 | 0.84 | 0 | 2,000 | 0.76 | 0 | Accounting Fees | 22,000 | 1.23 | 22,000 | 0.71 | 0 | 22,000 | 0.72 | 0 |
| 1,691 | 1.17 | 778 | 0.33 | 913 | 1,282 | 0.49 | 409 | Data Processing | 20,590 | 1.15 | 10,949 | 0.35 | 9,641 | 9,821 | 0.32 | 10,770 |
| 456 | 0.32 | 532 | 0.22 | -76 | 1,913 | 0.73 | -1,457 | Office Supplies | 2,442 | 0.14 | 6,886 | 0.22 | -4,444 | 8,685 | 0.28 | -6,243 |
| 44 | 0.03 | 44 | 0.02 | 0 | 44 | 0.02 | 0 | Muzak | 465 | 0.03 | 484 | 0.02 | -19 | 526 | 0.02 | -60 |
| 0 | 0.00 | 475 | 0.20 | -475 | 681 | 0.26 | -681 | Travel & Lodging | 386 | 0.02 | 5,225 | 0.17 | -4,839 | 15,724 | 0.51 | -15,337 |
| 0 | 0.00 | 50 | 0.02 | -50 | 183 | 0.07 | -183 | Meals and Entertainment | 0 | 0.00 | 550 | 0.02 | -550 | 1,500 | 0.05 | -1,500 |
| 0 | 0.00 | 75 | 0.03 | -75 | 0 | 0.00 | 0 | Telephone | 38 | 0.00 | 825 | 0.03 | -787 | 275 | 0.01 | -237 |
| 0 | 0.00 | 349 | 0.15 | -349 | 0 | 0.00 | 0 | Licenses and Permits | 1,557 | 0.09 | 1,893 | 0.06 | -337 | 1,569 | 0.05 | -12 |
| 53 | 0.04 | 148 | 0.06 | -94 | 53 | 0.02 | 0 | Postage | 500 | 0.03 | 1,913 | 0.06 | -1,413 | 1,258 | 0.04 | -758 |
| 0 | 0.00 | 100 | 0.04 | -100 | 0 | 0.00 | 0 | Recruitment | 1,258 | 0.07 | 1,750 | 0.06 | -492 | 1,465 | 0.05 | -207 |
| 0 | 0.00 | 180 | 0.08 | -180 | 167 | 0.06 | -167 | Employment Screening/ Drug Testing | 1,468 | 0.08 | 1,980 | 0.06 | -512 | 2,144 | 0.07 | -676 |
| 0 | 0.00 | 250 | 0.10 | -250 | 0 | 0.00 | 0 | Training | 387 | 0.02 | 3,900 | 0.13 | -3,513 | 1,833 | 0.06 | -1,446 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 50,464 | 1.64 | -50,464 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 3,890 | 0.13 | -3,890 |
| 135 | 0.09 | 165 | 0.07 | -30 | 400 | 0.15 | -265 | Dues/Subscriptions | 2,999 | 0.17 | 2,806 | 0.09 | 193 | 4,591 | 0.15 | -1,592 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 28 | 0.00 | -28 |
| 3,951 | 2.73 | 6,250 | 2.62 | -2,299 | 8,029 | 3.05 | -4,078 | Credit Card Commissions | 44,184 | 2.47 | 80,950 | 2.62 | -36,766 | 83,334 | 2.71 | -39,150 |
| -7 | 0.00 | 0 | 0.00 | -7 | -1,769 | -0.67 | 1,762 | Cash Over/Short | -945 | -0.05 | 0 | 0.00 | -945 | -6,367 | -0.21 | 5,421 |
| 0 | 0.00 | 181 | 0.08 | -181 | 248 | 0.09 | -248 | Equipment Rental | 2,643 | 0.15 | 2,023 | 0.07 | 620 | 1,630 | 0.05 | 1,013 |
| 484 | 0.33 | 560 | 0.23 | -76 | 544 | 0.21 | -60 | Payroll Services | 5,277 | 0.30 | 6,510 | 0.21 | -1,233 | 7,894 | 0.26 | -2,617 |
| 879 | 0.61 | 1,472 | 0.62 | -593 | 1,464 | 0.56 | -585 | Bank Charges | 13,315 | 0.74 | 16,191 | 0.52 | -2,876 | 16,017 | 0.52 | -2,702 |
| 0 | 0.00 | 0 | 0.00 | 0 | 851 | 0.32 | -851 | Chargebacks | 4,468 | 0.25 | 0 | 0.00 | 4,468 | 3,421 | 0.11 | 1,047 |
| 680 | 0.47 | 1,139 | 0.48 | -459 | 1,162 | 0.44 | -482 | Workers Comp Insurance | 8,219 | 0.46 | 13,269 | 0.43 | -5,050 | 12,440 | 0.40 | -4,221 |
| **10,518** | **7.27** | **15,123** | **6.34** | **-4,606** | **17,302** | **6.58** | **-6,784** | **Total Operating- A&G** | **132,563** | **7.41** | **184,228** | **5.96** | **-51,665** | **247,701** | **8.06** | **-115,139** |
| **17,728** | **12.25** | **32,403** | **13.58** | **-14,675** | **31,870** | **12.13** | **-14,142** | **Total Expenses- A&G** | **244,831** | **13.69** | **350,676** | **11.35** | **-105,845** | **403,447** | **13.13** | **-158,617** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 3,718 | 1.56 | -3,718 | 3,600 | 1.37 | -3,600 | Director of Sales | 15,096 | 0.84 | 41,082 | 1.33 | -25,986 | 36,682 | 1.19 | -21,586 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 18 | 0.00 | 0 | 0.00 | 18 | 67 | 0.00 | -49 |
| 375 | 0.26 | 961 | 0.40 | -586 | 687 | 0.26 | -312 | Revenue Management | 5,347 | 0.30 | 10,571 | 0.34 | -5,224 | 7,884 | 0.26 | -2,537 |
| 0 | 0.00 | 172 | 0.07 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 1,893 | 0.06 | -1,377 | 0 | 0.00 | 516 |
| 0 | 0.00 | 444 | 0.19 | -444 | 233 | 0.09 | -233 | Payroll Taxes | 1,499 | 0.08 | 4,407 | 0.14 | -2,908 | 3,083 | 0.10 | -1,584 |
| -20 | -0.01 | 992 | 0.42 | -1,012 | 936 | 0.36 | -956 | Employee Benefits | 4,695 | 0.26 | 10,912 | 0.35 | -6,217 | 10,636 | 0.35 | -5,942 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vacation / PTO | 2,022 | 0.11 | 0 | 0.00 | 2,022 | 1,512 | 0.05 | 510 |
| 0 | 0.00 | 0 | 0.00 | 0 | 168 | 0.06 | -168 | Holiday | 168 | 0.01 | 0 | 0.00 | 168 | 834 | 0.03 | -666 |
| 0 | 0.00 | 1,100 | 0.46 | -1,100 | 90 | 0.03 | -90 | Bonus/Incentive Pay | 1,150 | 0.06 | 4,400 | 0.14 | -3,250 | 3,945 | 0.13 | -2,795 |
| **355** | **0.25** | **7,387** | **3.10** | **-7,032** | **5,714** | **2.17** | **-5,359** | **Total P/R & R/B- Sales** | **30,511** | **1.71** | **73,265** | **2.37** | **-42,754** | **64,643** | **2.10** | **-34,132** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 1,195 | 0.83 | 0 | 0.00 | 1,195 | 0 | 0.00 | 1,195 | Revenue Mgmt Fee | 5,975 | 0.33 | 0 | 0.00 | 5,975 | 0 | 0.00 | 5,975 |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 165 | 0.01 | -165 | 114 | 0.00 | -114 |
| 0 | 0.00 | 10 | 0.00 | -10 | 0 | 0.00 | 0 | Office Supplies | 0 | 0.00 | 110 | 0.00 | -110 | 37 | 0.00 | -37 |
| 0 | 0.00 | 50 | 0.02 | -50 | 69 | 0.03 | -69 | Travel & Lodging | 223 | 0.01 | 2,350 | 0.08 | -2,127 | 2,057 | 0.07 | -1,834 |
| 0 | 0.00 | 20 | 0.01 | -20 | 9 | 0.00 | -9 | Meals & Entertainment | 37 | 0.00 | 220 | 0.01 | -183 | 243 | 0.01 | -206 |
| 0 | 0.00 | 200 | 0.08 | -200 | 15 | 0.01 | -15 | Promotions | 0 | 0.00 | 850 | 0.03 | -850 | 584 | 0.02 | -584 |
| 0 | 0.00 | 50 | 0.02 | -50 | 50 | 0.02 | -50 | Telephone | 100 | 0.01 | 550 | 0.02 | -450 | 550 | 0.02 | -450 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 50 | 0.00 | -50 | 0 | 0.00 | 0 |
| 175 | 0.12 | 0 | 0.00 | 175 | 7 | 0.00 | 168 | Sales Training | 212 | 0.01 | 250 | 0.01 | -38 | 50 | 0.00 | 162 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Dues & Subscriptions | 2,647 | 0.15 | 5,177 | 0.17 | -2,530 | 2,629 | 0.09 | 18 |
| 0 | 0.00 | 0 | 0.00 | 0 | 633 | 0.24 | -633 | Trade Show | 0 | 0.00 | 150 | 0.00 | -150 | 804 | 0.03 | -804 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Outdoor Advertising | 0 | 0.00 | 900 | 0.03 | -900 | 520 | 0.02 | -520 |
| 125 | 0.09 | 200 | 0.08 | -76 | 301 | 0.11 | -176 | e Commerce Costs | 1,162 | 0.07 | 2,000 | 0.06 | -838 | 2,435 | 0.08 | -1,273 |
| 1,163 | 0.80 | 0 | 0.00 | 1,163 | 446 | 0.17 | 716 | Brand Paid Search | 6,586 | 0.37 | 0 | 0.00 | 6,586 | 2,817 | 0.09 | 3,769 |
| 0 | 0.00 | 150 | 0.06 | -150 | 0 | 0.00 | 0 | Internet Advertising | 250 | 0.01 | 750 | 0.02 | -500 | 0 | 0.00 | 250 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Magazine Advertising | 850 | 0.05 | 850 | 0.03 | 0 | 0 | 0.00 | 850 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 0 | 0.00 | 0 | 250 | 0.01 | -250 |
| 0 | 0.00 | 0 | 0.00 | 0 | 123 | 0.05 | -123 | Collateral | 0 | 0.00 | 700 | 0.02 | -700 | 409 | 0.01 | -409 |
| **2,657** | **1.84** | **760** | **0.32** | **1,897** | **1,653** | **0.63** | **1,005** | **Total Operating- Sales** | **18,042** | **1.01** | **15,072** | **0.49** | **2,970** | **13,499** | **0.44** | **4,543** |
| **3,012** | **2.08** | **8,147** | **3.42** | **-5,135** | **7,367** | **2.80** | **-4,355** | **Total Expenses-Sales** | **48,553** | **2.72** | **88,337** | **2.86** | **-39,784** | **78,142** | **2.54** | **-29,589** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 4,064 | 1.38 | -4,064 | 3,956 | 1.22 | -3,956 | Chief Engineer | 10,109 | 0.41 | 44,297 | 1.16 | -34,188 | 22,539 | 0.59 | -12,430 |
| 3,408 | 1.63 | 4,104 | 1.39 | -696 | 4,377 | 1.35 | -968 | General Maintenance | 31,923 | 1.30 | 45,829 | 1.20 | -13,907 | 40,090 | 1.05 | -8,168 |
| 307 | 0.15 | 490 | 0.17 | -183 | 736 | 0.23 | -429 | Payroll Taxes | 3,851 | 0.16 | 5,430 | 0.14 | -1,579 | 5,440 | 0.14 | -1,589 |
| 0 | 0.00 | 94 | 0.03 | -94 | -118 | -0.04 | 118 | Employee Benefits | 215 | 0.01 | 1,034 | 0.03 | -819 | 937 | 0.02 | -722 |
| 0 | 0.00 | 0 | 0.00 | 0 | 216 | 0.07 | -216 | Holiday | 216 | 0.01 | 0 | 0.00 | 216 | 822 | 0.02 | -606 |
| 100 | 0.05 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Vacation /PTO | 654 | 0.03 | 0 | 0.00 | 654 | 1,004 | 0.03 | -350 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 375 | 0.01 | -375 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 931 | 0.04 | 0 | 0.00 | 931 | 0 | 0.00 | 931 |
| **3,815** | **1.83** | **8,752** | **2.96** | **-4,937** | **9,166** | **2.82** | **-5,351** | **Total P/R & Related Expenses- Maintenance** | **47,899** | **1.95** | **96,965** | **2.53** | **-49,066** | **70,832** | **1.85** | **-22,934** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 234 | 0.11 | 148 | 0.05 | 87 | 1,218 | 0.37 | -983 | Laundry Equipment | 1,305 | 0.05 | 1,913 | 0.05 | -608 | 3,223 | 0.08 | -1,918 |
| 1,580 | 0.76 | 532 | 0.18 | 1,049 | 1,033 | 0.32 | 547 | Building Maintenance | 7,005 | 0.28 | 6,886 | 0.18 | 119 | 7,670 | 0.20 | -665 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Office Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 24 | 0.00 | -24 |
| 84 | 0.04 | 148 | 0.05 | -63 | 108 | 0.03 | -23 | Light Bulbs | 600 | 0.02 | 1,913 | 0.05 | -1,312 | 1,152 | 0.03 | -551 |
| 32 | 0.02 | 295 | 0.10 | -263 | 432 | 0.13 | -400 | Electrical & Mechanical | 5,116 | 0.21 | 3,825 | 0.10 | 1,291 | 4,251 | 0.11 | 865 |
| 0 | 0.00 | 443 | 0.15 | -443 | 0 | 0.00 | 0 | HVAC | 230 | 0.01 | 5,738 | 0.15 | -5,508 | 6,335 | 0.17 | -6,105 |
| 441 | 0.21 | 354 | 0.12 | 87 | 1,942 | 0.60 | -1,500 | Plumbing & Boiler | 8,292 | 0.34 | 4,590 | 0.12 | 3,702 | 6,226 | 0.16 | 2,066 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Pool | 1,058 | 0.04 | 4,480 | 0.12 | -3,422 | 3,947 | 0.10 | -2,889 |
| 528 | 0.25 | 515 | 0.17 | 13 | 1,355 | 0.42 | -827 | Grounds & Landscaping | 3,309 | 0.13 | 8,135 | 0.21 | -4,826 | 9,623 | 0.25 | -6,314 |
| 0 | 0.00 | 148 | 0.05 | -148 | 90 | 0.03 | -90 | Signage | 0 | 0.00 | 1,913 | 0.05 | -1,913 | 799 | 0.02 | -799 |
| 0 | 0.00 | 236 | 0.08 | -236 | 1,400 | 0.43 | -1,400 | Furniture & Fixtures | -965 | -0.04 | 3,060 | 0.08 | -4,025 | 2,299 | 0.06 | -3,263 |
| 22 | 0.01 | 148 | 0.05 | -126 | 188 | 0.06 | -166 | Painting | 1,074 | 0.04 | 1,913 | 0.05 | -839 | 1,634 | 0.04 | -560 |
| 0 | 0.00 | 150 | 0.05 | -150 | 0 | 0.00 | 0 | Carpet & Floor | 115 | 0.00 | 5,100 | 0.13 | -4,985 | 4,559 | 0.12 | -4,443 |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 330 | 0.01 | -330 | 0 | 0.00 | 0 |
| 0 | 0.00 | 75 | 0.03 | -75 | 0 | 0.00 | 0 | Kitchen Equipment | 0 | 0.00 | 825 | 0.02 | -825 | 608 | 0.02 | -608 |
| 67 | 0.03 | 414 | 0.14 | -346 | 779 | 0.24 | -712 | Locks & Keys | 1,265 | 0.05 | 5,355 | 0.14 | -4,090 | 7,062 | 0.18 | -5,797 |
| 0 | 0.00 | 89 | 0.03 | -89 | 764 | 0.24 | -764 | Radio & TV | 0 | 0.00 | 1,148 | 0.03 | -1,148 | 1,537 | 0.04 | -1,537 |
| 256 | 0.12 | 500 | 0.17 | -244 | 3,869 | 1.19 | -3,613 | Exterminating | 11,713 | 0.48 | 5,650 | 0.15 | 6,063 | 17,670 | 0.46 | -5,958 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 0 | 0.00 | 0 | 0.00 | 0 | 340 | 0.01 | -340 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Maintenance Contracts | 0 | 0.00 | 0 | 0.00 | 0 | 1,659 | 0.04 | -1,659 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Rental | 0 | 0.00 | 0 | 0.00 | 0 | 172 | 0.00 | -172 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Storage | 0 | 0.00 | 0 | 0.00 | 0 | 297 | 0.01 | -297 |
| 2,306 | 1.10 | 50 | 0.02 | 2,256 | 0 | 0.00 | 2,306 | Fire & Safety | 4,152 | 0.17 | 5,850 | 0.15 | -1,699 | 3,906 | 0.10 | 245 |
| 413 | 0.20 | 396 | 0.13 | 17 | 1,373 | 0.42 | -959 | Elevator | 6,929 | 0.28 | 4,355 | 0.11 | 2,573 | 5,874 | 0.15 | 1,055 |
| **5,964** | **2.85** | **4,720** | **1.60** | **1,244** | **14,549** | **4.48** | **-8,585** | **Total Operating - R & M** | **51,197** | **2.08** | **72,978** | **1.91** | **-21,781** | **90,865** | **2.37** | **-39,668** |
| **9,780** | **4.68** | **13,472** | **4.56** | **-3,692** | **23,715** | **7.30** | **-13,935** | **Total Expenses- R & M** | **99,096** | **4.03** | **169,944** | **4.44** | **-70,848** | **161,698** | **4.22** | **-62,602** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,181 | 1.52 | 6,450 | 2.18 | -3,269 | 8,263 | 2.54 | -5,083 | Electricity | 58,712 | 2.39 | 80,513 | 2.10 | -21,801 | 79,741 | 2.08 | -21,030 |
| 462 | 0.22 | 620 | 0.21 | -159 | 512 | 0.16 | -51 | Gas | 5,000 | 0.20 | 7,266 | 0.19 | -2,266 | 7,136 | 0.19 | -2,136 |
| 6,238 | 2.98 | 3,500 | 1.18 | 2,738 | 4,500 | 1.39 | 1,738 | Water & Sewer | 38,110 | 1.55 | 43,730 | 1.14 | -5,620 | 46,570 | 1.22 | -8,460 |
| 375 | 0.18 | 566 | 0.19 | -191 | 566 | 0.17 | -191 | Waste Removal | 4,111 | 0.17 | 6,226 | 0.16 | -2,115 | 6,316 | 0.16 | -2,205 |
| **10,255** | **4.91** | **11,136** | **3.77** | **-881** | **13,842** | **4.26** | **-3,587** | **Total Expenses- Utilities** | **105,932** | **4.30** | **137,735** | **3.60** | **-31,803** | **139,762** | **3.65** | **-33,830** |

12/14/2020 at 10:58:11 AM

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 9,610 | 6.75 | 13,315 | 5.65 | -3,705 | 15,175 | 5.85 | -5,565 | Franchise Fees/ Royalties | 101,295 | 5.75 | 172,493 | 5.65 | -71,198 | 164,876 | 5.43 | -63,581 |
| 6,549 | 4.60 | 9,073 | 3.85 | -2,524 | 10,341 | 3.99 | -3,792 | Advertising | 69,024 | 3.92 | 117,540 | 3.85 | -48,516 | 76,862 | 2.53 | -7,838 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 35,863 | 1.18 | -35,863 |
| 4,909 | 3.45 | 5,107 | 2.17 | -199 | 5,258 | 2.03 | -350 | Frequent Traveler | 46,354 | 2.63 | 66,143 | 2.17 | -19,788 | 65,523 | 2.16 | -19,169 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 0 | 0.00 | 0 | 0.00 | 0 | 1,104 | 0.04 | -1,104 |
| 253 | 0.18 | 1,744 | 0.74 | -1,491 | 1,690 | 0.65 | -1,438 | Other Franchise Cost | 3,738 | 0.21 | 22,592 | 0.74 | -18,855 | 18,894 | 0.62 | -15,157 |
| **21,320** | **14.98** | **29,239** | **12.41** | **-7,919** | **32,464** | **12.51** | **-11,144** | **Total Franchise Fees Expense** | **220,411** | **12.52** | **378,768** | **12.41** | **-158,357** | **363,123** | **11.96** | **-142,712** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,619 | 2.50 | 5,964 | 2.50 | -2,345 | 6,573 | 2.50 | -2,954 | Management Fees | 44,699 | 2.50 | 77,242 | 2.50 | -32,543 | 76,833 | 2.50 | -32,134 |
| 4,236 | 2.93 | 0 | 0.00 | 4,236 | 0 | 0.00 | 4,236 | Management Fees- Owner | 15,205 | 0.85 | 0 | 0.00 | 15,205 | 0 | 0.00 | 15,205 |
| **7,855** | **5.43** | **5,964** | **2.50** | **1,891** | **6,573** | **2.50** | **1,282** | **Total Management Fees Expense** | **59,904** | **3.35** | **77,242** | **2.50** | **-17,338** | **76,833** | **2.50** | **-16,929** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 11,406 | 7.88 | 9,543 | 4.00 | 1,864 | 11,406 | 4.34 | 0 | FF & E Reserve | 125,470 | 7.02 | 123,587 | 4.00 | 1,883 | 143,637 | 4.67 | -18,167 |
| 8,006 | 5.53 | 8,006 | 3.36 | 0 | 7,903 | 3.01 | 103 | Real Estate Tax | 88,063 | 4.93 | 88,062 | 2.85 | 0 | 87,246 | 2.84 | 816 |
| 639 | 0.44 | 639 | 0.27 | 0 | 572 | 0.22 | 67 | Personal Property Tax | 7,024 | 0.39 | 7,024 | 0.23 | 0 | 6,941 | 0.23 | 83 |
| 5,920 | 4.09 | 5,827 | 2.44 | 93 | 5,564 | 2.12 | 356 | Insurance | 64,852 | 3.63 | 63,977 | 2.07 | 875 | 62,984 | 2.05 | 1,868 |
| **25,970** | **17.94** | **24,014** | **10.07** | **1,957** | **25,446** | **9.68** | **525** | **TOTAL FIXED EXPENSES** | **285,409** | **15.96** | **282,650** | **9.15** | **2,758** | **300,809** | **9.79** | **-15,400** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville

For Property: Comfort Inn Fayetteville

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 1,262 | 0.87 | 0 | 0.00 | 1,262 | 10,933 | 4.16 | -9,670 | Owners Expense | 18,205 | 1.02 | 0 | 0.00 | 18,205 | 15,801 | 0.51 | 2,404 |
| 43,762 | 30.23 | 0 | 0.00 | 43,762 | 43,762 | 16.65 | 0 | Depreciation | 481,382 | 26.92 | 0 | 0.00 | 481,382 | 481,382 | 15.67 | 0 |
| 3,458 | 2.39 | 0 | 0.00 | 3,458 | 3,458 | 1.32 | 0 | Amortization Expense | 38,038 | 2.13 | 0 | 0.00 | 38,038 | 38,038 | 1.24 | 0 |
| 41,472 | 28.65 | 41,472 | 17.38 | 0 | 41,216 | 15.68 | 256 | Interest Expense | 455,580 | 25.48 | 456,190 | 14.76 | -610 | 459,470 | 14.95 | -3,890 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Insurance Claim Proceeds | 0 | 0.00 | 0 | 0.00 | 0 | -4,329 | -0.14 | 4,329 |
| 0 | 0.00 | 2,386 | 1.00 | -2,386 | 2,629 | 1.00 | -2,629 | Asset Management Fee | 3,825 | 0.21 | 30,897 | 1.00 | -27,072 | 30,733 | 1.00 | -26,908 |
| 0 | 0.00 | 0 | 0.00 | 0 | 348 | 0.13 | -348 | Uninsured Loss | 0 | 0.00 | 0 | 0.00 | 0 | 8,726 | 0.28 | -8,726 |
| 0 | 0.00 | 0 | 0.00 | 0 | 7,115 | 2.71 | -7,115 | Extraordinary Expenses | 6,692 | 0.37 | 0 | 0.00 | 6,692 | 37,372 | 1.22 | -30,679 |
| **89,954** | **62.14** | **43,857** | **18.38** | **46,097** | **109,460** | **41.65** | **-19,506** | **Total Other** | **1,003,723** | **56.14** | **487,087** | **15.76** | **516,636** | **1,067,193** | **34.73** | **-63,470** |

12/14/2020 at 10:58:11 AM

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,630 | | 3,630 | | 0 | 3,630 | | 0 | Total Rooms Available | 40,535 | | 40,535 | | 0 | 40,414 | | 121 |
| 903 | | 2,054 | | -1,151 | 2,073 | | -1,170 | Total Rooms Sold | 14,536 | | 26,697 | | -12,161 | 25,560 | | -11,024 |
| **24.88%** | | **56.58%** | | **-31.71%** | 57.11% | | **-32.23%** | Occupancy % | **35.86%** | | **65.86%** | | **-30.00%** | 63.25% | | **-27.39%** |
| **82.09** | | **112.69** | | **-30.60** | 110.75 | | **-28.66** | Average Rate | **94.81** | | **120.22** | | **-25.41** | 118.14 | | **-23.33** |
| **20.42** | | **63.76** | | **-43.35** | 63.25 | | **-42.83** | REVPAR | **34.00** | | **79.18** | | **-45.18** | 74.72 | | **-40.72** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 74,123 | 95.24 | 231,466 | 91.04 | -157,343 | 229,584 | 92.20 | -155,461 | ROOMS | 1,378,211 | 95.80 | 3,209,606 | 91.64 | -1,831,396 | 3,019,635 | 92.02 | -1,641,424 |
| 300 | 0.39 | 14,332 | 5.64 | -14,032 | 13,564 | 5.45 | -13,264 | FOOD | 26,490 | 1.84 | 182,886 | 5.22 | -156,396 | 172,532 | 5.26 | -146,042 |
| 0 | 0.00 | 4,765 | 1.87 | -4,765 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 61,937 | 1.77 | -61,937 | 42,524 | 1.30 | -42,524 |
| 3,404 | 4.37 | 3,695 | 1.45 | -291 | 5,854 | 2.35 | -2,449 | MISCELLANEOUS | 33,953 | 2.36 | 47,923 | 1.37 | -13,971 | 46,879 | 1.43 | -12,927 |
| 77,828 | 100.00 | 254,258 | 100.00 | -176,431 | 249,002 | 100.00 | -171,174 | TOTAL REVENUES | 1,438,653 | 100.00 | 3,502,353 | 100.00 | -2,063,700 | 3,281,571 | 100.00 | -1,842,918 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 29,844 | 40.26 | 54,571 | 23.58 | -24,727 | 58,672 | 25.56 | -28,828 | ROOMS EXPENSE | 337,424 | 24.48 | 680,995 | 21.22 | -343,570 | 663,155 | 21.96 | -325,731 |
| 0 | 0.00 | 18,290 | 127.62 | -18,290 | 18,224 | 134.35 | -18,224 | FOOD EXPENSE | 53,149 | 200.64 | 215,273 | 117.71 | -162,124 | 202,544 | 117.39 | -149,394 |
| 0 | 0.00 | 1,334 | 28.00 | -1,334 | 7 | 0.00 | -7 | BEVERAGE EXPENSE | 0 | 0.00 | 19,342 | 31.23 | -19,342 | 13,681 | 32.17 | -13,681 |
| 1,071 | 31.45 | 1,375 | 37.21 | -304 | 2,399 | 40.99 | -1,328 | MISCELLANEOUS EXPENSE | 10,459 | 30.81 | 17,899 | 37.35 | -7,440 | 22,859 | 48.76 | -12,399 |
| 30,915 | 39.72 | 75,570 | 29.72 | -44,656 | 79,301 | 31.85 | -48,386 | TOTAL DEPARTMENTAL EXPENSES | 401,033 | 27.88 | 933,510 | 26.65 | -532,477 | 902,239 | 27.49 | -501,206 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 44,280 | 59.74 | 176,895 | 76.42 | -132,616 | 170,913 | 74.44 | -126,633 | ROOMS PROFIT | 1,040,786 | 75.52 | 2,528,612 | 78.78 | -1,487,825 | 2,356,480 | 78.04 | -1,315,694 |
| 300 | 100.00 | -3,959 | -27.62 | 4,259 | -4,660 | -34.35 | 4,960 | FOOD PROFIT | -26,660 | -100.64 | -32,387 | -17.71 | 5,728 | -30,012 | -17.39 | 3,352 |
| 0 | 0.00 | 3,431 | 72.00 | -3,431 | -7 | 0.00 | 7 | BEVERAGE PROFIT | 0 | 0.00 | 42,595 | 68.77 | -42,595 | 28,843 | 67.83 | -28,843 |
| 2,334 | 68.55 | 2,320 | 62.79 | 13 | 3,454 | 59.01 | -1,121 | MISCELLANEOUS PROFIT | 23,493 | 69.19 | 30,024 | 62.65 | -6,531 | 24,021 | 51.24 | -527 |
| 46,913 | 60.28 | 178,688 | 70.28 | -131,775 | 169,701 | 68.15 | -122,788 | TOTAL DEPARTMENTAL PROFIT | 1,037,620 | 72.12 | 2,568,843 | 73.35 | -1,531,223 | 2,379,332 | 72.51 | -1,341,712 |
| 12,551 | 16.13 | 28,029 | 11.02 | -15,478 | 32,236 | 12.95 | -19,686 | A & G  EXPENSE | 248,117 | 17.25 | 345,220 | 9.86 | -97,103 | 326,851 | 9.96 | -78,734 |
| 3,097 | 3.98 | 2,607 | 1.03 | 490 | 2,897 | 1.16 | 200 | TELECOM | 30,866 | 2.15 | 28,428 | 0.81 | 2,438 | 29,677 | 0.90 | 1,189 |
| 2,687 | 3.45 | 9,672 | 3.80 | -6,985 | 8,542 | 3.43 | -5,855 | SALES & MARKETING EXPENSES | 60,483 | 4.20 | 117,081 | 3.34 | -56,598 | 100,266 | 3.06 | -39,783 |
| 7,221 | 9.28 | 26,833 | 10.55 | -19,612 | 29,423 | 11.82 | -22,202 | FRANCHISE FEES | 178,631 | 12.42 | 368,756 | 10.53 | -190,124 | 353,947 | 10.79 | -175,316 |
| 12,475 | 16.03 | 15,491 | 6.09 | -3,016 | 19,765 | 7.94 | -7,290 | MAINTENANCE EXPENSES | 131,945 | 9.17 | 169,513 | 4.84 | -37,567 | 168,675 | 5.14 | -36,729 |
| 9,591 | 12.32 | 12,265 | 4.82 | -2,674 | 9,671 | 3.88 | -79 | UTILITIES EXPENSE | 101,801 | 7.08 | 132,692 | 3.79 | -30,891 | 129,886 | 3.96 | -28,085 |
| 47,622 | 61.19 | 94,896 | 37.32 | -47,274 | 102,535 | 41.18 | -54,912 | TOTAL ADMIN EXPENSES | 751,844 | 52.26 | 1,161,690 | 33.17 | -409,846 | 1,109,303 | 33.80 | -357,459 |
| -709 | -0.91 | 83,792 | 32.96 | -84,501 | 67,166 | 26.97 | -67,875 | HOUSE PROFIT | 285,776 | 19.86 | 1,407,153 | 40.18 | -1,121,377 | 1,270,029 | 38.70 | -984,253 |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,740 | 7.38 | 6,362 | 2.50 | -622 | 6,225 | 2.50 | -485 | MANAGEMENT FEES | 50,757 | 3.53 | 87,626 | 2.50 | -36,869 | 82,039 | 2.50 | -31,282 |
| 55,675 | 71.54 | 49,636 | 19.52 | 6,039 | 49,334 | 19.81 | 6,341 | FIXED EXPENSES | 589,272 | 40.96 | 572,636 | 16.35 | 16,636 | 564,976 | 17.22 | 24,295 |
| **-62,124** | **-79.82** | **27,794** | **10.93** | **-89,918** | **11,607** | **4.66** | **-73,731** | **NET OPERATING INCOME** | **-354,253** | **-24.62** | **746,891** | **21.33** | **-1,101,144** | **623,014** | **18.99** | **-977,267** |
| 68,194 | 87.62 | 39,772 | 15.64 | 28,422 | 82,315 | 33.06 | -14,121 | Other | 779,621 | 54.19 | 444,554 | 12.69 | 335,067 | 825,229 | 25.15 | -45,608 |
| **-130,318** | **-167.44** | **-11,979** | **-4.71** | **-118,339** | **-70,709** | **-28.40** | **-59,610** | **N.I. after Other** | **-1,133,874** | **-78.81** | **302,336** | **8.63** | **-1,436,211** | **-202,215** | **-6.16** | **-931,659** |
| **-100,176** | | **-11,979** | | **-88,197** | **-40,567** | | **-59,610** | *Cash before Depreciation/Amortization* | **-802,312** | | **302,336** | | **-1,104,649** | **129,347** | | **-931,659** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 47,544 | 64.14 | 66,858 | 28.88 | -19,314 | 75,047 | 32.69 | -27,503 | Rack/ Premium | 725,759 | 52.66 | 1,211,431 | 37.74 | -485,672 | 1,119,996 | 37.09 | -394,237 |
| 16,009 | 21.60 | 50,529 | 21.83 | -34,519 | 39,920 | 17.39 | -23,911 | Discounts - Other | 295,579 | 21.45 | 524,253 | 16.33 | -228,675 | 536,269 | 17.76 | -240,691 |
| 864 | 1.17 | 3,985 | 1.72 | -3,121 | 5,658 | 2.46 | -4,794 | Government | 27,902 | 2.02 | 73,572 | 2.29 | -45,670 | 69,816 | 2.31 | -41,914 |
| 6,007 | 8.10 | 54,431 | 23.52 | -48,424 | 48,319 | 21.05 | -42,312 | Locally Negotiated Rate | 210,755 | 15.29 | 783,495 | 24.41 | -572,740 | 674,753 | 22.35 | -463,998 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Allowances | 117 | 0.01 | 0 | 0.00 | 117 | -175 | -0.01 | 292 |
| 1,451 | 1.96 | 986 | 0.43 | 465 | 6,768 | 2.95 | -5,317 | Redemption Revenue | 33,022 | 2.40 | 61,133 | 1.90 | -28,110 | 69,649 | 2.31 | -36,627 |
| **71,875** | **96.97** | **176,788** | **76.38** | **-104,913** | **175,712** | **76.53** | **-103,837** | **Total Transient Revenue** | **1,293,134** | **93.83** | **2,653,883** | **82.69** | **-1,360,749** | **2,470,308** | **81.81** | **-1,177,174** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,740 | 2.35 | 54,678 | 23.62 | -52,938 | 52,276 | 22.77 | -50,536 | Group- Corporate | 75,954 | 5.51 | 555,723 | 17.31 | -479,769 | 534,285 | 17.69 | -458,331 |
| **1,740** | **2.35** | **54,678** | **23.62** | **-52,938** | **52,276** | **22.77** | **-50,536** | **Total Group Revenue** | **75,954** | **5.51** | **555,723** | **17.31** | **-479,769** | **534,285** | **17.69** | **-458,331** |
| 508 | 0.69 | 0 | 0.00 | 508 | 1,596 | 0.70 | -1,088 | Guaranteed No-Show | 9,122 | 0.66 | 0 | 0.00 | 9,122 | 15,041 | 0.50 | -5,919 |
| 74,123 | 100.00 | 231,466 | 100.00 | -157,343 | 229,584 | 100.00 | -155,461 | Total Rooms Revenue | 1,378,211 | 100.00 | 3,209,606 | 100.00 | -1,831,396 | 3,019,635 | 100.00 | -1,641,424 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 549 | 61 | 431 | 21 | 118 | 596 | 29 | -47 | Rack/ Premium Rooms | 7,023 | 48 | 8,533 | 32 | -1,510 | 8,193 | 32 | -1,170 |
| 251 | 28 | 616 | 30 | -365 | 541 | 26 | -290 | Discounts - Other  Rooms | 4,266 | 29 | 6,014 | 23 | -1,748 | 6,355 | 25 | -2,089 |
| 9 | 1 | 41 | 2 | -32 | 61 | 3 | -52 | Government Rooms | 292 | 2 | 759 | 3 | -467 | 737 | 3 | -445 |
| 74 | 8 | 514 | 25 | -440 | 448 | 22 | -374 | Locally Negotiated Corporate Rooms | 2,322 | 16 | 7,244 | 27 | -4,922 | 6,272 | 25 | -3,950 |
| **883** | **98** | **1,602** | **78** | **-719** | **1,646** | **79** | **-763** | **Total Transient Stats** | **13,903** | **96** | **22,550** | **84** | **-8,647** | **21,557** | **84** | **-7,654** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 20 | 2 | 452 | 22 | -432 | 427 | 21 | -407 | Group- Corporate Rooms | 633 | 4 | 4,147 | 16 | -3,514 | 4,003 | 16 | -3,370 |
| **20** | **2** | **452** | **22** | **-432** | **427** | **21** | **-407** | **Total Group Stats** | **633** | **4** | **4,147** | **16** | **-3,514** | **4,003** | **16** | **-3,370** |
| **903** | **100** | **2,054** | **100** | **-1,151** | **2,073** | **100** | **-1,170** | **TOTAL ROOM STATISTICS** | **14,536** | **100** | **26,697** | **100** | **-12,161** | **25,560** | **100** | **-11,024** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 1 | 0 | 0 | 0 | 1 | 9 | 0 | -8 | Comp Rooms | 238 | 2 | 0 | 0 | 238 | 156 | 1 | 82 |
| 8 | 1 | 0 | 0 | 8 | 18 | 1 | -10 | GNS Stats | 142 | 1 | 0 | 0 | 142 | 167 | 1 | -25 |
| 163 | 18 | 0 | 0 | 163 | 206 | 10 | -43 | Out of Order Rooms | 1,318 | 9 | 0 | 0 | 1,318 | 1,922 | 8 | -604 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,128 | 125 | 0 | 0 | 1,128 | 2,623 | 127 | -1,495 # of Guests | | 19,246 | 132 | 0 | 0 | 19,246 | 32,314 | 126 | -13,068 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 86.60 | 155.00 | | | -68.40 | 125.92 | | -39.32 | Rack/Premium ADR | 103.34 | | 141.96 | | -38.62 | 136.70 | | -33.36 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 63.78 | 82.00 | | | -18.22 | 73.79 | | -10.01 | Discount ADR | 69.29 | | 87.18 | | -17.89 | 84.39 | | -15.10 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 96.00 | 97.00 | | | -1.00 | 92.75 | | 3.25 | Government ADR | 95.55 | | 96.94 | | -1.39 | 94.73 | | 0.82 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 81.18 | 106.00 | | | -24.82 | 107.85 | | -26.68 | Local Negotiated ADR | 90.76 | | 108.16 | | -17.40 | 107.58 | | -16.82 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **81.40** | **110.35** | | | **-28.95** | **106.75** | | **-25.35** | **Total Transient ADR** | **93.01** | | **117.69** | | **-24.68** | **114.59** | | **-21.58** |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 87.00 | 121.00 | | | -34.00 | 122.43 | | -35.43 | Group - Corporate ADR | 119.99 | | 134.00 | | -14.00 | 133.47 | | -13.48 |
| 0 | 0 | | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **87.00** | **121.00** | | | **-34.00** | **122.43** | | **-35.43** | **Total Group ADR** | **119.99** | | **134.00** | | **-14.00** | **133.47** | | **-13.48** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 3,132 | 3.47 | 0 | 0.00 | 3,132 | 0 | 0.00 | 3,132 | FOM/Guest Service Mgr | 5,951 | 0.41 | 0 | 0.00 | 5,951 | 0 | 0.00 | 5,951 |
| 4,020 | 4.45 | 5,340 | 2.60 | -1,320 | 4,640 | 2.24 | -621 | FD/ Guest Service Reps | 36,220 | 2.49 | 67,565 | 2.53 | -31,345 | 70,172 | 2.75 | -33,952 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FD/Supervisor | 0 | 0.00 | 0 | 0.00 | 0 | 252 | 0.01 | -252 |
| 0 | 0.00 | 3,556 | 1.73 | -3,556 | 2,898 | 1.40 | -2,898 | Executive Housekeeper | 11,031 | 0.76 | 38,862 | 1.46 | -27,831 | 37,352 | 1.46 | -26,321 |
| 2,656 | 2.94 | 2,194 | 1.07 | 462 | 0 | 0.00 | 2,656 | Asst Exec Housekeeper/ Inspectress | 25,437 | 1.75 | 27,852 | 1.04 | -2,415 | 0 | 0.00 | 25,437 |
| 3,969 | 4.40 | 12,838 | 6.25 | -8,869 | 6,896 | 3.33 | -2,927 | Housekeepers | 42,008 | 2.89 | 166,858 | 6.25 | -124,850 | 38,329 | 1.50 | 3,679 |
| 0 | 0.00 | 5,400 | 2.63 | -5,400 | 3,394 | 1.64 | -3,394 | Housemen | 9,667 | 0.67 | 60,300 | 2.26 | -50,633 | 31,401 | 1.23 | -21,734 |
| 0 | 0.00 | 3,286 | 1.60 | -3,286 | 1,012 | 0.49 | -1,012 | Laundry | 4,629 | 0.32 | 42,716 | 1.60 | -38,087 | 7,664 | 0.30 | -3,035 |
| 3,504 | 3.88 | 3,600 | 1.75 | -96 | 3,653 | 1.76 | -149 | Night Audit | 37,971 | 2.61 | 40,200 | 1.51 | -2,229 | 42,416 | 1.66 | -4,445 |
| 1,445 | 1.60 | 2,239 | 1.09 | -794 | 2,468 | 1.19 | -1,023 | Payroll Taxes | 18,474 | 1.27 | 27,207 | 1.02 | -8,734 | 24,386 | 0.95 | -5,913 |
| 193 | 0.21 | 744 | 0.36 | -551 | 1,549 | 0.75 | -1,356 | Employee Benefits | 6,600 | 0.45 | 8,184 | 0.31 | -1,584 | 11,797 | 0.46 | -5,197 |
| 115 | 0.13 | 600 | 0.29 | -485 | 1,805 | 0.87 | -1,690 | Vacation /PTO | 10,390 | 0.71 | 6,600 | 0.25 | 3,790 | 7,750 | 0.30 | 2,640 |
| 227 | 0.25 | 500 | 0.24 | -273 | 659 | 0.32 | -432 | Holiday | 2,372 | 0.16 | 2,500 | 0.09 | -128 | 2,737 | 0.11 | -365 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 250 | 0.02 | 0 | 0.00 | 250 | 87 | 0.00 | 163 |
| 0 | 0.00 | 0 | 0.00 | 0 | 9,278 | 4.48 | -9,278 | Contract Labor- Housekeepers | 15,955 | 1.10 | 0 | 0.00 | 15,955 | 145,463 | 5.69 | -129,508 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,127 | 0.54 | -1,127 | Contract Labor- Houseperson | 2,340 | 0.16 | 0 | 0.00 | 2,340 | 14,378 | 0.56 | -12,037 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,697 | 1.30 | -2,697 | Contract Labor- Laundry | 1,919 | 0.13 | 0 | 0.00 | 1,919 | 23,079 | 0.90 | -21,161 |
| **19,259** | **21.33** | **40,297** | **19.62** | **-21,038** | **42,076** | **20.30** | **-22,817** | **Total P/R & R/Benefits- Rooms** | **231,213** | **15.91** | **488,844** | **18.31** | **-257,631** | **457,263** | **17.89** | **-226,049** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 62 | 0.03 | -62 | 0 | 0.00 | 0 | Newspapers | 291 | 0.02 | 801 | 0.03 | -510 | 809 | 0.03 | -517 |
| 0 | 0.00 | 1,849 | 0.90 | -1,849 | 3,730 | 1.80 | -3,730 | Comp Breakfast | 6,831 | 0.47 | 24,027 | 0.90 | -17,196 | 24,654 | 0.96 | -17,823 |
| 2,407 | 2.67 | 0 | 0.00 | 2,407 | 0 | 0.00 | 2,407 | Rooms- Promotion | 2,820 | 0.19 | 0 | 0.00 | 2,820 | 4,171 | 0.16 | -1,352 |
| 0 | 0.00 | 416 | 0.20 | -416 | 0 | 0.00 | 0 | Guest Transportation | 0 | 0.00 | 4,576 | 0.17 | -4,576 | 19,049 | 0.75 | -19,049 |
| 568 | 0.63 | 103 | 0.05 | 466 | 0 | 0.00 | 568 | Laundry Supplies | 722 | 0.05 | 1,335 | 0.05 | -613 | 307 | 0.01 | 416 |
| 43 | 0.05 | 1,130 | 0.55 | -1,087 | 967 | 0.47 | -924 | Linen Supplies | 3,066 | 0.21 | 14,683 | 0.55 | -11,618 | 12,306 | 0.48 | -9,241 |
| 1,838 | 2.04 | 1,680 | 0.82 | 158 | 1,674 | 0.81 | 164 | Cable TV | 18,672 | 1.28 | 18,480 | 0.69 | 192 | 20,038 | 0.78 | -1,366 |
| 524 | 0.58 | 400 | 0.19 | 124 | 562 | 0.27 | -38 | HSIA Support | 4,456 | 0.31 | 4,400 | 0.16 | 56 | 4,596 | 0.18 | -140 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 116 | 0.00 | -116 |
| 511 | 0.57 | 1,232 | 0.60 | -721 | 293 | 0.14 | 218 | Reservations Expense | 6,320 | 0.43 | 16,709 | 0.63 | -10,389 | 13,302 | 0.52 | -6,982 |
| 1,860 | 2.06 | 2,362 | 1.15 | -502 | 3,147 | 1.52 | -1,287 | Guest Room Supplies | 21,977 | 1.51 | 30,702 | 1.15 | -8,724 | 29,296 | 1.15 | -7,319 |
| 790 | 0.87 | 514 | 0.25 | 276 | 374 | 0.18 | 416 | Cleaning Supplies | 4,935 | 0.34 | 6,674 | 0.25 | -1,740 | 6,589 | 0.26 | -1,655 |
| 55 | 0.06 | 349 | 0.17 | -294 | 354 | 0.17 | -299 | Ecolab Core Supplies | 2,734 | 0.19 | 4,539 | 0.17 | -1,805 | 5,646 | 0.22 | -2,912 |
| 1,795 | 1.99 | 3,720 | 1.81 | -1,925 | 3,538 | 1.71 | -1,743 | Travel Agents Commission | 30,555 | 2.10 | 59,220 | 2.22 | -28,665 | 57,330 | 2.24 | -26,775 |
| 0 | 0.00 | 308 | 0.15 | -308 | 201 | 0.10 | -201 | Uniforms | 1,102 | 0.08 | 4,005 | 0.15 | -2,902 | 4,250 | 0.17 | -3,148 |
| 0 | 0.00 | 150 | 0.07 | -150 | 1,755 | 0.85 | -1,755 | Walk Expense | 0 | 0.00 | 2,000 | 0.07 | -2,000 | 3,433 | 0.13 | -3,433 |
| 193 | 0.21 | 0 | 0.00 | 193 | 0 | 0.00 | 193 | COVID 19 Supplies | 1,730 | 0.12 | 0 | 0.00 | 1,730 | 0 | 0.00 | 1,730 |
| **10,585** | **11.72** | **14,274** | **6.95** | **-3,689** | **16,596** | **8.01** | **-6,011** | **Total Operating - Rooms** | **106,211** | **7.31** | **192,150** | **7.20** | **-85,939** | **205,893** | **8.06** | **-99,681** |
| **29,844** | **33.05** | **54,571** | **26.57** | **-24,727** | **58,672** | **28.30** | **-28,828** | **Total Expenses- Rooms** | **337,424** | **23.21** | **680,995** | **25.51** | **-343,570** | **663,155** | **25.95** | **-325,731** |

| 44,280 | 49.04 | 176,895 | 86.12 | -132,616 | 170,913 | 82.45 | -126,633 Net Income- Rooms | 1,040,786 | 71.60 | 2,528,612 | 94.72 | -1,487,825 | 2,356,480 | 92.19 | -1,315,694 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 12,732 | 66.67 | -12,732 | 12,714 | 93.73 | -12,714 | Total Food Sales | 23,873 | 90.12 | 165,286 | 67.51 | -141,413 | 155,028 | 72.09 | -131,155 |
| 0 | 0.00 | 4,765 | 24.95 | -4,765 | 0 | 0.00 | 0 Total Beverage Sales | | 0 | 0.00 | 61,937 | 25.30 | -61,937 | 42,524 | 19.77 | -42,524 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquet A/V | | 0 | 0.00 | 0 | 0.00 | 0 | 300 | 0.14 | -300 |
| 300 | 100.00 | 1,600 | 8.38 | -1,300 | 850 | 6.27 | -550 Total Banquet Misc | | 2,617 | 9.88 | 17,600 | 7.19 | -14,983 | 17,204 | 8.00 | -14,587 |
| 300 | 100.00 | 19,097 | 100.00 | -18,797 | 13,564 | 100.00 | -13,264 Total F & B Sales | | 26,490 | 100.00 | 244,823 | 100.00 | -218,334 | 215,056 | 100.00 | -188,567 |
| 0 | 0.00 | 5,729 | 45.00 | -5,729 | 8,894 | 69.96 | -8,894 Food Cost | | 17,945 | 75.17 | 74,379 | 45.00 | -56,434 | 72,396 | 46.70 | -54,451 |
| 0 | 0.00 | 1,334 | 28.00 | -1,334 | 7 | 0.00 | -7 Beverage Costs | | 0 | 0.00 | 17,342 | 28.00 | -17,342 | 11,681 | 27.47 | -11,681 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Banquet A/V Costs | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 7,064 | 36.99 | -7,064 | 8,901 | 65.62 | -8,901 Total F & B Costs | | 17,945 | 67.74 | 91,721 | 37.46 | -73,777 | 84,077 | 39.10 | -66,133 |
| 0 | 0.00 | 9,876 | 77.57 | -9,876 | 6,722 | 52.87 | -6,722 Food Wages | | 22,296 | 93.39 | 110,212 | 66.68 | -87,916 | 100,288 | 64.69 | -77,993 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Beverage Wages | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 9,876 | 56.44 | -9,876 | 6,722 | 52.87 | -6,722 Total F & B Wages | | 22,296 | 93.39 | 110,212 | 48.50 | -87,916 | 100,288 | 50.77 | -77,993 |
| 0 | 0.00 | 1,785 | 10.20 | -1,785 | 1,211 | 9.53 | -1,211 F & B- P T & E B | | 7,464 | 31.27 | 17,407 | 7.66 | -9,942 | 15,974 | 8.09 | -8,510 |
| 0 | 0.00 | 11,661 | 61.06 | -11,661 | 7,933 | 58.49 | -7,933 TTL P/R and Benefits | | 29,760 | 112.35 | 127,619 | 52.13 | -97,859 | 116,262 | 54.06 | -86,502 |
| 0 | 0.00 | 900 | 7.07 | -900 | 1,396 | 10.98 | -1,396 Food Operating Expenses | | 5,445 | 22.81 | 13,276 | 8.03 | -7,831 | 13,885 | 8.96 | -8,440 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Beverage Operating Expenses | | 0 | 0.00 | 2,000 | 3.23 | -2,000 | 2,000 | 4.70 | -2,000 |
| 0 | 0.00 | 900 | 4.71 | -900 | 1,396 | 10.29 | -1,396 Total F & B Operating Expenses | | 5,445 | 20.55 | 15,276 | 6.24 | -9,831 | 15,885 | 7.39 | -10,440 |
| 300 | 100.00 | -528 | -2.76 | 828 | -4,666 | -34.40 | 4,966 Net F & B Income | | -26,660 | -100.64 | 10,207 | 4.17 | -36,867 | -1,169 | -0.54 | -25,491 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Restaurant** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Bar Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 2,342 | 16.34 | -2,342 | 2,341 | 17.26 | -2,341 | Starbucks Revenues | 2,900 | 10.95 | 30,435 | 16.64 | -27,534 | 28,962 | 16.79 | -26,061 |
| 0 | 0.00 | 6,758 | 47.15 | -6,758 | 8,407 | 61.98 | -8,407 | Bistro Breakfast | 15,543 | 58.67 | 87,833 | 48.03 | -72,290 | 86,533 | 50.15 | -70,990 |
| 0 | 0.00 | 2,383 | 16.62 | -2,383 | 1,861 | 13.72 | -1,861 | Bistro Dinner | 4,839 | 18.27 | 30,969 | 16.93 | -26,130 | 27,078 | 15.69 | -22,239 |
| 0 | 0.00 | 9,140 | 63.78 | -9,140 | 10,268 | 75.70 | -10,268 | **Total Bistro** | 20,381 | 76.94 | 118,802 | 64.96 | -98,420 | 113,611 | 65.85 | -93,229 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Garden Grill** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Other Food Revenue** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Room Service Delivery Charge | 0 | 0.00 | 0 | 0.00 | 0 | -481 | -0.28 | 481 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Room Service** | 0 | 0.00 | 0 | 0.00 | 0 | -481 | -0.28 | 481 |
| 0 | 0.00 | 750 | 5.23 | -750 | 0 | 0.00 | 0 | Banquet Breakfast | 450 | 1.70 | 10,550 | 5.77 | -10,100 | 6,946 | 4.03 | -6,496 |
| 0 | 0.00 | 300 | 2.09 | -300 | 0 | 0.00 | 0 | Banquet Lunch | 0 | 0.00 | 3,300 | 1.80 | -3,300 | 4,116 | 2.39 | -4,116 |
| 0 | 0.00 | 200 | 1.40 | -200 | 105 | 0.77 | -105 | Banquet Breaks | 141 | 0.53 | 2,200 | 1.20 | -2,059 | 1,874 | 1.09 | -1,733 |
| 0 | 0.00 | 1,250 | 8.72 | -1,250 | 105 | 0.77 | -105 | **Total Banquets** | 591 | 2.23 | 16,050 | 8.78 | -15,459 | 12,936 | 7.50 | -12,345 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Catering** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 12,732 | 88.84 | -12,732 | 12,714 | 93.73 | -12,714 | **Net Food Revenue** | 23,873 | 90.12 | 165,286 | 90.38 | -141,413 | 155,028 | 89.85 | -131,155 |
| 300 | 100.00 | 1,100 | 7.68 | -800 | 850 | 6.27 | -550 | Banquet Room Rental | 2,525 | 9.53 | 12,100 | 6.62 | -9,575 | 11,568 | 6.70 | -9,043 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 300 | 0.17 | -300 |
| 0 | 0.00 | 500 | 3.49 | -500 | 0 | 0.00 | 0 | F & B Service Charges | 92 | 0.35 | 5,500 | 3.01 | -5,408 | 5,636 | 3.27 | -5,544 |
| 300 | 100.00 | 1,600 | 11.16 | -1,300 | 850 | 6.27 | -550 | **Total Banquets Other** | 2,617 | 9.88 | 17,600 | 9.62 | -14,983 | 17,504 | 10.15 | -14,887 |

| 300 | 100.00 | 14,332 | 100.00 | -14,032 | 13,564 | 100.00 | -13,264 | Total Food Revenues | 26,490 | 100.00 | 182,886 | 100.00 | -156,396 | 172,532 | 100.00 | -146,042 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 5,729 | 45.00 | -5,729 | 8,894 | 69.96 | -8,894 | Cost of Sales - Food | 17,945 | 75.17 | 74,379 | 45.00 | -56,434 | 72,396 | 46.70 | -54,451 |
| **0** | **0.00** | **5,729** | **45.00** | **-5,729** | **8,894** | **69.96** | **-8,894** | **Total Cost of Good Sold** | **17,945** | **75.17** | **74,379** | **45.00** | **-56,434** | **72,396** | **46.70** | **-54,451** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 7,095 | 49.51 | -7,095 | 5,071 | 37.38 | -5,071 | Gourmet Attendant | 16,398 | 61.90 | 79,231 | 43.32 | -62,833 | 73,525 | 42.62 | -57,127 |
| 0 | 0.00 | 2,340 | 16.33 | -2,340 | 1,524 | 11.23 | -1,524 | Cooks | 5,198 | 19.62 | 26,130 | 14.29 | -20,932 | 19,540 | 11.33 | -14,342 |
| 0 | 0.00 | 300 | 2.09 | -300 | 0 | 0.00 | 0 | F & B Service Charge- Payout | 0 | 0.00 | 3,300 | 1.80 | -3,300 | 3,269 | 1.89 | -3,269 |
| 0 | 0.00 | 1,225 | 8.55 | -1,225 | 763 | 5.63 | -763 | Payroll Taxes | 3,213 | 12.13 | 13,407 | 7.33 | -10,193 | 11,830 | 6.86 | -8,617 |
| 0 | 0.00 | 141 | 0.98 | -141 | 127 | 0.94 | -127 | Employee Benefits | 700 | 2.64 | 1,551 | 0.85 | -851 | 1,494 | 0.87 | -794 |
| 0 | 0.00 | 200 | 1.40 | -200 | -144 | -1.06 | 144 | Vacation /PTO | 3,881 | 14.65 | 2,200 | 1.20 | 1,681 | 1,661 | 0.96 | 2,220 |
| 0 | 0.00 | 360 | 2.51 | -360 | 257 | 1.90 | -257 | Holiday | 369 | 1.39 | 1,800 | 0.98 | -1,431 | 1,647 | 0.95 | -1,278 |
| 0 | 0.00 | 0 | 0.00 | 0 | 335 | 2.47 | -335 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 835 | 0.48 | -835 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 2,460 | 1.43 | -2,460 |
| **0** | **0.00** | **11,661** | **81.36** | **-11,661** | **7,933** | **58.49** | **-7,933** | **Total Food Wages** | **29,760** | **112.35** | **127,619** | **69.78** | **-97,859** | **116,262** | **67.39** | **-86,502** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 50 | 0.35 | -50 | 0 | 0.00 | 0 | China | 0 | 0.00 | 830 | 0.45 | -830 | 317 | 0.18 | -317 |
| 0 | 0.00 | 25 | 0.17 | -25 | 0 | 0.00 | 0 | Glass | 0 | 0.00 | 275 | 0.15 | -275 | 119 | 0.07 | -119 |
| 0 | 0.00 | 15 | 0.10 | -15 | 0 | 0.00 | 0 | Silverware | 255 | 0.96 | 165 | 0.09 | 90 | 118 | 0.07 | 136 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Tableware | 51 | 0.19 | 0 | 0.00 | 51 | 321 | 0.19 | -270 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Data Processing- F & B | 0 | 0.00 | 1,430 | 0.78 | -1,430 | 1,404 | 0.81 | -1,404 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Decorations | 0 | 0.00 | 0 | 0.00 | 0 | -124 | -0.07 | 124 |
| 0 | 0.00 | 0 | 0.00 | 0 | 587 | 4.33 | -587 | Contract Cleaning | 0 | 0.00 | 600 | 0.33 | -600 | 1,174 | 0.68 | -1,174 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Supplies- Other | 0 | 0.00 | 0 | 0.00 | 0 | 58 | 0.03 | -58 |
| 0 | 0.00 | 120 | 0.84 | -120 | 156 | 1.15 | -156 | Cleaning Supplies | 786 | 2.97 | 1,320 | 0.72 | -534 | 1,125 | 0.65 | -339 |
| 0 | 0.00 | 50 | 0.35 | -50 | 0 | 0.00 | 0 | Dishwasher Supplies | 1,498 | 5.65 | 550 | 0.30 | 948 | 544 | 0.32 | 954 |
| 0 | 0.00 | 550 | 3.84 | -550 | 407 | 3.00 | -407 | Supplies- Paper | 2,503 | 9.45 | 6,050 | 3.31 | -3,547 | 6,302 | 3.65 | -3,800 |
| 0 | 0.00 | 0 | 0.00 | 0 | 246 | 1.82 | -246 | Menus | 251 | 0.95 | 1,066 | 0.58 | -815 | 1,317 | 0.76 | -1,066 |
| 0 | 0.00 | 90 | 0.63 | -90 | 0 | 0.00 | 0 | Kitchen & Utensils Supplies | 102 | 0.38 | 990 | 0.54 | -888 | 961 | 0.56 | -859 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Promotions | 0 | 0.00 | 0 | 0.00 | 0 | 248 | 0.14 | -248 |
| **0** | **0.00** | **900** | **6.28** | **-900** | **1,396** | **10.29** | **-1,396** | **Total Operating Expense- Food** | **5,445** | **20.55** | **13,276** | **7.26** | **-7,831** | **13,885** | **8.05** | **-8,440** |
| **0** | **0.00** | **18,290** | **127.62** | **-18,290** | **18,224** | **134.35** | **-18,224** | **Total Food Costs** | **53,149** | **200.64** | **215,273** | **117.71** | **-162,124** | **202,544** | **117.39** | **-149,394** |
| **300** | **100.00** | **-3,959** | **-27.62** | **4,259** | **-4,660** | **-34.35** | **4,960** | **N.I.- Food Department** | **-26,660** | **-100.64** | **-32,387** | **-17.71** | **5,728** | **-30,012** | **-17.39** | **3,352** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 1,828 | 38.36 | -1,828 | 0 | 0.00 | 0 | Bar Liquor | 0 | 0.00 | 23,760 | 38.36 | -23,760 | 16,326 | 38.39 | -16,326 |
| 0 | 0.00 | 1,253 | 26.29 | -1,253 | 0 | 0.00 | 0 | Bar Beer | 0 | 0.00 | 16,285 | 26.29 | -16,285 | 11,208 | 26.36 | -11,208 |
| 0 | 0.00 | 1,684 | 35.34 | -1,684 | 0 | 0.00 | 0 | Bar Wine | 0 | 0.00 | 21,892 | 35.34 | -21,892 | 14,991 | 35.25 | -14,991 |
| 0 | 0.00 | 4,765 | 100.00 | -4,765 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 61,937 | 100.00 | -61,937 | 42,524 | 100.00 | -42,524 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 4,765 | 100.00 | -4,765 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 61,937 | 100.00 | -61,937 | 42,524 | 100.00 | -42,524 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles

For Property: CY Chicago St Charles

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 512 | 10.74 | -512 | 0 | 0.00 | 0 | Cost of Sales - Liquor | 0 | 0.00 | 6,653 | 10.74 | -6,653 | 3,268 | 7.69 | -3,268 |
| 0 | 0.00 | 351 | 7.36 | -351 | 7 | 0.00 | -7 | Cost of Sales - Beer | 0 | 0.00 | 4,560 | 7.36 | -4,560 | 3,202 | 7.53 | -3,202 |
| 0 | 0.00 | 472 | 9.90 | -472 | 0 | 0.00 | 0 | Cost of Sales - Wine | 0 | 0.00 | 6,130 | 9.90 | -6,130 | 5,211 | 12.25 | -5,211 |
| 0 | 0.00 | 1,334 | 28.00 | -1,334 | 7 | 0.00 | -7 | Total COGS- Beverage | 0 | 0.00 | 17,342 | 28.00 | -17,342 | 11,681 | 27.47 | -11,681 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses & Permits | 0 | 0.00 | 2,000 | 3.23 | -2,000 | 2,000 | 4.70 | -2,000 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **2,000** | **3.23** | **-2,000** | **2,000** | **4.70** | **-2,000** |
| **0** | **0.00** | **1,334** | **28.00** | **-1,334** | **7** | **0.00** | **-7** | **Total Beverage Costs** | **0** | **0.00** | **19,342** | **31.23** | **-19,342** | **13,681** | **32.17** | **-13,681** |
| **0** | **0.00** | **3,431** | **72.00** | **-3,431** | **-7** | **0.00** | **7** | **Net Income- Beverage** | **0** | **0.00** | **42,595** | **68.77** | **-42,595** | **28,843** | **67.83** | **-28,843** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 763 | 0.84 | -763 | Restaurant Breakfast Covers | 1,341 | 0.78 | 0 | 0.00 | 1,341 | 7,930 | 0.80 | -6,589 |
| 0 | 0.00 | 0 | 0.00 | 0 | 147 | 0.16 | -147 | Restaurant Dinner Covers | 374 | 0.22 | 0 | 0.00 | 374 | 1,952 | 0.20 | -1,578 |
| **0** | **0.00** | **0** | **0.00** | **0** | **910** | **1.00** | **-910** | **Total Food Covers** | **1,715** | **1.00** | **0** | **0.00** | **1,715** | **9,882** | **1.00** | **-8,167** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 15 | 0.00 | -15 | Local | 0 | 0.00 | 0 | 0.00 | 0 | -769 | 0.00 | 769 |
| 0 | 0.00 | 100 | 0.00 | -100 | 91 | 0.00 | -91 | Long Distance | 0 | 0.00 | 1,100 | 0.00 | -1,100 | 1,120 | 0.00 | -1,120 |
| 0 | 0.00 | 123 | 0.00 | -123 | 90 | 0.00 | -90 | Internet Access Fees | 1,397 | 0.00 | 1,602 | 0.00 | -205 | 744 | 0.00 | 653 |
| **0** | **0.00** | **223** | **0.00** | **-223** | **196** | **0.00** | **-196** | **Total Phone Revenues** | **1,397** | **0.00** | **2,702** | **0.00** | **-1,305** | **1,095** | **0.00** | **302** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 806 | 1.04 | 890 | 0.35 | -84 | 623 | 0.25 | 183 | COS-Local | 8,398 | 0.58 | 9,790 | 0.28 | -1,392 | 6,653 | 0.20 | 1,745 |
| 96 | 0.00 | 40 | 40.00 | 56 | 169 | 186.24 | -74 | COS-Long Distance | 590 | 0.00 | 440 | 40.00 | 150 | 877 | 78.31 | -287 |
| 1,991 | 0.00 | 1,700 | 1,379.42 | 291 | 1,975 | 2,186.11 | 16 | COS-HSIA ISP | 21,850 | 1,564.12 | 18,700 | 1,167.42 | 3,150 | 19,755 | 2,656.51 | 2,095 |
| **2,892** | **0.00** | **2,630** | **0.00** | **262** | **2,768** | **0.00** | **125** | **Total COS- Comm** | **30,838** | **0.00** | **28,930** | **0.00** | **1,908** | **27,285** | **0.00** | **3,553** |
| **-2,892** | **0.00** | **-2,407** | **0.00** | **-486** | **-2,572** | **0.00** | **-321** | **Gross Margin- Comm** | **-29,441** | **0.00** | **-26,228** | **0.00** | **-3,213** | **-26,190** | **0.00** | **-3,252** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 100 | 0.00 | -100 | 200 | 0.00 | -200 | Equipment Cost | 960 | 0.00 | 1,100 | 0.00 | -140 | 1,431 | 0.00 | -471 |
| 205 | 0.00 | 100 | 0.00 | 105 | 125 | 0.00 | 80 | Equipment Maintenance | 465 | 0.00 | 1,100 | 0.00 | -635 | 2,056 | 0.00 | -1,592 |
| **205** | **0.00** | **200** | **0.00** | **5** | **325** | **0.00** | **-120** | **Total Operating - Comm** | **1,425** | **0.00** | **2,200** | **0.00** | **-775** | **3,488** | **0.00** | **-2,063** |
| **3,097** | **0.00** | **2,607** | **0.00** | **490** | **2,897** | **0.00** | **200** | **N.I.- Comm Dept** | **30,866** | **0.00** | **28,428** | **0.00** | **2,438** | **29,677** | **0.00** | **1,189** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 150 | 4.06 | -150 | 293 | 5.00 | -293 | Laundry/Valet | 874 | 2.57 | 2,130 | 4.44 | -1,256 | 2,226 | 4.76 | -1,352 |
| 0 | 0.00 | 80 | 2.16 | -80 | 77 | 1.31 | -77 | Movie Income | 400 | 1.18 | 880 | 1.84 | -480 | 976 | 2.09 | -577 |
| 0 | 0.00 | 60 | 1.62 | -60 | 207 | 3.54 | -207 | Vending | 807 | 2.38 | 660 | 1.38 | 147 | 797 | 1.70 | 10 |
| 375 | 11.02 | 200 | 5.41 | 175 | 75 | 1.28 | 300 | Pet Fees | 6,839 | 20.14 | 4,030 | 8.41 | 2,809 | 3,820 | 8.17 | 3,019 |
| 0 | 0.00 | 0 | 0.00 | 0 | 16 | 0.28 | -16 | Miscellaneous | 22 | 0.06 | 0 | 0.00 | 22 | 137 | 0.29 | -115 |
| 1,125 | 33.06 | 420 | 11.37 | 705 | 2,776 | 47.42 | -1,651 | Late Cancellation Income | 5,592 | 16.47 | 4,620 | 9.64 | 972 | 4,724 | 10.10 | 868 |
| 500 | 14.69 | 0 | 0.00 | 500 | 0 | 0.00 | 500 | Smoking Fee | 850 | 2.50 | 0 | 0.00 | 850 | 0 | 0.00 | 850 |
| 197 | 5.78 | 300 | 8.12 | -103 | 381 | 6.51 | -184 | Tax Discounts Earned | 945 | 2.78 | 3,300 | 6.89 | -2,355 | 2,837 | 6.06 | -1,892 |
| 1,207 | 35.46 | 2,075 | 56.14 | -867 | 2,028 | 34.65 | -821 | Market Sales | 17,624 | 51.91 | 26,964 | 56.26 | -9,340 | 26,690 | 57.06 | -9,066 |
| 0 | 0.00 | 411 | 11.12 | -411 | 0 | 0.00 | 0 | Market Sales- Beer/Wine | 0 | 0.00 | 5,339 | 11.14 | -5,339 | 4,573 | 9.77 | -4,573 |
| **3,404** | **100.00** | **3,695** | **100.00** | **-291** | **5,854** | **100.00** | **-2,449** | **Total Miscellaneous Revenues** | **33,953** | **100.00** | **47,923** | **100.00** | **-13,971** | **46,779** | **100.00** | **-12,827** |
| | | | | | | | | COSales- Miscellaneous | | | | | | | | |
| 0 | 0.00 | 143 | 95.00 | -143 | 270 | 92.27 | -270 | COS-Laundry/Valet | 844 | 96.54 | 2,024 | 95.00 | -1,180 | 2,693 | 120.95 | -1,849 |
| 0 | 0.00 | 72 | 1.95 | -72 | 72 | 1.23 | -72 | COS-Movies | 324 | 0.95 | 792 | 1.65 | -468 | 927 | 1.98 | -604 |
| 1,071 | 88.69 | 1,037 | 50.00 | 33 | 2,027 | 99.92 | -956 | COS- Market | 9,291 | 52.72 | 13,482 | 50.00 | -4,191 | 18,629 | 69.80 | -9,338 |
| 0 | 0.00 | 123 | 3.34 | -123 | 0 | 0.00 | 0 | COS- Market Beer/Wine | 0 | 0.00 | 1,602 | 3.34 | -1,602 | 0 | 0.00 | 0 |
| **1,071** | **31.45** | **1,375** | **37.21** | **-304** | **2,369** | **40.47** | **-1,298** | **Total COS- Miscellaneous** | **10,459** | **30.81** | **17,899** | **37.35** | **-7,440** | **22,249** | **47.56** | **-11,790** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room AV Rental | 0 | 0.00 | 0 | 0.00 | 0 | 100 | 100.00 | -100 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **100** | **100.00** | **-100** |
| | | | | | | | | Cost of Sales- Meeting Room | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 30 | 0.00 | -30 | COS-Banquet Room F & B | 0 | 0.00 | 0 | 0.00 | 0 | 30 | 29.97 | -30 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 0 | 0.00 | 0 | 0.00 | 0 | 579 | 579.21 | -579 |
| **2,334** | **68.55** | **2,320** | **62.79** | **13** | **3,454** | **59.01** | **-1,121** | **Total Miscellaneous Profit** | **23,493** | **69.19** | **30,024** | **62.65** | **-6,531** | **24,021** | **51.35** | **-527** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 6,638 | 8.53 | 7,788 | 3.06 | -1,150 | 7,749 | 3.11 | -1,110 | General Manager | 80,043 | 5.56 | 86,969 | 2.48 | -6,926 | 84,187 | 2.57 | -4,144 |
| 0 | 0.00 | 3,894 | 1.53 | -3,894 | 3,450 | 1.39 | -3,450 | Assistant General Manager | 15,756 | 1.10 | 42,911 | 1.23 | -27,155 | 29,787 | 0.91 | -14,031 |
| 537 | 0.69 | 1,078 | 0.42 | -541 | 997 | 0.40 | -461 | Payroll Taxes | 7,798 | 0.54 | 11,380 | 0.32 | -3,581 | 10,075 | 0.31 | -2,277 |
| 830 | 1.07 | 1,054 | 0.41 | -224 | 1,054 | 0.42 | -225 | Employee Benefits | 13,436 | 0.93 | 11,594 | 0.33 | 1,842 | 8,648 | 0.26 | 4,788 |
| 729 | 0.94 | 0 | 0.00 | 729 | 0 | 0.00 | 729 | Vacation /PTO | 12,228 | 0.85 | 0 | 0.00 | 12,228 | 1,229 | 0.04 | 10,999 |
| 364 | 0.47 | 0 | 0.00 | 364 | 531 | 0.21 | -167 | Holiday | 2,280 | 0.16 | 0 | 0.00 | 2,280 | 1,593 | 0.05 | 688 |
| 0 | 0.00 | 1,000 | 0.39 | -1,000 | 1,288 | 0.52 | -1,288 | Bonus/Incentive Pay | 2,254 | 0.16 | 4,000 | 0.11 | -1,746 | 4,210 | 0.13 | -1,956 |
| 9,098 | 11.69 | 14,814 | 5.83 | -5,716 | 15,070 | 6.05 | -5,971 | **Total P/R & R/B- A&G** | 133,795 | 9.30 | 156,854 | 4.48 | -23,058 | 139,728 | 4.26 | -5,933 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.14 | -350 | 778 | 0.31 | -778 | Employee Relations | 1,114 | 0.08 | 4,200 | 0.12 | -3,086 | 3,891 | 0.12 | -2,777 |
| 2,000 | 2.57 | 2,000 | 0.79 | 0 | 2,000 | 0.80 | 0 | Accounting Fees | 22,000 | 1.53 | 22,000 | 0.63 | 0 | 22,000 | 0.67 | 0 |
| 1,006 | 1.29 | 800 | 0.31 | 206 | 763 | 0.31 | 243 | Data Processing | 11,703 | 0.81 | 10,175 | 0.29 | 1,528 | 8,560 | 0.26 | 3,143 |
| 374 | 0.48 | 452 | 0.18 | -78 | 1,159 | 0.47 | -784 | Office Supplies | 2,789 | 0.19 | 5,873 | 0.17 | -3,084 | 8,831 | 0.27 | -6,042 |
| 44 | 0.06 | 55 | 0.02 | -11 | 44 | 0.02 | 0 | Muzak | 418 | 0.03 | 605 | 0.02 | -187 | 541 | 0.02 | -123 |
| 0 | 0.00 | 300 | 0.12 | -300 | 0 | 0.00 | 0 | Travel & Lodging | 3,040 | 0.21 | 11,300 | 0.32 | -8,260 | 7,711 | 0.23 | -4,671 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 174 | 0.01 | 0 | 0.00 | 174 | 228 | 0.01 | -55 |
| 0 | 0.00 | 75 | 0.03 | -75 | 50 | 0.02 | -50 | Telephone | 188 | 0.01 | 825 | 0.02 | -637 | 500 | 0.02 | -312 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,469 | 0.17 | 1,910 | 0.05 | 559 | 2,321 | 0.07 | 148 |
| 9 | 0.01 | 62 | 0.02 | -53 | 69 | 0.03 | -60 | Postage | 511 | 0.04 | 801 | 0.02 | -290 | 1,260 | 0.04 | -749 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 1,061 | 0.07 | 750 | 0.02 | 311 | 1,339 | 0.04 | -278 |
| 0 | 0.00 | 30 | 0.01 | -30 | 167 | 0.07 | -167 | Employment Screening/ Drug Testing | 1,034 | 0.07 | 500 | 0.01 | 534 | 1,767 | 0.05 | -733 |
| 86 | 0.11 | 0 | 0.00 | 86 | 1,903 | 0.76 | -1,818 | Training | 3,216 | 0.22 | 6,435 | 0.18 | -3,219 | 4,735 | 0.14 | -1,520 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 35 | 0.00 | -35 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Security Service | 0 | 0.00 | 0 | 0.00 | 0 | 164 | 0.00 | -164 |
| 135 | 0.17 | 150 | 0.06 | -15 | 150 | 0.06 | -15 | Dues/Subscriptions | 1,835 | 0.13 | 3,250 | 0.09 | -1,415 | 3,292 | 0.10 | -1,456 |
| -3,819 | -4.91 | 6,260 | 2.46 | -10,079 | 6,350 | 2.55 | -10,169 | Credit Card Commissions | 30,189 | 2.10 | 86,224 | 2.46 | -56,035 | 84,377 | 2.57 | -54,188 |
| 0 | 0.00 | 0 | 0.00 | 0 | -112 | -0.04 | 112 | Cash Over/Short | 1,190 | 0.08 | 0 | 0.00 | 1,190 | -1,700 | -0.05 | 2,890 |
| 328 | 0.42 | 350 | 0.14 | -22 | 512 | 0.21 | -185 | Payroll Services | 4,814 | 0.33 | 5,990 | 0.17 | -1,176 | 6,342 | 0.19 | -1,528 |
| 539 | 0.69 | 775 | 0.30 | -236 | 810 | 0.33 | -270 | Bank Charges | 8,113 | 0.56 | 8,710 | 0.25 | -597 | 9,413 | 0.29 | -1,300 |
| 1,451 | 1.86 | 0 | 0.00 | 1,451 | 488 | 0.20 | 962 | Chargebacks | 2,824 | 0.20 | 0 | 0.00 | 2,824 | 3,219 | 0.10 | -396 |
| 1,300 | 1.67 | 1,556 | 0.61 | -256 | 2,036 | 0.82 | -736 | Workers Comp Insurance | 15,640 | 1.09 | 18,818 | 0.54 | -3,178 | 18,295 | 0.56 | -2,655 |
| 3,452 | 4.44 | 13,215 | 5.20 | -9,763 | 17,167 | 6.89 | -13,714 | **Total Operating- A&G** | 114,322 | 7.95 | 188,367 | 5.38 | -74,045 | 187,123 | 5.70 | -72,801 |
| 12,551 | 16.13 | 28,029 | 11.02 | -15,478 | 32,236 | 12.95 | -19,686 | **Total Expenses- A&G** | 248,117 | 17.25 | 345,220 | 9.86 | -97,103 | 326,851 | 9.96 | -78,734 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 4,656 | 1.83 | -4,656 | 4,533 | 1.82 | -4,533 | Director of Sales | 5,470 | 0.38 | 51,580 | 1.47 | -46,110 | 42,119 | 1.28 | -36,649 |
| 0 | 0.00 | 0 | 0.00 | 0 | 25 | 0.01 | -25 | Sales Manager | 13,697 | 0.95 | 0 | 0.00 | 13,697 | 378 | 0.01 | 13,319 |
| 391 | 0.50 | 993 | 0.39 | -602 | 774 | 0.31 | -383 | Revenue Management | 5,576 | 0.39 | 10,923 | 0.31 | -5,347 | 9,036 | 0.28 | -3,459 |
| 0 | 0.00 | 172 | 0.07 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 1,893 | 0.05 | -1,377 | 0 | 0.00 | 516 |
| 1,640 | 2.11 | 1,441 | 0.57 | 199 | 1,235 | 0.50 | 406 | Sales Coordinator | 15,990 | 1.11 | 16,091 | 0.46 | -101 | 15,116 | 0.46 | 874 |
| 349 | 0.45 | 416 | 0.16 | -67 | 505 | 0.20 | -156 | Payroll Taxes | 4,091 | 0.28 | 4,433 | 0.13 | -343 | 4,436 | 0.14 | -344 |
| 111 | 0.14 | 359 | 0.14 | -248 | 0 | 0.00 | 111 | Employee Benefits | 987 | 0.07 | 3,949 | 0.11 | -2,962 | 3,977 | 0.12 | -2,990 |
| 0 | 0.00 | 0 | 0.00 | 0 | 90 | 0.04 | -90 | Vacation / PTO | 2,715 | 0.19 | 0 | 0.00 | 2,715 | 540 | 0.02 | 2,175 |
| 0 | 0.00 | 0 | 0.00 | 0 | 212 | 0.09 | -212 | Holiday | 798 | 0.06 | 0 | 0.00 | 798 | 875 | 0.03 | -77 |
| 0 | 0.00 | 400 | 0.16 | -400 | 101 | 0.04 | -101 | Bonus/Incentive Pay | 214 | 0.01 | 1,600 | 0.05 | -1,386 | 271 | 0.01 | -57 |
| **2,491** | **3.20** | **8,437** | **3.32** | **-5,946** | **7,474** | **3.00** | **-4,983** | **Total P/R & R/B- Sales** | **50,054** | **3.48** | **90,470** | **2.58** | **-40,416** | **76,747** | **2.34** | **-26,693** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 10 | 0.00 | -10 | 0 | 0.00 | 0 | Printing & Stationary | 85 | 0.01 | 110 | 0.00 | -25 | 0 | 0.00 | 85 |
| 64 | 0.08 | 15 | 0.01 | 49 | 0 | 0.00 | 64 | Office Supplies | 64 | 0.00 | 165 | 0.00 | -101 | 104 | 0.00 | -40 |
| 0 | 0.00 | 100 | 0.04 | -100 | 78 | 0.03 | -78 | Travel & Lodging | 1,205 | 0.08 | 2,650 | 0.08 | -1,445 | 6,969 | 0.21 | -5,764 |
| 0 | 0.00 | 50 | 0.02 | -50 | 44 | 0.02 | -44 | Meals & Entertainment | 278 | 0.02 | 550 | 0.02 | -272 | 1,136 | 0.03 | -858 |
| 0 | 0.00 | 200 | 0.08 | -200 | 320 | 0.13 | -320 | Promotions | 1,675 | 0.12 | 2,200 | 0.06 | -525 | 2,034 | 0.06 | -359 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 550 | 0.02 | -550 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 7 | 0.00 | -7 | Sales Training | 302 | 0.02 | 3,250 | 0.09 | -2,948 | 325 | 0.01 | -22 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Dues & Subscriptions | 1,877 | 0.13 | 7,776 | 0.22 | -5,899 | 5,419 | 0.17 | -3,543 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| -100 | -0.13 | 250 | 0.10 | -350 | 200 | 0.08 | -300 | e Commerce Costs | 1,075 | 0.07 | 2,750 | 0.08 | -1,675 | 1,985 | 0.06 | -910 |
| 232 | 0.30 | 560 | 0.22 | -328 | 419 | 0.17 | -187 | Brand Paid Search | 3,868 | 0.27 | 6,160 | 0.18 | -2,292 | 5,526 | 0.17 | -1,658 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 450 | 0.01 | -450 | 0 | 0.00 | 0 |
| **196** | **0.25** | **1,235** | **0.49** | **-1,039** | **1,068** | **0.43** | **-872** | **Total Operating- Sales** | **10,429** | **0.72** | **26,611** | **0.76** | **-16,182** | **23,519** | **0.72** | **-13,090** |
| **2,687** | **3.45** | **9,672** | **3.80** | **-6,985** | **8,542** | **3.43** | **-5,855** | **Total Expenses-Sales** | **60,483** | **4.20** | **117,081** | **3.34** | **-56,598** | **100,266** | **3.06** | **-39,783** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | P/R & Related Expenses- Maintenance | | | | | | | | |
| 4,503 | 4.99 | 4,741 | 2.31 | -238 | 4,368 | 2.11 | 135 | Chief Engineer | 45,818 | 3.15 | 52,240 | 1.96 | -6,422 | 35,281 | 1.38 | 10,536 |
| 2,474 | 2.74 | 2,398 | 1.17 | 76 | 2,440 | 1.18 | 34 | General Maintenance | 17,899 | 1.23 | 26,778 | 1.00 | -8,879 | 27,865 | 1.09 | -9,966 |
| 548 | 0.61 | 617 | 0.30 | -69 | 530 | 0.26 | 18 | Payroll Taxes | 5,803 | 0.40 | 6,768 | 0.25 | -964 | 6,317 | 0.25 | -513 |
| 500 | 0.55 | 101 | 0.05 | 399 | 1,870 | 0.90 | -1,370 | Employee Benefits | 6,196 | 0.43 | 1,111 | 0.04 | 5,085 | 2,860 | 0.11 | 3,336 |
| 336 | 0.37 | 120 | 0.06 | 216 | 324 | 0.16 | 12 | Holiday | 1,475 | 0.10 | 600 | 0.02 | 875 | 804 | 0.03 | 671 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vacation ./PTO | 6,940 | 0.48 | 0 | 0.00 | 6,940 | 2,227 | 0.09 | 4,712 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 150 | 0.01 | -150 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 4,197 | 0.16 | -4,197 |
| 8,360 | 9.26 | 7,977 | 3.88 | 383 | 9,532 | 4.60 | -1,172 | Total P/R & Related Expenses- Maintenance | 84,131 | 5.79 | 87,497 | 3.28 | -3,366 | 79,701 | 3.12 | 4,430 |
| | | | | | | | | Operating Expenses- R & M | | | | | | | | |
| 0 | 0.00 | 325 | 0.16 | -325 | 220 | 0.11 | -220 | Auto Expense | 495 | 0.03 | 3,575 | 0.13 | -3,080 | 3,939 | 0.15 | -3,444 |
| 0 | 0.00 | 82 | 0.04 | -82 | 0 | 0.00 | 0 | Laundry Equipment | 736 | 0.05 | 1,068 | 0.04 | -332 | 1,822 | 0.07 | -1,086 |
| 264 | 0.29 | 329 | 0.16 | -64 | 89 | 0.04 | 175 | Building Maintenance | 1,361 | 0.09 | 4,272 | 0.16 | -2,911 | 3,440 | 0.13 | -2,079 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Office Equipment | 194 | 0.01 | 0 | 0.00 | 194 | 0 | 0.00 | 194 |
| 260 | 0.29 | 103 | 0.05 | 158 | 307 | 0.15 | -46 | Light Bulbs | 1,460 | 0.10 | 1,335 | 0.05 | 125 | 962 | 0.04 | 498 |
| 1,042 | 1.15 | 370 | 0.18 | 672 | 2,578 | 1.24 | -1,536 | Electrical & Mechanical | 2,562 | 0.18 | 4,805 | 0.18 | -2,244 | 5,975 | 0.23 | -3,413 |
| 102 | 0.11 | 411 | 0.20 | -308 | 185 | 0.09 | -82 | HVAC | 1,961 | 0.13 | 5,339 | 0.20 | -3,379 | 6,346 | 0.25 | -4,385 |
| 282 | 0.31 | 678 | 0.33 | -396 | 764 | 0.37 | -482 | Plumbing & Boiler | 2,441 | 0.17 | 8,810 | 0.33 | -6,369 | 11,822 | 0.46 | -9,381 |
| 715 | 0.79 | 650 | 0.32 | 65 | 517 | 0.25 | 199 | Pool | 6,390 | 0.44 | 7,150 | 0.27 | -760 | 9,413 | 0.37 | -3,023 |
| 542 | 0.60 | 1,100 | 0.54 | -558 | 2,603 | 1.26 | -2,061 | Grounds & Landscaping | 6,382 | 0.44 | 16,350 | 0.61 | -9,968 | 16,799 | 0.66 | -10,417 |
| 47 | 0.05 | 21 | 0.01 | 27 | 255 | 0.12 | -208 | Signage | 91 | 0.01 | 267 | 0.01 | -176 | 302 | 0.01 | -211 |
| 95 | 0.10 | 411 | 0.20 | -316 | 0 | 0.00 | 95 | Furniture & Fixtures | 2,882 | 0.20 | 5,339 | 0.20 | -2,457 | 3,595 | 0.14 | -713 |
| 24 | 0.03 | 82 | 0.04 | -58 | 17 | 0.01 | 8 | Painting | 80 | 0.01 | 1,068 | 0.04 | -988 | 371 | 0.01 | -291 |
| 0 | 0.00 | 1,600 | 0.78 | -1,600 | 2,274 | 1.10 | -2,274 | Carpet & Floor | 945 | 0.07 | 4,400 | 0.16 | -3,455 | 2,898 | 0.11 | -1,953 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 0 | 0.00 | 0 | 325 | 0.01 | -325 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Telephone | 8 | 0.00 | 275 | 0.01 | -267 | 0 | 0.00 | 8 |
| 0 | 0.00 | 125 | 0.06 | -125 | 175 | 0.08 | -175 | Kitchen Equipment | 0 | 0.00 | 1,375 | 0.05 | -1,375 | 1,824 | 0.07 | -1,824 |
| 0 | 0.00 | 62 | 0.03 | -62 | 0 | 0.00 | 0 | Locks & Keys | 1,711 | 0.12 | 801 | 0.03 | 911 | 1,377 | 0.05 | 334 |
| 0 | 0.00 | 150 | 0.07 | -150 | 0 | 0.00 | 0 | Radio & TV | 79 | 0.01 | 600 | 0.02 | -521 | 25 | 0.00 | 54 |
| 262 | 0.29 | 192 | 0.09 | 70 | 250 | 0.12 | 12 | Exterminating | 948 | 0.07 | 2,112 | 0.08 | -1,164 | 2,381 | 0.09 | -1,433 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 463 | 0.03 | 0 | 0.00 | 463 | 570 | 0.02 | -107 |
| 479 | 0.53 | 450 | 0.22 | 29 | 0 | 0.00 | 479 | Fire & Safety | 9,808 | 0.67 | 5,725 | 0.21 | 4,083 | 8,582 | 0.34 | 1,225 |
| 0 | 0.00 | 350 | 0.17 | -350 | 0 | 0.00 | 0 | Elevator | 6,817 | 0.47 | 7,350 | 0.28 | -533 | 6,205 | 0.24 | 612 |
| 4,115 | 4.56 | 7,514 | 3.66 | -3,399 | 10,233 | 4.94 | -6,118 | Total Operating - R & M | 47,815 | 3.29 | 82,016 | 3.07 | -34,201 | 88,974 | 3.48 | -41,159 |
| 12,475 | 13.82 | 15,491 | 7.54 | -3,016 | 19,765 | 9.53 | -7,290 | Total Expenses- R & M | 131,945 | 9.08 | 169,513 | 6.35 | -37,567 | 168,675 | 6.60 | -36,729 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 6,672 | 7.39 | 9,374 | 4.56 | -2,702 | 6,524 | 3.15 | 148 | Electricity | 79,141 | 5.44 | 98,311 | 3.68 | -19,170 | 93,987 | 3.68 | -14,847 |
| 667 | 0.74 | 936 | 0.46 | -269 | 870 | 0.42 | -204 | Gas | 5,630 | 0.39 | 9,602 | 0.36 | -3,972 | 8,439 | 0.33 | -2,809 |
| 2,062 | 2.28 | 1,630 | 0.79 | 432 | 1,917 | 0.92 | 145 | Water & Sewer | 14,025 | 0.96 | 21,204 | 0.79 | -7,179 | 23,322 | 0.91 | -9,297 |
| 191 | 0.21 | 325 | 0.16 | -134 | 359 | 0.17 | -168 | Waste Removal | 3,005 | 0.21 | 3,575 | 0.13 | -570 | 4,137 | 0.16 | -1,132 |
| **9,591** | **10.62** | **12,265** | **5.97** | **-2,674** | **9,671** | **4.67** | **-79** | **Total Expenses- Utilities** | **101,801** | **7.00** | **132,692** | **4.97** | **-30,891** | **129,886** | **5.08** | **-28,085** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 1,358 | 1.83 | 12,742 | 5.50 | -11,384 | 12,625 | 5.50 | -11,267 | Franchise Fees/ Royalties | 73,989 | 5.37 | 176,750 | 5.51 | -102,761 | 166,376 | 5.51 | -92,387 |
| 5,460 | 7.37 | 10,189 | 4.40 | -4,729 | 10,670 | 4.65 | -5,210 | Advertising | 74,407 | 5.40 | 141,281 | 4.40 | -66,874 | 133,726 | 4.43 | -59,319 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 2,968 | 0.10 | -2,968 |
| 245 | 0.33 | 3,903 | 1.69 | -3,657 | 6,112 | 2.66 | -5,867 | Frequent Traveler | 29,033 | 2.11 | 50,724 | 1.58 | -21,691 | 50,765 | 1.68 | -21,731 |
| 55 | 0.07 | 0 | 0.00 | 55 | 17 | 0.01 | 39 | Brand Guest Fees | 119 | 0.01 | 0 | 0.00 | 119 | 113 | 0.00 | 6 |
| 103 | 0.14 | 0 | 0.00 | 103 | 0 | 0.00 | 103 | Other Franchise Cost | 1,083 | 0.08 | 0 | 0.00 | 1,083 | 0 | 0.00 | 1,083 |
| **7,221** | **9.74** | **26,833** | **11.59** | **-19,612** | **29,423** | **12.82** | **-22,202** | **Total Franchise Fees Expense** | **178,631** | **12.96** | **368,756** | **11.49** | **-190,124** | **353,947** | **11.72** | **-175,316** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 1,504 | 1.93 | 6,362 | 2.50 | -4,858 | 6,225 | 2.50 | -4,721 | Management Fees | 35,525 | 2.47 | 87,626 | 2.50 | -52,101 | 82,039 | 2.50 | -46,514 |
| 4,236 | 5.44 | 0 | 0.00 | 4,236 | 0 | 0.00 | 4,236 | Management Fees- Owner | 15,232 | 1.06 | 0 | 0.00 | 15,232 | 0 | 0.00 | 15,232 |
| **5,740** | **7.38** | **6,362** | **2.50** | **-622** | **6,225** | **2.50** | **-485** | **Total Management Fees Expense** | **50,757** | **3.53** | **87,626** | **2.50** | **-36,869** | **82,039** | **2.50** | **-31,282** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 18,263 | 23.47 | 18,263 | 7.18 | 0 | 17,861 | 7.17 | 402 | Ground Lease | 199,683 | 13.88 | 199,281 | 5.69 | 402 | 194,896 | 5.94 | 4,787 |
| 14,989 | 19.26 | 10,179 | 4.00 | 4,810 | 14,989 | 6.02 | 0 | FF & E Reserve | 164,882 | 11.46 | 140,202 | 4.00 | 24,680 | 151,039 | 4.60 | 13,843 |
| 892 | 1.15 | 870 | 0.34 | 22 | 870 | 0.35 | 22 | Van Lease | 7,177 | 0.50 | 9,570 | 0.27 | -2,393 | 5,570 | 0.17 | 1,607 |
| 16,527 | 21.24 | 15,497 | 6.10 | 1,030 | 11,004 | 4.42 | 5,524 | Real Estate Tax | 163,473 | 11.36 | 170,471 | 4.87 | -6,998 | 162,637 | 4.96 | 836 |
| 5,004 | 6.43 | 4,827 | 1.90 | 177 | 4,611 | 1.85 | 393 | Insurance | 54,057 | 3.76 | 53,112 | 1.52 | 945 | 50,835 | 1.55 | 3,222 |
| **55,675** | **71.54** | **49,636** | **19.52** | **6,039** | **49,334** | **19.81** | **6,341** | **TOTAL FIXED EXPENSES** | **589,272** | **40.96** | **572,636** | **16.35** | **16,636** | **564,976** | **17.22** | **24,295** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 1,552 | 1.99 | 0 | 0.00 | 1,552 | 11,042 | 4.43 | -9,489 | Owners Expense | 14,112 | 0.98 | 0 | 0.00 | 14,112 | 13,610 | 0.41 | 502 |
| 26,808 | 34.45 | 0 | 0.00 | 26,808 | 26,808 | 10.77 | 0 | Depreciation | 294,888 | 20.50 | 0 | 0.00 | 294,888 | 294,888 | 8.99 | 0 |
| 3,334 | 4.28 | 0 | 0.00 | 3,334 | 3,334 | 1.34 | 0 | Amortization Expense | 36,674 | 2.55 | 0 | 0.00 | 36,674 | 36,674 | 1.12 | 0 |
| 36,500 | 46.90 | 37,228 | 14.64 | -728 | 36,998 | 14.86 | -498 | Interest Expense | 403,464 | 28.04 | 409,504 | 11.69 | -6,039 | 412,448 | 12.57 | -8,984 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Insurance Claim Proceeds | 0 | 0.00 | 0 | 0.00 | 0 | 2,531 | 0.08 | -2,531 |
| 0 | 0.00 | 2,545 | 1.00 | -2,545 | 2,490 | 1.00 | -2,490 | Asset Management Fee | 3,738 | 0.26 | 35,051 | 1.00 | -31,313 | 32,816 | 1.00 | -29,078 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -286 | -0.02 | 0 | 0.00 | -286 | 0 | 0.00 | -286 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,644 | 0.66 | -1,644 | Extraordinary Expenses | 27,031 | 1.88 | 0 | 0.00 | 27,031 | 32,262 | 0.98 | -5,231 |
| **68,194** | **87.62** | **39,772** | **15.64** | **28,422** | **82,315** | **33.06** | **-14,121** | **Total Other** | **779,621** | **54.19** | **444,554** | **12.69** | **335,067** | **825,229** | **25.15** | **-45,608** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow

For Property: CY Houston Brookhollow

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 5,910 | | 5,910 | | 0 | 5,910 | | 0 | Total Rooms Available | 65,995 | | 65,995 | | 0 | 65,798 | | 197 |
| 1,153 | | 2,617 | | -1,464 | 2,778 | | -1,625 | Total Rooms Sold | 15,022 | | 29,879 | | -14,857 | 29,616 | | -14,594 |
| **19.51%** | | **44.28%** | | **-24.77%** | **47.01%** | | **-27.50%** | Occupancy % | **22.76%** | | **45.27%** | | **-22.51%** | **45.01%** | | **-22.25%** |
| **68.13** | | **91.77** | | **-23.64** | **78.71** | | **-10.58** | Average Rate | **78.83** | | **97.17** | | **-18.33** | **94.60** | | **-15.77** |
| **13.29** | | **40.64** | | **-27.34** | **37.00** | | **-23.71** | REVPAR | **17.94** | | **43.99** | | **-26.05** | **42.58** | | **-24.64** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 78,557 | 97.08 | 240,166 | 89.36 | -161,608 | 218,655 | 90.56 | -140,098 | ROOMS | 1,184,252 | 92.20 | 2,903,316 | 89.91 | -1,719,064 | 2,801,716 | 90.09 | -1,617,463 |
| 89 | 0.11 | 17,748 | 6.60 | -17,659 | 13,841 | 5.73 | -13,752 | FOOD | 43,572 | 3.39 | 202,119 | 6.26 | -158,547 | 188,556 | 6.06 | -144,984 |
| 82 | 0.10 | 5,862 | 2.18 | -5,780 | 4,830 | 2.00 | -4,749 | BEVERAGE | 16,811 | 1.31 | 66,929 | 2.07 | -50,118 | 62,509 | 2.01 | -45,698 |
| 2,189 | 2.71 | 4,984 | 1.85 | -2,795 | 4,132 | 1.71 | -1,943 | MISCELLANEOUS | 39,768 | 3.10 | 56,783 | 1.76 | -17,015 | 57,069 | 1.84 | -17,300 |
| **80,917** | **100.00** | **268,760** | **100.00** | **-187,843** | **241,459** | **100.00** | **-160,542** | TOTAL REVENUES | **1,284,404** | **100.00** | **3,229,147** | **100.00** | **-1,944,743** | **3,109,849** | **100.00** | **-1,825,445** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 31,153 | 39.66 | 61,044 | 25.42 | -29,891 | 64,003 | 29.27 | -32,850 | ROOMS EXPENSE | 405,709 | 34.26 | 682,588 | 23.51 | -276,879 | 666,678 | 23.80 | -260,969 |
| 39 | 44.15 | 22,090 | 124.47 | -22,051 | 17,618 | 127.29 | -17,579 | FOOD EXPENSE | 51,991 | 119.32 | 246,908 | 122.16 | -194,917 | 234,093 | 124.15 | -182,102 |
| 24 | 29.36 | 3,384 | 57.72 | -3,360 | 4,143 | 85.76 | -4,119 | BEVERAGE EXPENSE | 6,942 | 41.30 | 22,408 | 33.48 | -15,466 | 25,085 | 40.13 | -18,143 |
| 892 | 40.76 | 1,845 | 37.02 | -953 | 1,749 | 42.32 | -857 | MISCELLANEOUS EXPENSE | 8,140 | 20.47 | 21,065 | 37.10 | -12,924 | 17,773 | 31.14 | -9,633 |
| **32,108** | **39.68** | **88,363** | **32.88** | **-56,255** | **87,512** | **36.24** | **-55,404** | TOTAL DEPARTMENTAL EXPENSES | **472,782** | **36.81** | **972,969** | **30.13** | **-500,186** | **943,629** | **30.34** | **-470,847** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 47,404 | 60.34 | 179,121 | 74.58 | -131,717 | 154,652 | 70.73 | -107,248 | ROOMS PROFIT | 778,543 | 65.74 | 2,220,728 | 76.49 | -1,442,185 | 2,135,038 | 76.20 | -1,356,495 |
| 50 | 55.85 | -4,342 | -24.47 | 4,392 | -3,777 | -27.29 | 3,826 | FOOD PROFIT | -8,419 | -19.32 | -44,789 | -22.16 | 36,371 | -45,537 | -24.15 | 37,118 |
| 58 | 70.64 | 2,478 | 42.28 | -2,421 | 688 | 14.24 | -630 | BEVERAGE PROFIT | 9,869 | 58.70 | 44,521 | 66.52 | -34,652 | 37,423 | 59.87 | -27,555 |
| 1,297 | 59.24 | 3,139 | 62.98 | -1,842 | 2,383 | 57.68 | -1,086 | MISCELLANEOUS PROFIT | 31,628 | 79.53 | 35,719 | 62.90 | -4,091 | 39,296 | 68.86 | -7,668 |
| **48,809** | **60.32** | **180,397** | **67.12** | **-131,588** | **153,947** | **63.76** | **-105,138** | TOTAL DEPARTMENTAL PROFIT | **811,621** | **63.19** | **2,256,178** | **69.87** | **-1,444,557** | **2,166,220** | **69.66** | **-1,354,599** |
| 13,187 | 16.30 | 36,935 | 13.74 | -23,748 | 39,505 | 16.36 | -26,318 | A & G  EXPENSE | 268,728 | 20.92 | 405,280 | 12.55 | -136,552 | 407,803 | 13.11 | -139,076 |
| 1,681 | 2.08 | 2,608 | 0.97 | -927 | 2,404 | 1.00 | -723 | TELECOM | 30,172 | 2.35 | 28,622 | 0.89 | 1,550 | 34,930 | 1.12 | -4,757 |
| 8,052 | 9.95 | 14,633 | 5.44 | -6,581 | 15,258 | 6.32 | -7,206 | SALES & MARKETING EXPENSES | 60,750 | 4.73 | 158,741 | 4.92 | -97,991 | 142,888 | 4.59 | -82,138 |
| 12,742 | 15.75 | 30,650 | 11.40 | -17,908 | 29,286 | 12.13 | -16,544 | FRANCHISE FEES | 172,149 | 13.40 | 366,989 | 11.36 | -194,840 | 353,210 | 11.36 | -181,061 |
| 7,579 | 9.37 | 22,394 | 8.33 | -14,815 | 22,655 | 9.38 | -15,076 | MAINTENANCE EXPENSES | 138,965 | 10.82 | 236,932 | 7.34 | -97,967 | 236,516 | 7.61 | -97,551 |
| 13,622 | 16.83 | 13,294 | 4.95 | 328 | 12,167 | 5.04 | 1,454 | UTILITIES EXPENSE | 150,057 | 11.68 | 165,744 | 5.13 | -15,687 | 155,769 | 5.01 | -5,711 |
| **56,863** | **70.27** | **120,514** | **44.84** | **-63,652** | **121,275** | **50.23** | **-64,413** | TOTAL ADMIN EXPENSES | **820,820** | **63.91** | **1,362,308** | **42.19** | **-541,488** | **1,331,075** | **42.80** | **-510,295** |
| **-8,054** | **-9.95** | **59,882** | **22.28** | **-67,936** | **32,672** | **13.53** | **-40,726** | HOUSE PROFIT | **-9,199** | **-0.72** | **893,870** | **27.68** | **-903,069** | **835,105** | **26.85** | **-844,304** |

<div align="center">FIXED EXPENSES</div>

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,260 | 7.74 | 6,724 | 2.50 | -464 | 6,036 | 2.50 | 224 MANAGEMENT FEES | 47,320 | 3.68 | 80,780 | 2.50 | -33,461 | 77,726 | 2.50 | -30,406 |
| 88,554 | 109.44 | 88,126 | 32.79 | 428 | 92,799 | 38.43 | -4,245 FIXED EXPENSES | 951,189 | 74.06 | 974,543 | 30.18 | -23,354 | 997,692 | 32.08 | -46,504 |
| **-102,868** | **-127.13** | **-34,968** | **-13.01** | **-67,900** | **-66,164** | **-27.40** | **-36,704 NET OPERATING INCOME** | **-1,007,707** | **-78.46** | **-161,453** | **-5.00** | **-846,254** | **-240,313** | **-7.73** | **-767,394** |
| 132,335 | 163.54 | 39,068 | 14.54 | 93,266 | 148,990 | 61.70 | -16,656 Other | 1,535,696 | 119.56 | 435,726 | 13.49 | 1,099,970 | 1,613,374 | 51.88 | -77,678 |
| **-235,203** | **-290.67** | **-74,036** | **-27.55** | **-161,167** | **-215,154** | **-89.11** | **-20,049 N.I. after Other** | **-2,543,403** | **-198.02** | **-597,179** | **-18.49** | **-1,946,224** | **-1,853,687** | **-59.61** | **-689,716** |
| **-138,960** | | **-74,036** | | **-64,924** | **-118,911** | | **-20,049 Cash before Depreciation/Amortization** | **-1,484,730** | | **-597,179** | | **-887,551** | **-795,014** | | **-689,716** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 36,448 | 46.40 | 130,858 | 54.49 | -94,409 | 139,230 | 63.68 | -102,782 | Rack/ Premium | 671,796 | 56.73 | 1,603,335 | 55.22 | -931,540 | 1,657,317 | 59.15 | -985,522 |
| 26,264 | 33.43 | 71,417 | 29.74 | -45,153 | 56,774 | 25.97 | -30,510 | Discounts - Other | 279,305 | 23.58 | 736,899 | 25.38 | -457,594 | 713,844 | 25.48 | -434,539 |
| 244 | 0.31 | 3,271 | 1.36 | -3,027 | 2,213 | 1.01 | -1,969 | Government | 11,168 | 0.94 | 43,598 | 1.50 | -32,430 | 42,265 | 1.51 | -31,097 |
| 13,823 | 17.60 | 21,147 | 8.81 | -7,324 | 13,667 | 6.25 | 156 | Locally Negotiated Rate | 150,514 | 12.71 | 337,291 | 11.62 | -186,777 | 249,030 | 8.89 | -98,516 |
| 0 | 0.00 | 0 | 0.00 | 0 | -64 | -0.03 | 64 | Allowances | -749 | -0.06 | 0 | 0.00 | -749 | -2,271 | -0.08 | 1,522 |
| 1,495 | 1.90 | 2,350 | 0.98 | -855 | 1,928 | 0.88 | -433 | Redemption Revenue | 16,366 | 1.38 | 20,772 | 0.72 | -4,406 | 20,397 | 0.73 | -4,031 |
| 78,275 | 99.64 | 229,043 | 95.37 | -150,768 | 213,748 | 97.76 | -135,473 | **Total Transient Revenue** | 1,128,399 | 95.28 | 2,741,895 | 94.44 | -1,613,496 | 2,680,582 | 95.68 | -1,552,183 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 11,123 | 4.63 | -11,123 | 2,970 | 1.36 | -2,970 | Group- Corporate | 49,289 | 4.16 | 161,421 | 5.56 | -112,132 | 93,026 | 3.32 | -43,737 |
| 0 | 0.00 | 11,123 | 4.63 | -11,123 | 2,970 | 1.36 | -2,970 | **Total Group Revenue** | 49,289 | 4.16 | 161,421 | 5.56 | -112,132 | 93,026 | 3.32 | -43,737 |
| 283 | 0.36 | 0 | 0.00 | 283 | 1,937 | 0.89 | -1,655 | Guaranteed No-Show | 6,564 | 0.55 | 0 | 0.00 | 6,564 | 28,107 | 1.00 | -21,543 |
| 78,557 | 100.00 | 240,166 | 100.00 | -161,608 | 218,655 | 100.00 | -140,098 | **Total Rooms Revenue** | 1,184,252 | 100.00 | 2,903,316 | 100.00 | -1,719,064 | 2,801,716 | 100.00 | -1,617,463 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 466 | 40 | 1,309 | 50 | -843 | 1,659 | 60 | -1,193 | Rack/ Premium Rooms | 7,663 | 51 | 14,768 | 49 | -7,105 | 15,978 | 54 | -8,315 |
| 503 | 44 | 942 | 36 | -439 | 908 | 33 | -405 | Discounts - Other  Rooms | 4,859 | 32 | 9,630 | 32 | -4,771 | 9,872 | 33 | -5,013 |
| 2 | 0 | 26 | 1 | -24 | 19 | 1 | -17 | Government Rooms | 78 | 1 | 346 | 1 | -268 | 337 | 1 | -259 |
| 182 | 16 | 209 | 8 | -27 | 147 | 5 | 35 | Locally Negotiated Corporate Rooms | 1,789 | 12 | 3,333 | 11 | -1,544 | 2,428 | 8 | -639 |
| 1,153 | 100 | 2,486 | 95 | -1,333 | 2,733 | 98 | -1,580 | **Total Transient Stats** | 14,389 | 96 | 28,077 | 94 | -13,688 | 28,615 | 97 | -14,226 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **Total Crew Stats** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 131 | 5 | -131 | 45 | 2 | -45 | Group- Corporate Rooms | 633 | 4 | 1,802 | 6 | -1,169 | 1,001 | 3 | -368 |
| 0 | 0 | 131 | 5 | -131 | 45 | 2 | -45 | **Total Group Stats** | 633 | 4 | 1,802 | 6 | -1,169 | 1,001 | 3 | -368 |
| 1,153 | 100 | 2,617 | 100 | -1,464 | 2,778 | 100 | -1,625 | **TOTAL ROOM STATISTICS** | 15,022 | 100 | 29,879 | 100 | -14,857 | 29,616 | 100 | -14,594 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 9 | 0 | -9 | Comp Rooms | 34 | 0 | 0 | 0 | 34 | 128 | 0 | -94 |
| 7 | 1 | 0 | 0 | 7 | 15 | 1 | -8 | GNS Stats | 130 | 1 | 0 | 0 | 130 | 211 | 1 | -81 |
| 2,444 | 212 | 0 | 0 | 2,444 | 611 | 22 | 1,833 | Out of Order Rooms | 33,057 | 220 | 0 | 0 | 33,057 | 8,555 | 29 | 24,502 |

| 1,483 | 129 | 0 | 0 | 1,483 | 3,675 | 132 | -2,192 # of Guests | 19,171 | 128 | 0 | 0 | 19,171 | 37,601 | 127 | -18,430 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow

For Property: CY Houston Brookhollow

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 78.22 | 100.01 | | | -21.79 | 83.92 | | -5.71 | Rack/Premium ADR | 87.67 | | 108.57 | | -20.90 | 103.72 | | -16.06 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 52.22 | 75.80 | | | -23.59 | 62.53 | | -10.31 | Discount ADR | 57.48 | | 76.52 | | -19.04 | 72.31 | | -14.83 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 122.00 | 125.01 | | | -3.01 | 116.47 | | 5.53 | Government ADR | 143.18 | | 126.15 | | 17.03 | 125.42 | | 17.76 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 75.95 | 101.01 | | | -25.06 | 92.97 | | -17.02 | Local Negotiated ADR | 84.13 | | 101.19 | | -17.05 | 102.57 | | -18.43 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **67.89** | **92.13** | | | **-24.24** | **78.21** | | **-10.32** | **Total Transient ADR** | **78.42** | | **97.66** | | **-19.24** | **93.68** | | **-15.26** |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 85.00 | | | -85.00 | 66.00 | | -66.00 | Group - Corporate ADR | 77.87 | | 89.57 | | -11.71 | 92.93 | | -15.07 |
| 0 | 0 | | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **0.00** | **85.00** | | | **-85.00** | **66.00** | | **-66.00** | **Total Group ADR** | **77.87** | | **89.57** | | **-11.71** | **92.93** | | **-15.07** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow

For Property: CY Houston Brookhollow

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,214 | 1.92 | 4,946 | 1.89 | -2,732 | 4,423 | 1.59 | -2,209 | FD/ Guest Service Reps | 21,192 | 1.41 | 56,471 | 1.89 | -35,279 | 54,341 | 1.83 | -33,148 |
| 2,452 | 2.13 | 2,414 | 0.92 | 38 | 2,341 | 0.84 | 111 | FD/Supervisor | 24,907 | 1.66 | 26,091 | 0.87 | -1,184 | 19,293 | 0.65 | 5,614 |
| 5,016 | 4.35 | 5,423 | 2.07 | -407 | 5,280 | 1.90 | -264 | Executive Housekeeper | 54,622 | 3.64 | 59,438 | 1.99 | -4,816 | 53,874 | 1.82 | 748 |
| 1,680 | 1.46 | 2,158 | 0.82 | -478 | 2,292 | 0.82 | -611 | Asst Exec Housekeeper/ Inspectress | 11,464 | 0.76 | 24,098 | 0.81 | -12,634 | 25,756 | 0.87 | -14,291 |
| 3,567 | 3.09 | 11,264 | 4.30 | -7,697 | 10,876 | 3.92 | -7,308 | Housekeepers | 52,041 | 3.46 | 128,605 | 4.30 | -76,564 | 117,867 | 3.98 | -65,827 |
| 1,858 | 1.61 | 3,755 | 1.43 | -1,897 | 3,769 | 1.36 | -1,911 | Housemen | 23,039 | 1.53 | 41,930 | 1.40 | -18,891 | 43,907 | 1.48 | -20,867 |
| 0 | 0.00 | 2,445 | 0.93 | -2,445 | 2,345 | 0.84 | -2,345 | Laundry | 8,955 | 0.60 | 27,912 | 0.93 | -18,957 | 26,597 | 0.90 | -17,642 |
| 3,019 | 2.62 | 2,995 | 1.14 | 24 | 2,971 | 1.07 | 48 | Night Audit | 32,749 | 2.18 | 33,445 | 1.12 | -696 | 33,737 | 1.14 | -989 |
| 1,482 | 1.29 | 2,955 | 1.13 | -1,472 | 2,963 | 1.07 | -1,481 | Payroll Taxes | 19,306 | 1.29 | 32,563 | 1.09 | -13,257 | 31,510 | 1.06 | -12,204 |
| -174 | -0.15 | 1,527 | 0.58 | -1,701 | 1,039 | 0.37 | -1,213 | Employee Benefits | 16,064 | 1.07 | 16,797 | 0.56 | -733 | 13,878 | 0.47 | 2,186 |
| 1,223 | 1.06 | 700 | 0.27 | 523 | 0 | 0.00 | 1,223 | Vacation /PTO | 30,336 | 2.02 | 7,700 | 0.26 | 22,636 | 6,734 | 0.23 | 23,602 |
| 897 | 0.78 | 1,300 | 0.50 | -403 | 1,590 | 0.57 | -693 | Holiday | 4,849 | 0.32 | 6,500 | 0.22 | -1,651 | 7,082 | 0.24 | -2,232 |
| 0 | 0.00 | 0 | 0.00 | 0 | 397 | 0.14 | -397 | Bonus/Incentive Pay | 352 | 0.02 | 0 | 0.00 | 352 | 1,275 | 0.04 | -923 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor - Housekeepers | 0 | 0.00 | 0 | 0.00 | 0 | 8,279 | 0.28 | -8,279 |
| 23,235 | 20.15 | 41,882 | 16.00 | -18,647 | 40,286 | 14.50 | -17,051 | **Total P/R & R/Benefits- Rooms** | 299,878 | 19.96 | 461,550 | 15.45 | -161,672 | 444,130 | 15.00 | -144,252 |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 157 | 0.06 | -157 | 191 | 0.07 | -191 | Newspapers | 401 | 0.03 | 1,793 | 0.06 | -1,392 | 1,680 | 0.06 | -1,280 |
| 0 | 0.00 | 3,742 | 1.43 | -3,742 | 2,028 | 0.73 | -2,028 | Rooms- Promotion | 6,113 | 0.41 | 42,727 | 1.43 | -36,614 | 40,649 | 1.37 | -34,536 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Guest Transportation | 0 | 0.00 | 0 | 0.00 | 0 | 198 | 0.01 | -198 |
| 407 | 0.35 | 183 | 0.07 | 224 | 285 | 0.10 | 123 | Laundry Supplies | 1,941 | 0.13 | 2,092 | 0.07 | -151 | 2,299 | 0.08 | -358 |
| 0 | 0.00 | 1,439 | 0.55 | -1,439 | 1,596 | 0.57 | -1,596 | Linen Supplies | 2,824 | 0.19 | 16,433 | 0.55 | -13,609 | 15,926 | 0.54 | -13,102 |
| 3,347 | 2.90 | 3,491 | 1.33 | -144 | 4,464 | 1.61 | -1,118 | Cable TV | 35,318 | 2.35 | 38,401 | 1.29 | -3,083 | 39,236 | 1.32 | -3,918 |
| 493 | 0.43 | 493 | 0.19 | -1 | 493 | 0.18 | 0 | HSIA Support | 7,507 | 0.50 | 5,423 | 0.18 | 2,084 | 5,460 | 0.18 | 2,046 |
| 335 | 0.29 | 1,439 | 0.55 | -1,104 | 1,749 | 0.63 | -1,414 | Reservations Expense | 5,034 | 0.34 | 16,433 | 0.55 | -11,400 | 15,882 | 0.54 | -10,848 |
| 829 | 0.72 | 2,617 | 1.00 | -1,788 | 3,739 | 1.35 | -2,909 | Guest Room Supplies | 11,910 | 0.79 | 33,793 | 1.13 | -21,883 | 28,204 | 0.95 | -16,294 |
| 329 | 0.29 | 707 | 0.27 | -378 | 603 | 0.22 | -274 | Cleaning Supplies | 2,255 | 0.15 | 8,067 | 0.27 | -5,812 | 7,047 | 0.24 | -4,792 |
| 0 | 0.00 | 445 | 0.17 | -445 | 913 | 0.33 | -913 | Ecolab Core Supplies | 3,656 | 0.24 | 5,081 | 0.17 | -1,425 | 6,158 | 0.21 | -2,502 |
| 1,183 | 1.03 | 4,187 | 1.60 | -3,004 | 7,213 | 2.60 | -6,030 | Travel Agents Commission | 25,309 | 1.68 | 47,806 | 1.60 | -22,497 | 57,063 | 1.93 | -31,754 |
| 0 | 0.00 | 262 | 0.10 | -262 | 445 | 0.16 | -445 | Uniforms | 372 | 0.02 | 2,988 | 0.10 | -2,616 | 2,747 | 0.09 | -2,374 |
| 996 | 0.86 | 0 | 0.00 | 996 | 0 | 0.00 | 996 | COVID 19 Supplies | 3,192 | 0.21 | 0 | 0.00 | 3,192 | 0 | 0.00 | 3,192 |
| 7,918 | 6.87 | 19,163 | 7.32 | -11,245 | 23,717 | 8.54 | -15,799 | **Total Operating - Rooms** | 105,831 | 7.05 | 221,038 | 7.40 | -115,207 | 222,548 | 7.51 | -116,717 |
| 31,153 | 27.02 | 61,044 | 23.33 | -29,891 | 64,003 | 23.04 | -32,850 | **Total Expenses- Rooms** | 405,709 | 27.01 | 682,588 | 22.85 | -276,879 | 666,678 | 22.51 | -260,969 |
| 47,404 | 41.11 | 179,121 | 68.45 | -131,717 | 154,652 | 55.67 | -107,248 | **Net Income- Rooms** | 778,543 | 51.83 | 2,220,728 | 74.32 | -1,442,185 | 2,135,038 | 72.09 | -1,356,495 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Summary** | | | | | | | | |
| 89 | 52.09 | 15,493 | 65.62 | -15,404 | 12,487 | 66.88 | -12,398 | Total Food Sales | 39,138 | 64.82 | 176,884 | 65.74 | -137,746 | 167,400 | 66.68 | -128,262 |
| 82 | 47.91 | 5,862 | 24.83 | -5,780 | 4,830 | 25.87 | -4,749 | Total Beverage Sales | 16,811 | 27.84 | 66,929 | 24.88 | -50,118 | 62,509 | 24.90 | -45,698 |
| 0 | 0.00 | 100 | 0.42 | -100 | 0 | 0.00 | 0 | Total Banquet A/V | 38 | 0.06 | 1,100 | 0.41 | -1,063 | 225 | 0.09 | -188 |
| 0 | 0.00 | 2,155 | 9.13 | -2,155 | 1,354 | 7.25 | -1,354 | Total Banquet Misc | 4,397 | 7.28 | 24,135 | 8.97 | -19,738 | 20,931 | 8.34 | -16,534 |
| 171 | 100.00 | 23,610 | 100.00 | -23,439 | 18,671 | 100.00 | -18,501 | Total F & B Sales | 60,383 | 100.00 | 269,048 | 100.00 | -208,664 | 251,065 | 100.00 | -190,682 |
| 36 | 40.49 | 5,732 | 37.00 | -5,696 | 4,910 | 39.32 | -4,874 | Food Cost | 18,897 | 48.28 | 65,447 | 37.00 | -46,550 | 65,117 | 38.90 | -46,220 |
| 24 | 29.36 | 1,648 | 28.11 | -1,624 | 1,850 | 38.29 | -1,826 | Beverage Costs | 6,172 | 36.72 | 18,812 | 28.11 | -12,640 | 22,792 | 36.46 | -16,620 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 60 | 35.16 | 7,380 | 31.26 | -7,320 | 6,759 | 36.20 | -6,699 | Total F & B Costs | 25,070 | 41.52 | 84,259 | 31.32 | -59,189 | 87,910 | 35.01 | -62,840 |
| 0 | 0.00 | 12,630 | 81.52 | -12,630 | 6,802 | 54.48 | -6,802 | Food Wages | 23,295 | 59.52 | 141,167 | 79.81 | -117,872 | 124,475 | 74.36 | -101,180 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 12,630 | 59.14 | -12,630 | 6,802 | 39.28 | -6,802 | Total F & B Wages | 23,295 | 41.64 | 141,167 | 57.90 | -117,872 | 124,475 | 54.14 | -101,180 |
| 0 | 0.00 | 1,871 | 8.76 | -1,871 | 3,760 | 21.71 | -3,760 | F & B- P T & E B | 4,758 | 8.50 | 17,277 | 7.09 | -12,518 | 18,875 | 8.21 | -14,116 |
| 0 | 0.00 | 14,501 | 61.42 | -14,501 | 10,562 | 56.57 | -10,562 | TTL P/R and Benefits | 28,053 | 46.46 | 158,444 | 58.89 | -130,391 | 143,350 | 57.10 | -115,297 |
| 3 | 3.66 | 2,043 | 13.19 | -2,040 | 2,146 | 17.19 | -2,143 | Food Operating Expenses | 5,040 | 12.88 | 25,063 | 14.17 | -20,023 | 25,626 | 15.31 | -20,586 |
| 0 | 0.00 | 1,550 | 26.44 | -1,550 | 2,293 | 47.47 | -2,293 | Beverage Operating Expenses | 770 | 4.58 | 1,550 | 2.32 | -780 | 2,293 | 3.67 | -1,523 |
| 3 | 1.90 | 3,593 | 15.22 | -3,590 | 4,439 | 23.78 | -4,436 | Total F & B Operating Expenses | 5,810 | 9.62 | 26,613 | 9.89 | -20,803 | 27,919 | 11.12 | -22,109 |
| 107 | 62.94 | -1,864 | -7.90 | 1,971 | -3,089 | -16.54 | 3,196 | Net F & B Income | 1,450 | 2.40 | -268 | -0.10 | 1,719 | -8,114 | -3.23 | 9,564 |

Company:  2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 7,118 | 45.95 | -7,118 | 0 | 0.00 | 0 | Restaurant Breakfast | 0 | 0.00 | 81,271 | 45.95 | -81,271 | -722 | -1.98 | 722 |
| 0 | 0.00 | 4,632 | 29.90 | -4,632 | 0 | 0.00 | 0 | Restaurant Dinner | 0 | 0.00 | 52,886 | 29.90 | -52,886 | 0 | 0.00 | 0 |
| **0** | **0.00** | **11,750** | **66.21** | **-11,750** | **0** | **0.00** | **0** | **Total Restaurant** | **0** | **0.00** | **134,157** | **66.38** | **-134,157** | **-722** | **-0.38** | **722** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Bar Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 89 | 100.00 | 2,748 | 15.48 | -2,659 | 2,276 | 16.44 | -2,187 | Starbucks Revenues | 7,461 | 17.12 | 31,373 | 15.52 | -23,912 | 30,490 | 16.17 | -23,029 |
| 0 | 0.00 | 0 | 0.00 | 0 | 5,817 | 42.03 | -5,817 | Bistro Breakfast | 17,725 | 40.68 | 0 | 0.00 | 17,725 | 78,247 | 41.50 | -60,522 |
| 0 | 0.00 | 0 | 0.00 | 0 | 4,077 | 29.46 | -4,077 | Bistro Dinner | 11,257 | 25.84 | 0 | 0.00 | 11,257 | 52,644 | 27.92 | -41,388 |
| **0** | **0.00** | **0** | **0.00** | **0** | **9,895** | **71.49** | **-9,895** | **Total Bistro** | **28,982** | **66.51** | **0** | **0.00** | **28,982** | **130,891** | **69.42** | **-101,909** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Garden Grill** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Other Food Revenue** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Room Service** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 471 | 2.65 | -471 | 217 | 1.57 | -217 | Banquet Breakfast | 180 | 0.41 | 5,378 | 2.66 | -5,198 | 2,815 | 1.49 | -2,635 |
| 0 | 0.00 | 393 | 2.21 | -393 | 64 | 0.47 | -64 | Banquet Lunch | 2,410 | 5.53 | 4,482 | 2.22 | -2,072 | 2,700 | 1.43 | -290 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Dinner | 0 | 0.00 | 0 | 0.00 | 0 | 700 | 0.37 | -700 |
| 0 | 0.00 | 131 | 0.74 | -131 | 35 | 0.25 | -35 | Banquet Breaks | 105 | 0.24 | 1,494 | 0.74 | -1,389 | 526 | 0.28 | -421 |
| **0** | **0.00** | **994** | **5.60** | **-994** | **316** | **2.28** | **-316** | **Total Banquets** | **2,695** | **6.19** | **11,354** | **5.62** | **-8,659** | **6,741** | **3.57** | **-4,045** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Catering** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **89** | **100.00** | **15,493** | **87.29** | **-15,404** | **12,487** | **90.21** | **-12,398** | **Net Food Revenue** | **39,138** | **89.82** | **176,884** | **87.51** | **-137,746** | **167,400** | **88.78** | **-128,262** |
| 0 | 0.00 | 1,000 | 5.63 | -1,000 | 1,075 | 7.77 | -1,075 | Banquet Room Rental | 3,400 | 7.80 | 11,000 | 5.44 | -7,600 | 7,883 | 4.18 | -4,483 |
| 0 | 0.00 | 100 | 0.56 | -100 | 0 | 0.00 | 0 | Banquet A/V | 38 | 0.09 | 1,100 | 0.54 | -1,063 | 225 | 0.12 | -188 |
| 0 | 0.00 | 50 | 0.28 | -50 | 0 | 0.00 | 0 | Banquet Miscellaneous | 0 | 0.00 | 550 | 0.27 | -550 | 175 | 0.09 | -175 |
| 0 | 0.00 | 1,105 | 6.23 | -1,105 | 279 | 2.02 | -279 | F & B Service Charges | 997 | 2.29 | 12,585 | 6.23 | -11,588 | 12,873 | 6.83 | -11,876 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 2,255 | 12.71 | -2,255 | 1,354 | 9.79 | -1,354 Total Banquets Other | | 4,435 | 10.18 | 25,235 | 12.49 | -20,801 | 21,156 | 11.22 | -16,722 |
| 89 | 100.00 | 17,748 | 100.00 | -17,659 | 13,841 | 100.00 | -13,752 Total Food Revenues | | 43,572 | 100.00 | 202,119 | 100.00 | -158,547 | 188,556 | 100.00 | -144,984 |

12/14/2020 at 1:14:54 PM

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 36 | 40.49 | 5,732 | 37.00 | -5,696 | 4,910 | 39.32 | -4,874 | Cost of Sales - Food | 18,897 | 48.28 | 65,447 | 37.00 | -46,550 | 65,117 | 38.90 | -46,220 |
| **36** | **40.49** | **5,732** | **37.00** | **-5,696** | **4,910** | **39.32** | **-4,874** | **Total Cost of Good Sold** | **18,897** | **48.28** | **65,447** | **37.00** | **-46,550** | **65,117** | **38.90** | **-46,220** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 7,838 | 44.16 | -7,838 | 4,084 | 29.50 | -4,084 | Gourmet Attendant | 18,411 | 42.25 | 87,522 | 43.30 | -69,111 | 79,618 | 42.22 | -61,207 |
| 0 | 0.00 | 3,431 | 19.33 | -3,431 | 2,320 | 16.76 | -2,320 | Cooks | 3,629 | 8.33 | 38,317 | 18.96 | -34,688 | 30,503 | 16.18 | -26,874 |
| 0 | 0.00 | 1,105 | 6.23 | -1,105 | 209 | 1.51 | -209 | F & B Service Charge- Payout | 476 | 1.09 | 12,512 | 6.19 | -12,036 | 11,891 | 6.31 | -11,416 |
| 0 | 0.00 | 1,149 | 6.47 | -1,149 | 997 | 7.20 | -997 | Payroll Taxes | 2,570 | 5.90 | 12,552 | 6.21 | -9,982 | 11,760 | 6.24 | -9,190 |
| 0 | 0.00 | 256 | 1.44 | -256 | 190 | 1.37 | -190 | Employee Benefits | 779 | 1.79 | 2,816 | 1.39 | -2,037 | 2,463 | 1.31 | -1,684 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,288 | 16.53 | -2,288 | Vacation /PTO | 1,844 | 4.23 | 0 | 0.00 | 1,844 | 4,487 | 2.38 | -2,643 |
| 0 | 0.00 | 536 | 3.02 | -536 | 475 | 3.43 | -475 | Holiday | 344 | 0.79 | 2,679 | 1.33 | -2,335 | 2,628 | 1.39 | -2,284 |
| **0** | **0.00** | **14,315** | **80.66** | **-14,315** | **10,562** | **76.31** | **-10,562** | **Total Food Wages** | **28,053** | **64.38** | **156,398** | **77.38** | **-128,345** | **143,350** | **76.02** | **-115,297** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 52 | 0.29 | -52 | 0 | 0.00 | 0 | China | 0 | 0.00 | 598 | 0.30 | -598 | 0 | 0.00 | 0 |
| 0 | 0.00 | 52 | 0.29 | -52 | 0 | 0.00 | 0 | Glass | 30 | 0.07 | 598 | 0.30 | -568 | 178 | 0.09 | -148 |
| 0 | 0.00 | 52 | 0.29 | -52 | 80 | 0.58 | -80 | Silverware | 0 | 0.00 | 598 | 0.30 | -598 | 279 | 0.15 | -279 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Tableware | 0 | 0.00 | 0 | 0.00 | 0 | 293 | 0.16 | -293 |
| 0 | 0.00 | 77 | 0.43 | -77 | 81 | 0.59 | -81 | Linens | 13 | 0.03 | 847 | 0.42 | -834 | 817 | 0.43 | -804 |
| 0 | 0.00 | 366 | 2.06 | -366 | 432 | 3.12 | -432 | Supplies- Other | 372 | 0.85 | 4,183 | 2.07 | -3,811 | 5,039 | 2.67 | -4,666 |
| 0 | 0.00 | 314 | 1.77 | -314 | 178 | 1.28 | -178 | Cleaning Supplies | 655 | 1.50 | 3,585 | 1.77 | -2,931 | 3,177 | 1.68 | -2,522 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Dishwasher Supplies | 197 | 0.45 | 0 | 0.00 | 197 | 489 | 0.26 | -293 |
| 0 | 0.00 | 864 | 4.87 | -864 | 1,019 | 7.36 | -1,019 | Supplies- Paper | 2,244 | 5.15 | 9,860 | 4.88 | -7,617 | 9,874 | 5.24 | -7,630 |
| 0 | 0.00 | 0 | 0.00 | 0 | 26 | 0.19 | -26 | Menus | 0 | 0.00 | 1,200 | 0.59 | -1,200 | 1,623 | 0.86 | -1,623 |
| 0 | 0.00 | 75 | 0.42 | -75 | 96 | 0.69 | -96 | Kitchen & Utensils Supplies | 335 | 0.77 | 825 | 0.41 | -490 | 843 | 0.45 | -508 |
| 0 | 0.00 | 190 | 1.07 | -190 | 188 | 1.36 | -188 | Equipment Rental | 1,167 | 2.68 | 2,090 | 1.03 | -923 | 2,041 | 1.08 | -874 |
| 3 | 3.66 | 0 | 0.00 | 3 | 47 | 0.34 | -43 | Promotions | 29 | 0.07 | 0 | 0.00 | 29 | 973 | 0.52 | -945 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses & Permits | 0 | 0.00 | 680 | 0.34 | -680 | 0 | 0.00 | 0 |
| **3** | **3.66** | **2,043** | **11.51** | **-2,040** | **2,146** | **15.51** | **-2,143** | **Total Operating Expense- Food** | **5,040** | **11.57** | **25,063** | **12.40** | **-20,023** | **25,626** | **13.59** | **-20,586** |
| **39** | **44.15** | **22,090** | **124.47** | **-22,051** | **17,618** | **127.29** | **-17,579** | **Total Food Costs** | **51,991** | **119.32** | **246,908** | **122.16** | **-194,917** | **234,093** | **124.15** | **-182,102** |
| **50** | **55.85** | **-4,342** | **-24.47** | **4,392** | **-3,777** | **-27.29** | **3,826** | **N.I.- Food Department** | **-8,419** | **-19.32** | **-44,789** | **-22.16** | **36,371** | **-45,537** | **-24.15** | **37,118** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 1,989 | 33.93 | -1,989 | 1,303 | 26.97 | -1,303 | Bar Liquor | 5,507 | 32.76 | 22,708 | 33.93 | -17,201 | 21,841 | 34.94 | -16,334 |
| 65 | 80.00 | 1,963 | 33.48 | -1,897 | 1,487 | 30.78 | -1,421 | Bar Beer | 5,868 | 34.91 | 22,409 | 33.48 | -16,541 | 20,300 | 32.48 | -14,432 |
| 16 | 20.00 | 1,910 | 32.59 | -1,894 | 2,041 | 42.25 | -2,025 | Bar Wine | 5,436 | 32.34 | 21,812 | 32.59 | -16,376 | 20,367 | 32.58 | -14,931 |
| 82 | 100.00 | 5,862 | 100.00 | -5,780 | 4,830 | 100.00 | -4,749 | Total Bar Beverage | 16,811 | 100.00 | 66,929 | 100.00 | -50,118 | 62,509 | 100.00 | -45,698 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 82 | 100.00 | 5,862 | 100.00 | -5,780 | 4,830 | 100.00 | -4,749 | Total Beverage Revenue | 16,811 | 100.00 | 66,929 | 100.00 | -50,118 | 62,509 | 100.00 | -45,698 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 440 | 7.50 | -440 | 601 | 12.44 | -601 | Cost of Sales - Liquor | 2,395 | 14.25 | 5,018 | 7.50 | -2,624 | 8,505 | 13.61 | -6,110 |
| 18 | 22.02 | 530 | 9.04 | -512 | 431 | 8.91 | -413 | Cost of Sales - Beer | 1,614 | 9.60 | 6,051 | 9.04 | -4,436 | 5,353 | 8.56 | -3,739 |
| 6 | 7.34 | 678 | 11.57 | -672 | 818 | 16.93 | -812 | Cost of Sales - Wine | 2,164 | 12.87 | 7,743 | 11.57 | -5,580 | 8,935 | 14.29 | -6,771 |
| 24 | 29.36 | 1,648 | 28.11 | -1,624 | 1,850 | 38.29 | -1,826 | Total COGS- Beverage | 6,172 | 36.72 | 18,812 | 28.11 | -12,640 | 22,792 | 36.46 | -16,620 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| 0 | 0.00 | 186 | 3.17 | -186 | 0 | 0.00 | 0 | Vacation /PTO | 0 | 0.00 | 2,046 | 3.06 | -2,046 | 0 | 0.00 | 0 |
| **0** | **0.00** | **186** | **3.17** | **-186** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **2,046** | **3.06** | **-2,046** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| 0 | 0.00 | 1,550 | 26.44 | -1,550 | 2,293 | 47.47 | -2,293 | Licenses & Permits | 770 | 4.58 | 1,550 | 2.32 | -780 | 2,293 | 3.67 | -1,523 |
| **0** | **0.00** | **1,550** | **26.44** | **-1,550** | **2,293** | **47.47** | **-2,293** | **Total Operating- Beverage** | **770** | **4.58** | **1,550** | **2.32** | **-780** | **2,293** | **3.67** | **-1,523** |
| **24** | **29.36** | **3,384** | **57.72** | **-3,360** | **4,143** | **85.76** | **-4,119** | **Total Beverage Costs** | **6,942** | **41.30** | **22,408** | **33.48** | **-15,466** | **25,085** | **40.13** | **-18,143** |
| **58** | **70.64** | **2,478** | **42.28** | **-2,421** | **688** | **14.24** | **-630** | **Net Income- Beverage** | **9,869** | **58.70** | **44,521** | **66.52** | **-34,652** | **37,423** | **59.87** | **-27,555** |

12/14/2020 at 1:14:54 PM

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 526 | 0.65 | -526 | Restaurant Breakfast Covers | 1,622 | 0.69 | 0 | 0.00 | 1,622 | 6,917 | 0.66 | -5,295 |
| 0 | 0.00 | 0 | 0.00 | 0 | 285 | 0.35 | -285 | Restaurant Dinner Covers | 720 | 0.31 | 0 | 0.00 | 720 | 3,610 | 0.34 | -2,890 |
| **0** | **0.00** | **0** | **0.00** | **0** | **811** | **1.00** | **-811** | **Total Food Covers** | **2,342** | **1.00** | **0** | **0.00** | **2,342** | **10,527** | **1.00** | **-8,185** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Local | 0 | 0.00 | 0 | 0.00 | 0 | 1 | 0.00 | -1 |
| 1 | 0.00 | 25 | 0.00 | -24 | 40 | 0.00 | -39 | Long Distance | 50 | 0.00 | 275 | 0.00 | -225 | 306 | 0.00 | -256 |
| 398 | 0.00 | 157 | 0.00 | 241 | 333 | 0.00 | 65 | Internet Access Fees | 1,719 | 0.00 | 1,793 | 0.00 | -74 | 1,484 | 0.00 | 235 |
| **399** | **0.00** | **182** | **0.00** | **217** | **373** | **0.00** | **26** | **Total Phone Revenues** | **1,769** | **0.00** | **2,068** | **0.00** | **-299** | **1,791** | **0.00** | **-22** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 772 | 0.95 | 1,340 | 0.50 | -568 | 1,310 | 0.54 | -538 | COS-Local | 15,163 | 1.18 | 14,740 | 0.46 | 423 | 14,341 | 0.46 | 822 |
| 0 | 0.00 | 50 | 200.00 | -50 | 53 | 130.42 | -53 | COS-Long Distance | 181 | 364.28 | 550 | 200.00 | -369 | 511 | 167.09 | -330 |
| 1,209 | 303.53 | 1,300 | 827.92 | -91 | 1,315 | 395.10 | -106 | COS-HSIA ISP | 15,041 | 874.97 | 14,300 | 797.66 | 741 | 18,550 | 1,250.38 | -3,509 |
| **1,980** | **0.00** | **2,690** | **0.00** | **-710** | **2,677** | **0.00** | **-697** | **Total COS- Comm** | **30,386** | **0.00** | **29,590** | **0.00** | **796** | **33,403** | **0.00** | **-3,017** |
| **-1,581** | **0.00** | **-2,508** | **0.00** | **927** | **-2,304** | **0.00** | **723** | **Gross Margin- Comm** | **-28,617** | **0.00** | **-27,522** | **0.00** | **-1,094** | **-31,612** | **0.00** | **2,995** |
| | | | | | | | | Operating Expenses | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,150 | 0.00 | 1,100 | 0.00 | 50 | 2,606 | 0.00 | -1,456 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 406 | 0.00 | 0 | 0.00 | 406 | 712 | 0.00 | -306 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,556** | **0.00** | **1,100** | **0.00** | **456** | **3,318** | **0.00** | **-1,762** |
| **1,681** | **0.00** | **2,608** | **0.00** | **-927** | **2,404** | **0.00** | **-723** | **N.I.- Comm Dept** | **30,172** | **0.00** | **28,622** | **0.00** | **1,550** | **34,930** | **0.00** | **-4,757** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 105 | 2.10 | -105 | 96 | 2.33 | -96 | Laundry/Valet | 98 | 0.25 | 1,195 | 2.10 | -1,097 | 824 | 1.44 | -726 |
| 54 | 2.45 | 52 | 1.05 | 1 | 79 | 1.91 | -25 | Vending | 479 | 1.20 | 598 | 1.05 | -119 | 626 | 1.10 | -147 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 100 | 0.25 | 0 | 0.00 | 100 | 0 | 0.00 | 100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Interest Income | 0 | 0.00 | 0 | 0.00 | 0 | 25 | 0.04 | -25 |
| 81 | 3.70 | 1,047 | 21.00 | -966 | 677 | 16.37 | -596 | Late Cancellation Income | 13,228 | 33.26 | 11,952 | 21.05 | 1,276 | 10,350 | 18.14 | 2,878 |
| 750 | 34.26 | 300 | 6.02 | 450 | 250 | 6.05 | 500 | Smoking Fee | 5,064 | 12.73 | 3,300 | 5.81 | 1,764 | 4,015 | 7.04 | 1,049 |
| 0 | 0.00 | 0 | 0.00 | 0 | 196 | 4.74 | -196 | Tax Discounts Earned | 819 | 2.06 | 0 | 0.00 | 819 | 2,811 | 4.93 | -1,992 |
| 1,305 | 59.59 | 3,481 | 69.83 | -2,176 | 2,835 | 68.60 | -1,530 | Market Sales | 19,980 | 50.24 | 39,739 | 69.98 | -19,759 | 38,417 | 67.32 | -18,437 |
| **2,189** | **100.00** | **4,984** | **100.00** | **-2,795** | **4,132** | **100.00** | **-1,943** | **Total Miscellaneous Revenues** | **39,768** | **100.00** | **56,783** | **100.00** | **-17,015** | **57,069** | **100.00** | **-17,300** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 105 | 100.00 | -105 | 96 | 99.82 | -96 | COS-Laundry/Valet | 76 | 77.40 | 1,195 | 100.00 | -1,119 | 859 | 104.25 | -783 |
| 892 | 68.40 | 1,740 | 50.00 | -848 | 1,653 | 58.31 | -761 | COS- Market | 8,064 | 40.36 | 19,870 | 50.00 | -11,805 | 16,914 | 44.03 | -8,850 |
| **892** | **40.76** | **1,845** | **37.02** | **-953** | **1,749** | **42.32** | **-857** | **Total COS- Miscellaneous** | **8,140** | **20.47** | **21,065** | **37.10** | **-12,924** | **17,773** | **31.14** | **-9,633** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0** | **0.00** | **0 Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **1,297** | **59.24** | **3,139** | **62.98** | **-1,842** | **2,383** | **57.68** | **-1,086** | **Total Miscellaneous Profit** | **31,628** | **79.53** | **35,719** | **62.90** | **-4,091** | **39,296** | **68.86** | **-7,668** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow

For Property: CY Houston Brookhollow

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 3,404 | 4.21 | 6,604 | 2.46 | -3,200 | 6,429 | 2.66 | -3,025 | General Manager | 56,224 | 4.38 | 72,768 | 2.25 | -16,544 | 68,395 | 2.20 | -12,170 |
| 3,847 | 4.75 | 4,159 | 1.55 | -312 | 4,049 | 1.68 | -202 | Assistant General Manager | 41,167 | 3.21 | 45,585 | 1.41 | -4,418 | 41,902 | 1.35 | -735 |
| 302 | 0.37 | 983 | 0.37 | -681 | 1,030 | 0.43 | -728 | Payroll Taxes | 7,576 | 0.59 | 9,656 | 0.30 | -2,080 | 9,075 | 0.29 | -1,499 |
| 1,825 | 2.25 | 1,206 | 0.45 | 619 | 2,814 | 1.17 | -989 | Employee Benefits | 16,815 | 1.31 | 13,266 | 0.41 | 3,549 | 14,054 | 0.45 | 2,761 |
| 509 | 0.63 | 0 | 0.00 | 509 | 0 | 0.00 | 509 | Vacation /PTO | 16,784 | 1.31 | 0 | 0.00 | 16,784 | 1,980 | 0.06 | 14,804 |
| 189 | 0.23 | 0 | 0.00 | 189 | 489 | 0.20 | -300 | Holiday | 2,558 | 0.20 | 0 | 0.00 | 2,558 | 2,395 | 0.08 | 163 |
| 0 | 0.00 | 2,175 | 0.81 | -2,175 | 1,840 | 0.76 | -1,840 | Bonus/Incentive Pay | 1,557 | 0.12 | 8,700 | 0.27 | -7,143 | 5,748 | 0.18 | -4,190 |
| **10,075** | **12.45** | **15,127** | **5.63** | **-5,053** | **16,651** | **6.90** | **-6,577** | **Total P/R & R/B- A&G** | **142,682** | **11.11** | **149,975** | **4.64** | **-7,294** | **143,548** | **4.62** | **-866** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.13 | -350 | 467 | 0.19 | -467 | Employee Relations | 1,351 | 0.11 | 4,650 | 0.14 | -3,299 | 6,742 | 0.22 | -5,391 |
| 2,000 | 2.47 | 2,000 | 0.74 | 0 | 2,000 | 0.83 | 0 | Accounting Fees | 22,000 | 1.71 | 22,000 | 0.68 | 0 | 22,000 | 0.71 | 0 |
| 1,185 | 1.46 | 757 | 0.28 | 428 | 781 | 0.32 | 404 | Data Processing | 12,196 | 0.95 | 10,551 | 0.33 | 1,645 | 9,469 | 0.30 | 2,727 |
| 54 | 0.07 | 523 | 0.19 | -470 | 1,123 | 0.47 | -1,069 | Office Supplies | 1,608 | 0.13 | 5,976 | 0.19 | -4,368 | 6,436 | 0.21 | -4,829 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Audit Fees | 0 | 0.00 | 0 | 0.00 | 0 | 12 | 0.00 | -12 |
| 44 | 0.05 | 44 | 0.02 | 0 | 44 | 0.02 | 0 | Muzak | 479 | 0.04 | 484 | 0.01 | -5 | -95 | 0.00 | 574 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | A & G Meals- Promo | 0 | 0.00 | 0 | 0.00 | 0 | 10 | 0.00 | -10 |
| 785 | 0.97 | 300 | 0.11 | 485 | 0 | 0.00 | 785 | Travel & Lodging | 785 | 0.06 | 6,150 | 0.19 | -5,365 | 6,287 | 0.20 | -5,502 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 335 | 0.01 | -335 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 263 | 0.02 | 825 | 0.03 | -562 | 825 | 0.03 | -562 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,941 | 0.23 | 5,326 | 0.16 | -2,385 | 5,089 | 0.16 | -2,148 |
| 11 | 0.01 | 79 | 0.03 | -67 | 73 | 0.03 | -62 | Postage | 305 | 0.02 | 896 | 0.03 | -592 | 917 | 0.03 | -613 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 1,408 | 0.11 | 750 | 0.02 | 658 | 1,532 | 0.05 | -124 |
| 0 | 0.00 | 180 | 0.07 | -180 | 167 | 0.07 | -167 | Employment Screening/ Drug Testing | 1,071 | 0.08 | 1,980 | 0.06 | -909 | 1,988 | 0.06 | -917 |
| 86 | 0.11 | 995 | 0.37 | -909 | 40 | 0.02 | 46 | Training | 937 | 0.07 | 2,445 | 0.08 | -1,508 | 5,230 | 0.17 | -4,293 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 5,457 | 0.42 | 0 | 0.00 | 5,457 | 1,463 | 0.05 | 3,994 |
| 0 | 0.00 | 5,400 | 2.01 | -5,400 | 5,315 | 2.20 | -5,315 | Security Service | 14,277 | 1.11 | 59,400 | 1.84 | -45,123 | 58,245 | 1.87 | -43,967 |
| 144 | 0.18 | 165 | 0.06 | -21 | 150 | 0.06 | -6 | Dues/Subscriptions | 1,461 | 0.11 | 2,872 | 0.09 | -1,411 | 2,707 | 0.09 | -1,246 |
| -3,827 | -4.73 | 7,315 | 2.72 | -11,142 | 8,519 | 3.53 | -12,346 | Credit Card Commissions | 27,941 | 2.18 | 87,889 | 2.72 | -59,948 | 90,012 | 2.89 | -62,071 |
| 0 | 0.00 | 0 | 0.00 | 0 | 10 | 0.00 | -10 | Cash Over/Short | 247 | 0.02 | 0 | 0.00 | 247 | -2,816 | -0.09 | 3,063 |
| 0 | 0.00 | 165 | 0.06 | -165 | 164 | 0.07 | -164 | Equipment Rental | 1,560 | 0.12 | 1,815 | 0.06 | -255 | 1,764 | 0.06 | -204 |
| 937 | 1.16 | 525 | 0.20 | 412 | 560 | 0.23 | 377 | Payroll Services | 5,479 | 0.43 | 7,530 | 0.23 | -2,051 | 7,693 | 0.25 | -2,214 |
| 880 | 1.09 | 1,600 | 0.60 | -720 | 1,571 | 0.65 | -691 | Bank Charges | 13,186 | 1.03 | 17,600 | 0.55 | -4,414 | 17,111 | 0.55 | -3,925 |
| 148 | 0.18 | 0 | 0.00 | 148 | 256 | 0.11 | -108 | Chargebacks | 1,495 | 0.12 | 0 | 0.00 | 1,495 | 4,422 | 0.14 | -2,928 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Tax Variance | 0 | 0.00 | 0 | 0.00 | 0 | 78 | 0.00 | -78 |
| 665 | 0.82 | 1,335 | 0.50 | -670 | 1,537 | 0.64 | -872 | Workers Comp Insurance | 9,601 | 0.75 | 16,165 | 0.50 | -6,564 | 16,799 | 0.54 | -7,198 |
| **3,113** | **3.85** | **21,808** | **8.11** | **-18,696** | **22,854** | **9.46** | **-19,741** | **Total Operating- A&G** | **126,046** | **9.81** | **255,305** | **7.91** | **-129,259** | **264,256** | **8.50** | **-138,209** |

| 13,187 | 16.30 | 36,935 | 13.74 | -23,748 | 39,505 | 16.36 | -26,318 Total Expenses- A&G | 268,728 | 20.92 | 405,280 | 12.55 | -136,552 | 407,803 | 13.11 | -139,076 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 5,179 | 6.40 | 5,503 | 2.05 | -324 | 5,357 | 2.22 | -178 | Director of Sales | 19,821 | 1.54 | 59,984 | 1.86 | -40,163 | 44,866 | 1.44 | -25,044 |
| 0 | 0.00 | 3,386 | 1.26 | -3,386 | 2,984 | 1.24 | -2,984 | Sales Manager | 8,350 | 0.65 | 36,810 | 1.14 | -28,460 | 35,041 | 1.13 | -26,692 |
| 359 | 0.44 | 899 | 0.33 | -540 | 763 | 0.32 | -405 | Revenue Management | 5,113 | 0.40 | 9,889 | 0.31 | -4,776 | 9,252 | 0.30 | -4,139 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 1,893 | 0.06 | -1,377 | 0 | 0.00 | 516 |
| 396 | 0.49 | 682 | 0.25 | -286 | 799 | 0.33 | -402 | Payroll Taxes | 2,258 | 0.18 | 6,708 | 0.21 | -4,449 | 6,077 | 0.20 | -3,818 |
| 0 | 0.00 | 1,507 | 0.56 | -1,507 | -254 | -0.11 | 254 | Employee Benefits | 4,469 | 0.35 | 16,577 | 0.51 | -12,108 | 15,724 | 0.51 | -11,254 |
| 0 | 0.00 | 0 | 0.00 | 0 | 385 | 0.16 | -385 | Vacation / PTO | 1,449 | 0.11 | 0 | 0.00 | 1,449 | 1,308 | 0.04 | 141 |
| 0 | 0.00 | 0 | 0.00 | 0 | 154 | 0.06 | -154 | Holiday | 154 | 0.01 | 0 | 0.00 | 154 | 1,392 | 0.04 | -1,238 |
| 0 | 0.00 | 1,600 | 0.60 | -1,600 | 300 | 0.12 | -300 | Bonus/Incentive Pay | 196 | 0.02 | 6,400 | 0.20 | -6,204 | 1,878 | 0.06 | -1,683 |
| **5,933** | **7.33** | **13,749** | **5.12** | **-7,815** | **10,487** | **4.34** | **-4,554** | **Total P/R & R/B- Sales** | **42,327** | **3.30** | **138,261** | **4.28** | **-95,934** | **115,538** | **3.72** | **-73,211** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 200 | 0.01 | -200 | 30 | 0.00 | -30 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Office Supplies | 25 | 0.00 | 275 | 0.01 | -250 | 287 | 0.01 | -262 |
| 29 | 0.04 | 50 | 0.02 | -21 | 523 | 0.22 | -493 | Travel & Lodging | 331 | 0.03 | 3,450 | 0.11 | -3,119 | 2,879 | 0.09 | -2,548 |
| 0 | 0.00 | 100 | 0.04 | -100 | 132 | 0.05 | -132 | Meals & Entertainment | 31 | 0.00 | 1,100 | 0.03 | -1,069 | 271 | 0.01 | -240 |
| 0 | 0.00 | 50 | 0.02 | -50 | 785 | 0.33 | -785 | Promotions | 2,181 | 0.17 | 550 | 0.02 | 1,631 | 1,785 | 0.06 | 395 |
| 0 | 0.00 | 100 | 0.04 | -100 | 100 | 0.04 | -100 | Telephone | 200 | 0.02 | 1,100 | 0.03 | -900 | 700 | 0.02 | -500 |
| 0 | 0.00 | 0 | 0.00 | 0 | 682 | 0.28 | -682 | Sales Training | 1,173 | 0.09 | 2,575 | 0.08 | -1,402 | 3,037 | 0.10 | -1,864 |
| 1,776 | 2.20 | 259 | 0.10 | 1,517 | 1,107 | 0.46 | 669 | Dues & Subscriptions | 11,416 | 0.89 | 7,530 | 0.23 | 3,886 | 6,280 | 0.20 | 5,136 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 100 | 0.04 | -100 | 765 | 0.32 | -765 | e Commerce Costs | 300 | 0.02 | 1,100 | 0.03 | -800 | 2,561 | 0.08 | -2,261 |
| 313 | 0.39 | 200 | 0.07 | 113 | 676 | 0.28 | -363 | Brand Paid Search | 2,765 | 0.22 | 2,200 | 0.07 | 565 | 8,223 | 0.26 | -5,458 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 1,250 | 0.04 | -1,250 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 400 | 0.01 | -400 | 26 | 0.00 | -26 |
| **2,119** | **2.62** | **884** | **0.33** | **1,235** | **4,770** | **1.98** | **-2,652** | **Total Operating- Sales** | **18,422** | **1.43** | **20,480** | **0.63** | **-2,058** | **27,350** | **0.88** | **-8,928** |
| **8,052** | **9.95** | **14,633** | **5.44** | **-6,581** | **15,258** | **6.32** | **-7,206** | **Total Expenses-Sales** | **60,750** | **4.73** | **158,741** | **4.92** | **-97,991** | **142,888** | **4.59** | **-82,138** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow

For Property: CY Houston Brookhollow

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | P/R & Related Expenses- Maintenance | | | | | | | | |
| 380 | 0.33 | 4,064 | 1.55 | -3,684 | 3,956 | 1.42 | -3,576 | Chief Engineer | 19,237 | 1.28 | 44,416 | 1.49 | -25,179 | 44,322 | 1.50 | -25,084 |
| 2,860 | 2.48 | 7,245 | 2.77 | -4,385 | 6,337 | 2.28 | -3,477 | General Maintenance | 38,252 | 2.55 | 80,899 | 2.71 | -42,647 | 70,267 | 2.37 | -32,015 |
| 341 | 0.30 | 905 | 0.35 | -563 | 845 | 0.30 | -504 | Payroll Taxes | 4,534 | 0.30 | 10,025 | 0.34 | -5,492 | 9,359 | 0.32 | -4,825 |
| 1,124 | 0.97 | 587 | 0.22 | 537 | 213 | 0.08 | 912 | Employee Benefits | 5,918 | 0.39 | 6,457 | 0.22 | -539 | 4,249 | 0.14 | 1,669 |
| 229 | 0.20 | 0 | 0.00 | 229 | 225 | 0.08 | 4 | Holiday | 1,134 | 0.08 | 0 | 0.00 | 1,134 | 1,364 | 0.05 | -230 |
| 379 | 0.33 | 0 | 0.00 | 379 | 0 | 0.00 | 379 | Vacation /PTO | 6,225 | 0.41 | 0 | 0.00 | 6,225 | 638 | 0.02 | 5,587 |
| **5,313** | **4.61** | **12,801** | **4.89** | **-7,488** | **11,576** | **4.17** | **-6,263** | **Total P/R & Related Expenses- Maintenance** | **75,300** | **5.01** | **141,797** | **4.75** | **-66,497** | **130,199** | **4.40** | **-54,899** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 79 | 0.03 | -79 | 0 | 0.00 | 0 | Laundry Equipment | 806 | 0.05 | 896 | 0.03 | -90 | 1,177 | 0.04 | -371 |
| 0 | 0.00 | 916 | 0.35 | -916 | 805 | 0.29 | -805 | Building Maintenance | 3,105 | 0.21 | 10,458 | 0.35 | -7,353 | 11,479 | 0.39 | -8,375 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Office Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 159 | 0.01 | -159 |
| 222 | 0.19 | 183 | 0.07 | 39 | 145 | 0.05 | 77 | Light Bulbs | 1,658 | 0.11 | 2,092 | 0.07 | -434 | 3,777 | 0.13 | -2,119 |
| 26 | 0.02 | 157 | 0.06 | -131 | 220 | 0.08 | -194 | Electrical & Mechanical | 1,417 | 0.09 | 1,793 | 0.06 | -376 | 1,340 | 0.05 | 77 |
| 0 | 0.00 | 837 | 0.32 | -837 | 185 | 0.07 | -185 | HVAC | 4,367 | 0.29 | 9,561 | 0.32 | -5,194 | 7,967 | 0.27 | -3,600 |
| 1,203 | 1.04 | 602 | 0.23 | 601 | 957 | 0.34 | 246 | Plumbing & Boiler | 15,827 | 1.05 | 6,872 | 0.23 | 8,955 | 6,829 | 0.23 | 8,999 |
| 0 | 0.00 | 183 | 0.07 | -183 | 1,316 | 0.47 | -1,316 | Pool | 2,807 | 0.19 | 2,092 | 0.07 | 716 | 3,057 | 0.10 | -250 |
| 0 | 0.00 | 1,015 | 0.39 | -1,015 | 1,448 | 0.52 | -1,448 | Grounds & Landscaping | 7,141 | 0.48 | 13,165 | 0.44 | -6,024 | 14,856 | 0.50 | -7,714 |
| 0 | 0.00 | 78 | 0.03 | -78 | 78 | 0.03 | -78 | Interior Plants | 156 | 0.01 | 858 | 0.03 | -702 | 858 | 0.03 | -702 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 0 | 0.00 | 0 | 0.00 | 0 | 40 | 0.00 | -40 |
| 0 | 0.00 | 236 | 0.09 | -236 | 162 | 0.06 | -162 | Furniture & Fixtures | -31 | 0.00 | 2,689 | 0.09 | -2,720 | 2,100 | 0.07 | -2,131 |
| 18 | 0.02 | 262 | 0.10 | -244 | 195 | 0.07 | -177 | Painting | 937 | 0.06 | 2,988 | 0.10 | -2,051 | 3,431 | 0.12 | -2,494 |
| 0 | 0.00 | 275 | 0.11 | -275 | 153 | 0.06 | -153 | Carpet & Floor | 556 | 0.04 | 8,550 | 0.29 | -7,995 | 6,360 | 0.21 | -5,804 |
| 0 | 0.00 | 52 | 0.02 | -52 | 30 | 0.01 | -30 | Telephone | 60 | 0.00 | 598 | 0.02 | -538 | 300 | 0.01 | -240 |
| 0 | 0.00 | 131 | 0.05 | -131 | 332 | 0.12 | -332 | Kitchen Equipment | 830 | 0.06 | 1,494 | 0.05 | -664 | 1,662 | 0.06 | -831 |
| 0 | 0.00 | 26 | 0.01 | -26 | 861 | 0.31 | -861 | Locks & Keys | 292 | 0.02 | 299 | 0.01 | -7 | 1,484 | 0.05 | -1,192 |
| 0 | 0.00 | 262 | 0.10 | -262 | 246 | 0.09 | -246 | Radio & TV | 30 | 0.00 | 2,988 | 0.10 | -2,958 | 2,266 | 0.08 | -2,236 |
| 798 | 0.69 | 1,100 | 0.42 | -302 | 646 | 0.23 | 152 | Exterminating | 5,931 | 0.39 | 8,924 | 0.30 | -2,992 | 11,943 | 0.40 | -6,011 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 318 | 0.02 | 0 | 0.00 | 318 | 0 | 0.00 | 318 |
| 0 | 0.00 | 0 | 0.00 | 0 | 541 | 0.19 | -541 | Maintenance Contracts | 0 | 0.00 | 0 | 0.00 | 0 | 857 | 0.03 | -857 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms- R & M | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 350 | 0.13 | -350 | 0 | 0.00 | 0 | Fire & Safety | 7,944 | 0.53 | 5,740 | 0.19 | 2,204 | 9,754 | 0.33 | -1,810 |
| 0 | 0.00 | 2,850 | 1.09 | -2,850 | 2,760 | 0.99 | -2,760 | Elevator | 9,512 | 0.63 | 13,080 | 0.44 | -3,568 | 14,620 | 0.49 | -5,108 |
| **2,266** | **1.97** | **9,594** | **3.67** | **-7,328** | **11,079** | **3.99** | **-8,813** | **Total Operating - R & M** | **63,665** | **4.24** | **95,135** | **3.18** | **-31,470** | **106,317** | **3.59** | **-42,652** |
| **7,579** | **6.57** | **22,394** | **8.56** | **-14,815** | **22,655** | **8.16** | **-15,076** | **Total Expenses- R & M** | **138,965** | **9.25** | **236,932** | **7.93** | **-97,967** | **236,516** | **7.99** | **-97,551** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow

For Property: CY Houston Brookhollow

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 8,614 | 7.47 | 7,470 | 2.85 | 1,144 | 6,283 | 2.26 | 2,331 | Electricity | 97,798 | 6.51 | 100,073 | 3.35 | -2,275 | 96,109 | 3.25 | 1,689 |
| 923 | 0.80 | 1,203 | 0.46 | -280 | 1,028 | 0.37 | -105 | Gas | 8,334 | 0.55 | 12,650 | 0.42 | -4,316 | 12,183 | 0.41 | -3,849 |
| 3,412 | 2.96 | 3,945 | 1.51 | -533 | 4,255 | 1.53 | -843 | Water & Sewer | 39,017 | 2.60 | 44,610 | 1.49 | -5,593 | 39,938 | 1.35 | -921 |
| 673 | 0.58 | 676 | 0.26 | -3 | 601 | 0.22 | 72 | Waste Removal | 4,908 | 0.33 | 8,411 | 0.28 | -3,503 | 7,539 | 0.25 | -2,630 |
| **13,622** | **11.81** | **13,294** | **5.08** | **328** | **12,167** | **4.38** | **1,454** | **Total Expenses- Utilities** | **150,057** | **9.99** | **165,744** | **5.55** | **-15,687** | **155,769** | **5.26** | **-5,711** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 4,383 | 5.58 | 13,226 | 5.51 | -8,842 | 12,077 | 5.52 | -7,694 | Franchise Fees/ Royalties | 66,163 | 5.59 | 159,864 | 5.51 | -93,701 | 154,884 | 5.53 | -88,721 |
| 6,871 | 8.75 | 12,269 | 5.11 | -5,398 | 11,675 | 5.34 | -4,804 | Advertising | 80,837 | 6.83 | 148,263 | 5.11 | -67,427 | 141,677 | 5.06 | -60,841 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 1,698 | 0.06 | -1,698 |
| 1,330 | 1.69 | 5,155 | 2.15 | -3,825 | 5,535 | 2.53 | -4,204 | Frequent Traveler | 23,681 | 2.00 | 58,862 | 2.03 | -35,180 | 54,679 | 1.95 | -30,998 |
| 55 | 0.07 | 0 | 0.00 | 55 | 0 | 0.00 | 55 | Brand Guest Fees | 730 | 0.06 | 0 | 0.00 | 730 | 0 | 0.00 | 730 |
| 103 | 0.13 | 0 | 0.00 | 103 | 0 | 0.00 | 103 | Other Franchise Cost | 738 | 0.06 | 0 | 0.00 | 738 | 272 | 0.01 | 466 |
| **12,742** | **16.22** | **30,650** | **12.76** | **-17,908** | **29,286** | **13.39** | **-16,544** | **Total Franchise Fees Expense** | **172,149** | **14.54** | **366,989** | **12.64** | **-194,840** | **353,210** | **12.61** | **-181,061** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,024 | 2.50 | 6,724 | 2.50 | -4,700 | 6,036 | 2.50 | -4,012 | Management Fees | 32,110 | 2.50 | 80,780 | 2.50 | -48,670 | 77,726 | 2.50 | -45,616 |
| 4,236 | 5.23 | 0 | 0.00 | 4,236 | 0 | 0.00 | 4,236 | Management Fees- Owner | 15,210 | 1.18 | 0 | 0.00 | 15,210 | 0 | 0.00 | 15,210 |
| **6,260** | **7.74** | **6,724** | **2.50** | **-464** | **6,036** | **2.50** | **224** | **Total Management Fees Expense** | **47,320** | **3.68** | **80,780** | **2.50** | **-33,461** | **77,726** | **2.50** | **-30,406** |

12/14/2020 at 1:14:54 PM

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 52,431 | 64.80 | 52,431 | 19.51 | 0 | 51,028 | 21.13 | 1,403 | Ground Lease | 572,537 | 44.58 | 571,133 | 17.69 | 1,403 | 557,213 | 17.92 | 15,323 |
| 10,942 | 13.52 | 10,758 | 4.00 | 185 | 10,942 | 4.53 | 0 | FF & E Reserve | 120,367 | 9.37 | 129,249 | 4.00 | -8,882 | 130,670 | 4.20 | -10,303 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Van Lease | 0 | 0.00 | 0 | 0.00 | 0 | 290 | 0.01 | -290 |
| 18,135 | 22.41 | 18,135 | 6.75 | 0 | 24,332 | 10.08 | -6,197 | Real Estate Tax | 181,641 | 14.14 | 199,484 | 6.18 | -17,843 | 235,782 | 7.58 | -54,140 |
| 7,045 | 8.71 | 6,802 | 2.53 | 243 | 6,497 | 2.69 | 548 | Insurance | 76,644 | 5.97 | 74,677 | 2.31 | 1,967 | 73,738 | 2.37 | 2,906 |
| **88,554** | **109.44** | **88,126** | **32.79** | **428** | **92,799** | **38.43** | **-4,245** | **TOTAL FIXED EXPENSES** | **951,189** | **74.06** | **974,543** | **30.18** | **-23,354** | **997,692** | **32.08** | **-46,504** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 10,933 | 4.53 | -10,933 | Owners Expense | 18,600 | 1.45 | 0 | 0.00 | 18,600 | 106,031 | 3.41 | -87,431 |
| 92,976 | 114.90 | 0 | 0.00 | 92,976 | 92,976 | 38.51 | 0 | Depreciation | 1,022,736 | 79.63 | 0 | 0.00 | 1,022,736 | 1,022,736 | 32.89 | 0 |
| 3,267 | 4.04 | 0 | 0.00 | 3,267 | 3,267 | 1.35 | 0 | Amortization Expense | 35,937 | 2.80 | 0 | 0.00 | 35,937 | 35,937 | 1.16 | 0 |
| 36,500 | 45.11 | 36,379 | 13.54 | 121 | 36,154 | 14.97 | 346 | Interest Expense | 399,996 | 31.14 | 403,414 | 12.49 | -3,418 | 403,044 | 12.96 | -3,048 |
| 0 | 0.00 | 2,689 | 1.00 | -2,689 | 2,415 | 1.00 | -2,415 | Asset Management Fee | 5,136 | 0.40 | 32,312 | 1.00 | -27,176 | 33,386 | 1.07 | -28,250 |
| 0 | 0.00 | 0 | 0.00 | 0 | 4,384 | 1.82 | -4,384 | Extraordinary Expenses | 4,206 | 0.33 | 0 | 0.00 | 4,206 | 13,521 | 0.43 | -9,316 |
| -408 | -0.50 | 0 | 0.00 | -408 | -1,139 | -0.47 | 730 | Corporate Business Tax | 49,086 | 3.82 | 0 | 0.00 | 49,086 | -1,281 | -0.04 | 50,366 |
| **132,335** | **163.54** | **39,068** | **14.54** | **93,266** | **148,990** | **61.70** | **-16,656** | **Total Other** | **1,535,696** | **119.56** | **435,726** | **13.49** | **1,099,970** | **1,613,374** | **51.88** | **-77,678** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,270 | | 3,270 | | 0 | 3,270 | | 0 | Total Rooms Available | 36,515 | | 36,515 | | 0 | 36,406 | | 109 |
| 1,781 | | 2,398 | | -617 | 2,398 | | -617 | Total Rooms Sold | 21,063 | | 22,700 | | -1,637 | 22,346 | | -1,283 |
| **54.46%** | | **73.33%** | | **-18.87%** | **73.33%** | | **-18.87%** | Occupancy % | **57.68%** | | **62.17%** | | **-4.48%** | **61.38%** | | **-3.70%** |
| **83.39** | | **84.42** | | **-1.02** | **84.41** | | **-1.02** | Average Rate | **108.25** | | **117.63** | | **-9.38** | **116.89** | | **-8.64** |
| **45.42** | | **61.90** | | **-16.48** | **61.90** | | **-16.48** | REVPAR | **62.44** | | **73.13** | | **-10.68** | **71.75** | | **-9.31** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 148,524 | 98.46 | 202,428 | 98.51 | -53,904 | 202,426 | 97.69 | -53,902 | ROOMS | 2,280,024 | 98.40 | 2,670,170 | 98.70 | -390,146 | 2,611,978 | 98.49 | -331,954 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,328 | 1.54 | 3,057 | 1.49 | -729 | 4,796 | 2.31 | -2,467 | MISCELLANEOUS | 37,080 | 1.60 | 35,212 | 1.30 | 1,868 | 40,059 | 1.51 | -2,979 |
| 150,853 | 100.00 | 205,485 | 100.00 | -54,632 | 207,221 | 100.00 | -56,369 | TOTAL REVENUES | 2,317,104 | 100.00 | 2,705,382 | 100.00 | -388,277 | 2,652,037 | 100.00 | -334,933 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 52,165 | 35.12 | 66,878 | 33.04 | -14,713 | 68,061 | 33.62 | -15,896 | ROOMS EXPENSE | 502,064 | 22.02 | 665,723 | 24.93 | -163,659 | 633,727 | 24.26 | -131,663 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 749 | 32.16 | 1,114 | 36.44 | -365 | 856 | 17.86 | -108 | MISCELLANEOUS EXPENSE | 9,648 | 26.02 | 10,600 | 30.10 | -952 | 10,651 | 26.59 | -1,003 |
| 52,914 | 35.08 | 67,992 | 33.09 | -15,078 | 68,918 | 33.26 | -16,004 | TOTAL DEPARTMENTAL EXPENSES | 511,712 | 22.08 | 676,323 | 25.00 | -164,611 | 644,377 | 24.30 | -132,665 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 96,359 | 64.88 | 135,550 | 66.96 | -39,191 | 134,364 | 66.38 | -38,005 | ROOMS PROFIT | 1,777,960 | 77.98 | 2,004,447 | 75.07 | -226,487 | 1,978,252 | 75.74 | -200,291 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,580 | 67.84 | 1,943 | 63.56 | -363 | 3,939 | 82.14 | -2,360 | MISCELLANEOUS PROFIT | 27,432 | 73.98 | 24,612 | 69.90 | 2,820 | 29,409 | 73.41 | -1,976 |
| 97,939 | 64.92 | 137,493 | 66.91 | -39,554 | 138,304 | 66.74 | -40,365 | TOTAL DEPARTMENTAL PROFIT | 1,805,392 | 77.92 | 2,029,059 | 75.00 | -223,666 | 2,007,660 | 75.70 | -202,268 |
| 18,742 | 12.42 | 23,408 | 11.39 | -4,666 | 25,740 | 12.42 | -6,998 | A & G  EXPENSE | 242,141 | 10.45 | 281,946 | 10.42 | -39,805 | 280,903 | 10.59 | -38,761 |
| 1,922 | 1.27 | 1,717 | 0.84 | 205 | 1,797 | 0.87 | 126 | TELECOM | 20,025 | 0.86 | 20,102 | 0.74 | -77 | 19,669 | 0.74 | 356 |
| 4,969 | 3.29 | 8,020 | 3.90 | -3,052 | 8,043 | 3.88 | -3,074 | SALES & MARKETING EXPENSES | 65,935 | 2.85 | 90,684 | 3.35 | -24,749 | 85,546 | 3.23 | -19,611 |
| 17,034 | 11.29 | 25,305 | 12.31 | -8,270 | 20,541 | 9.91 | -3,506 | FRANCHISE FEES | 246,561 | 10.64 | 291,323 | 10.77 | -44,762 | 282,304 | 10.64 | -35,744 |
| 10,468 | 6.94 | 12,379 | 6.02 | -1,911 | 10,829 | 5.23 | -361 | MAINTENANCE EXPENSES | 88,539 | 3.82 | 117,351 | 4.34 | -28,812 | 109,004 | 4.11 | -20,465 |
| 12,108 | 8.03 | 13,734 | 6.68 | -1,626 | 12,422 | 5.99 | -314 | UTILITIES EXPENSE | 131,333 | 5.67 | 148,619 | 5.49 | -17,286 | 145,260 | 5.48 | -13,927 |
| 65,242 | 43.25 | 84,563 | 41.15 | -19,321 | 79,370 | 38.30 | -14,128 | TOTAL ADMIN EXPENSES | 794,534 | 34.29 | 950,026 | 35.12 | -155,492 | 922,686 | 34.79 | -128,152 |
| 32,696 | 21.67 | 52,929 | 25.76 | -20,233 | 58,933 | 28.44 | -26,237 | HOUSE PROFIT | 1,010,858 | 43.63 | 1,079,033 | 39.88 | -68,175 | 1,084,974 | 40.91 | -74,116 |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8,007 | 5.31 | 5,140 | 2.50 | 2,867 | 5,181 | 2.50 | 2,826 MANAGEMENT FEES | 73,147 | 3.16 | 67,663 | 2.50 | 5,484 | 66,313 | 2.50 | 6,834 |
| 48,833 | 32.37 | 50,917 | 24.78 | -2,085 | 47,504 | 22.92 | 1,329 FIXED EXPENSES | 529,727 | 22.86 | 572,615 | 21.17 | -42,888 | 533,590 | 20.12 | -3,863 |
| **-24,143** | **-16.00** | **-3,128** | **-1.52** | **-21,016** | **6,249** | **3.02** | **-30,392 NET OPERATING INCOME** | **407,984** | **17.61** | **438,755** | **16.22** | **-30,770** | **485,071** | **18.29** | **-77,087** |
| 62,844 | 41.66 | 23,156 | 11.27 | 39,689 | 80,874 | 39.03 | -18,030 Other | 734,765 | 31.71 | 259,162 | 9.58 | 475,603 | 726,809 | 27.41 | 7,957 |
| **-86,988** | **-57.66** | **-26,283** | **-12.79** | **-60,704** | **-74,626** | **-36.01** | **-12,362 N.I. after Other** | **-326,781** | **-14.10** | **179,593** | **6.64** | **-506,374** | **-241,737** | **-9.12** | **-85,044** |
| **-47,099** | | **-26,283** | | **-20,815** | **-34,737** | | **-12,362 Cash before Depreciation/Amortization** | **111,998** | | **179,593** | | **-67,595** | **197,042** | | **-85,044** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 40,413 | 27.21 | 67,336 | 33.26 | -26,923 | 67,728 | 33.46 | -27,315 | Rack/ Premium | 707,178 | 31.02 | 825,610 | 30.92 | -118,432 | 831,072 | 31.82 | -123,894 |
| 40,749 | 27.44 | 55,010 | 27.18 | -14,261 | 55,257 | 27.30 | -14,508 | Discounts - Other | 734,769 | 32.23 | 817,880 | 30.63 | -83,111 | 814,959 | 31.20 | -80,190 |
| 121 | 0.08 | 0 | 0.00 | 121 | 880 | 0.43 | -759 | Government | 36,859 | 1.62 | 48,447 | 1.81 | -11,588 | 47,790 | 1.83 | -10,931 |
| 45,219 | 30.45 | 36,450 | 18.01 | 8,769 | 36,423 | 17.99 | 8,795 | Locally Negotiated Rate | 537,895 | 23.59 | 591,080 | 22.14 | -53,185 | 576,375 | 22.07 | -38,480 |
| -516 | -0.35 | 0 | 0.00 | -516 | -2,443 | -1.21 | 1,927 | Allowances | -23,663 | -1.04 | 0 | 0.00 | -23,663 | -22,727 | -0.87 | -936 |
| 204 | 0.14 | 900 | 0.44 | -696 | 272 | 0.13 | -68 | Redemption Revenue | 38,438 | 1.69 | 65,177 | 2.44 | -26,739 | 57,888 | 2.22 | -19,450 |
| **126,190** | **84.96** | **159,695** | **78.89** | **-33,505** | **158,118** | **78.11** | **-31,928** | **Total Transient Revenue** | **2,031,476** | **89.10** | **2,348,194** | **87.94** | **-316,718** | **2,305,356** | **88.26** | **-273,880** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 21,343 | 14.37 | 42,732 | 21.11 | -21,389 | 42,290 | 20.89 | -20,947 | Group- Corporate | 235,330 | 10.32 | 321,976 | 12.06 | -86,646 | 295,360 | 11.31 | -60,030 |
| **21,343** | **14.37** | **42,732** | **21.11** | **-21,389** | **42,290** | **20.89** | **-20,947** | **Total Group Revenue** | **235,330** | **10.32** | **321,976** | **12.06** | **-86,646** | **295,360** | **11.31** | **-60,030** |
| 991 | 0.67 | 0 | 0.00 | 991 | 2,018 | 1.00 | -1,027 | Guaranteed No-Show | 13,218 | 0.58 | 0 | 0.00 | 13,218 | 11,262 | 0.43 | 1,956 |
| **148,524** | **100.00** | **202,428** | **100.00** | **-53,904** | **202,426** | **100.00** | **-53,902** | **Total Rooms Revenue** | **2,280,024** | **100.00** | **2,670,170** | **100.00** | **-390,146** | **2,611,978** | **100.00** | **-331,954** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 356 | 20 | 647 | 27 | -291 | 651 | 27 | -295 | Rack/ Premium Rooms | 4,913 | 23 | 5,994 | 26 | -1,081 | 6,055 | 27 | -1,142 |
| 558 | 31 | 743 | 31 | -185 | 744 | 31 | -186 | Discounts - Other  Rooms | 7,438 | 35 | 8,147 | 36 | -709 | 8,168 | 37 | -730 |
| 1 | 0 | 0 | 0 | 1 | 8 | 0 | -7 | Government Rooms | 308 | 1 | 321 | 1 | -13 | 318 | 1 | -10 |
| 659 | 37 | 480 | 20 | 179 | 477 | 20 | 182 | Locally Negotiated Corporate Rooms | 6,356 | 30 | 5,477 | 24 | 879 | 5,377 | 24 | 979 |
| **1,574** | **88** | **1,870** | **78** | **-296** | **1,880** | **78** | **-306** | **Total Transient Stats** | **19,015** | **90** | **19,940** | **88** | **-925** | **19,918** | **89** | **-903** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 207 | 12 | 528 | 22 | -321 | 518 | 22 | -311 | Group- Corporate Rooms | 2,048 | 10 | 2,760 | 12 | -712 | 2,428 | 11 | -380 |
| **207** | **12** | **528** | **22** | **-321** | **518** | **22** | **-311** | **Total Group Stats** | **2,048** | **10** | **2,760** | **12** | **-712** | **2,428** | **11** | **-380** |
| **1,781** | **100** | **2,398** | **100** | **-617** | **2,398** | **100** | **-617** | **TOTAL ROOM STATISTICS** | **21,063** | **100** | **22,700** | **100** | **-1,637** | **22,346** | **100** | **-1,283** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 71 | 4 | 0 | 0 | 71 | 18 | 1 | 53 | Comp Rooms | 594 | 3 | 0 | 0 | 594 | 90 | 0 | 504 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 0 | 0 | 0 | 0 | 0 | 73 | 0 | -73 |
| 1,394 | 78 | 0 | 0 | 1,394 | 1,515 | 63 | -121 | Single Occupancy | 15,678 | 74 | 0 | 0 | 15,678 | 14,286 | 64 | 1,392 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | 23 | 0 | 0 | 417 | 552 | 23 | -135 | Multiple Occupancy | 4,288 | 20 | 0 | 0 | 4,288 | 5,078 | 23 | -790 |
| 13 | 1 | 0 | 0 | 13 | 38 | 2 | -25 | GNS Stats | 211 | 1 | 0 | 0 | 211 | 154 | 1 | 57 |
| 98 | 6 | 0 | 0 | 98 | 45 | 2 | 53 | Out of Order Rooms | 2,868 | 14 | 0 | 0 | 2,868 | 651 | 3 | 2,217 |
| 3,604 | 202 | 0 | 0 | 3,604 | 4,662 | 194 | -1,058 | # of Guests | 39,973 | 190 | 0 | 0 | 39,973 | 42,791 | 191 | -2,818 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 113.52 | 104.00 | | | 9.52 | 104.04 | | 9.48 | Rack/Premium ADR | 143.94 | | 137.73 | | 6.21 | 137.25 | | 6.69 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 73.03 | 74.00 | | | -0.97 | 74.27 | | -1.24 | Discount ADR | 98.79 | | 100.39 | | -1.61 | 99.77 | | -0.99 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 121.00 | 0.00 | | | 121.00 | 110.00 | | 11.00 | Government ADR | 119.67 | | 150.76 | | -31.08 | 150.28 | | -30.61 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 68.62 | 76.00 | | | -7.38 | 76.36 | | -7.74 | Local Negotiated ADR | 84.63 | | 107.91 | | -23.29 | 107.19 | | -22.56 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **80.17** | **85.38** | | | **-5.21** | **84.11** | | **-3.93** | **Total Transient ADR** | **106.84** | | **117.76** | | **-10.93** | **115.74** | | **-8.91** |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 103.11 | 81.00 | | | 22.11 | 81.64 | | 21.47 | Group - Corporate ADR | 114.91 | | 116.65 | | -1.74 | 121.65 | | -6.74 |
| 0 | 0 | | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **103.11** | **81.00** | | | **22.11** | **81.64** | | **21.47** | **Total Group ADR** | **114.91** | | **116.65** | | **-1.74** | **121.65** | | **-6.74** |

Company:  3808 White Lake-Naples dba FIS Naples  Property:  Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 6,814 | 3.83 | 6,885 | 2.87 | -71 | 7,483 | 3.12 | -669 | FD/ Guest Service Reps | 51,871 | 2.46 | 74,908 | 3.30 | -23,037 | 64,061 | 2.87 | -12,189 |
| 2,175 | 1.22 | 2,438 | 1.02 | -263 | 1,523 | 0.64 | 652 | Executive Housekeeper | 23,730 | 1.13 | 27,223 | 1.20 | -3,493 | 23,866 | 1.07 | -136 |
| 1,631 | 0.92 | 2,398 | 1.00 | -767 | 2,158 | 0.90 | -527 | Asst Exec Housekeeper/ Inspectress | 11,364 | 0.54 | 22,700 | 1.00 | -11,336 | 23,590 | 1.06 | -12,225 |
| 11,428 | 6.42 | 12,140 | 5.06 | -712 | 14,193 | 5.92 | -2,765 | Housekeepers | 107,548 | 5.11 | 114,919 | 5.06 | -7,371 | 114,996 | 5.15 | -7,448 |
| 1,163 | 0.65 | 3,147 | 1.31 | -1,984 | 1,364 | 0.57 | -201 | Housemen | 9,052 | 0.43 | 28,217 | 1.24 | -19,165 | 20,930 | 0.94 | -11,878 |
| 1,540 | 0.86 | 3,432 | 1.43 | -1,892 | 4,267 | 1.78 | -2,728 | Laundry | 16,139 | 0.77 | 32,589 | 1.44 | -16,450 | 31,042 | 1.39 | -14,903 |
| 95 | 0.05 | 2,520 | 1.05 | -2,425 | 2,421 | 1.01 | -2,326 | Comp Breakfast Hostess | 5,671 | 0.27 | 26,210 | 1.15 | -20,539 | 21,645 | 0.97 | -15,974 |
| 5,259 | 2.95 | 3,144 | 1.31 | 2,115 | 3,162 | 1.32 | 2,098 | Night Audit | 41,478 | 1.97 | 35,109 | 1.55 | 6,369 | 37,401 | 1.67 | 4,077 |
| 1,635 | 0.92 | 3,118 | 1.30 | -1,483 | 2,921 | 1.22 | -1,286 | Payroll Taxes | 19,720 | 0.94 | 31,057 | 1.37 | -11,337 | 29,280 | 1.31 | -9,560 |
| 593 | 0.33 | 930 | 0.39 | -337 | 1,257 | 0.52 | -663 | Employee Benefits | 8,699 | 0.41 | 10,230 | 0.45 | -1,531 | 10,221 | 0.46 | -1,521 |
| 1,041 | 0.58 | 670 | 0.28 | 371 | 986 | 0.41 | 55 | Vacation /PTO | 24,922 | 1.18 | 7,370 | 0.32 | 17,552 | 9,037 | 0.40 | 15,885 |
| 802 | 0.45 | 1,250 | 0.52 | -448 | 1,201 | 0.50 | -399 | Holiday | 3,955 | 0.19 | 6,095 | 0.27 | -2,140 | 6,060 | 0.27 | -2,105 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 3,400 | 0.15 | -3,400 | 3,732 | 0.17 | -3,732 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 2,295 | 0.11 | 0 | 0.00 | 2,295 | 0 | 0.00 | 2,295 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Laundry | 5,420 | 0.26 | 0 | 0.00 | 5,420 | 0 | 0.00 | 5,420 |
| **34,177** | **19.19** | **42,072** | **17.54** | **-7,895** | **42,936** | **17.91** | **-8,759** | **Total P/R & R/Benefits- Rooms** | **331,864** | **15.76** | **420,027** | **18.50** | **-88,162** | **395,860** | **17.72** | **-63,996** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 120 | 0.05 | -120 | 91 | 0.04 | -91 | Newspapers | 238 | 0.01 | 1,135 | 0.05 | -897 | 894 | 0.04 | -656 |
| 5,714 | 3.21 | 11,391 | 4.75 | -5,676 | 11,193 | 4.67 | -5,479 | Comp Breakfast | 56,421 | 2.68 | 110,794 | 4.88 | -54,374 | 107,588 | 4.81 | -51,167 |
| 0 | 0.00 | 48 | 0.02 | -48 | 22 | 0.01 | -22 | Comp Breakfast- Equipment | 0 | 0.00 | 454 | 0.02 | -454 | 394 | 0.02 | -394 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rooms- Promotion | 0 | 0.00 | 0 | 0.00 | 0 | 78 | 0.00 | -78 |
| 0 | 0.00 | 48 | 0.02 | -48 | 0 | 0.00 | 0 | Laundry Supplies | 478 | 0.02 | 454 | 0.02 | 24 | 318 | 0.01 | 160 |
| 2,163 | 1.21 | 1,319 | 0.55 | 844 | 1,225 | 0.51 | 938 | Linen Supplies | 13,036 | 0.62 | 12,485 | 0.55 | 551 | 13,856 | 0.62 | -819 |
| 1,441 | 0.81 | 1,522 | 0.63 | -81 | 1,441 | 0.60 | 0 | Cable TV | 14,983 | 0.71 | 16,742 | 0.74 | -1,759 | 17,640 | 0.79 | -2,657 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | HSIA Support | 3,256 | 0.15 | 3,270 | 0.14 | -14 | 3,270 | 0.15 | -14 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 448 | 0.25 | 623 | 0.26 | -175 | 186 | 0.08 | 262 | Reservations Expense | 4,583 | 0.22 | 5,902 | 0.26 | -1,319 | 5,453 | 0.24 | -871 |
| 1,900 | 1.07 | 2,398 | 1.00 | -498 | 2,255 | 0.94 | -355 | Guest Room Supplies | 17,188 | 0.82 | 22,700 | 1.00 | -5,512 | 19,030 | 0.85 | -1,841 |
| 414 | 0.23 | 671 | 0.28 | -257 | 280 | 0.12 | 134 | Cleaning Supplies | 4,978 | 0.24 | 6,356 | 0.28 | -1,378 | 5,971 | 0.27 | -993 |
| 2,115 | 1.19 | 471 | 0.20 | 1,644 | 579 | 0.24 | 1,536 | Ecolab Core Supplies | 7,771 | 0.37 | 5,154 | 0.23 | 2,617 | 6,321 | 0.28 | 1,450 |
| 3,012 | 1.69 | 5,995 | 2.50 | -2,983 | 7,556 | 3.15 | -4,545 | Travel Agents Commission | 40,843 | 1.94 | 56,750 | 2.50 | -15,907 | 54,591 | 2.44 | -13,748 |
| 0 | 0.00 | 200 | 0.08 | -200 | 297 | 0.12 | -297 | Uniforms | 2,978 | 0.14 | 3,500 | 0.15 | -522 | 2,464 | 0.11 | 514 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 856 | 0.04 | 0 | 0.00 | 856 | 0 | 0.00 | 856 |
| 781 | 0.44 | 0 | 0.00 | 781 | 0 | 0.00 | 781 | COVID 19 Supplies | 2,591 | 0.12 | 0 | 0.00 | 2,591 | 0 | 0.00 | 2,591 |
| **17,988** | **10.10** | **24,806** | **10.34** | **-6,818** | **25,125** | **10.48** | **-7,137** | **Total Operating - Rooms** | **170,200** | **8.08** | **245,696** | **10.82** | **-75,497** | **237,867** | **10.64** | **-67,667** |
| **52,165** | **29.29** | **66,878** | **27.89** | **-14,713** | **68,061** | **28.38** | **-15,896** | **Total Expenses- Rooms** | **502,064** | **23.84** | **665,723** | **29.33** | **-163,659** | **633,727** | **28.36** | **-131,663** |
| **96,359** | **54.10** | **135,550** | **56.53** | **-39,191** | **134,364** | **56.03** | **-38,005** | **Net Income- Rooms** | **1,777,960** | **84.41** | **2,004,447** | **88.30** | **-226,487** | **1,978,252** | **88.53** | **-200,291** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Cost of Good Sold | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Operating Expense- Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | N.I.- Food Department | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Covers** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

12/11/2020 at 7:24:16 AM

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 5 | 0.00 | -5 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 55 | 0.00 | -55 | 52 | 0.00 | -52 |
| 20 | 0.00 | 100 | 0.00 | -80 | 15 | 0.00 | 5 | Internet Access Fees | 384 | 0.00 | 1,085 | 0.00 | -701 | 928 | 0.00 | -544 |
| **20** | **0.00** | **105** | **0.00** | **-85** | **15** | **0.00** | **5** | **Total Phone Revenues** | **384** | **0.00** | **1,140** | **0.00** | **-756** | **981** | **0.00** | **-596** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 900 | 0.60 | 770 | 0.37 | 130 | 770 | 0.37 | 131 | COS-Local | 8,875 | 0.38 | 8,470 | 0.31 | 405 | 8,723 | 0.33 | 152 |
| 0 | 0.00 | 10 | 200.00 | -10 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 110 | 200.00 | -110 | 0 | 0.00 | 0 |
| 942 | 4,719.44 | 942 | 942.00 | 0 | 942 | 6,292.59 | 0 | COS-HSIA ISP | 10,475 | 2,726.24 | 11,562 | 1,065.62 | -1,087 | 10,977 | 1,182.67 | -502 |
| **1,842** | **0.00** | **1,722** | **0.00** | **120** | **1,712** | **0.00** | **131** | **Total COS- Comm** | **19,350** | **0.00** | **20,142** | **0.00** | **-792** | **19,700** | **0.00** | **-350** |
| **-1,822** | **0.00** | **-1,617** | **0.00** | **-205** | **-1,697** | **0.00** | **-126** | **Gross Margin- Comm** | **-18,965** | **0.00** | **-19,002** | **0.00** | **37** | **-18,719** | **0.00** | **-246** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,060 | 0.00 | 1,100 | 0.00 | -40 | 950 | 0.00 | 110 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,060** | **0.00** | **1,100** | **0.00** | **-40** | **950** | **0.00** | **110** |
| **1,922** | **0.00** | **1,717** | **0.00** | **205** | **1,797** | **0.00** | **126** | **N.I.- Comm Dept** | **20,025** | **0.00** | **20,102** | **0.00** | **-77** | **19,669** | **0.00** | **356** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 20 | 0.73 | -20 | 0 | 0.00 | 0 | Laundry/Valet | 0 | 0.00 | 220 | 0.69 | -220 | 116 | 0.32 | -116 |
| 75 | 3.22 | 0 | 0.00 | 75 | 0 | 0.00 | 75 | Parking Income | 75 | 0.22 | 0 | 0.00 | 75 | 0 | 0.00 | 75 |
| 47 | 2.02 | 192 | 7.01 | -145 | 37 | 0.90 | 10 | Vending | 1,598 | 4.74 | 1,816 | 5.73 | -218 | 1,221 | 3.39 | 378 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sundry Sales | 0 | 0.00 | 0 | 0.00 | 0 | 1 | 0.00 | -1 |
| 0 | 0.00 | 70 | 2.56 | -70 | 0 | 0.00 | 0 | Pet Fees | 50 | 0.15 | 770 | 2.43 | -720 | 800 | 2.22 | -750 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rollaways | 40 | 0.12 | 0 | 0.00 | 40 | 20 | 0.06 | 20 |
| -7 | -0.30 | 0 | 0.00 | -7 | 10 | 0.23 | -17 | Miscellaneous | 99 | 0.29 | 0 | 0.00 | 99 | 2,103 | 5.83 | -2,004 |
| 299 | 12.84 | 200 | 7.31 | 99 | 1,728 | 42.19 | -1,429 | Late Cancellation Income | 7,768 | 23.03 | 7,500 | 23.67 | 268 | 9,977 | 27.68 | -2,210 |
| 200 | 8.59 | 25 | 0.91 | 175 | 0 | 0.00 | 200 | Smoking Fee | 889 | 2.64 | 275 | 0.87 | 614 | 250 | 0.69 | 639 |
| 0 | 0.00 | 72 | 2.63 | -72 | 60 | 1.47 | -60 | Tax Discounts Earned | 300 | 0.89 | 681 | 2.15 | -381 | 542 | 1.50 | -242 |
| 1,715 | 73.63 | 2,158 | 78.85 | -444 | 2,261 | 55.21 | -547 | Market Sales | 22,911 | 67.92 | 20,430 | 64.46 | 2,481 | 20,928 | 58.07 | 1,983 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Market Sales- Beer/Wine | 0 | 0.00 | 0 | 0.00 | 0 | 82 | 0.23 | -82 |
| **2,328** | **100.00** | **2,737** | **100.00** | **-409** | **4,096** | **100.00** | **-1,767** | **Total Miscellaneous Revenues** | **33,730** | **100.00** | **31,692** | **100.00** | **2,038** | **36,039** | **100.00** | **-2,309** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 10 | 50.00 | -10 | 0 | 0.00 | 0 | COS-Laundry/Valet | 0 | 0.00 | 110 | 50.00 | -110 | 50 | 42.86 | -50 |
| 0 | 0.00 | 25 | 0.91 | -25 | 0 | 0.00 | 0 | COS-Vending Cost | 0 | 0.00 | 275 | 0.87 | -275 | 171 | 0.47 | -171 |
| 749 | 43.68 | 1,079 | 50.00 | -330 | 856 | 37.88 | -108 | COS- Market | 9,568 | 41.76 | 10,215 | 50.00 | -647 | 10,430 | 49.84 | -862 |
| **749** | **32.16** | **1,114** | **40.71** | **-365** | **856** | **20.91** | **-108** | **Total COS- Miscellaneous** | **9,568** | **28.37** | **10,600** | **33.45** | **-1,032** | **10,651** | **29.55** | **-1,083** |
| 0 | 0.00 | 300 | 93.75 | -300 | 700 | 100.00 | -700 | Banquet Room Rental | 3,150 | 94.03 | 3,300 | 93.75 | -150 | 3,975 | 98.88 | -825 |
| 0 | 0.00 | 10 | 3.13 | -10 | 0 | 0.00 | 0 | Banquet Room F & B | 0 | 0.00 | 110 | 3.13 | -110 | 45 | 1.12 | -45 |
| 0 | 0.00 | 10 | 3.13 | -10 | 0 | 0.00 | 0 | Banquet Room AV Rental | 200 | 5.97 | 110 | 3.13 | 90 | 0 | 0.00 | 200 |
| **0** | **0.00** | **320** | **100.00** | **-320** | **700** | **100.00** | **-700** | **Total Meeting Room Revenues** | **3,350** | **100.00** | **3,520** | **100.00** | **-170** | **4,020** | **100.00** | **-670** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 80 | 2.40 | 0 | 0.00 | 80 | 0 | 0.00 | 80 |
| **1,580** | **67.84** | **1,943** | **70.99** | **-363** | **3,939** | **96.18** | **-2,360** | **Total Miscellaneous Profit** | **27,432** | **81.33** | **24,612** | **77.66** | **2,820** | **29,409** | **81.60** | **-1,976** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 5,006 | 3.32 | 4,326 | 2.11 | 680 | 3,719 | 1.79 | 1,287 | General Manager | 41,117 | 1.77 | 47,026 | 1.74 | -5,909 | 39,337 | 1.48 | 1,781 |
| 3,043 | 2.02 | 2,719 | 1.32 | 324 | 2,250 | 1.09 | 793 | Assistant General Manager | 25,841 | 1.12 | 30,037 | 1.11 | -4,196 | 26,815 | 1.01 | -973 |
| 1,196 | 0.79 | 1,735 | 0.84 | -539 | 1,690 | 0.82 | -494 | Operations Manager | 12,514 | 0.54 | 19,147 | 0.71 | -6,633 | 23,225 | 0.88 | -10,712 |
| 751 | 0.50 | 730 | 0.36 | 21 | 812 | 0.39 | -61 | Payroll Taxes | 7,143 | 0.31 | 7,999 | 0.30 | -856 | 7,895 | 0.30 | -752 |
| 274 | 0.18 | 694 | 0.34 | -420 | 1,244 | 0.60 | -971 | Employee Benefits | 5,900 | 0.25 | 7,634 | 0.28 | -1,734 | 7,424 | 0.28 | -1,525 |
| 99 | 0.07 | 0 | 0.00 | 99 | 600 | 0.29 | -501 | Vacation /PTO | 9,639 | 0.42 | 0 | 0.00 | 9,639 | 3,785 | 0.14 | 5,854 |
| 419 | 0.28 | 0 | 0.00 | 419 | 498 | 0.24 | -79 | Holiday | 2,427 | 0.10 | 0 | 0.00 | 2,427 | 2,342 | 0.09 | 86 |
| 0 | 0.00 | 458 | 0.22 | -458 | 1,257 | 0.61 | -1,257 | Bonus/Incentive Pay | 4,016 | 0.17 | 5,042 | 0.19 | -1,025 | 5,017 | 0.19 | -1,001 |
| **10,787** | **7.15** | **10,662** | **5.19** | **125** | **12,069** | **5.82** | **-1,282** | **Total P/R & R/B- A&G** | **108,598** | **4.69** | **116,885** | **4.32** | **-8,287** | **115,840** | **4.37** | **-7,243** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 20 | 0.01 | 350 | 0.17 | -330 | 334 | 0.16 | -314 | Employee Relations | 1,291 | 0.06 | 4,650 | 0.17 | -3,359 | 4,450 | 0.17 | -3,159 |
| 2,000 | 1.33 | 2,000 | 0.97 | 0 | 2,011 | 0.97 | -11 | Accounting Fees | 22,000 | 0.95 | 22,000 | 0.81 | 0 | 22,011 | 0.83 | -11 |
| 2,249 | 1.49 | 825 | 0.40 | 1,424 | 1,582 | 0.76 | 668 | Data Processing | 10,685 | 0.46 | 10,510 | 0.39 | 175 | 10,177 | 0.38 | 508 |
| 120 | 0.08 | 432 | 0.21 | -312 | 381 | 0.18 | -261 | Office Supplies | 3,193 | 0.14 | 4,086 | 0.15 | -893 | 4,180 | 0.16 | -987 |
| 76 | 0.05 | 76 | 0.04 | 0 | 76 | 0.04 | 0 | Muzak | 684 | 0.03 | 836 | 0.03 | -152 | 835 | 0.03 | -151 |
| 0 | 0.00 | 270 | 0.13 | -270 | 46 | 0.02 | -46 | Travel & Lodging | 1,399 | 0.06 | 3,970 | 0.15 | -2,571 | 4,575 | 0.17 | -3,176 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 34 | 0.00 | -34 |
| 0 | 0.00 | 52 | 0.03 | -52 | 65 | 0.03 | -65 | Telephone | 147 | 0.01 | 574 | 0.02 | -427 | 558 | 0.02 | -411 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 3,640 | 0.16 | 2,379 | 0.09 | 1,261 | 2,469 | 0.09 | 1,171 |
| 26 | 0.02 | 50 | 0.02 | -24 | 42 | 0.02 | -16 | Postage | 551 | 0.02 | 685 | 0.03 | -134 | 755 | 0.03 | -204 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 779 | 0.03 | 828 | 0.03 | -49 | 1,380 | 0.05 | -601 |
| 0 | 0.00 | 135 | 0.07 | -135 | 114 | 0.06 | -114 | Employment Screening/ Drug Testing | 827 | 0.04 | 1,485 | 0.05 | -658 | 1,162 | 0.04 | -334 |
| 0 | 0.00 | 75 | 0.04 | -75 | 31 | 0.01 | -31 | Training | 1,302 | 0.06 | 2,425 | 0.09 | -1,123 | 2,791 | 0.11 | -1,488 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 148 | 0.01 | 0 | 0.00 | 148 | 0 | 0.00 | 148 |
| 0 | 0.00 | 0 | 0.00 | 0 | 402 | 0.19 | -402 | Security Service | 803 | 0.03 | 2,079 | 0.08 | -1,276 | 1,291 | 0.05 | -488 |
| 135 | 0.09 | 165 | 0.08 | -30 | 210 | 0.10 | -75 | Dues/Subscriptions | 1,382 | 0.06 | 1,865 | 0.07 | -483 | 2,770 | 0.10 | -1,388 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 29 | 0.00 | -29 |
| 500 | 0.33 | 5,407 | 2.63 | -4,907 | 5,435 | 2.62 | -4,936 | Credit Card Commissions | 55,726 | 2.40 | 71,182 | 2.63 | -15,456 | 68,974 | 2.60 | -13,248 |
| 3 | 0.00 | 0 | 0.00 | 3 | 0 | 0.00 | 3 | Cash Over/Short | -31 | 0.00 | 0 | 0.00 | -31 | -165 | -0.01 | 134 |
| 34 | 0.02 | 30 | 0.01 | 4 | 31 | 0.01 | 3 | Equipment Rental | 371 | 0.02 | 330 | 0.01 | 41 | 382 | 0.01 | -11 |
| 665 | 0.44 | 435 | 0.21 | 230 | 657 | 0.32 | 8 | Payroll Services | 5,916 | 0.26 | 6,540 | 0.24 | -624 | 6,737 | 0.25 | -821 |
| 755 | 0.50 | 1,040 | 0.51 | -285 | 843 | 0.41 | -88 | Bank Charges | 10,794 | 0.47 | 11,440 | 0.42 | -646 | 11,261 | 0.42 | -467 |
| 482 | 0.32 | 0 | 0.00 | 482 | -74 | -0.04 | 556 | Chargebacks | 678 | 0.03 | 0 | 0.00 | 678 | 311 | 0.01 | 367 |
| 890 | 0.59 | 1,404 | 0.68 | -514 | 1,487 | 0.72 | -597 | Workers Comp Insurance | 11,258 | 0.49 | 17,198 | 0.64 | -5,940 | 18,095 | 0.68 | -6,837 |
| **7,955** | **5.27** | **12,746** | **6.20** | **-4,791** | **13,671** | **6.60** | **-5,716** | **Total Operating- A&G** | **133,543** | **5.76** | **165,062** | **6.10** | **-31,519** | **165,062** | **6.22** | **-31,519** |
| **18,742** | **12.42** | **23,408** | **11.39** | **-4,666** | **25,740** | **12.42** | **-6,998** | **Total Expenses- A&G** | **242,141** | **10.45** | **281,946** | **10.42** | **-39,805** | **280,903** | **10.59** | **-38,761** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | P/R & R/B | | | | | | | | |
| 3,332 | 2.21 | 2,976 | 1.45 | 356 | 2,831 | 1.37 | 501 | Director of Sales | 28,351 | 1.22 | 32,969 | 1.22 | -4,618 | 29,470 | 1.11 | -1,119 |
| 0 | 0.00 | 0 | 0.00 | 0 | 18 | 0.01 | -18 | Sales Manager | 33 | 0.00 | 0 | 0.00 | 33 | 110 | 0.00 | -77 |
| 337 | 0.22 | 845 | 0.41 | -509 | 717 | 0.35 | -381 | Revenue Management | 4,799 | 0.21 | 9,298 | 0.34 | -4,499 | 8,223 | 0.31 | -3,424 |
| 0 | 0.00 | 172 | 0.08 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 1,893 | 0.07 | -1,377 | 0 | 0.00 | 516 |
| 130 | 0.09 | 974 | 0.47 | -845 | 1,501 | 0.72 | -1,372 | Sales Coordinator | 4,149 | 0.18 | 10,880 | 0.40 | -6,731 | 14,604 | 0.55 | -10,455 |
| 265 | 0.18 | 312 | 0.15 | -47 | 355 | 0.17 | -90 | Payroll Taxes | 2,755 | 0.12 | 3,453 | 0.13 | -698 | 3,419 | 0.13 | -664 |
| 350 | 0.23 | 706 | 0.34 | -356 | 687 | 0.33 | -337 | Employee Benefits | 5,222 | 0.23 | 7,766 | 0.29 | -2,544 | 7,800 | 0.29 | -2,578 |
| 100 | 0.07 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Vacation / PTO | 5,420 | 0.23 | 0 | 0.00 | 5,420 | 1,906 | 0.07 | 3,514 |
| 200 | 0.13 | 0 | 0.00 | 200 | 200 | 0.10 | 0 | Holiday | 1,109 | 0.05 | 0 | 0.00 | 1,109 | 911 | 0.03 | 199 |
| 0 | 0.00 | 142 | 0.07 | -142 | 409 | 0.20 | -409 | Bonus/Incentive Pay | 1,556 | 0.07 | 1,558 | 0.06 | -2 | 1,442 | 0.05 | 115 |
| **4,713** | **3.12** | **6,127** | **2.98** | **-1,414** | **6,718** | **3.24** | **-2,005** | **Total P/R & R/B- Sales** | **53,911** | **2.33** | **67,817** | **2.51** | **-13,906** | **67,885** | **2.56** | **-13,974** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 330 | 0.01 | -330 | 107 | 0.00 | -107 |
| 0 | 0.00 | 30 | 0.01 | -30 | 143 | 0.07 | -143 | Office Supplies | 0 | 0.00 | 330 | 0.01 | -330 | 391 | 0.01 | -391 |
| 0 | 0.00 | 50 | 0.02 | -50 | 101 | 0.05 | -101 | Travel & Lodging | 83 | 0.00 | 1,375 | 0.05 | -1,292 | 1,668 | 0.06 | -1,585 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Meals & Entertainment | 8 | 0.00 | 750 | 0.03 | -742 | 492 | 0.02 | -484 |
| 0 | 0.00 | 300 | 0.15 | -300 | 504 | 0.24 | -504 | Promotions | 1,041 | 0.04 | 3,110 | 0.11 | -2,069 | 2,632 | 0.10 | -1,591 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Telephone | 25 | 0.00 | 275 | 0.01 | -250 | 250 | 0.01 | -225 |
| 0 | 0.00 | 10 | 0.00 | -10 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 110 | 0.00 | -110 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 7 | 0.00 | -7 | Sales Training | 237 | 0.01 | 125 | 0.00 | 112 | 559 | 0.02 | -322 |
| 0 | 0.00 | 515 | 0.25 | -515 | -63 | -0.03 | 63 | Dues & Subscriptions | 2,768 | 0.12 | 4,430 | 0.16 | -1,662 | 2,641 | 0.10 | 128 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 300 | 0.01 | -300 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Outdoor Advertising | 1,800 | 0.08 | 2,100 | 0.08 | -300 | 2,100 | 0.08 | -300 |
| 0 | 0.00 | 200 | 0.10 | -200 | 200 | 0.10 | -200 | e Commerce Costs | 814 | 0.04 | 2,200 | 0.08 | -1,386 | 1,985 | 0.07 | -1,171 |
| 256 | 0.17 | 384 | 0.19 | -128 | 432 | 0.21 | -176 | Brand Paid Search | 4,647 | 0.20 | 3,632 | 0.13 | 1,015 | 4,351 | 0.16 | 296 |
| 0 | 0.00 | 200 | 0.10 | -200 | 0 | 0.00 | 0 | Internet Advertising | 600 | 0.03 | 3,300 | 0.12 | -2,700 | 464 | 0.02 | 136 |
| 0 | 0.00 | 100 | 0.05 | -100 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 500 | 0.02 | -500 | 0 | 0.00 | 0 |
| **256** | **0.17** | **1,894** | **0.92** | **-1,638** | **1,325** | **0.64** | **-1,069** | **Total Operating- Sales** | **12,024** | **0.52** | **22,867** | **0.85** | **-10,843** | **17,661** | **0.67** | **-5,637** |
| **4,969** | **3.29** | **8,020** | **3.90** | **-3,052** | **8,043** | **3.88** | **-3,074** | **Total Expenses-Sales** | **65,935** | **2.85** | **90,684** | **3.35** | **-24,749** | **85,546** | **3.23** | **-19,611** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 1,318 | 0.74 | 2,496 | 1.04 | -1,178 | 2,259 | 0.94 | -941 | Chief Engineer | 7,133 | 0.34 | 27,132 | 1.20 | -19,999 | 24,887 | 1.11 | -17,753 |
| 4,234 | 2.38 | 3,357 | 1.40 | 877 | 1,637 | 0.68 | 2,598 | General Maintenance | 38,521 | 1.83 | 37,487 | 1.65 | 1,034 | 26,891 | 1.20 | 11,630 |
| 368 | 0.21 | 410 | 0.17 | -42 | 288 | 0.12 | 80 | Payroll Taxes | 3,464 | 0.16 | 4,523 | 0.20 | -1,060 | 4,070 | 0.18 | -607 |
| -13 | -0.01 | 561 | 0.23 | -574 | 644 | 0.27 | -657 | Employee Benefits | 1,745 | 0.08 | 6,171 | 0.27 | -4,426 | 5,938 | 0.27 | -4,193 |
| 190 | 0.11 | 0 | 0.00 | 190 | 161 | 0.07 | 29 | Holiday | 1,051 | 0.05 | 0 | 0.00 | 1,051 | 947 | 0.04 | 104 |
| 100 | 0.06 | 0 | 0.00 | 100 | 197 | 0.08 | -97 | Vacation /PTO | 1,496 | 0.07 | 0 | 0.00 | 1,496 | 1,954 | 0.09 | -458 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 375 | 0.02 | -375 |
| **6,196** | **3.48** | **6,824** | **2.85** | **-627** | **5,186** | **2.16** | **1,011** | **Total P/R & Related Expenses- Maintenance** | **53,410** | **2.54** | **75,313** | **3.32** | **-21,904** | **65,061** | **2.91** | **-11,651** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 48 | 0.02 | -48 | 230 | 0.10 | -230 | Laundry Equipment | 120 | 0.01 | 454 | 0.02 | -334 | 347 | 0.02 | -227 |
| 0 | 0.00 | 168 | 0.07 | -168 | 343 | 0.14 | -343 | Building Maintenance | 3,277 | 0.16 | 1,589 | 0.07 | 1,688 | 1,296 | 0.06 | 1,981 |
| 11 | 0.01 | 216 | 0.09 | -205 | 72 | 0.03 | -62 | Light Bulbs | 1,292 | 0.06 | 2,043 | 0.09 | -751 | 2,185 | 0.10 | -893 |
| 0 | 0.00 | 96 | 0.04 | -96 | 78 | 0.03 | -78 | Electrical & Mechanical | 280 | 0.01 | 908 | 0.04 | -628 | 500 | 0.02 | -220 |
| 28 | 0.02 | 168 | 0.07 | -139 | 128 | 0.05 | -100 | HVAC | 884 | 0.04 | 1,589 | 0.07 | -705 | 759 | 0.03 | 126 |
| 11 | 0.01 | 192 | 0.08 | -181 | 72 | 0.03 | -61 | Plumbing & Boiler | 1,046 | 0.05 | 1,816 | 0.08 | -770 | 197 | 0.01 | 849 |
| 275 | 0.15 | 325 | 0.14 | -50 | 275 | 0.11 | 0 | Pool | 2,917 | 0.14 | 3,575 | 0.16 | -658 | 3,047 | 0.14 | -129 |
| 1,008 | 0.57 | 1,000 | 0.42 | 8 | 1,611 | 0.67 | -603 | Grounds & Landscaping | 10,017 | 0.48 | 11,000 | 0.48 | -983 | 13,079 | 0.59 | -3,062 |
| 0 | 0.00 | 72 | 0.03 | -72 | 0 | 0.00 | 0 | Furniture & Fixtures | 22 | 0.00 | 681 | 0.03 | -659 | 957 | 0.04 | -935 |
| 19 | 0.01 | 48 | 0.02 | -29 | 0 | 0.00 | 19 | Painting | 161 | 0.01 | 454 | 0.02 | -293 | 91 | 0.00 | 70 |
| 0 | 0.00 | 250 | 0.10 | -250 | 0 | 0.00 | 0 | Carpet & Floor | 723 | 0.03 | 4,250 | 0.19 | -3,527 | 3,079 | 0.14 | -2,356 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Equipment | 434 | 0.02 | 0 | 0.00 | 434 | 585 | 0.03 | -151 |
| 19 | 0.01 | 0 | 0.00 | 19 | 0 | 0.00 | 0 | Locks & Keys | 51 | 0.00 | 1,000 | 0.04 | -949 | 22 | 0.00 | 29 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | -350 | -0.02 | 0 | 0.00 | -350 | 11 | 0.00 | -361 |
| 248 | 0.14 | 397 | 0.17 | -148 | 882 | 0.37 | -633 | Exterminating | 3,673 | 0.17 | 4,363 | 0.19 | -690 | 7,267 | 0.33 | -3,593 |
| 1,455 | 0.82 | 1,405 | 0.59 | 50 | 305 | 0.13 | 1,150 | Fire & Safety | 3,809 | 0.18 | 2,830 | 0.12 | 979 | 5,018 | 0.22 | -1,209 |
| 1,197 | 0.67 | 1,171 | 0.49 | 26 | 1,649 | 0.69 | -451 | Elevator | 6,773 | 0.32 | 5,486 | 0.24 | 1,288 | 5,505 | 0.25 | 1,269 |
| **4,271** | **2.40** | **5,555** | **2.32** | **-1,284** | **5,643** | **2.35** | **-1,372** | **Total Operating - R & M** | **35,130** | **1.67** | **42,038** | **1.85** | **-6,908** | **43,944** | **1.97** | **-8,814** |
| **10,468** | **5.88** | **12,379** | **5.16** | **-1,911** | **10,829** | **4.52** | **-361** | **Total Expenses- R & M** | **88,539** | **4.20** | **117,351** | **5.17** | **-28,812** | **109,004** | **4.88** | **-20,465** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 6,331 | 3.55 | 6,476 | 2.70 | -145 | 6,323 | 2.64 | 8 | Electricity | 70,947 | 3.37 | 77,059 | 3.39 | -6,112 | 75,201 | 3.37 | -4,254 |
| 1,803 | 1.01 | 2,542 | 1.06 | -739 | 1,802 | 0.75 | 1 | Gas | 15,878 | 0.75 | 22,546 | 0.99 | -6,668 | 19,257 | 0.86 | -3,379 |
| 3,158 | 1.77 | 3,555 | 1.48 | -397 | 3,156 | 1.32 | 2 | Water & Sewer | 31,313 | 1.49 | 36,243 | 1.60 | -4,930 | 37,897 | 1.70 | -6,584 |
| 816 | 0.46 | 1,161 | 0.48 | -345 | 1,142 | 0.48 | -326 | Waste Removal | 13,195 | 0.63 | 12,771 | 0.56 | 424 | 12,904 | 0.58 | 291 |
| **12,108** | **6.80** | **13,734** | **5.73** | **-1,626** | **12,422** | **5.18** | **-314** | **Total Expenses- Utilities** | **131,333** | **6.24** | **148,619** | **6.55** | **-17,286** | **145,260** | **6.50** | **-13,927** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 8,356 | 5.63 | 10,131 | 5.00 | -1,776 | 10,121 | 5.00 | -1,766 | Franchise Fees/ Royalties | 115,859 | 5.08 | 133,883 | 5.01 | -18,025 | 130,638 | 5.00 | -14,779 |
| 7,529 | 5.07 | 12,829 | 6.34 | -5,301 | 9,603 | 4.74 | -2,074 | Advertising | 104,963 | 4.60 | 121,445 | 4.55 | -16,482 | 120,499 | 4.61 | -15,536 |
| 1,150 | 0.77 | 2,344 | 1.16 | -1,194 | 816 | 0.40 | 334 | Frequent Traveler | 22,176 | 0.97 | 33,660 | 1.26 | -11,485 | 29,637 | 1.13 | -7,461 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 138 | 0.01 | 0 | 0.00 | 138 | 0 | 0.00 | 138 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 3,426 | 0.15 | 2,334 | 0.09 | 1,092 | 1,531 | 0.06 | 1,895 |
| **17,034** | **11.47** | **25,305** | **12.50** | **-8,270** | **20,541** | **10.15** | **-3,506** | **Total Franchise Fees Expense** | **246,561** | **10.81** | **291,323** | **10.91** | **-44,762** | **282,304** | **10.81** | **-35,744** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,771 | 2.50 | 5,140 | 2.50 | -1,369 | 5,181 | 2.50 | -1,410 | Management Fees | 57,927 | 2.50 | 67,663 | 2.50 | -9,736 | 66,313 | 2.50 | -8,386 |
| 4,236 | 2.81 | 0 | 0.00 | 4,236 | 0 | 0.00 | 4,236 | Management Fees- Owner | 15,220 | 0.66 | 0 | 0.00 | 15,220 | 0 | 0.00 | 15,220 |
| **8,007** | **5.31** | **5,140** | **2.50** | **2,867** | **5,181** | **2.50** | **2,826** | **Total Management Fees Expense** | **73,147** | **3.16** | **67,663** | **2.50** | **5,484** | **66,313** | **2.50** | **6,834** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 29,204 | 19.36 | 29,204 | 14.21 | 0 | 28,423 | 13.72 | 782 | Ground Lease | 315,777 | 13.63 | 314,215 | 11.61 | 1,563 | 306,566 | 11.56 | 9,212 |
| 5,708 | 3.78 | 8,224 | 4.00 | -2,515 | 5,708 | 2.75 | 0 | FF & E Reserve | 62,790 | 2.71 | 108,261 | 4.00 | -45,471 | 85,062 | 3.21 | -22,272 |
| 7,844 | 5.20 | 7,844 | 3.82 | 0 | 7,440 | 3.59 | 404 | Real Estate Tax | 86,286 | 3.72 | 86,286 | 3.19 | 0 | 81,844 | 3.09 | 4,442 |
| 1,363 | 0.90 | 1,363 | 0.66 | 0 | 1,843 | 0.89 | -480 | Personal Property Tax | 14,995 | 0.65 | 14,995 | 0.55 | 0 | 13,357 | 0.50 | 1,638 |
| 4,713 | 3.12 | 4,282 | 2.08 | 431 | 4,089 | 1.97 | 623 | Insurance | 49,879 | 2.15 | 48,859 | 1.81 | 1,020 | 46,761 | 1.76 | 3,118 |
| **48,833** | **32.37** | **50,917** | **24.78** | **-2,085** | **47,504** | **22.92** | **1,329** | **TOTAL FIXED EXPENSES** | **529,727** | **22.86** | **572,615** | **21.17** | **-42,888** | **533,590** | **20.12** | **-3,863** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 8 | 0.01 | 0 | 0.00 | 8 | 0 | 0.00 | 8 | Penalties & Interest | 8 | 0.00 | 0 | 0.00 | 8 | 0 | 0.00 | 8 |
| 0 | 0.00 | 0 | 0.00 | 0 | 10,898 | 5.26 | -10,898 | Owners Expense | 27,093 | 1.17 | 0 | 0.00 | 27,093 | 23,118 | 0.87 | 3,975 |
| 37,607 | 24.93 | 0 | 0.00 | 37,607 | 37,607 | 18.15 | 0 | Depreciation | 413,677 | 17.85 | 0 | 0.00 | 413,677 | 413,677 | 15.60 | 0 |
| 2,282 | 1.51 | 0 | 0.00 | 2,282 | 2,282 | 1.10 | 0 | Amortization Expense | 25,102 | 1.08 | 0 | 0.00 | 25,102 | 25,102 | 0.95 | 0 |
| 21,100 | 13.99 | 21,100 | 10.27 | 0 | 20,969 | 10.12 | 131 | Interest Expense | 231,788 | 10.00 | 232,097 | 8.58 | -308 | 233,765 | 8.81 | -1,977 |
| 0 | 0.00 | 2,056 | 1.00 | -2,056 | 2,072 | 1.00 | -2,072 | Asset Management Fee | 9,488 | 0.41 | 27,065 | 1.00 | -17,577 | 26,520 | 1.00 | -17,032 |
| 0 | 0.00 | 0 | 0.00 | 0 | 7,046 | 3.40 | -7,046 | Extraordinary Expenses | 10,982 | 0.47 | 0 | 0.00 | 10,982 | 20,844 | 0.79 | -9,862 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -16,218 | -0.61 | 16,218 |
| 1,847 | | 0 | | 1,847 | 0 | | 1,847 | Ground Lease Tax | 16,627 | | 0 | | 16,627 | 0 | | 16,627 |
| **62,844** | **41.66** | **23,156** | **11.27** | **39,689** | **80,874** | **39.03** | **-18,030** | **Total Other** | **734,765** | **31.71** | **259,162** | **9.58** | **475,603** | **726,809** | **27.41** | **7,957** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,480 | | 3,480 | | 0 | 3,480 | | 0 | Total Rooms Available | 38,860 | | 38,860 | | 0 | 38,744 | | 116 |
| 1,546 | | 2,658 | | -1,112 | 2,658 | | -1,112 | Total Rooms Sold | 13,385 | | 29,879 | | -16,494 | 29,016 | | -15,631 |
| **44.43%** | | **76.38%** | | **-31.95%** | **76.38%** | | **-31.95%** | Occupancy % | **34.44%** | | **76.89%** | | **-42.44%** | **74.89%** | | **-40.45%** |
| 65.90 | | 110.55 | | -44.65 | 115.95 | | -50.05 | Average Rate | 97.35 | | 110.42 | | -13.08 | 111.02 | | -13.67 |
| **29.28** | | **84.44** | | **-55.16** | **88.56** | | **-59.29** | REVPAR | **33.53** | | **84.90** | | **-51.37** | **83.15** | | **-49.61** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 101,878 | 99.04 | 293,848 | 98.51 | -191,970 | 308,194 | 98.04 | -206,316 | ROOMS | 1,302,984 | 98.75 | 3,299,361 | 98.52 | -1,996,377 | 3,221,372 | 98.54 | -1,918,389 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 987 | 0.96 | 4,438 | 1.49 | -3,451 | 6,148 | 1.96 | -5,161 | MISCELLANEOUS | 16,461 | 1.25 | 49,688 | 1.48 | -33,227 | 47,826 | 1.46 | -31,365 |
| **102,866** | **100.00** | **298,286** | **100.00** | **-195,420** | **314,342** | **100.00** | **-211,476** | **TOTAL REVENUES** | **1,319,445** | **100.00** | **3,349,050** | **100.00** | **-2,029,605** | **3,269,199** | **100.00** | **-1,949,754** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 27,802 | 27.29 | 69,722 | 23.73 | -41,920 | 64,434 | 20.91 | -36,632 | ROOMS EXPENSE | 333,160 | 25.57 | 784,094 | 23.77 | -450,934 | 729,074 | 22.63 | -395,914 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 219 | 22.21 | 2,257 | 50.85 | -2,038 | 1,782 | 28.99 | -1,563 | MISCELLANEOUS EXPENSE | 7,303 | 44.37 | 25,338 | 50.99 | -18,035 | 23,822 | 49.81 | -16,519 |
| **28,021** | **27.24** | **71,979** | **24.13** | **-43,958** | **66,216** | **21.06** | **-38,194** | **TOTAL DEPARTMENTAL EXPENSES** | **340,463** | **25.80** | **809,432** | **24.17** | **-468,968** | **752,895** | **23.03** | **-412,432** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 74,076 | 72.71 | 224,126 | 76.27 | -150,050 | 243,760 | 79.09 | -169,684 | ROOMS PROFIT | 969,824 | 74.43 | 2,515,267 | 76.23 | -1,545,444 | 2,492,299 | 77.37 | -1,522,475 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 768 | 77.79 | 2,181 | 49.15 | -1,413 | 4,366 | 71.01 | -3,598 | MISCELLANEOUS PROFIT | 9,158 | 55.63 | 24,351 | 49.01 | -15,193 | 24,005 | 50.19 | -14,847 |
| **74,844** | **72.76** | **226,307** | **75.87** | **-151,463** | **248,126** | **78.94** | **-173,282** | **TOTAL DEPARTMENTAL PROFIT** | **978,982** | **74.20** | **2,539,618** | **75.83** | **-1,560,636** | **2,516,303** | **76.97** | **-1,537,322** |
| 9,192 | 8.94 | 27,476 | 9.21 | -18,284 | 27,882 | 8.87 | -18,690 | A & G  EXPENSE | 202,786 | 15.37 | 318,455 | 9.51 | -115,669 | 319,541 | 9.77 | -116,756 |
| 1,747 | 1.70 | 1,847 | 0.62 | -100 | 1,474 | 0.47 | 273 | TELECOM | 17,691 | 1.34 | 20,275 | 0.61 | -2,584 | 18,614 | 0.57 | -923 |
| 7,085 | 6.89 | 9,980 | 3.35 | -2,894 | 10,702 | 3.40 | -3,617 | SALES & MARKETING EXPENSES | 73,377 | 5.56 | 120,752 | 3.61 | -47,375 | 114,495 | 3.50 | -41,118 |
| 12,269 | 11.93 | 30,811 | 10.33 | -18,542 | 35,298 | 11.23 | -23,029 | FRANCHISE FEES | 149,263 | 11.31 | 347,902 | 10.39 | -198,639 | 343,001 | 10.49 | -193,738 |
| 6,954 | 6.76 | 13,607 | 4.56 | -6,654 | 13,779 | 4.38 | -6,825 | MAINTENANCE EXPENSES | 92,857 | 7.04 | 160,434 | 4.79 | -67,577 | 159,309 | 4.87 | -66,451 |
| 8,884 | 8.64 | 11,603 | 3.89 | -2,719 | 12,481 | 3.97 | -3,596 | UTILITIES EXPENSE | 98,737 | 7.48 | 137,825 | 4.12 | -39,088 | 126,665 | 3.87 | -27,928 |
| **46,131** | **44.85** | **95,325** | **31.96** | **-49,194** | **101,615** | **32.33** | **-55,485** | **TOTAL ADMIN EXPENSES** | **634,711** | **48.10** | **1,105,644** | **33.01** | **-470,932** | **1,081,625** | **33.09** | **-446,914** |
| **28,713** | **27.91** | **130,982** | **43.91** | **-102,269** | **146,511** | **46.61** | **-117,797** | **HOUSE PROFIT** | **344,270** | **26.09** | **1,433,974** | **42.82** | **-1,089,704** | **1,434,678** | **43.88** | **-1,090,408** |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,807 | 6.62 | 7,462 | 2.50 | -655 | 7,859 | 2.50 | -1,052 MANAGEMENT FEES | 48,198 | 3.65 | 83,779 | 2.50 | -35,581 | 81,737 | 2.50 | -33,539 |
| 62,188 | 60.46 | 62,499 | 20.95 | -311 | 60,472 | 19.24 | 1,716 FIXED EXPENSES | 677,959 | 51.38 | 668,049 | 19.95 | 9,910 | 665,592 | 20.36 | 12,368 |
| **-40,281** | **-39.16** | **61,022** | **20.46** | **-101,303** | **78,179** | **24.87** | **-118,461 NET OPERATING INCOME** | **-381,887** | **-28.94** | **682,147** | **20.37** | **-1,064,033** | **687,350** | **21.03** | **-1,069,236** |
| 97,835 | 95.11 | 34,028 | 11.41 | 63,807 | 111,938 | 35.61 | -14,103 Other | 1,117,575 | 84.70 | 374,987 | 11.20 | 742,588 | 1,111,092 | 33.99 | 6,482 |
| **-138,116** | **-134.27** | **26,994** | **9.05** | **-165,110** | **-33,759** | **-10.74** | **-104,357 N.I. after Other** | **-1,499,461** | **-113.64** | **307,160** | **9.17** | **-1,806,621** | **-423,743** | **-12.96** | **-1,075,718** |
| **-72,967** | | **26,994** | | **-99,961** | **31,390** | | **-104,357 Cash before Depreciation/Amortization** | **-782,822** | | **307,160** | | **-1,089,982** | **292,896** | | **-1,075,718** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 42,851 | 42.06 | 104,832 | 35.68 | -61,981 | 107,218 | 34.79 | -64,368 | Rack/ Premium | 422,159 | 32.40 | 1,159,714 | 35.15 | -737,555 | 1,010,851 | 31.38 | -588,692 |
| 47,113 | 46.24 | 114,826 | 39.08 | -67,713 | 96,178 | 31.21 | -49,065 | Discounts - Other | 483,245 | 37.09 | 979,243 | 29.68 | -495,998 | 1,082,442 | 33.60 | -599,198 |
| 258 | 0.25 | 23,816 | 8.10 | -23,558 | 23,511 | 7.63 | -23,253 | Government | 53,345 | 4.09 | 171,293 | 5.19 | -117,948 | 201,750 | 6.26 | -148,405 |
| 9,210 | 9.04 | 25,357 | 8.63 | -16,147 | 25,305 | 8.21 | -16,095 | Locally Negotiated Rate | 196,587 | 15.09 | 424,577 | 12.87 | -227,990 | 504,789 | 15.67 | -308,201 |
| 0 | 0.00 | 6,598 | 2.25 | -6,598 | 6,602 | 2.14 | -6,602 | Redemption Revenue | 18,879 | 1.45 | 82,342 | 2.50 | -63,463 | 84,553 | 2.62 | -65,674 |
| 99,431 | 97.60 | 275,428 | 93.73 | -175,997 | 258,814 | 83.98 | -159,382 | **Total Transient Revenue** | 1,174,215 | 90.12 | 2,817,169 | 85.39 | -1,642,955 | 2,884,385 | 89.54 | -1,710,170 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,600 | 2.55 | 18,420 | 6.27 | -15,820 | 47,932 | 15.55 | -45,332 | Group- Corporate | 122,707 | 9.42 | 482,192 | 14.61 | -359,485 | 324,169 | 10.06 | -201,462 |
| 2,600 | 2.55 | 18,420 | 6.27 | -15,820 | 47,932 | 15.55 | -45,332 | **Total Group Revenue** | 122,707 | 9.42 | 482,192 | 14.61 | -359,485 | 324,169 | 10.06 | -201,462 |
| -153 | -0.15 | 0 | 0.00 | -153 | 1,448 | 0.47 | -1,601 | Guaranteed No-Show | 6,062 | 0.47 | 0 | 0.00 | 6,062 | 12,819 | 0.40 | -6,756 |
| 101,878 | 100.00 | 293,848 | 100.00 | -191,970 | 308,194 | 100.00 | -206,316 | **Total Rooms Revenue** | 1,302,984 | 100.00 | 3,299,361 | 100.00 | -1,996,377 | 3,221,372 | 100.00 | -1,918,389 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 546 | 35 | 771 | 29 | -225 | 762 | 29 | -216 | Rack/ Premium Rooms | 3,339 | 25 | 8,441 | 28 | -5,102 | 7,270 | 25 | -3,931 |
| 817 | 53 | 1,276 | 48 | -459 | 1,036 | 39 | -219 | Discounts - Other  Rooms | 6,266 | 47 | 10,826 | 36 | -4,560 | 12,089 | 42 | -5,823 |
| 2 | 0 | 186 | 7 | -184 | 183 | 7 | -181 | Government Rooms | 347 | 3 | 1,290 | 4 | -943 | 1,520 | 5 | -1,173 |
| 141 | 9 | 239 | 9 | -98 | 238 | 9 | -97 | Locally Negotiated Corporate Rooms | 2,213 | 17 | 4,461 | 15 | -2,248 | 5,212 | 18 | -2,999 |
| 1,506 | 97 | 2,472 | 93 | -966 | 2,219 | 83 | -713 | **Total Transient Stats** | 12,165 | 91 | 25,018 | 84 | -12,853 | 26,091 | 90 | -13,926 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **Total Crew Stats** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 3 | 186 | 7 | -146 | 439 | 17 | -399 | Group- Corporate Rooms | 1,220 | 9 | 4,861 | 16 | -3,641 | 2,925 | 10 | -1,705 |
| 40 | 3 | 186 | 7 | -146 | 439 | 17 | -399 | **Total Group Stats** | 1,220 | 9 | 4,861 | 16 | -3,641 | 2,925 | 10 | -1,705 |
| 1,546 | 100 | 2,658 | 100 | -1,112 | 2,658 | 100 | -1,112 | **TOTAL ROOM STATISTICS** | 13,385 | 100 | 29,879 | 100 | -16,494 | 29,016 | 100 | -15,631 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 | Comp Rooms | 2 | 0 | 0 | 0 | 2 | 5 | 0 | -3 |
| 42 | 3 | 0 | 0 | 42 | 44 | 2 | -2 | GNS Stats | 287 | 2 | 0 | 0 | 287 | 184 | 1 | 103 |
| 168 | 11 | 0 | 0 | 168 | 11 | 0 | 157 | Out of Order Rooms | 736 | 5 | 0 | 0 | 736 | 46 | 0 | 690 |
| 2,822 | 183 | 0 | 0 | 2,822 | 4,402 | 166 | -1,580 | # of Guests | 22,573 | 169 | 0 | 0 | 22,573 | 47,762 | 165 | -25,189 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 78.48 | 136.00 | | -57.52 | 140.71 | | -62.23 | | Rack/Premium ADR | 126.43 | | 137.40 | | -10.96 | 139.04 | | -12.61 |
| 0.00 | 0.00 | | 0.00 | 0.00 | | 0.00 | | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | 0 | 0 | | 0 | | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 57.67 | 90.00 | | -32.33 | 92.84 | | -35.17 | | Discount ADR | 77.12 | | 90.45 | | -13.33 | 89.54 | | -12.42 |
| 0.00 | 0.00 | | 0.00 | 0.00 | | 0.00 | | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | 0 | 0 | | 0 | | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 129.00 | 128.00 | | 1.00 | 128.48 | | 0.52 | | Government ADR | 153.73 | | 132.74 | | 20.99 | 132.73 | | 21.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | | 0.00 | | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 65.32 | 106.00 | | -40.68 | 106.32 | | -41.00 | | Local Negotiated ADR | 88.83 | | 95.18 | | -6.35 | 96.85 | | -8.02 |
| 0.00 | 0.00 | | 0.00 | 0.00 | | 0.00 | | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | | 0.00 | | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | 0 | 0 | | 0 | | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | | 0 | | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **66.02** | **111.42** | | **-45.40** | **116.64** | | **-50.61** | | **Total Transient ADR** | **96.52** | | **112.61** | | **-16.08** | **110.55** | | **-14.03** |
| 0.00 | 0.00 | | 0.00 | 0.00 | | 0.00 | | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | 0 | 0 | | 0 | | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | 0.00 | | 0.00 | 0.00 | | 0.00 | | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 65.00 | 99.00 | | -34.00 | 109.18 | | -44.18 | | Group - Corporate ADR | 100.58 | | 99.19 | | 1.39 | 110.83 | | -10.25 |
| 0 | 0 | | 0 | 0 | | 0 | | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | | 0 | | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | | 0 | | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | | 0 | | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **65.00** | **99.00** | | **-34.00** | **109.18** | | **-44.18** | | **Total Group ADR** | **100.58** | | **99.19** | | **1.39** | **110.83** | | **-10.25** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,809 | 1.82 | 6,675 | 2.51 | -3,866 | 4,268 | 1.61 | -1,459 | FD/ Guest Service Reps | 30,925 | 2.31 | 74,582 | 2.50 | -43,657 | 51,547 | 1.78 | -20,622 |
| 0 | 0.00 | 3,346 | 1.26 | -3,346 | 3,257 | 1.23 | -3,257 | Executive Housekeeper | 19,282 | 1.44 | 37,261 | 1.25 | -17,979 | 34,775 | 1.20 | -15,492 |
| 0 | 0.00 | 2,215 | 0.83 | -2,215 | 1,974 | 0.74 | -1,974 | Asst Exec Housekeeper/ Inspectress | 4,191 | 0.31 | 24,751 | 0.83 | -20,560 | 21,262 | 0.73 | -17,071 |
| 0 | 0.00 | 12,183 | 4.58 | -12,183 | 605 | 0.23 | -605 | Housekeepers | 127 | 0.01 | 136,121 | 4.56 | -135,994 | 8,309 | 0.29 | -8,182 |
| 0 | 0.00 | 5,360 | 2.02 | -5,360 | -129 | -0.05 | 129 | Housemen | 931 | 0.07 | 59,896 | 2.00 | -58,965 | 1,943 | 0.07 | -1,012 |
| 0 | 0.00 | 3,898 | 1.47 | -3,898 | 1,618 | 0.61 | -1,618 | Laundry | 1,533 | 0.11 | 43,560 | 1.46 | -42,027 | 11,917 | 0.41 | -10,385 |
| 0 | 0.00 | 2,640 | 0.99 | -2,640 | 1,251 | 0.47 | -1,251 | Comp Breakfast Hostess | 3,555 | 0.27 | 29,480 | 0.99 | -25,925 | 15,342 | 0.53 | -11,787 |
| 3,027 | 1.96 | 3,000 | 1.13 | 27 | 4,349 | 1.64 | -1,321 | Night Auditor | 29,772 | 2.22 | 33,500 | 1.12 | -3,728 | 31,927 | 1.10 | -2,154 |
| 483 | 0.31 | 1,979 | 0.74 | -1,497 | 1,334 | 0.50 | -852 | Payroll Taxes | 7,678 | 0.57 | 22,181 | 0.74 | -14,504 | 14,590 | 0.50 | -6,912 |
| 82 | 0.05 | 789 | 0.30 | -707 | 955 | 0.36 | -873 | Employee Benefits | 7,705 | 0.58 | 8,679 | 0.29 | -974 | 8,747 | 0.30 | -1,042 |
| 264 | 0.17 | 133 | 0.05 | 131 | 0 | 0.00 | 264 | Vacation /PTO | 11,946 | 0.89 | 1,494 | 0.05 | 10,452 | 1,245 | 0.04 | 10,701 |
| 187 | 0.12 | 0 | 0.00 | 187 | 688 | 0.26 | -501 | Holiday | 1,879 | 0.14 | 1,490 | 0.05 | 389 | 3,274 | 0.11 | -1,395 |
| 0 | 0.00 | 133 | 0.05 | -133 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 928 | 0.07 | 1,494 | 0.05 | -566 | 1,630 | 0.06 | -703 |
| 1,668 | 1.08 | 0 | 0.00 | 1,668 | 4,166 | 1.57 | -2,498 | Contract Labor- FD/Guest Service Reps | 6,451 | 0.48 | 0 | 0.00 | 6,451 | 21,218 | 0.73 | -14,767 |
| 6,571 | 4.25 | 0 | 0.00 | 6,571 | 7,508 | 2.82 | -936 | Contract Labor- Housekeepers | 63,554 | 4.75 | 0 | 0.00 | 63,554 | 133,879 | 4.61 | -70,325 |
| 1,151 | 0.74 | 0 | 0.00 | 1,151 | 1,613 | 0.61 | -462 | Contract Labor- Houseperson | 7,547 | 0.56 | 0 | 0.00 | 7,547 | 26,013 | 0.90 | -18,466 |
| 882 | 0.57 | 0 | 0.00 | 882 | 2,807 | 1.06 | -1,925 | Contract Labor- Laundry | 9,902 | 0.74 | 0 | 0.00 | 9,902 | 36,649 | 1.26 | -26,747 |
| 0 | 0.00 | 0 | 0.00 | 0 | 984 | 0.37 | -984 | Contract Labor- Comp Breakfast Host | 3,439 | 0.26 | 0 | 0.00 | 3,439 | 11,094 | 0.38 | -7,655 |
| **17,125** | **11.08** | **42,351** | **15.93** | **-25,226** | **37,249** | **14.01** | **-20,124** | **Total P/R & R/Benefits- Rooms** | **211,345** | **15.79** | **474,490** | **15.88** | **-263,145** | **435,360** | **15.00** | **-224,016** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 133 | 0.05 | -133 | 0 | 0.00 | 0 | Newspapers | 481 | 0.04 | 1,494 | 0.05 | -1,013 | 1,382 | 0.05 | -901 |
| 4,723 | 3.05 | 13,423 | 5.05 | -8,700 | 11,808 | 4.44 | -7,086 | Comp Breakfast | 43,471 | 3.25 | 150,889 | 5.05 | -107,418 | 146,008 | 5.03 | -102,537 |
| 0 | 0.00 | 56 | 0.02 | -56 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 796 | 0.06 | 1,544 | 0.05 | -748 | 534 | 0.02 | 262 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rooms- Promotion | 0 | 0.00 | 0 | 0.00 | 0 | 34 | 0.00 | -34 |
| 11 | 0.01 | 27 | 0.01 | -15 | 0 | 0.00 | 11 | Guest Transportation | 38 | 0.00 | 299 | 0.01 | -261 | 38 | 0.00 | 0 |
| 0 | 0.00 | 292 | 0.11 | -292 | 233 | 0.09 | -233 | Laundry Supplies | 1,458 | 0.11 | 3,287 | 0.11 | -1,828 | 2,398 | 0.08 | -939 |
| 279 | 0.18 | 1,302 | 0.49 | -1,023 | 1,533 | 0.58 | -1,254 | Linen Supplies | 4,155 | 0.31 | 14,641 | 0.49 | -10,486 | 11,214 | 0.39 | -7,059 |
| 1,808 | 1.17 | 1,645 | 0.62 | 163 | 1,818 | 0.68 | -10 | Cable TV | 18,165 | 1.36 | 18,095 | 0.61 | 70 | 20,079 | 0.69 | -1,914 |
| 261 | 0.17 | 261 | 0.10 | 0 | 261 | 0.10 | 0 | HSIA Support | 4,826 | 0.36 | 2,871 | 0.10 | 1,955 | 4,025 | 0.14 | 801 |
| 444 | 0.29 | 771 | 0.29 | -327 | 525 | 0.20 | -82 | Reservations Expense | 4,272 | 0.32 | 8,665 | 0.29 | -4,393 | 7,870 | 0.27 | -3,598 |
| 1,035 | 0.67 | 2,924 | 1.10 | -1,888 | 2,401 | 0.90 | -1,366 | Guest Room Supplies | 15,272 | 1.14 | 32,867 | 1.10 | -17,595 | 30,069 | 1.04 | -14,797 |
| 536 | 0.35 | 1,010 | 0.38 | -474 | 561 | 0.21 | -25 | Cleaning Supplies | 4,244 | 0.32 | 11,354 | 0.38 | -7,110 | 10,790 | 0.37 | -6,546 |
| 182 | 0.12 | 551 | 0.21 | -369 | 444 | 0.17 | -262 | Ecolab Core Supplies | 3,038 | 0.23 | 6,004 | 0.20 | -2,966 | 6,319 | 0.22 | -3,282 |
| 1,244 | 0.80 | 4,705 | 1.77 | -3,461 | 5,008 | 1.88 | -3,764 | Travel Agents Commission | 18,667 | 1.39 | 52,886 | 1.77 | -34,219 | 46,480 | 1.60 | -27,813 |
| 116 | 0.07 | 139 | 0.05 | -24 | 323 | 0.12 | -207 | Uniforms | 926 | 0.07 | 3,215 | 0.11 | -2,289 | 1,117 | 0.04 | -191 |
| 0 | 0.00 | 133 | 0.05 | -133 | 2,268 | 0.85 | -2,268 | Walk Expense | 302 | 0.02 | 1,494 | 0.05 | -1,192 | 5,356 | 0.18 | -5,054 |
| 39 | 0.03 | 0 | 0.00 | 39 | 0 | 0.00 | 39 | COVID 19 Supplies | 1,706 | 0.13 | 0 | 0.00 | 1,706 | 0 | 0.00 | 1,706 |
| **10,678** | **6.91** | **27,371** | **10.30** | **-16,694** | **27,185** | **10.23** | **-16,507** | **Total Operating - Rooms** | **121,815** | **9.10** | **309,604** | **10.36** | **-187,789** | **293,713** | **10.12** | **-171,898** |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27,802 | 17.98 | 69,722 | 26.23 | -41,920 | 64,434 | 24.24 | -36,632 Total Expenses- Rooms | 333,160 | 24.89 | 784,094 | 26.24 | -450,934 | 729,074 | 25.13 | -395,914 |
| 74,076 | 47.91 | 224,126 | 84.32 | -150,050 | 243,760 | 91.71 | -169,684 Net Income- Rooms | 969,824 | 72.46 | 2,515,267 | 84.18 | -1,545,444 | 2,492,299 | 85.89 | -1,522,475 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Cost of Good Sold** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Wages** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expense- Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Costs** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **N.I.- Food Department** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Payroll | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Operating- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Costs | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Net Income- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Covers** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Local | 12 | 0.00 | 0 | 0.00 | 12 | 7 | 0.00 | 5 |
| 0 | 0.00 | 53 | 0.00 | -53 | 14 | 0.00 | -14 | Long Distance | 35 | 0.00 | 598 | 0.00 | -562 | 363 | 0.00 | -328 |
| 0 | 0.00 | 133 | 0.00 | -133 | 230 | 0.00 | -230 | Internet Access Fees | 1,198 | 0.00 | 1,494 | 0.00 | -296 | 1,257 | 0.00 | -59 |
| **0** | **0.00** | **186** | **0.00** | **-186** | **244** | **0.00** | **-244** | **Total Phone Revenues** | **1,245** | **0.00** | **2,092** | **0.00** | **-846** | **1,628** | **0.00** | **-382** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 0 | 0.00 | 660 | 0.22 | -660 | 0 | 0.00 | 0 | COS-Local | 0 | 0.00 | 7,260 | 0.22 | -7,260 | 6,597 | 0.20 | -6,597 |
| 674 | 0.00 | 30 | 56.43 | 644 | 660 | 4,673.94 | 14 | COS-Long Distance | 7,287 | 20,602.26 | 330 | 55.22 | 6,957 | 532 | 146.40 | 6,756 |
| 973 | 0.00 | 1,183 | 890.39 | -210 | 959 | 416.50 | 14 | COS-HSIA ISP | 10,704 | 893.59 | 13,017 | 871.29 | -2,312 | 12,163 | 967.36 | -1,459 |
| **1,647** | **0.00** | **1,873** | **0.00** | **-226** | **1,619** | **0.00** | **28** | **Total COS- Comm** | **17,991** | **0.00** | **20,607** | **0.00** | **-2,615** | **19,292** | **0.00** | **-1,300** |
| **-1,647** | **0.00** | **-1,687** | **0.00** | **40** | **-1,374** | **0.00** | **-273** | **Gross Margin- Comm** | **-16,746** | **0.00** | **-18,515** | **0.00** | **1,769** | **-17,664** | **0.00** | **918** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 945 | 0.00 | 1,100 | 0.00 | -155 | 400 | 0.00 | 545 |
| 0 | 0.00 | 60 | 0.00 | -60 | 0 | 0.00 | 0 | Equipment Maintenance | 0 | 0.00 | 660 | 0.00 | -660 | 550 | 0.00 | -550 |
| **100** | **0.00** | **160** | **0.00** | **-60** | **100** | **0.00** | **0** | **Total Operating - Comm** | **945** | **0.00** | **1,760** | **0.00** | **-815** | **950** | **0.00** | **-5** |
| **1,747** | **0.00** | **1,847** | **0.00** | **-100** | **1,474** | **0.00** | **273** | **N.I.- Comm Dept** | **17,691** | **0.00** | **20,275** | **0.00** | **-2,584** | **18,614** | **0.00** | **-923** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 88 | 1.98 | -88 | 16 | 0.26 | -16 | Laundry/Valet | 48 | 0.29 | 968 | 1.95 | -920 | 904 | 1.89 | -856 |
| 0 | 0.00 | 75 | 1.69 | -75 | 89 | 1.45 | -89 | Movie Income | 434 | 2.64 | 825 | 1.66 | -391 | 1,138 | 2.38 | -704 |
| 153 | 15.50 | 213 | 4.79 | -60 | 0 | 0.00 | 153 | Vending | 1,151 | 6.99 | 2,390 | 4.81 | -1,239 | 2,204 | 4.61 | -1,053 |
| 0 | 0.00 | 0 | 0.00 | 0 | 10 | 0.17 | -10 | Sundry Sales | 0 | 0.00 | 0 | 0.00 | 0 | 35 | 0.07 | -35 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.42 | -200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 0 | 0.00 | 0 | 0.00 | 0 | 118 | 0.25 | -118 |
| 205 | 20.74 | 500 | 11.27 | -295 | 3,352 | 54.53 | -3,148 | Late Cancellation Income | 3,589 | 21.81 | 5,500 | 11.07 | -1,911 | 7,633 | 15.96 | -4,043 |
| 0 | 0.00 | 100 | 2.25 | -100 | 0 | 0.00 | 0 | Smoking Fee | 850 | 5.16 | 1,100 | 2.21 | -250 | 773 | 1.62 | 77 |
| 0 | 0.00 | 60 | 1.35 | -60 | 60 | 0.98 | -60 | Tax Discounts Earned | 323 | 1.96 | 660 | 1.33 | -337 | 570 | 1.19 | -247 |
| 0 | 0.00 | 1,063 | 23.96 | -1,063 | 936 | 15.22 | -936 | Room Service | 2,034 | 12.35 | 11,952 | 24.05 | -9,918 | 11,570 | 24.19 | -9,536 |
| 629 | 63.76 | 2,339 | 52.71 | -1,710 | 1,685 | 27.40 | -1,055 | Market Sales | 8,032 | 48.79 | 26,294 | 52.92 | -18,262 | 22,682 | 47.43 | -14,650 |
| **987** | **100.00** | **4,438** | **100.00** | **-3,451** | **6,148** | **100.00** | **-5,161** | **Total Miscellaneous Revenues** | **16,461** | **100.00** | **49,688** | **100.00** | **-33,227** | **47,826** | **100.00** | **-31,365** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 70 | 80.00 | -70 | 13 | 80.00 | -13 | COS-Laundry/Valet | 38 | 80.00 | 774 | 80.00 | -736 | 686 | 75.90 | -648 |
| 51 | 5.13 | 60 | 1.35 | -9 | 0 | 0.00 | 51 | COS-Movies | 642 | 3.90 | 660 | 1.33 | -18 | 976 | 2.04 | -335 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 957 | 21.56 | -957 | 842 | 13.70 | -842 | COS- Room Service | 1,958 | 11.89 | 10,756 | 21.65 | -8,799 | 10,312 | 21.56 | -8,354 |
| 169 | 26.78 | 1,170 | 50.00 | -1,001 | 927 | 55.04 | -759 | COS- Market | 4,665 | 58.08 | 13,147 | 50.00 | -8,482 | 11,847 | 52.23 | -7,182 |
| **219** | **22.21** | **2,257** | **50.85** | **-2,038** | **1,782** | **28.99** | **-1,563** | **Total COS- Miscellaneous** | **7,303** | **44.37** | **25,338** | **50.99** | **-18,035** | **23,822** | **49.81** | **-16,519** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **768** | **77.79** | **2,181** | **49.15** | **-1,413** | **4,366** | **71.01** | **-3,598** | **Total Miscellaneous Profit** | **9,158** | **55.63** | **24,351** | **49.01** | **-15,193** | **24,005** | **50.19** | **-14,847** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,095 | 3.98 | 6,390 | 2.14 | -2,295 | 5,350 | 1.70 | -1,255 | General Manager | 38,430 | 2.91 | 71,142 | 2.12 | -32,712 | 68,920 | 2.11 | -30,490 |
| 0 | 0.00 | 4,064 | 1.36 | -4,064 | 3,956 | 1.26 | -3,956 | Assistant General Manager | 32,562 | 2.47 | 45,256 | 1.35 | -12,694 | 36,830 | 1.13 | -4,267 |
| 335 | 0.33 | 798 | 0.27 | -463 | 871 | 0.28 | -536 | Payroll Taxes | 5,306 | 0.40 | 8,876 | 0.27 | -3,570 | 8,377 | 0.26 | -3,070 |
| 512 | 0.50 | 1,711 | 0.57 | -1,199 | 1,516 | 0.48 | -1,004 | Employee Benefits | 8,591 | 0.65 | 18,821 | 0.56 | -10,230 | 17,256 | 0.53 | -8,665 |
| 212 | 0.21 | 0 | 0.00 | 212 | 871 | 0.28 | -659 | Vacation /PTO | 5,878 | 0.45 | 0 | 0.00 | 5,878 | 3,897 | 0.12 | 1,981 |
| 212 | 0.21 | 0 | 0.00 | 212 | 475 | 0.15 | -263 | Holiday | 1,843 | 0.14 | 0 | 0.00 | 1,843 | 2,359 | 0.07 | -517 |
| 0 | 0.00 | 625 | 0.21 | -625 | 995 | 0.32 | -995 | Bonus/Incentive Pay | 3,739 | 0.28 | 6,875 | 0.21 | -3,136 | 5,726 | 0.18 | -1,986 |
| **5,365** | **5.22** | **13,588** | **4.56** | **-8,223** | **14,034** | **4.46** | **-8,669** | **Total P/R & R/B- A&G** | **96,349** | **7.30** | **150,970** | **4.51** | **-54,620** | **143,365** | **4.39** | **-47,015** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 20 | 0.02 | 350 | 0.12 | -330 | 243 | 0.08 | -223 | Employee Relations | 872 | 0.07 | 4,150 | 0.12 | -3,278 | 3,537 | 0.11 | -2,664 |
| 2,000 | 1.94 | 2,000 | 0.67 | 0 | 2,000 | 0.64 | 0 | Accounting Fees | 22,000 | 1.67 | 22,000 | 0.66 | 0 | 22,358 | 0.68 | -358 |
| 1,374 | 1.34 | 610 | 0.20 | 764 | 1,970 | 0.63 | -596 | Data Processing | 12,181 | 0.92 | 7,910 | 0.24 | 4,271 | 10,250 | 0.31 | 1,930 |
| 134 | 0.13 | 319 | 0.11 | -185 | 375 | 0.12 | -241 | Office Supplies | 1,747 | 0.13 | 3,585 | 0.11 | -1,839 | 4,028 | 0.12 | -2,281 |
| 45 | 0.04 | 50 | 0.02 | -5 | 45 | 0.01 | 0 | Muzak | 429 | 0.03 | 550 | 0.02 | -121 | 727 | 0.02 | -298 |
| 0 | 0.00 | 200 | 0.07 | -200 | 275 | 0.09 | -275 | Travel & Lodging | 588 | 0.04 | 4,200 | 0.13 | -3,612 | 5,233 | 0.16 | -4,645 |
| 0 | 0.00 | 25 | 0.01 | -25 | 23 | 0.01 | -23 | Meals and Entertainment | 0 | 0.00 | 275 | 0.01 | -275 | 492 | 0.02 | -492 |
| 0 | 0.00 | 105 | 0.04 | -105 | 105 | 0.03 | -105 | Telephone | 247 | 0.02 | 1,155 | 0.03 | -908 | 1,005 | 0.03 | -758 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 4,691 | 0.36 | 4,740 | 0.14 | -49 | 4,738 | 0.14 | -47 |
| 10 | 0.01 | 106 | 0.04 | -96 | 158 | 0.05 | -147 | Postage | 403 | 0.03 | 1,195 | 0.04 | -793 | 1,422 | 0.04 | -1,020 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 829 | 0.06 | 905 | 0.03 | -76 | 1,273 | 0.04 | -445 |
| 0 | 0.00 | 114 | 0.04 | -114 | 114 | 0.04 | -114 | Employment Screening/ Drug Testing | 840 | 0.06 | 1,254 | 0.04 | -414 | 1,357 | 0.04 | -516 |
| 0 | 0.00 | 75 | 0.03 | -75 | 32 | 0.01 | -32 | Training | 734 | 0.06 | 2,125 | 0.06 | -1,391 | 2,547 | 0.08 | -1,813 |
| 135 | 0.13 | 160 | 0.05 | -25 | 250 | 0.08 | -115 | Dues/Subscriptions | 1,427 | 0.11 | 1,860 | 0.06 | -433 | 3,847 | 0.12 | -2,420 |
| -1,330 | -1.29 | 7,133 | 2.39 | -8,463 | 7,328 | 2.33 | -8,658 | Credit Card Commissions | 32,614 | 2.47 | 80,092 | 2.39 | -47,478 | 78,686 | 2.41 | -46,072 |
| 0 | 0.00 | 0 | 0.00 | 0 | 18 | 0.01 | -18 | Cash Over/Short | 50 | 0.00 | 0 | 0.00 | 50 | -516 | -0.02 | 566 |
| 30 | 0.03 | 30 | 0.01 | 0 | 27 | 0.01 | 3 | Equipment Rental | 419 | 0.03 | 330 | 0.01 | 89 | 1,433 | 0.04 | -1,015 |
| 140 | 0.14 | 418 | 0.14 | -277 | 464 | 0.15 | -324 | Payroll Services | 3,122 | 0.24 | 5,972 | 0.18 | -2,850 | 4,578 | 0.14 | -1,457 |
| 721 | 0.70 | 1,100 | 0.37 | -379 | 850 | 0.27 | -129 | Bank Charges | 9,978 | 0.76 | 12,100 | 0.36 | -2,122 | 11,550 | 0.35 | -1,571 |
| -23 | -0.02 | 0 | 0.00 | -23 | -1,489 | -0.47 | 1,467 | Chargebacks | 5,488 | 0.42 | 0 | 0.00 | 5,488 | 5,911 | 0.18 | -422 |
| 570 | 0.55 | 1,093 | 0.37 | -523 | 1,062 | 0.34 | -492 | Workers Comp Insurance | 7,778 | 0.59 | 13,087 | 0.39 | -5,309 | 11,720 | 0.36 | -3,942 |
| **3,827** | **3.72** | **13,888** | **4.66** | **-10,061** | **13,848** | **4.41** | **-10,021** | **Total Operating- A&G** | **106,436** | **8.07** | **167,485** | **5.00** | **-61,049** | **176,177** | **5.39** | **-69,740** |
| **9,192** | **8.94** | **27,476** | **9.21** | **-18,284** | **27,882** | **8.87** | **-18,690** | **Total Expenses- A&G** | **202,786** | **15.37** | **318,455** | **9.51** | **-115,669** | **319,541** | **9.77** | **-116,756** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 1,082 | 0.36 | -1,082 | 1,097 | 0.35 | -1,097 | Director of Sales | 6,582 | 0.50 | 11,918 | 0.36 | -5,336 | 12,010 | 0.37 | -5,428 |
| 3,082 | 3.00 | 3,705 | 1.24 | -623 | 3,607 | 1.15 | -525 | Sales Manager | 31,425 | 2.38 | 40,607 | 1.21 | -9,182 | 37,715 | 1.15 | -6,290 |
| 425 | 0.41 | 1,067 | 0.36 | -642 | 897 | 0.29 | -472 | Revenue Management | 6,060 | 0.46 | 11,735 | 0.35 | -5,675 | 10,289 | 0.31 | -4,228 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 1,893 | 0.06 | -1,377 | 0 | 0.00 | 516 |
| 277 | 0.27 | 386 | 0.13 | -108 | 396 | 0.13 | -118 | Payroll Taxes | 3,106 | 0.24 | 4,234 | 0.13 | -1,128 | 3,981 | 0.12 | -875 |
| 0 | 0.00 | 607 | 0.20 | -607 | 567 | 0.18 | -567 | Employee Benefits | 706 | 0.05 | 6,677 | 0.20 | -5,971 | 6,302 | 0.19 | -5,595 |
| 338 | 0.33 | 0 | 0.00 | 338 | 0 | 0.00 | 338 | Vacation / PTO | 3,790 | 0.29 | 0 | 0.00 | 3,790 | 0 | 0.00 | 3,790 |
| 169 | 0.16 | 0 | 0.00 | 169 | 168 | 0.05 | 1 | Holiday | 1,014 | 0.08 | 0 | 0.00 | 1,014 | 827 | 0.03 | 188 |
| 0 | 0.00 | 425 | 0.14 | -425 | 883 | 0.28 | -883 | Bonus/Incentive Pay | 1,215 | 0.09 | 4,675 | 0.14 | -3,460 | 4,188 | 0.13 | -2,973 |
| **4,293** | **4.17** | **7,444** | **2.50** | **-3,151** | **7,614** | **2.42** | **-3,321** | **Total P/R & R/B- Sales** | **54,416** | **4.12** | **81,739** | **2.44** | **-27,324** | **75,312** | **2.30** | **-20,896** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 108 | 0.03 | -108 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 108 | 0.00 | -108 |
| 0 | 0.00 | 50 | 0.02 | -50 | 25 | 0.01 | -25 | Office Supplies | 21 | 0.00 | 650 | 0.02 | -629 | 442 | 0.01 | -420 |
| 18 | 0.02 | 60 | 0.02 | -42 | 239 | 0.08 | -221 | Travel & Lodging | 398 | 0.03 | 1,660 | 0.05 | -1,262 | 1,789 | 0.05 | -1,391 |
| 0 | 0.00 | 75 | 0.03 | -75 | 90 | 0.03 | -90 | Meals & Entertainment | 56 | 0.00 | 1,025 | 0.03 | -969 | 753 | 0.02 | -697 |
| 24 | 0.02 | 500 | 0.17 | -476 | 666 | 0.21 | -642 | Promotions | 370 | 0.03 | 3,450 | 0.10 | -3,080 | 2,658 | 0.08 | -2,289 |
| 0 | 0.00 | 50 | 0.02 | -50 | 50 | 0.02 | -50 | Telephone | 0 | 0.00 | 550 | 0.02 | -550 | 550 | 0.02 | -550 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 50 | 0.00 | -50 | 0 | 0.00 | 0 |
| 0 | 0.00 | 25 | 0.01 | -25 | 7 | 0.00 | -7 | Sales Training | 532 | 0.04 | 525 | 0.02 | 7 | 566 | 0.02 | -33 |
| 0 | 0.00 | 85 | 0.03 | -85 | 699 | 0.22 | -699 | Dues & Subscriptions | 8,876 | 0.67 | 10,300 | 0.31 | -1,424 | 10,493 | 0.32 | -1,616 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 144 | 0.05 | -144 | 200 | 0.06 | -200 | e Commerce Costs | 432 | 0.03 | 1,586 | 0.05 | -1,154 | 1,985 | 0.06 | -1,553 |
| 398 | 0.39 | 800 | 0.27 | -402 | 1,003 | 0.32 | -606 | Brand Paid Search | 3,177 | 0.24 | 8,415 | 0.25 | -5,238 | 7,325 | 0.22 | -4,148 |
| 0 | 0.00 | 697 | 0.23 | -697 | 0 | 0.00 | 0 | Internet Advertising | 395 | 0.03 | 1,394 | 0.04 | -999 | 4,495 | 0.14 | -4,100 |
| 2,352 | 2.29 | 0 | 0.00 | 2,352 | 0 | 0.00 | 2,352 | Program Costs | 4,705 | 0.36 | 9,408 | 0.28 | -4,704 | 8,000 | 0.24 | -3,296 |
| **2,793** | **2.71** | **2,536** | **0.85** | **257** | **3,088** | **0.98** | **-295** | **Total Operating- Sales** | **18,962** | **1.44** | **39,013** | **1.16** | **-20,052** | **39,184** | **1.20** | **-20,222** |
| **7,085** | **6.89** | **9,980** | **3.35** | **-2,894** | **10,702** | **3.40** | **-3,617** | **Total Expenses-Sales** | **73,377** | **5.56** | **120,752** | **3.61** | **-47,375** | **114,495** | **3.50** | **-41,118** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 3,452 | 2.23 | 3,733 | 1.40 | -281 | 3,634 | 1.37 | -182 | Chief Engineer | 38,764 | 2.90 | 40,911 | 1.37 | -2,147 | 37,815 | 1.30 | 949 |
| 0 | 0.00 | 0 | 0.00 | 0 | 3,050 | 1.15 | -3,050 | Asst Engineer | 0 | 0.00 | 0 | 0.00 | 0 | 29,617 | 1.02 | -29,617 |
| 0 | 0.00 | 3,275 | 1.23 | -3,275 | 0 | 0.00 | 0 | General Maintenance | 8,964 | 0.67 | 36,579 | 1.22 | -27,615 | 0 | 0.00 | 8,964 |
| 272 | 0.18 | 519 | 0.20 | -247 | 509 | 0.19 | -237 | Payroll Taxes | 3,901 | 0.29 | 5,734 | 0.19 | -1,833 | 5,503 | 0.19 | -1,602 |
| 482 | 0.31 | 385 | 0.14 | 97 | 125 | 0.05 | 357 | Employee Benefits | 5,797 | 0.43 | 4,235 | 0.14 | 1,562 | 1,314 | 0.05 | 4,483 |
| 170 | 0.11 | 0 | 0.00 | 170 | 367 | 0.14 | -197 | Holiday | 1,123 | 0.08 | 0 | 0.00 | 1,123 | 1,532 | 0.05 | -409 |
| 100 | 0.06 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Vacation /PTO | 3,660 | 0.27 | 0 | 0.00 | 3,660 | 1,865 | 0.06 | 1,796 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 2,937 | 0.10 | -2,937 |
| **4,476** | **2.90** | **7,912** | **2.98** | **-3,435** | **7,686** | **2.89** | **-3,209** | Total P/R & Related Expenses- Maintenance | **62,209** | **4.65** | **87,459** | **2.93** | **-25,250** | **80,582** | **2.78** | **-18,373** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 1,283 | 0.83 | 213 | 0.08 | 1,070 | 0 | 0.00 | 1,283 | Laundry Equipment | 1,453 | 0.11 | 2,390 | 0.08 | -938 | 1,128 | 0.04 | 324 |
| 29 | 0.02 | 478 | 0.18 | -450 | 863 | 0.32 | -835 | Building Maintenance | 3,564 | 0.27 | 5,378 | 0.18 | -1,814 | 5,282 | 0.18 | -1,718 |
| 42 | 0.03 | 106 | 0.04 | -64 | 76 | 0.03 | -34 | Light Bulbs | 874 | 0.07 | 1,195 | 0.04 | -322 | 1,263 | 0.04 | -389 |
| 53 | 0.03 | 159 | 0.06 | -107 | 11 | 0.00 | 42 | Electrical & Mechanical | 210 | 0.02 | 1,793 | 0.06 | -1,582 | 684 | 0.02 | -473 |
| 37 | 0.02 | 478 | 0.18 | -441 | 755 | 0.28 | -717 | HVAC | 2,417 | 0.18 | 5,378 | 0.18 | -2,961 | 4,900 | 0.17 | -2,483 |
| 63 | 0.04 | 266 | 0.10 | -203 | 950 | 0.36 | -887 | Plumbing & Boiler | 1,462 | 0.11 | 2,988 | 0.10 | -1,526 | 2,966 | 0.10 | -1,504 |
| 300 | 0.19 | 936 | 0.35 | -636 | 925 | 0.35 | -625 | Pool | 2,788 | 0.21 | 10,296 | 0.34 | -7,508 | 14,132 | 0.49 | -11,344 |
| 0 | 0.00 | 1,850 | 0.70 | -1,850 | 994 | 0.37 | -994 | Grounds & Landscaping | 4,053 | 0.30 | 15,670 | 0.52 | -11,617 | 16,417 | 0.57 | -12,364 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 202 | 0.02 | 0 | 0.00 | 202 | 928 | 0.03 | -726 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Furniture & Fixtures | 441 | 0.03 | 550 | 0.02 | -109 | 2,167 | 0.07 | -1,726 |
| 0 | 0.00 | 53 | 0.02 | -53 | 3 | 0.00 | -3 | Painting | 135 | 0.01 | 598 | 0.02 | -462 | 974 | 0.03 | -839 |
| 0 | 0.00 | 250 | 0.09 | -250 | 0 | 0.00 | 0 | Carpet & Floor | 855 | 0.06 | 5,600 | 0.19 | -4,745 | 3,028 | 0.10 | -2,174 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 0 | 0.00 | 0 | 25 | 0.00 | -25 |
| 0 | 0.00 | 53 | 0.02 | -53 | 0 | 0.00 | 0 | Telephone | 37 | 0.00 | 598 | 0.02 | -561 | 511 | 0.02 | -474 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 156 | 0.01 | -156 |
| 0 | 0.00 | 27 | 0.01 | -27 | 0 | 0.00 | 0 | Locks & Keys | -1,665 | -0.12 | 299 | 0.01 | -1,964 | 15 | 0.00 | -1,680 |
| 0 | 0.00 | 28 | 0.01 | -28 | -322 | -0.12 | 322 | Radio & TV | 316 | 0.02 | 798 | 0.03 | -482 | -215 | -0.01 | 531 |
| 213 | 0.14 | 380 | 0.14 | -167 | 1,198 | 0.45 | -985 | Exterminating | 2,237 | 0.17 | 4,180 | 0.14 | -1,944 | 5,006 | 0.17 | -2,769 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 30 | 0.00 | 0 | 0.00 | 30 | 30 | 0.00 | 0 |
| 194 | 0.13 | 148 | 0.06 | 46 | 296 | 0.11 | -102 | Storage | 1,877 | 0.14 | 1,628 | 0.05 | 249 | 1,776 | 0.06 | 102 |
| 264 | 0.17 | 95 | 0.04 | 169 | 346 | 0.13 | -82 | Fire & Safety | 3,328 | 0.25 | 7,936 | 0.27 | -4,609 | 10,378 | 0.36 | -7,050 |
| 0 | 0.00 | 125 | 0.05 | -125 | 0 | 0.00 | 0 | Elevator | 6,036 | 0.45 | 5,700 | 0.19 | 336 | 7,176 | 0.25 | -1,139 |
| **2,477** | **1.60** | **5,696** | **2.14** | **-3,219** | **6,093** | **2.29** | **-3,616** | Total Operating - R & M | **30,648** | **2.29** | **72,975** | **2.44** | **-42,327** | **78,727** | **2.71** | **-48,078** |
| **6,954** | **4.50** | **13,607** | **5.12** | **-6,654** | **13,779** | **5.18** | **-6,825** | Total Expenses- R & M | **92,857** | **6.94** | **160,434** | **5.37** | **-67,577** | **159,309** | **5.49** | **-66,451** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 4,686 | 3.03 | 4,452 | 1.67 | 234 | 5,653 | 2.13 | -967 | Electricity | 49,185 | 3.67 | 62,572 | 2.09 | -13,387 | 58,292 | 2.01 | -9,107 |
| 824 | 0.53 | 1,862 | 0.70 | -1,038 | 1,230 | 0.46 | -407 | Gas | 9,130 | 0.68 | 15,049 | 0.50 | -5,919 | 14,502 | 0.50 | -5,372 |
| 2,559 | 1.65 | 4,356 | 1.64 | -1,797 | 4,476 | 1.68 | -1,918 | Water & Sewer | 30,807 | 2.30 | 49,937 | 1.67 | -19,130 | 43,656 | 1.50 | -12,849 |
| 816 | 0.53 | 933 | 0.35 | -117 | 1,121 | 0.42 | -305 | Waste Removal | 9,615 | 0.72 | 10,267 | 0.34 | -652 | 10,215 | 0.35 | -600 |
| **8,884** | **5.75** | **11,603** | **4.37** | **-2,719** | **12,481** | **4.70** | **-3,596** | **Total Expenses- Utilities** | **98,737** | **7.38** | **137,825** | **4.61** | **-39,088** | **126,665** | **4.37** | **-27,928** |

12/11/2020 at 7:55:24 AM

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 5,522 | 5.42 | 14,717 | 5.01 | -9,195 | 15,409 | 5.00 | -9,887 | Franchise Fees/ Royalties | 65,837 | 5.05 | 165,243 | 5.01 | -99,406 | 161,026 | 5.00 | -95,188 |
| 5,811 | 5.70 | 13,162 | 4.48 | -7,351 | 13,781 | 4.47 | -7,971 | Advertising | 68,105 | 5.23 | 147,776 | 4.48 | -79,672 | 133,524 | 4.14 | -65,420 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 13,636 | 0.42 | -13,636 |
| 891 | 0.87 | 2,631 | 0.90 | -1,740 | 6,107 | 1.98 | -5,216 | Frequent Traveler | 13,860 | 1.06 | 29,580 | 0.90 | -15,720 | 30,325 | 0.94 | -16,465 |
| 0 | 0.00 | 300 | 0.10 | -300 | 0 | 0.00 | 0 | Brand Guest Fees | 354 | 0.03 | 3,300 | 0.10 | -2,947 | 1,725 | 0.05 | -1,372 |
| 45 | 0.04 | 0 | 0.00 | 45 | 0 | 0.00 | 45 | Other Franchise Cost | 1,107 | 0.08 | 2,003 | 0.06 | -895 | 2,765 | 0.09 | -1,657 |
| **12,269** | **12.04** | **30,811** | **10.49** | **-18,542** | **35,298** | **11.45** | **-23,029** | **Total Franchise Fees Expense** | **149,263** | **11.46** | **347,902** | **10.54** | **-198,639** | **343,001** | **10.65** | **-193,738** |

12/11/2020 at 7:55:24 AM

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,571 | 2.50 | 7,462 | 2.50 | -4,891 | 7,859 | 2.50 | -5,288 | Management Fees | 32,985 | 2.50 | 83,779 | 2.50 | -50,793 | 81,737 | 2.50 | -48,752 |
| 4,236 | 4.12 | 0 | 0.00 | 4,236 | 0 | 0.00 | 4,236 | Management Fees- Owner | 15,212 | 1.15 | 0 | 0.00 | 15,212 | 0 | 0.00 | 15,212 |
| **6,807** | **6.62** | **7,462** | **2.50** | **-655** | **7,859** | **2.50** | **-1,052** | **Total Management Fees Expense** | **48,198** | **3.65** | **83,779** | **2.50** | **-35,581** | **81,737** | **2.50** | **-33,539** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 28,131 | 27.35 | 28,131 | 9.43 | 0 | 27,378 | 8.71 | 753 | Ground Lease | 304,169 | 23.05 | 302,662 | 9.04 | 1,506 | 295,295 | 9.03 | 8,874 |
| 13,064 | 12.70 | 13,514 | 4.53 | -450 | 13,064 | 4.16 | 0 | FF & E Reserve | 143,704 | 10.89 | 136,098 | 4.06 | 7,606 | 139,084 | 4.25 | 4,621 |
| 15,491 | 15.06 | 15,491 | 5.19 | 0 | 13,250 | 4.22 | 2,241 | Real Estate Tax | 170,402 | 12.91 | 170,403 | 5.09 | 0 | 172,485 | 5.28 | -2,083 |
| 735 | 0.71 | 735 | 0.25 | 0 | 2,359 | 0.75 | -1,624 | Personal Property Tax | 8,083 | 0.61 | 8,083 | 0.24 | 0 | 10,041 | 0.31 | -1,958 |
| 4,767 | 4.63 | 4,628 | 1.55 | 139 | 4,421 | 1.41 | 346 | Insurance | 51,601 | 3.91 | 50,803 | 1.52 | 798 | 48,687 | 1.49 | 2,915 |
| **62,188** | **60.46** | **62,499** | **20.95** | **-311** | **60,472** | **19.24** | **1,716** | **TOTAL FIXED EXPENSES** | **677,959** | **51.38** | **668,049** | **19.95** | **9,910** | **665,592** | **20.36** | **12,368** |

12/11/2020 at 7:55:24 AM

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 10,857 | 3.45 | -10,857 | Owners Expense | 17,218 | 1.30 | 0 | 0.00 | 17,218 | 13,537 | 0.41 | 3,682 |
| 62,058 | 60.33 | 0 | 0.00 | 62,058 | 62,058 | 19.74 | 0 | Depreciation | 682,638 | 51.74 | 0 | 0.00 | 682,638 | 682,638 | 20.88 | 0 |
| 3,091 | 3.00 | 0 | 0.00 | 3,091 | 3,091 | 0.98 | 0 | Amortization Expense | 34,001 | 2.58 | 0 | 0.00 | 34,001 | 34,001 | 1.04 | 0 |
| 31,043 | 30.18 | 31,043 | 10.41 | 0 | 30,852 | 9.81 | 191 | Interest Expense | 341,016 | 25.85 | 341,475 | 10.20 | -460 | 344,053 | 10.52 | -3,037 |
| 0 | 0.00 | 2,985 | 1.00 | -2,985 | 3,143 | 1.00 | -3,143 | Asset Management Fee | 7,200 | 0.55 | 33,511 | 1.00 | -26,311 | 32,691 | 1.00 | -25,491 |
| 0 | 0.00 | 0 | 0.00 | 0 | -162 | -0.05 | 162 | Non Operating Income | -42 | 0.00 | 0 | 0.00 | -42 | -778 | -0.02 | 736 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,100 | 0.67 | -2,100 | Extraordinary Expenses | 20,759 | 1.57 | 0 | 0.00 | 20,759 | 11,318 | 0.35 | 9,441 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -6,367 | -0.19 | 6,367 |
| 1,643 | | 0 | | 1,643 | 0 | | 1,643 | Ground Lease Tax | 14,784 | | 0 | | 14,784 | 0 | | 14,784 |
| **97,835** | **95.11** | **34,028** | **11.41** | **63,807** | **111,938** | **35.61** | **-14,103** | **Total Other** | **1,117,575** | **84.70** | **374,987** | **11.20** | **742,588** | **1,111,092** | **33.99** | **6,482** |

12/11/2020 at 7:55:24 AM

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 2,610 | | 2,610 | | 0 | 2,610 | | 0 | Total Rooms Available | 29,145 | | 29,145 | | 0 | 29,058 | | 87 |
| 1,429 | | 2,270 | | -841 | 2,270 | | -841 | Total Rooms Sold | 16,315 | | 23,456 | | -7,141 | 23,221 | | -6,906 |
| 54.75% | | 86.97% | | -32.22% | 86.97% | | -32.22% | Occupancy % | 55.98% | | 80.48% | | -24.50% | 79.91% | | -23.93% |
| 102.55 | | 125.06 | | -22.51 | 129.03 | | -26.48 | Average Rate | 116.76 | | 126.54 | | -9.77 | 124.87 | | -8.11 |
| 56.14 | | 108.77 | | -52.62 | 112.22 | | -56.07 | REVPAR | 65.36 | | 101.84 | | -36.48 | 99.79 | | -34.43 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 146,538 | 97.54 | 283,882 | 98.43 | -137,344 | 292,891 | 98.97 | -146,353 | ROOMS | 1,905,007 | 97.86 | 2,968,078 | 98.38 | -1,063,071 | 2,899,716 | 98.35 | -994,709 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,690 | 2.46 | 4,543 | 1.57 | -852 | 3,061 | 1.03 | 629 | MISCELLANEOUS | 41,684 | 2.14 | 48,832 | 1.62 | -7,148 | 48,706 | 1.65 | -7,021 |
| 150,228 | 100.00 | 288,424 | 100.00 | -138,196 | 295,952 | 100.00 | -145,724 | TOTAL REVENUES | 1,946,691 | 100.00 | 3,016,910 | 100.00 | -1,070,219 | 2,948,421 | 100.00 | -1,001,730 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 34,371 | 23.46 | 55,780 | 19.65 | -21,409 | 50,912 | 17.38 | -16,542 | ROOMS EXPENSE | 393,466 | 20.65 | 592,424 | 19.96 | -198,957 | 550,233 | 18.98 | -156,767 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| -112 | -3.04 | 869 | 19.14 | -981 | 412 | 13.45 | -524 | MISCELLANEOUS EXPENSE | 3,576 | 8.58 | 8,994 | 18.42 | -5,418 | 7,277 | 14.94 | -3,700 |
| 34,259 | 22.80 | 56,649 | 19.64 | -22,391 | 51,324 | 17.34 | -17,065 | TOTAL DEPARTMENTAL EXPENSES | 397,042 | 20.40 | 601,418 | 19.93 | -204,375 | 557,510 | 18.91 | -160,468 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 112,167 | 76.54 | 228,102 | 80.35 | -115,934 | 241,979 | 82.62 | -129,811 | ROOMS PROFIT | 1,511,541 | 79.35 | 2,375,655 | 80.04 | -864,114 | 2,349,482 | 81.02 | -837,942 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,802 | 103.04 | 3,673 | 80.86 | 129 | 2,649 | 86.55 | 1,153 | MISCELLANEOUS PROFIT | 38,108 | 91.42 | 39,838 | 81.58 | -1,730 | 41,429 | 85.06 | -3,321 |
| 115,970 | 77.20 | 231,775 | 80.36 | -115,805 | 244,628 | 82.66 | -128,658 | TOTAL DEPARTMENTAL PROFIT | 1,549,649 | 79.60 | 2,415,493 | 80.07 | -865,844 | 2,390,911 | 81.09 | -841,262 |
| 16,606 | 11.05 | 22,924 | 7.95 | -6,318 | 23,039 | 7.78 | -6,433 | A & G  EXPENSE | 214,168 | 11.00 | 263,570 | 8.74 | -49,403 | 257,327 | 8.73 | -43,159 |
| 1,805 | 1.20 | 1,775 | 0.62 | 30 | 1,804 | 0.61 | 1 | TELECOM | 19,807 | 1.02 | 20,565 | 0.68 | -758 | 19,506 | 0.66 | 301 |
| 5,408 | 3.60 | 7,733 | 2.68 | -2,325 | 8,124 | 2.74 | -2,716 | SALES & MARKETING EXPENSES | 43,123 | 2.22 | 89,719 | 2.97 | -46,595 | 81,535 | 2.77 | -38,412 |
| 19,210 | 12.79 | 36,363 | 12.61 | -17,153 | 38,979 | 13.17 | -19,769 | FRANCHISE FEES | 250,566 | 12.87 | 379,495 | 12.58 | -128,929 | 384,875 | 13.05 | -134,310 |
| 7,903 | 5.26 | 12,813 | 4.44 | -4,909 | 12,939 | 4.37 | -5,036 | MAINTENANCE EXPENSES | 95,981 | 4.93 | 117,373 | 3.89 | -21,392 | 110,398 | 3.74 | -14,417 |
| 8,619 | 5.74 | 9,053 | 3.14 | -434 | 9,303 | 3.14 | -684 | UTILITIES EXPENSE | 87,573 | 4.50 | 109,764 | 3.64 | -22,192 | 110,139 | 3.74 | -22,567 |
| 59,551 | 39.64 | 90,660 | 31.43 | -31,109 | 94,188 | 31.83 | -34,637 | TOTAL ADMIN EXPENSES | 711,217 | 36.53 | 980,486 | 32.50 | -269,269 | 963,781 | 32.69 | -252,564 |
| 56,418 | 37.56 | 141,115 | 48.93 | -84,696 | 150,440 | 50.83 | -94,022 | HOUSE PROFIT | 838,432 | 43.07 | 1,435,007 | 47.57 | -596,575 | 1,427,130 | 48.40 | -588,699 |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,993 | 5.32 | 7,212 | 2.50 | 781 | 7,399 | 2.50 | 594 | MANAGEMENT FEES | 63,880 | 3.28 | 75,441 | 2.50 | -11,560 | 73,720 | 2.50 | -9,840 |
| 48,443 | 32.25 | 48,918 | 16.96 | -475 | 43,520 | 14.71 | 4,923 | FIXED EXPENSES | 526,963 | 27.07 | 525,473 | 17.42 | 1,490 | 543,052 | 18.42 | -16,089 |
| **-18** | **-0.01** | **84,984** | **29.47** | **-85,002** | **99,521** | **33.63** | **-99,538** | **NET OPERATING INCOME** | **247,589** | **12.72** | **834,093** | **27.65** | **-586,504** | **810,358** | **27.48** | **-562,770** |
| 101,831 | 67.78 | 42,417 | 14.71 | 59,415 | 112,844 | 38.13 | -11,013 | Other | 1,124,996 | 57.79 | 465,024 | 15.41 | 659,972 | 1,181,794 | 40.08 | -56,798 |
| **-101,849** | **-67.80** | **42,568** | **14.76** | **-144,416** | **-13,323** | **-4.50** | **-88,526** | **N.I. after Other** | **-877,407** | **-45.07** | **369,069** | **12.23** | **-1,246,476** | **-371,435** | **-12.60** | **-505,972** |
| **-43,955** | | **42,568** | | **-86,522** | **44,571** | | **-88,526** | *Cash before Depreciation/Amortization* | **-240,573** | | **369,069** | | **-609,642** | **323,293** | | **-563,866** |

12/10/2020 at 3:55:07 PM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)

For Property: Hampton Inn Clermont (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 39,103 | 26.68 | 92,162 | 32.46 | -53,059 | 99,363 | 33.92 | -60,260 | Rack/ Premium | 509,385 | 26.74 | 781,831 | 26.34 | -272,445 | 757,813 | 26.13 | -248,428 |
| 3,933 | 2.68 | 10,351 | 3.65 | -6,418 | 7,914 | 2.70 | -3,981 | Corporate | 40,186 | 2.11 | 127,799 | 4.31 | -87,612 | 98,249 | 3.39 | -58,062 |
| 53,223 | 36.32 | 83,082 | 29.27 | -29,859 | 87,053 | 29.72 | -33,829 | Discounts - Other | 604,918 | 31.75 | 798,209 | 26.89 | -193,291 | 668,765 | 23.06 | -63,847 |
| 5,625 | 3.84 | 10,170 | 3.58 | -4,545 | 10,947 | 3.74 | -5,322 | Government | 72,293 | 3.79 | 120,386 | 4.06 | -48,094 | 104,784 | 3.61 | -32,491 |
| 33,241 | 22.68 | 56,909 | 20.05 | -23,668 | 57,849 | 19.75 | -24,608 | Locally Negotiated Rate | 476,582 | 25.02 | 558,024 | 18.80 | -81,442 | 581,485 | 20.05 | -104,903 |
| -189 | -0.13 | 0 | 0.00 | -189 | -2,001 | -0.68 | 1,812 | Allowances | -7,183 | -0.38 | 0 | 0.00 | -7,183 | -15,232 | -0.53 | 8,049 |
| **134,936** | **92.08** | **252,674** | **89.01** | **-117,738** | **261,124** | **89.15** | **-126,187** | **Total Transient Revenue** | **1,696,181** | **89.04** | **2,386,248** | **80.40** | **-690,067** | **2,195,863** | **75.73** | **-499,681** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 10,966 | 7.48 | 31,208 | 10.99 | -20,242 | 31,006 | 10.59 | -20,040 | Group- Corporate | 202,524 | 10.63 | 581,830 | 19.60 | -379,306 | 694,619 | 23.95 | -492,095 |
| **10,966** | **7.48** | **31,208** | **10.99** | **-20,242** | **31,006** | **10.59** | **-20,040** | **Total Group Revenue** | **202,524** | **10.63** | **581,830** | **19.60** | **-379,306** | **694,619** | **23.95** | **-492,095** |
| 636 | 0.43 | 0 | 0.00 | 636 | 762 | 0.26 | -126 | Guaranteed No-Show | 6,302 | 0.33 | 0 | 0.00 | 6,302 | 9,234 | 0.32 | -2,933 |
| 146,538 | 100.00 | 283,882 | 100.00 | -137,344 | 292,891 | 100.00 | -146,353 | Total Rooms Revenue | 1,905,007 | 100.00 | 2,968,078 | 100.00 | -1,063,071 | 2,899,716 | 100.00 | -994,709 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 314 | 22 | 636 | 28 | -322 | 639 | 28 | -325 | Rack/ Premium Rooms | 3,583 | 22 | 5,005 | 21 | -1,422 | 4,874 | 21 | -1,291 |
| 39 | 3 | 91 | 4 | -52 | 67 | 3 | -28 | Corporate Rooms | 335 | 2 | 1,010 | 4 | -675 | 783 | 3 | -448 |
| 587 | 41 | 681 | 30 | -94 | 703 | 31 | -116 | Discounts - Other  Rooms | 5,628 | 34 | 6,428 | 27 | -800 | 5,406 | 23 | 222 |
| 55 | 4 | 91 | 4 | -36 | 96 | 4 | -41 | Government Rooms | 695 | 4 | 1,106 | 5 | -411 | 946 | 4 | -251 |
| 330 | 23 | 522 | 23 | -192 | 526 | 23 | -196 | Locally Negotiated Corporate Rooms | 4,362 | 27 | 4,968 | 21 | -606 | 5,181 | 22 | -819 |
| **1,325** | **93** | **2,020** | **89** | **-695** | **2,031** | **89** | **-706** | **Total Transient Stats** | **14,603** | **90** | **18,517** | **79** | **-3,914** | **17,190** | **74** | **-2,587** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 104 | 7 | 250 | 11 | -146 | 239 | 11 | -135 | Group- Corporate Rooms | 1,712 | 10 | 4,939 | 21 | -3,227 | 6,031 | 26 | -4,319 |
| **104** | **7** | **250** | **11** | **-146** | **239** | **11** | **-135** | **Total Group Stats** | **1,712** | **10** | **4,939** | **21** | **-3,227** | **6,031** | **26** | **-4,319** |
| **1,429** | **100** | **2,270** | **100** | **-841** | **2,270** | **100** | **-841** | **TOTAL ROOM STATISTICS** | **16,315** | **100** | **23,456** | **100** | **-7,141** | **23,221** | **100** | **-6,906** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| 990 | 69 | 0 | 0 | 990 | 1,515 | 67 | -525 | Single Occupancy | 11,143 | 68 | 0 | 0 | 11,143 | 16,715 | 72 | -5,572 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | 31 | 0 | 0 | 439 | 755 | 33 | -316 | Multiple Occupancy | 5,158 | 32 | 0 | 0 | 5,158 | 6,505 | 28 | -1,347 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GNS Stats | -1 | 0 | 0 | 0 | -1 | -3 | 0 | 2 |
| 162 | 11 | 0 | 0 | 162 | 21 | 1 | 141 | Out of Order Rooms | 790 | 5 | 0 | 0 | 790 | 149 | 1 | 641 |
| 3,121 | 218 | 0 | 0 | 3,121 | 4,914 | 216 | -1,793 | # of Guests | 34,818 | 213 | 0 | 0 | 34,818 | 47,787 | 206 | -12,969 |

12/10/2020 at 3:55:07 PM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 124.53 | | 145.00 | | -20.47 | 155.50 | | -30.97 | Rack/Premium ADR | 142.17 | | 156.21 | | -14.05 | 155.48 | | -13.31 |
| 100.84 | | 114.00 | | -13.16 | 118.11 | | -17.27 | Corporate ADR | 119.96 | | 126.49 | | -6.53 | 125.48 | | -5.52 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 90.67 | | 122.00 | | -31.33 | 123.83 | | -33.16 | Discount ADR | 107.48 | | 124.18 | | -16.70 | 123.71 | | -16.22 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 102.27 | | 112.00 | | -9.73 | 114.03 | | -11.76 | Government ADR | 104.02 | | 108.87 | | -4.85 | 110.76 | | -6.75 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 100.73 | | 109.00 | | -8.27 | 109.98 | | -9.25 | Local Negotiated ADR | 109.26 | | 112.32 | | -3.06 | 112.23 | | -2.98 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **101.84** | | **125.07** | | **-23.23** | **128.57** | | **-26.73** | **Total Transient ADR** | **116.15** | | **128.87** | | **-12.72** | **127.74** | | **-11.59** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 105.44 | | 124.98 | | -19.54 | 129.73 | | -24.29 | Group - Corporate ADR | 118.30 | | 117.80 | | 0.49 | 115.17 | | 3.12 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **105.44** | | **124.98** | | **-19.54** | **129.73** | | **-24.29** | **Total Group ADR** | **118.30** | | **117.80** | | **0.49** | **115.17** | | **3.12** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)

For Property: Hampton Inn Clermont (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,785 | 1.95 | 2,923 | 1.29 | -138 | 2,647 | 1.17 | 138 | FOM/Guest Service Mgr | 28,933 | 1.77 | 32,644 | 1.39 | -3,711 | 27,062 | 1.17 | 1,871 |
| 4,002 | 2.80 | 4,994 | 2.20 | -992 | 3,609 | 1.59 | 393 | FD/ Guest Service Reps | 31,191 | 1.91 | 51,601 | 2.20 | -20,410 | 45,390 | 1.95 | -14,199 |
| 2,629 | 1.84 | 2,923 | 1.29 | -294 | 2,461 | 1.08 | 167 | Executive Housekeeper | 29,197 | 1.79 | 32,644 | 1.39 | -3,447 | 25,897 | 1.12 | 3,300 |
| 0 | 0.00 | 880 | 0.39 | -880 | 625 | 0.28 | -625 | Asst Exec Housekeeper/ Inspectress | 2,018 | 0.12 | 9,092 | 0.39 | -7,074 | 8,565 | 0.37 | -6,547 |
| 4,916 | 3.44 | 8,771 | 3.86 | -3,855 | 7,304 | 3.22 | -2,388 | Housekeepers | 48,334 | 2.96 | 90,634 | 3.86 | -42,300 | 84,583 | 3.64 | -36,249 |
| 0 | 0.00 | 1,878 | 0.83 | -1,878 | 1,363 | 0.60 | -1,363 | Housemen | 1,830 | 0.11 | 19,409 | 0.83 | -17,579 | 11,800 | 0.51 | -9,969 |
| 2,412 | 1.69 | 2,519 | 1.11 | -107 | 2,224 | 0.98 | 189 | Laundry | 17,576 | 1.08 | 26,032 | 1.11 | -8,456 | 25,183 | 1.08 | -7,607 |
| 0 | 0.00 | 2,700 | 1.19 | -2,700 | 2,240 | 0.99 | -2,240 | Comp Breakfast Hostess | 5,779 | 0.35 | 30,150 | 1.29 | -24,371 | 24,934 | 1.07 | -19,155 |
| 3,422 | 2.39 | 2,567 | 1.13 | 855 | 2,831 | 1.25 | 592 | Night Audit | 29,609 | 1.81 | 30,922 | 1.32 | -1,313 | 32,495 | 1.40 | -2,886 |
| 1,597 | 1.12 | 2,326 | 1.02 | -729 | 1,945 | 0.86 | -348 | Payroll Taxes | 16,846 | 1.03 | 24,514 | 1.05 | -7,668 | 23,957 | 1.03 | -7,111 |
| 1,959 | 1.37 | 2,060 | 0.91 | -101 | 2,140 | 0.94 | -181 | Employee Benefits | 22,303 | 1.37 | 22,660 | 0.97 | -357 | 22,400 | 0.96 | -97 |
| 598 | 0.42 | 750 | 0.33 | -152 | 298 | 0.13 | 300 | Vacation /PTO | 33,202 | 2.04 | 8,250 | 0.35 | 24,952 | 11,899 | 0.51 | 21,303 |
| 971 | 0.68 | 1,100 | 0.48 | -129 | 1,257 | 0.55 | -286 | Holiday | 4,949 | 0.30 | 5,500 | 0.23 | -551 | 5,959 | 0.26 | -1,010 |
| 300 | 0.21 | 300 | 0.13 | 0 | 108 | 0.05 | 192 | Bonus/Incentive Pay | 3,275 | 0.20 | 3,600 | 0.15 | -325 | 3,148 | 0.14 | 127 |
| 25,591 | 17.91 | 36,691 | 16.16 | -11,100 | 31,052 | 13.68 | -5,461 | **Total P/R & R/Benefits- Rooms** | 275,042 | 16.86 | 387,652 | 16.53 | -112,610 | 353,272 | 15.21 | -78,230 |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 159 | 0.07 | -159 | 142 | 0.06 | -142 | Newspapers | 505 | 0.03 | 1,642 | 0.07 | -1,137 | 1,540 | 0.07 | -1,036 |
| 1,854 | 1.30 | 8,626 | 3.80 | -6,772 | 8,540 | 3.76 | -6,686 | Comp Breakfast | 33,621 | 2.06 | 89,133 | 3.80 | -55,512 | 86,614 | 3.73 | -52,994 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 0 | 0.00 | 1,200 | 0.05 | -1,200 | 1,195 | 0.05 | -1,195 |
| 69 | 0.05 | 0 | 0.00 | 69 | 37 | 0.02 | 32 | Laundry Supplies | 511 | 0.03 | 0 | 0.00 | 511 | 910 | 0.04 | -399 |
| 358 | 0.25 | 1,249 | 0.55 | -891 | 1,281 | 0.56 | -923 | Linen Supplies | 5,587 | 0.34 | 12,901 | 0.55 | -7,313 | 11,129 | 0.48 | -5,541 |
| 1,561 | 1.09 | 1,400 | 0.62 | 161 | 1,465 | 0.65 | 96 | Cable TV | 16,940 | 1.04 | 15,400 | 0.66 | 1,540 | 14,950 | 0.64 | 1,990 |
| 308 | 0.22 | 310 | 0.14 | -2 | 308 | 0.14 | 0 | HSIA Support | 3,291 | 0.20 | 3,410 | 0.15 | -119 | 3,688 | 0.16 | -397 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 3,750 | 0.16 | -3,750 | 12 | 0.00 | -12 |
| 680 | 0.48 | 550 | 0.24 | 130 | 713 | 0.31 | -32 | Reservations Expense | 8,238 | 0.50 | 6,050 | 0.26 | 2,188 | 7,642 | 0.33 | 596 |
| 1,264 | 0.88 | 2,656 | 1.17 | -1,392 | 2,230 | 0.98 | -967 | Guest Room Supplies | 16,435 | 1.01 | 27,444 | 1.17 | -11,009 | 26,854 | 1.16 | -10,419 |
| 274 | 0.19 | 318 | 0.14 | -44 | 190 | 0.08 | 84 | Cleaning Supplies | 2,176 | 0.13 | 3,284 | 0.14 | -1,108 | 2,550 | 0.11 | -374 |
| 893 | 0.62 | 285 | 0.13 | 608 | 497 | 0.22 | 396 | Ecolab Core Supplies | 5,167 | 0.32 | 3,878 | 0.17 | 1,289 | 3,771 | 0.16 | 1,396 |
| 1,427 | 1.00 | 3,337 | 1.47 | -1,909 | 4,259 | 1.88 | -2,832 | Travel Agents Commission | 24,276 | 1.49 | 34,480 | 1.47 | -10,204 | 34,298 | 1.48 | -10,022 |
| 0 | 0.00 | 200 | 0.09 | -200 | 200 | 0.09 | -200 | Uniforms | 0 | 0.00 | 2,200 | 0.09 | -2,200 | 1,808 | 0.08 | -1,808 |
| 94 | 0.07 | 0 | 0.00 | 94 | 0 | 0.00 | 94 | COVID 19 Supplies | 1,679 | 0.10 | 0 | 0.00 | 1,679 | 0 | 0.00 | 1,679 |
| 8,780 | 6.14 | 19,089 | 8.41 | -10,309 | 19,861 | 8.75 | -11,081 | **Total Operating - Rooms** | 118,424 | 7.26 | 204,771 | 8.73 | -86,347 | 196,962 | 8.48 | -78,538 |
| 34,371 | 24.05 | 55,780 | 24.57 | -21,409 | 50,912 | 22.43 | -16,542 | **Total Expenses- Rooms** | 393,466 | 24.12 | 592,424 | 25.26 | -198,957 | 550,233 | 23.70 | -156,767 |
| 112,167 | 78.49 | 228,102 | 100.49 | -115,934 | 241,979 | 106.60 | -129,811 | **Net Income- Rooms** | 1,511,541 | 92.65 | 2,375,655 | 101.28 | -864,114 | 2,349,482 | 101.18 | -837,942 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Restaurant | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Bar Food | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Bistro | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Garden Grill | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Other Food Revenue | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Room Service | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquets | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Catering | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Net Food Revenue | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquets Other | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Food Revenues | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Cost of Good Sold | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Operating Expense- Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | N.I.- Food Department | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

12/10/2020 at 3:55:07 PM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 30 | 0.00 | -30 | 0 | 0.00 | 0 | Long Distance | 194 | 0.00 | 330 | 0.00 | -136 | 376 | 0.00 | -182 |
| 45 | 0.00 | 35 | 0.00 | 10 | 45 | 0.00 | 0 | Internet Access Fees | 554 | 0.00 | 385 | 0.00 | 169 | 396 | 0.00 | 158 |
| **44** | **0.00** | **65** | **0.00** | **-21** | **45** | **0.00** | **0** | **Total Phone Revenues** | **748** | **0.00** | **715** | **0.00** | **33** | **772** | **0.00** | **-24** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 641 | 0.43 | 610 | 0.21 | 31 | 618 | 0.21 | 22 | COS-Local | 6,902 | 0.35 | 6,710 | 0.22 | 192 | 6,560 | 0.22 | 342 |
| 8 | -1,620.41 | 30 | 100.00 | -22 | 30 | 0.00 | -22 | COS-Long Distance | 136 | 70.07 | 330 | 100.00 | -194 | 241 | 64.21 | -106 |
| 1,100 | 2,469.14 | 1,100 | 3,142.86 | 0 | 1,100 | 2,469.14 | 0 | COS-HSIA ISP | 12,200 | 2,200.58 | 12,100 | 3,142.86 | 100 | 12,011 | 3,033.11 | 189 |
| **1,749** | **0.00** | **1,740** | **0.00** | **9** | **1,748** | **0.00** | **1** | **Total COS- Comm** | **19,238** | **0.00** | **19,140** | **0.00** | **98** | **18,812** | **0.00** | **425** |
| **-1,705** | **0.00** | **-1,675** | **0.00** | **-30** | **-1,704** | **0.00** | **-1** | **Gross Margin- Comm** | **-18,490** | **0.00** | **-18,425** | **0.00** | **-65** | **-18,040** | **0.00** | **-449** |
| | | | | | | | | Operating Expenses | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,050 | 0.00 | 1,100 | 0.00 | -50 | 500 | 0.00 | 550 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 268 | 0.00 | 1,040 | 0.00 | -773 | 966 | 0.00 | -698 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,318** | **0.00** | **2,140** | **0.00** | **-823** | **1,466** | **0.00** | **-148** |
| **1,805** | **0.00** | **1,775** | **0.00** | **30** | **1,804** | **0.00** | **1** | **N.I.- Comm Dept** | **19,807** | **0.00** | **20,565** | **0.00** | **-758** | **19,506** | **0.00** | **301** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 20 | 0.85 | -20 | 0 | 0.00 | 0 | Laundry/Valet | 176 | 0.69 | 220 | 0.89 | -44 | 407 | 1.77 | -231 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,758 | 86.56 | -1,758 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 16,938 | 73.80 | -16,938 |
| 109 | 9.59 | 260 | 11.10 | -151 | 88 | 4.33 | 21 | Vending | 1,798 | 7.07 | 2,860 | 11.61 | -1,062 | 2,676 | 11.66 | -878 |
| 0 | 0.00 | 0 | 0.00 | 0 | 100 | 4.92 | -100 | Pet Fees | 500 | 1.97 | 0 | 0.00 | 500 | 600 | 2.61 | -100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 25 | 1.23 | -25 | Miscellaneous | 1,115 | 4.38 | 0 | 0.00 | 1,115 | 325 | 1.42 | 790 |
| 0 | 0.00 | 300 | 12.81 | -300 | 0 | 0.00 | 0 | Late Cancellation Income | 7,389 | 29.05 | 3,300 | 13.40 | 4,089 | 1,405 | 6.12 | 5,984 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Smoking Fee | 250 | 0.98 | 0 | 0.00 | 250 | 0 | 0.00 | 250 |
| 0 | 0.00 | 60 | 2.56 | -60 | 60 | 2.95 | -60 | Tax Discounts Earned | 330 | 1.30 | 660 | 2.68 | -330 | 600 | 2.61 | -270 |
| 1,031 | 90.41 | 1,703 | 72.68 | -672 | 0 | 0.00 | 1,031 | Market Sales | 13,876 | 54.56 | 17,592 | 71.42 | -3,716 | 0 | 0.00 | 13,876 |
| **1,140** | **100.00** | **2,343** | **100.00** | **-1,202** | **2,031** | **100.00** | **-891** | **Total Miscellaneous Revenues** | **25,434** | **100.00** | **24,632** | **100.00** | **802** | **22,951** | **100.00** | **2,483** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 18 | 90.00 | -18 | 0 | 0.00 | 0 | COS-Laundry/Valet | 0 | 0.00 | 198 | 90.00 | -198 | 297 | 72.92 | -297 |
| 0 | 0.00 | 0 | 0.00 | 0 | 374 | 21.27 | -374 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 6,932 | 40.93 | -6,932 |
| 0 | 0.00 | 0 | 0.00 | 0 | 38 | 1.86 | -38 | COS-Golf Fees | 0 | 0.00 | 0 | 0.00 | 0 | 38 | 0.16 | -38 |
| -112 | -10.88 | 851 | 50.00 | -963 | 0 | 0.00 | -112 | COS- Market | 3,576 | 25.77 | 8,796 | 50.00 | -5,220 | 0 | 0.00 | 3,576 |
| **-112** | **-9.83** | **869** | **37.11** | **-981** | **412** | **20.27** | **-524** | **Total COS- Miscellaneous** | **3,576** | **14.06** | **8,994** | **36.51** | **-5,418** | **7,267** | **31.66** | **-3,691** |
| 2,550 | 100.00 | 2,200 | 100.00 | 350 | 1,030 | 100.00 | 1,520 | Banquet Room Rental | 16,250 | 100.00 | 24,200 | 100.00 | -7,950 | 25,398 | 98.61 | -9,147 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room F & B | 0 | 0.00 | 0 | 0.00 | 0 | 109 | 0.42 | -109 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room AV Rental | 0 | 0.00 | 0 | 0.00 | 0 | 248 | 0.96 | -248 |
| **2,550** | **100.00** | **2,200** | **100.00** | **350** | **1,030** | **100.00** | **1,520** | **Total Meeting Room Revenues** | **16,250** | **100.00** | **24,200** | **100.00** | **-7,950** | **25,755** | **100.00** | **-9,504** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room F & B | 0 | 0.00 | 0 | 0.00 | 0 | 10 | 0.04 | -10 |
| **3,802** | **333.47** | **3,673** | **156.81** | **129** | **2,649** | **130.45** | **1,153** | **Total Miscellaneous Profit** | **38,108** | **149.83** | **39,838** | **161.73** | **-1,730** | **41,429** | **180.51** | **-3,321** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)

For Property: Hampton Inn Clermont (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,317 | 2.87 | 5,520 | 1.91 | -1,203 | 5,240 | 1.77 | -923 | General Manager | 56,044 | 2.88 | 61,640 | 2.04 | -5,596 | 55,479 | 1.88 | 565 |
| 409 | 0.27 | 450 | 0.16 | -41 | 493 | 0.17 | -84 | Payroll Taxes | 4,759 | 0.24 | 5,014 | 0.17 | -255 | 4,832 | 0.16 | -73 |
| 639 | 0.43 | 862 | 0.30 | -224 | 840 | 0.28 | -202 | Bonus Benefits | 9,043 | 0.46 | 9,482 | 0.31 | -439 | 10,085 | 0.34 | -1,041 |
| 1,343 | 0.89 | 0 | 0.00 | 1,343 | 258 | 0.09 | 1,085 | Vacation /PTO | 13,798 | 0.71 | 0 | 0.00 | 13,798 | 4,908 | 0.17 | 8,890 |
| 269 | 0.18 | 0 | 0.00 | 269 | 258 | 0.09 | 10 | Holiday | 1,558 | 0.08 | 0 | 0.00 | 1,558 | 1,292 | 0.04 | 266 |
| 0 | 0.00 | 640 | 0.22 | -640 | 680 | 0.23 | -680 | Bonus/Incentive Pay | 4,610 | 0.24 | 7,040 | 0.23 | -2,430 | 4,785 | 0.16 | -175 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 214 | 0.01 | -214 |
| **6,977** | **4.64** | **7,472** | **2.59** | **-495** | **7,770** | **2.63** | **-793** | **Total P/R & R/B- A&G** | **89,812** | **4.61** | **83,176** | **2.76** | **6,636** | **81,594** | **2.77** | **8,218** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 147 | 0.10 | 350 | 0.12 | -203 | 350 | 0.12 | -203 | Employee Relations | 603 | 0.03 | 4,750 | 0.16 | -4,147 | 4,711 | 0.16 | -4,108 |
| 2,000 | 1.33 | 2,000 | 0.69 | 0 | 2,000 | 0.68 | 0 | Accounting Fees | 22,000 | 1.13 | 22,000 | 0.73 | 0 | 21,460 | 0.73 | 540 |
| 1,421 | 0.95 | 1,310 | 0.45 | 111 | 1,716 | 0.58 | -295 | Data Processing | 16,716 | 0.86 | 16,803 | 0.56 | -87 | 17,386 | 0.59 | -669 |
| 37 | 0.02 | 204 | 0.07 | -167 | 175 | 0.06 | -138 | Office Supplies | 524 | 0.03 | 2,111 | 0.07 | -1,587 | 2,218 | 0.08 | -1,694 |
| 55 | 0.04 | 55 | 0.02 | 0 | 55 | 0.02 | 0 | Muzak | 578 | 0.03 | 600 | 0.02 | -22 | 618 | 0.02 | -40 |
| 0 | 0.00 | 150 | 0.05 | -150 | 131 | 0.04 | -131 | Travel & Lodging | 342 | 0.02 | 4,650 | 0.15 | -4,308 | 3,950 | 0.13 | -3,608 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 242 | 0.01 | -242 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 212 | 0.01 | 825 | 0.03 | -613 | 825 | 0.03 | -613 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,758 | 0.14 | 2,288 | 0.08 | 470 | 2,205 | 0.07 | 553 |
| 48 | 0.03 | 100 | 0.03 | -52 | 59 | 0.02 | -12 | Postage | 420 | 0.02 | 1,100 | 0.04 | -680 | 1,112 | 0.04 | -692 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 1,372 | 0.07 | 750 | 0.02 | 622 | 955 | 0.03 | 417 |
| 0 | 0.00 | 80 | 0.03 | -80 | 114 | 0.04 | -114 | Employment Screening/ Drug Testing | 840 | 0.04 | 880 | 0.03 | -40 | 1,290 | 0.04 | -450 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 470 | 0.02 | 1,750 | 0.06 | -1,280 | 228 | 0.01 | 242 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 37 | 0.00 | 0 | 0.00 | 37 | 51 | 0.00 | -14 |
| 375 | 0.25 | 165 | 0.06 | 210 | 150 | 0.05 | 225 | Dues/Subscriptions | 1,622 | 0.08 | 1,925 | 0.06 | -303 | 3,432 | 0.12 | -1,810 |
| 3,134 | 2.09 | 7,933 | 2.75 | -4,800 | 7,529 | 2.54 | -4,395 | Credit Card Commissions | 47,739 | 2.45 | 82,985 | 2.75 | -35,245 | 80,587 | 2.73 | -32,848 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1 | 0.00 | -1 | Cash Over/Short | -47 | 0.00 | 0 | 0.00 | -47 | -486 | -0.02 | 439 |
| 130 | 0.09 | 130 | 0.05 | 0 | 132 | 0.04 | -2 | Equipment Rental | 1,434 | 0.07 | 1,430 | 0.05 | 4 | 1,442 | 0.05 | -8 |
| 328 | 0.22 | 353 | 0.12 | -25 | 733 | 0.25 | -405 | Payroll Services | 4,226 | 0.22 | 6,337 | 0.21 | -2,111 | 6,188 | 0.21 | -1,962 |
| 1,082 | 0.72 | 1,300 | 0.45 | -218 | 913 | 0.31 | 169 | Bank Charges | 11,957 | 0.61 | 14,300 | 0.47 | -2,343 | 13,223 | 0.45 | -1,266 |
| -87 | -0.06 | 0 | 0.00 | -87 | 0 | 0.00 | -87 | Chargebacks | 273 | 0.01 | 0 | 0.00 | 273 | -142 | 0.00 | 414 |
| 960 | 0.64 | 1,247 | 0.43 | -287 | 1,137 | 0.38 | -177 | Workers Comp Insurance | 10,277 | 0.53 | 14,911 | 0.49 | -4,634 | 14,236 | 0.48 | -3,959 |
| **9,630** | **6.41** | **15,452** | **5.36** | **-5,823** | **15,269** | **5.16** | **-5,640** | **Total Operating- A&G** | **124,356** | **6.39** | **180,395** | **5.98** | **-56,039** | **175,733** | **5.96** | **-51,377** |
| **16,606** | **11.05** | **22,924** | **7.95** | **-6,318** | **23,039** | **7.78** | **-6,433** | **Total Expenses- A&G** | **214,168** | **11.00** | **263,570** | **8.74** | **-49,403** | **257,327** | **8.73** | **-43,159** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | P/R & R/B | | | | | | | | |
| 3,548 | 2.36 | 3,328 | 1.15 | 220 | 3,338 | 1.13 | 210 | Director of Sales | 15,235 | 0.78 | 36,672 | 1.22 | -21,437 | 31,554 | 1.07 | -16,319 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 0 | 0.00 | 0 | 0.00 | 0 | 90 | 0.00 | -90 |
| 358 | 0.24 | 889 | 0.31 | -531 | 798 | 0.27 | -440 | Revenue Management | 5,102 | 0.26 | 9,774 | 0.32 | -4,672 | 9,149 | 0.31 | -4,048 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 1,893 | 0.06 | -1,377 | 0 | 0.00 | 516 |
| 251 | 0.17 | 277 | 0.10 | -25 | 331 | 0.11 | -80 | Payroll Taxes | 1,615 | 0.08 | 3,047 | 0.10 | -1,432 | 2,816 | 0.10 | -1,201 |
| 0 | 0.00 | 872 | 0.30 | -872 | 826 | 0.28 | -826 | Employee Benefits | 3,579 | 0.18 | 9,592 | 0.32 | -6,013 | 9,135 | 0.31 | -5,557 |
| 403 | 0.27 | 0 | 0.00 | 403 | 202 | 0.07 | 202 | Vacation / PTO | 3,358 | 0.17 | 0 | 0.00 | 3,358 | 2,746 | 0.09 | 613 |
| 202 | 0.13 | 0 | 0.00 | 202 | 202 | 0.07 | 202 | Holiday | 403 | 0.02 | 0 | 0.00 | 403 | 989 | 0.03 | -586 |
| 0 | 0.00 | 300 | 0.10 | -300 | 432 | 0.15 | -432 | Bonus/Incentive Pay | 1,178 | 0.06 | 3,300 | 0.11 | -2,122 | 2,443 | 0.08 | -1,264 |
| **4,762** | **3.17** | **5,837** | **2.02** | **-1,075** | **6,128** | **2.07** | **-1,366** | **Total P/R & R/B- Sales** | **30,987** | **1.59** | **64,278** | **2.13** | **-33,291** | **58,922** | **2.00** | **-27,935** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 33 | 0.02 | 40 | 0.01 | -7 | 38 | 0.01 | -4 | Printing & Stationary | 116 | 0.01 | 440 | 0.01 | -324 | 398 | 0.01 | -282 |
| 19 | 0.01 | 25 | 0.01 | -6 | 46 | 0.02 | -27 | Office Supplies | 44 | 0.00 | 275 | 0.01 | -231 | 308 | 0.01 | -264 |
| 26 | 0.02 | 50 | 0.02 | -24 | 5 | 0.00 | 20 | Travel & Lodging | 84 | 0.00 | 1,550 | 0.05 | -1,466 | 1,680 | 0.06 | -1,597 |
| 0 | 0.00 | 50 | 0.02 | -50 | 18 | 0.01 | -18 | Meals & Entertainment | 41 | 0.00 | 550 | 0.02 | -509 | 391 | 0.01 | -351 |
| 0 | 0.00 | 300 | 0.10 | -300 | 288 | 0.10 | -288 | Promotions | 636 | 0.03 | 3,600 | 0.12 | -2,964 | 3,713 | 0.13 | -3,077 |
| 0 | 0.00 | 50 | 0.02 | -50 | 50 | 0.02 | -50 | Telephone | 100 | 0.01 | 550 | 0.02 | -450 | 550 | 0.02 | -450 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 0 | 0.00 | 0 | 11 | 0.00 | -11 |
| 0 | 0.00 | 0 | 0.00 | 0 | 7 | 0.00 | -7 | Sales Training | 37 | 0.00 | 250 | 0.01 | -213 | 485 | 0.02 | -448 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Dues & Subscriptions | 4,256 | 0.22 | 3,104 | 0.10 | 1,152 | 2,906 | 0.10 | 1,350 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 200 | 0.07 | -200 | 200 | 0.07 | -200 | e Commerce Costs | 0 | 0.00 | 2,200 | 0.07 | -2,200 | 2,385 | 0.08 | -2,385 |
| 568 | 0.38 | 1,180 | 0.41 | -613 | 1,343 | 0.45 | -775 | Brand Paid Search | 7,624 | 0.39 | 12,197 | 0.40 | -4,573 | 9,766 | 0.33 | -2,142 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | -800 | -0.04 | 725 | 0.02 | -1,525 | 0 | 0.00 | -800 |
| **646** | **0.43** | **1,895** | **0.66** | **-1,250** | **1,996** | **0.67** | **-1,350** | **Total Operating- Sales** | **12,137** | **0.62** | **25,441** | **0.84** | **-13,304** | **22,613** | **0.77** | **-10,477** |
| **5,408** | **3.60** | **7,733** | **2.68** | **-2,325** | **8,124** | **2.74** | **-2,716** | **Total Expenses-Sales** | **43,123** | **2.22** | **89,719** | **2.97** | **-46,595** | **81,535** | **2.77** | **-38,412** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 2,904 | 2.03 | 3,494 | 1.54 | -590 | 3,504 | 1.54 | -600 | Chief Engineer | 35,998 | 2.21 | 39,020 | 1.66 | -3,022 | 37,404 | 1.61 | -1,406 |
| 0 | 0.00 | 1,604 | 0.71 | -1,604 | 1,066 | 0.47 | -1,066 | General Maintenance | 3,443 | 0.21 | 16,575 | 0.71 | -13,132 | 13,204 | 0.57 | -9,761 |
| 242 | 0.17 | 367 | 0.16 | -125 | 314 | 0.14 | -72 | Payroll Taxes | 3,059 | 0.19 | 4,003 | 0.17 | -944 | 3,747 | 0.16 | -689 |
| 698 | 0.49 | 939 | 0.41 | -241 | 893 | 0.39 | -194 | Employee Benefits | 10,032 | 0.61 | 10,329 | 0.44 | -297 | 9,825 | 0.42 | 207 |
| 170 | 0.12 | 0 | 0.00 | 170 | 261 | 0.12 | -91 | Holiday | 1,118 | 0.07 | 0 | 0.00 | 1,118 | 1,204 | 0.05 | -85 |
| 1,020 | 0.71 | 0 | 0.00 | 1,020 | 0 | 0.00 | 1,020 | Vacation /PTO | 9,285 | 0.57 | 0 | 0.00 | 9,285 | 981 | 0.04 | 8,304 |
| **5,035** | **3.52** | **6,404** | **2.82** | **-1,369** | **6,039** | **2.66** | **-1,004** | **Total P/R & Related Expenses- Maintenance** | **62,936** | **3.86** | **69,927** | **2.98** | **-6,991** | **66,365** | **2.86** | **-3,429** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 114 | 0.05 | -114 | 362 | 0.16 | -362 | Laundry Equipment | 242 | 0.01 | 1,173 | 0.05 | -930 | 362 | 0.02 | -119 |
| 514 | 0.36 | 227 | 0.10 | 287 | 164 | 0.07 | 350 | Building Maintenance | 9,465 | 0.58 | 2,346 | 0.10 | 7,120 | 1,931 | 0.08 | 7,535 |
| 52 | 0.04 | 114 | 0.05 | -61 | 250 | 0.11 | -198 | Light Bulbs | 1,030 | 0.06 | 1,173 | 0.05 | -142 | 2,191 | 0.09 | -1,160 |
| 0 | 0.00 | 114 | 0.05 | -114 | 238 | 0.10 | -238 | Electrical & Mechanical | 325 | 0.02 | 1,173 | 0.05 | -848 | 1,081 | 0.05 | -756 |
| 91 | 0.06 | 704 | 0.31 | -613 | 22 | 0.01 | 69 | HVAC | 5,117 | 0.31 | 7,271 | 0.31 | -2,154 | 5,630 | 0.24 | -513 |
| 18 | 0.01 | 114 | 0.05 | -96 | 18 | 0.01 | 0 | Plumbing & Boiler | 712 | 0.04 | 1,173 | 0.05 | -460 | 1,938 | 0.08 | -1,226 |
| 440 | 0.31 | 204 | 0.09 | 236 | 0 | 0.00 | 440 | Pool | 1,374 | 0.08 | 2,111 | 0.09 | -737 | 1,840 | 0.08 | -466 |
| 0 | 0.00 | 790 | 0.35 | -790 | 1,226 | 0.54 | -1,226 | Grounds & Landscaping | 4,004 | 0.25 | 10,800 | 0.46 | -6,796 | 10,892 | 0.47 | -6,888 |
| 0 | 0.00 | 68 | 0.03 | -68 | 0 | 0.00 | 0 | Signage | 0 | 0.00 | 704 | 0.03 | -704 | 489 | 0.02 | -489 |
| -99 | -0.07 | 182 | 0.08 | -280 | -441 | -0.19 | 342 | Furniture & Fixtures | 392 | 0.02 | 1,876 | 0.08 | -1,485 | 710 | 0.03 | -318 |
| 0 | 0.00 | 68 | 0.03 | -68 | 0 | 0.00 | 0 | Painting | 70 | 0.00 | 704 | 0.03 | -633 | 284 | 0.01 | -214 |
| 0 | 0.00 | 2,000 | 0.88 | -2,000 | 2,702 | 1.19 | -2,702 | Carpet & Floor | 269 | 0.02 | 3,440 | 0.15 | -3,171 | 3,409 | 0.15 | -3,139 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 300 | 0.02 | 0 | 0.00 | 300 | 28 | 0.00 | 272 |
| 0 | 0.00 | 35 | 0.02 | -35 | 30 | 0.01 | -30 | Telephone | 60 | 0.00 | 385 | 0.02 | -325 | 330 | 0.01 | -270 |
| 0 | 0.00 | 68 | 0.03 | -68 | 0 | 0.00 | 0 | Kitchen Equipment | 38 | 0.00 | 704 | 0.03 | -666 | 427 | 0.02 | -389 |
| 0 | 0.00 | 23 | 0.01 | -23 | 0 | 0.00 | 0 | Locks & Keys | 0 | 0.00 | 235 | 0.01 | -235 | 9 | 0.00 | -9 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 500 | 0.02 | -500 | 0 | 0.00 | 0 |
| 606 | 0.42 | 178 | 0.08 | 428 | 178 | 0.08 | 428 | Exterminating | 2,917 | 0.18 | 1,958 | 0.08 | 959 | 2,382 | 0.10 | 535 |
| 0 | 0.00 | 300 | 0.13 | -300 | 0 | 0.00 | 0 | Maintenance Contracts | 0 | 0.00 | 1,200 | 0.05 | -1,200 | 890 | 0.04 | -890 |
| 150 | 0.11 | 0 | 0.00 | 150 | 1,043 | 0.46 | -893 | Fire & Safety | 2,307 | 0.14 | 4,090 | 0.17 | -1,783 | 4,885 | 0.21 | -2,579 |
| 1,096 | 0.77 | 1,108 | 0.49 | -12 | 1,109 | 0.49 | -13 | Elevator | 4,423 | 0.27 | 4,432 | 0.19 | -9 | 4,326 | 0.19 | 97 |
| **2,868** | **2.01** | **6,409** | **2.82** | **-3,540** | **6,900** | **3.04** | **-4,032** | **Total Operating - R & M** | **33,046** | **2.03** | **47,446** | **2.02** | **-14,400** | **44,033** | **1.90** | **-10,988** |
| **7,903** | **5.53** | **12,813** | **5.64** | **-4,909** | **12,939** | **5.70** | **-5,036** | **Total Expenses- R & M** | **95,981** | **5.88** | **117,373** | **5.00** | **-21,392** | **110,398** | **4.75** | **-14,417** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 6,194 | 4.33 | 5,983 | 2.64 | 211 | 6,470 | 2.85 | -275 | Electricity | 64,834 | 3.97 | 77,991 | 3.32 | -13,157 | 79,455 | 3.42 | -14,621 |
| 1,135 | 0.79 | 1,497 | 0.66 | -362 | 1,348 | 0.59 | -214 | Gas | 10,309 | 0.63 | 15,104 | 0.64 | -4,795 | 14,435 | 0.62 | -4,126 |
| 1,113 | 0.78 | 1,249 | 0.55 | -136 | 1,161 | 0.51 | -49 | Water & Sewer | 9,938 | 0.61 | 13,107 | 0.56 | -3,169 | 12,708 | 0.55 | -2,770 |
| 177 | 0.12 | 324 | 0.14 | -147 | 324 | 0.14 | -147 | Waste Removal | 2,492 | 0.15 | 3,562 | 0.15 | -1,071 | 3,541 | 0.15 | -1,049 |
| **8,619** | **6.03** | **9,053** | **3.99** | **-434** | **9,303** | **4.10** | **-684** | **Total Expenses- Utilities** | **87,573** | **5.37** | **109,764** | **4.68** | **-22,192** | **110,139** | **4.74** | **-22,567** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 9,041 | 6.17 | 17,051 | 6.01 | -8,010 | 17,573 | 6.00 | -8,532 | Franchise Fees/ Royalties | 114,761 | 6.02 | 178,283 | 6.01 | -63,522 | 174,035 | 6.00 | -59,274 |
| 6,028 | 4.11 | 11,367 | 4.00 | -5,340 | 11,716 | 4.00 | -5,688 | Advertising | 76,507 | 4.02 | 118,855 | 4.00 | -42,349 | 116,102 | 4.00 | -39,596 |
| 4,141 | 2.83 | 7,945 | 2.80 | -3,804 | 10,073 | 3.44 | -5,932 | Frequent Traveler | 59,298 | 3.11 | 82,096 | 2.77 | -22,798 | 94,377 | 3.25 | -35,079 |
| 0 | 0.00 | 0 | 0.00 | 0 | -383 | -0.13 | 383 | Brand Guest Fees | 0 | 0.00 | 0 | 0.00 | 0 | 100 | 0.00 | -100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 0 | 0.00 | 261 | 0.01 | -261 | 261 | 0.01 | -261 |
| **19,210** | **13.11** | **36,363** | **12.81** | **-17,153** | **38,979** | **13.31** | **-19,769** | **Total Franchise Fees Expense** | **250,566** | **13.15** | **379,495** | **12.79** | **-128,929** | **384,875** | **13.27** | **-134,310** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,756 | 2.50 | 7,212 | 2.50 | -3,456 | 7,399 | 2.50 | -3,643 | Management Fees | 48,667 | 2.50 | 75,441 | 2.50 | -26,774 | 73,720 | 2.50 | -25,053 |
| 4,237 | 2.82 | 0 | 0.00 | 4,237 | 0 | 0.00 | 4,237 | Management Fees- Owner | 15,213 | 0.78 | 0 | 0.00 | 15,213 | 0 | 0.00 | 15,213 |
| **7,993** | **5.32** | **7,212** | **2.50** | **781** | **7,399** | **2.50** | **594** | **Total Management Fees Expense** | **63,880** | **3.28** | **75,441** | **2.50** | **-11,560** | **73,720** | **2.50** | **-9,840** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 26,198 | 17.44 | 26,198 | 9.08 | 0 | 25,497 | 8.62 | 701 | Ground Lease | 283,271 | 14.55 | 281,869 | 9.34 | 1,402 | 275,007 | 9.33 | 8,264 |
| 10,864 | 7.23 | 11,540 | 4.00 | -675 | 10,864 | 3.67 | 0 | FF & E Reserve | 119,508 | 6.14 | 120,705 | 4.00 | -1,197 | 149,269 | 5.06 | -29,761 |
| 6,842 | 4.55 | 6,843 | 2.37 | 0 | 4,562 | 1.54 | 2,280 | Real Estate Tax | 75,267 | 3.87 | 75,268 | 2.49 | 0 | 73,648 | 2.50 | 1,620 |
| 579 | 0.39 | 579 | 0.20 | 0 | -993 | -0.34 | 1,572 | Personal Property Tax | 6,595 | 0.34 | 6,367 | 0.21 | 228 | 5,577 | 0.19 | 1,018 |
| 3,959 | 2.64 | 3,759 | 1.30 | 200 | 3,590 | 1.21 | 369 | Insurance | 42,321 | 2.17 | 41,264 | 1.37 | 1,057 | 39,551 | 1.34 | 2,771 |
| **48,443** | **32.25** | **48,918** | **16.96** | **-475** | **43,520** | **14.71** | **4,923** | **TOTAL FIXED EXPENSES** | **526,963** | **27.07** | **525,473** | **17.42** | **1,490** | **543,052** | **18.42** | **-16,089** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 10,857 | 3.67 | -10,857 | Owners Expense | 21,838 | 1.12 | 0 | 0.00 | 21,838 | 13,537 | 0.46 | 8,301 |
| 54,183 | 36.07 | 0 | 0.00 | 54,183 | 54,183 | 18.31 | 0 | Depreciation | 596,013 | 30.62 | 0 | 0.00 | 596,013 | 650,196 | 22.05 | -54,183 |
| 3,711 | 2.47 | 0 | 0.00 | 3,711 | 3,711 | 1.25 | 0 | Amortization Expense | 40,821 | 2.10 | 0 | 0.00 | 40,821 | 44,532 | 1.51 | -3,711 |
| 39,532 | 26.31 | 39,532 | 13.71 | 0 | 39,288 | 13.27 | 244 | Interest Expense | 434,268 | 22.31 | 434,848 | 14.41 | -579 | 437,974 | 14.85 | -3,706 |
| 0 | 0.00 | 2,885 | 1.00 | -2,885 | 2,960 | 1.00 | -2,960 | Asset Management Fee | 6,456 | 0.33 | 30,176 | 1.00 | -23,720 | 29,483 | 1.00 | -23,027 |
| 2,748 | 1.83 | 0 | 0.00 | 2,748 | 1,845 | 0.62 | 902 | Extraordinary Expenses | 10,683 | 0.55 | 0 | 0.00 | 10,683 | 12,819 | 0.43 | -2,136 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -6,747 | -0.23 | 6,747 |
| 1,657 | | 0 | | 1,657 | 0 | | 1,657 | Ground Lease Tax | 14,916 | | 0 | | 14,916 | 0 | | 14,916 |
| **101,831** | **67.78** | **42,417** | **14.71** | **59,415** | **112,844** | **38.13** | **-11,013** | **Total Other** | **1,124,996** | **57.79** | **465,024** | **15.41** | **659,972** | **1,181,794** | **40.08** | **-56,798** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 2,820 | | 2,820 | | 0 | 2,820 | | 0 | Total Rooms Available | 31,490 | | 31,490 | | 0 | 31,396 | | 94 |
| 1,010 | | 2,104 | | -1,094 | 2,104 | | -1,094 | Total Rooms Sold | 12,931 | | 23,293 | | -10,362 | 23,543 | | -10,612 |
| **35.82%** | | **74.61%** | | **-38.79%** | **74.61%** | | **-38.79%** | Occupancy % | **41.06%** | | **73.97%** | | **-32.91%** | **74.99%** | | **-33.92%** |
| **80.77** | | **101.95** | | **-21.18** | **101.95** | | **-21.18** | Average Rate | **134.02** | | **127.42** | | **6.61** | **126.10** | | **7.93** |
| **28.93** | | **76.07** | | **-47.14** | **76.07** | | **-47.14** | REVPAR | **55.04** | | **94.25** | | **-39.21** | **94.56** | | **-39.52** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 81,582 | 96.55 | 214,506 | 97.91 | -132,924 | 214,504 | 98.14 | -132,921 | ROOMS | 1,733,059 | 98.63 | 2,967,886 | 98.20 | -1,234,827 | 2,968,663 | 97.99 | -1,235,604 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,917 | 3.45 | 4,583 | 2.09 | -1,666 | 4,056 | 1.86 | -1,138 | MISCELLANEOUS | 24,050 | 1.37 | 54,479 | 1.80 | -30,430 | 60,890 | 2.01 | -36,840 |
| 84,500 | 100.00 | 219,090 | 100.00 | -134,590 | 218,560 | 100.00 | -134,060 | TOTAL REVENUES | 1,757,108 | 100.00 | 3,022,365 | 100.00 | -1,265,257 | 3,029,553 | 100.00 | -1,272,444 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 21,689 | 26.59 | 58,063 | 27.07 | -36,373 | 56,474 | 26.33 | -34,784 | ROOMS EXPENSE | 349,693 | 20.18 | 698,636 | 23.54 | -348,944 | 695,296 | 23.42 | -345,603 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 252 | 8.62 | 1,043 | 22.75 | -791 | 864 | 21.30 | -612 | MISCELLANEOUS EXPENSE | 4,707 | 19.57 | 11,540 | 21.18 | -6,833 | 11,217 | 18.42 | -6,510 |
| 21,941 | 25.97 | 59,105 | 26.98 | -37,164 | 57,338 | 26.23 | -35,397 | TOTAL DEPARTMENTAL EXPENSES | 354,400 | 20.17 | 710,176 | 23.50 | -355,776 | 706,512 | 23.32 | -352,113 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 59,893 | 73.41 | 156,444 | 72.93 | -96,551 | 158,030 | 73.67 | -98,137 | ROOMS PROFIT | 1,383,366 | 79.82 | 2,269,250 | 76.46 | -885,884 | 2,273,368 | 76.58 | -890,002 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,666 | 91.38 | 3,541 | 77.25 | -875 | 3,192 | 78.70 | -526 | MISCELLANEOUS PROFIT | 19,343 | 80.43 | 42,940 | 78.82 | -23,597 | 49,673 | 81.58 | -30,330 |
| 62,559 | 74.03 | 159,984 | 73.02 | -97,425 | 161,222 | 73.77 | -98,663 | TOTAL DEPARTMENTAL PROFIT | 1,402,709 | 79.83 | 2,312,189 | 76.50 | -909,481 | 2,323,040 | 76.68 | -920,332 |
| | | | | | | | | | | | | | | | | |
| 19,663 | 23.27 | 24,832 | 11.33 | -5,169 | 30,875 | 14.13 | -11,212 | A & G  EXPENSE | 245,035 | 13.95 | 302,157 | 10.00 | -57,122 | 273,823 | 9.04 | -28,788 |
| 1,833 | 2.17 | 1,848 | 0.84 | -15 | 1,785 | 0.82 | 48 | TELECOM | 20,107 | 1.14 | 20,328 | 0.67 | -221 | 20,706 | 0.68 | -599 |
| 1,007 | 1.19 | 7,987 | 3.65 | -6,980 | 10,157 | 4.65 | -9,151 | SALES & MARKETING EXPENSES | 32,652 | 1.86 | 96,003 | 3.18 | -63,351 | 87,868 | 2.90 | -55,216 |
| 10,345 | 12.24 | 28,746 | 13.12 | -18,400 | 28,494 | 13.04 | -18,149 | FRANCHISE FEES | 227,079 | 12.92 | 390,972 | 12.94 | -163,893 | 400,536 | 13.22 | -173,457 |
| 9,010 | 10.66 | 10,850 | 4.95 | -1,840 | 13,685 | 6.26 | -4,675 | MAINTENANCE EXPENSES | 111,739 | 6.36 | 139,595 | 4.62 | -27,855 | 141,323 | 4.66 | -29,583 |
| 6,885 | 8.15 | 9,611 | 4.39 | -2,726 | 9,872 | 4.52 | -2,987 | UTILITIES EXPENSE | 81,029 | 4.61 | 107,740 | 3.56 | -26,711 | 107,777 | 3.56 | -26,748 |
| 48,743 | 57.68 | 83,874 | 38.28 | -35,131 | 94,868 | 43.41 | -46,125 | TOTAL ADMIN EXPENSES | 717,641 | 40.84 | 1,056,795 | 34.97 | -339,154 | 1,032,032 | 34.07 | -314,392 |
| | | | | | | | | | | | | | | | | |
| 13,816 | 16.35 | 76,110 | 34.74 | -62,294 | 66,354 | 30.36 | -52,538 | HOUSE PROFIT | 685,068 | 38.99 | 1,255,394 | 41.54 | -570,327 | 1,291,008 | 42.61 | -605,940 |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,348 | 7.51 | 5,479 | 2.50 | 870 | 5,464 | 2.50 | 884 MANAGEMENT FEES | 59,140 | 3.37 | 75,577 | 2.50 | -16,437 | 75,740 | 2.50 | -16,600 |
| 44,574 | 52.75 | 44,965 | 20.52 | -391 | 43,390 | 19.85 | 1,184 FIXED EXPENSES | 484,516 | 27.57 | 513,349 | 16.98 | -28,833 | 482,632 | 15.93 | 1,884 |
| **-37,107** | **-43.91** | **25,666** | **11.71** | **-62,773** | **17,499** | **8.01** | **-54,606 NET OPERATING INCOME** | **141,412** | **8.05** | **666,469** | **22.05** | **-525,057** | **732,636** | **24.18** | **-591,224** |
| 54,756 | 64.80 | 21,541 | 9.83 | 33,215 | 66,304 | 30.34 | -11,548 Other | 638,655 | 36.35 | 243,073 | 8.04 | 395,582 | 628,353 | 20.74 | 10,302 |
| **-91,863** | **-108.71** | **4,125** | **1.88** | **-95,988** | **-48,805** | **-22.33** | **-43,058 N.I. after Other** | **-497,244** | **-28.30** | **423,395** | **14.01** | **-920,639** | **104,283** | **3.44** | **-601,527** |
| **-57,402** | | **4,125** | | **-61,527** | **-14,344** | | **-43,058 Cash before Depreciation/Amortization** | **-118,173** | | **423,395** | | **-541,568** | **483,354** | | **-601,527** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 13,133 | 16.10 | 75,959 | 35.41 | -62,825 | 76,713 | 35.76 | -63,580 | Rack/ Premium | 585,361 | 33.78 | 859,924 | 28.97 | -274,564 | 898,771 | 30.28 | -313,410 |
| 3,687 | 4.52 | 10,730 | 5.00 | -7,043 | 10,303 | 4.80 | -6,616 | Corporate | 78,200 | 4.51 | 191,202 | 6.44 | -113,001 | 177,261 | 5.97 | -99,061 |
| 53,836 | 65.99 | 87,105 | 40.61 | -33,269 | 85,449 | 39.84 | -31,613 | Discounts - Other | 628,415 | 36.26 | 1,127,716 | 38.00 | -499,301 | 1,060,978 | 35.74 | -432,563 |
| 0 | 0.00 | 2,441 | 1.14 | -2,441 | 1,160 | 0.54 | -1,160 | Government | 3,712 | 0.21 | 40,652 | 1.37 | -36,940 | 13,669 | 0.46 | -9,957 |
| 10,786 | 13.22 | 23,985 | 11.18 | -13,199 | 24,294 | 11.33 | -13,508 | Locally Negotiated Rate | 282,534 | 16.30 | 367,732 | 12.39 | -85,198 | 403,223 | 13.58 | -120,689 |
| 0 | 0.00 | 0 | 0.00 | -741 | -0.35 | | 741 | Allowances | -4,922 | -0.28 | 0 | 0.00 | -4,922 | -10,498 | -0.35 | 5,575 |
| **81,443** | **99.83** | **200,220** | **93.34** | **-118,777** | **197,178** | **91.92** | **-115,735** | **Total Transient Revenue** | **1,573,299** | **90.78** | **2,587,225** | **87.17** | **-1,013,926** | **2,543,404** | **85.68** | **-970,105** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 14,286 | 6.66 | -14,286 | 15,080 | 7.03 | -15,080 | Group- Corporate | 151,367 | 8.73 | 380,660 | 12.83 | -229,293 | 398,875 | 13.44 | -247,508 |
| **0** | **0.00** | **14,286** | **6.66** | **-14,286** | **15,080** | **7.03** | **-15,080** | **Total Group Revenue** | **151,367** | **8.73** | **380,660** | **12.83** | **-229,293** | **398,875** | **13.44** | **-247,508** |
| 139 | 0.17 | 0 | 0.00 | 139 | 2,246 | 1.05 | -2,107 | Guaranteed No-Show | 8,392 | 0.48 | 0 | 0.00 | 8,392 | 26,384 | 0.89 | -17,991 |
| 81,582 | 100.00 | 214,506 | 100.00 | -132,924 | 214,504 | 100.00 | -132,921 | Total Rooms Revenue | 1,733,059 | 100.00 | 2,967,886 | 100.00 | -1,234,827 | 2,968,663 | 100.00 | -1,235,604 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 148 | 15 | 610 | 29 | -462 | 620 | 29 | -472 | Rack/ Premium Rooms | 3,066 | 24 | 5,411 | 23 | -2,345 | 5,808 | 25 | -2,742 |
| 54 | 5 | 126 | 6 | -72 | 121 | 6 | -67 | Corporate Rooms | 753 | 6 | 1,675 | 7 | -922 | 1,597 | 7 | -844 |
| 675 | 67 | 947 | 45 | -272 | 938 | 45 | -263 | Discounts - Other  Rooms | 5,331 | 41 | 9,381 | 40 | -4,050 | 8,811 | 37 | -3,480 |
| 0 | 0 | 21 | 1 | -21 | 10 | 0 | -10 | Government Rooms | 32 | 0 | 283 | 1 | -251 | 100 | 0 | -68 |
| 133 | 13 | 252 | 12 | -119 | 256 | 12 | -123 | Locally Negotiated Corporate Rooms | 2,672 | 21 | 3,247 | 14 | -575 | 3,654 | 16 | -982 |
| **1,010** | **100** | **1,957** | **93** | **-947** | **1,945** | **92** | **-935** | **Total Transient Stats** | **11,854** | **92** | **19,997** | **86** | **-8,143** | **19,970** | **85** | **-8,116** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 0 | 0 | 147 | 7 | -147 | 159 | 8 | -159 | Group- Corporate Rooms | 1,077 | 8 | 3,296 | 14 | -2,219 | 3,573 | 15 | -2,496 |
| **0** | **0** | **147** | **7** | **-147** | **159** | **8** | **-159** | **Total Group Stats** | **1,077** | **8** | **3,296** | **14** | **-2,219** | **3,573** | **15** | **-2,496** |
| **1,010** | **100** | **2,104** | **100** | **-1,094** | **2,104** | **100** | **-1,094** | **TOTAL ROOM STATISTICS** | **12,931** | **100** | **23,293** | **100** | **-10,362** | **23,543** | **100** | **-10,612** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | -4 | 0 | 4 | Comp Rooms | -67 | -1 | 0 | 0 | -67 | -114 | 0 | 47 |
| 606 | 60 | 0 | 0 | 606 | 1,248 | 59 | -642 | Single Occupancy | 8,438 | 65 | 0 | 0 | 8,438 | 14,577 | 62 | -6,139 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | 40 | 0 | 0 | 404 | 856 | 41 | -452 | Multiple Occupancy | 4,504 | 35 | 0 | 0 | 4,504 | 8,957 | 38 | -4,453 |
| 126 | 12 | 0 | 0 | 126 | 8 | 0 | 118 | Out of Order Rooms | 2,140 | 17 | 0 | 0 | 2,140 | 244 | 1 | 1,896 |
| 1,499 | 148 | 0 | 0 | 1,499 | 3,108 | 148 | -1,609 | # of Guests | 18,641 | 144 | 0 | 0 | 18,641 | 34,769 | 148 | -16,128 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 88.74 | | 124.49 | | -35.75 | 123.73 | | -34.99 | Rack/Premium ADR | 190.92 | | 158.93 | | 31.99 | 154.75 | | 36.17 |
| 68.29 | | 85.00 | | -16.71 | 85.15 | | -16.86 | Corporate ADR | 103.85 | | 114.18 | | -10.33 | 111.00 | | -7.14 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 79.76 | | 92.00 | | -12.24 | 91.10 | | -11.34 | Discount ADR | 117.88 | | 120.21 | | -2.33 | 120.42 | | -2.54 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 116.00 | | -116.00 | 116.00 | | -116.00 | Government ADR | 116.00 | | 143.50 | | -27.50 | 136.69 | | -20.69 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 81.10 | | 95.00 | | -13.90 | 94.90 | | -13.80 | Local Negotiated ADR | 105.74 | | 113.25 | | -7.51 | 110.35 | | -4.61 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **80.64** | | **102.32** | | **-21.69** | **101.38** | | **-20.74** | **Total Transient ADR** | **132.72** | | **129.38** | | **3.34** | **127.36** | | **5.36** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 97.00 | | -97.00 | 94.84 | | -94.84 | Group - Corporate ADR | 140.55 | | 115.49 | | 25.06 | 111.64 | | 28.91 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **0.00** | | **97.00** | | **-97.00** | **94.84** | | **-94.84** | **Total Group ADR** | **140.55** | | **115.49** | | **25.06** | **111.64** | | **28.91** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOM/Guest Service Mgr | 0 | 0.00 | 0 | 0.00 | 0 | 23,085 | 0.98 | -23,085 |
| 2,366 | 2.34 | 5,565 | 2.64 | -3,199 | 4,570 | 2.17 | -2,204 | FD/ Guest Service Reps | 37,883 | 2.93 | 61,610 | 2.65 | -23,727 | 49,887 | 2.12 | -12,004 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FD/Supervisor | 0 | 0.00 | 0 | 0.00 | 0 | -1,332 | -0.06 | 1,332 |
| 0 | 0.00 | 3,460 | 1.64 | -3,460 | 3,369 | 1.60 | -3,369 | Executive Housekeeper | 8,938 | 0.69 | 38,124 | 1.64 | -29,186 | 34,477 | 1.46 | -25,539 |
| 0 | 0.00 | 859 | 0.41 | -859 | 846 | 0.40 | -846 | Asst Exec Housekeeper/ Inspectress | 2,715 | 0.21 | 9,512 | 0.41 | -6,797 | 10,573 | 0.45 | -7,858 |
| 3,052 | 3.02 | 10,083 | 4.79 | -7,031 | 10,166 | 4.83 | -7,114 | Housekeepers | 49,390 | 3.82 | 111,631 | 4.79 | -62,241 | 117,336 | 4.98 | -67,945 |
| 0 | 0.00 | 1,929 | 0.92 | -1,929 | 1,279 | 0.61 | -1,279 | Housemen | 4,427 | 0.34 | 21,352 | 0.92 | -16,925 | 17,257 | 0.73 | -12,830 |
| 134 | 0.13 | 1,716 | 0.82 | -1,582 | 1,299 | 0.62 | -1,165 | Van Drivers | 5,751 | 0.44 | 19,161 | 0.82 | -13,410 | 13,744 | 0.58 | -7,993 |
| 1,350 | 1.34 | 3,086 | 1.47 | -1,736 | 2,015 | 0.96 | -665 | Laundry | 9,713 | 0.75 | 34,162 | 1.47 | -24,449 | 21,447 | 0.91 | -11,735 |
| 0 | 0.00 | 2,016 | 0.96 | -2,016 | 3,066 | 1.46 | -3,066 | Comp Breakfast Hostess | 5,379 | 0.42 | 23,530 | 1.01 | -18,151 | 25,004 | 1.06 | -19,625 |
| 3,351 | 3.32 | 3,437 | 1.63 | -86 | 3,316 | 1.58 | 34 | Night Audit | 37,602 | 2.91 | 37,376 | 1.60 | 226 | 37,125 | 1.58 | 478 |
| 935 | 0.93 | 2,708 | 1.29 | -1,773 | 2,514 | 1.19 | -1,579 | Payroll Taxes | 14,072 | 1.09 | 29,835 | 1.28 | -15,763 | 29,194 | 1.24 | -15,122 |
| 433 | 0.43 | 945 | 0.45 | -512 | 734 | 0.35 | -302 | Employee Benefits | 11,804 | 0.91 | 10,395 | 0.45 | 1,409 | 12,258 | 0.52 | -454 |
| 1,661 | 1.64 | 600 | 0.29 | 1,061 | 1,845 | 0.88 | -184 | Vacation /PTO | 17,580 | 1.36 | 6,600 | 0.28 | 10,980 | 7,561 | 0.32 | 10,019 |
| 477 | 0.47 | 1,100 | 0.52 | -623 | 1,388 | 0.66 | -911 | Holiday | 3,575 | 0.28 | 5,500 | 0.24 | -1,925 | 7,158 | 0.30 | -3,583 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 2,525 | 0.20 | 4,376 | 0.19 | -1,851 | 5,246 | 0.22 | -2,721 |
| **13,760** | **13.62** | **37,504** | **17.83** | **-23,744** | **36,409** | **17.30** | **-22,649** | **Total P/R & R/Benefits- Rooms** | **211,354** | **16.34** | **413,164** | **17.74** | **-201,810** | **410,019** | **17.42** | **-198,666** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 126 | 0.06 | -126 | 151 | 0.07 | -151 | Newspapers | 360 | 0.03 | 1,398 | 0.06 | -1,038 | 1,475 | 0.06 | -1,115 |
| 2,103 | 2.08 | 8,626 | 4.10 | -6,523 | 7,730 | 3.67 | -5,627 | Comp Breakfast | 32,041 | 2.48 | 95,501 | 4.10 | -63,460 | 98,333 | 4.18 | -66,291 |
| 0 | 0.00 | 0 | 0.00 | 0 | 12 | 0.01 | -12 | Comp Breakfast- Equipment | 572 | 0.04 | 1,000 | 0.04 | -428 | 317 | 0.01 | 255 |
| 0 | 0.00 | 42 | 0.02 | -42 | 14 | 0.01 | -14 | Guest Transportation | 186 | 0.01 | 466 | 0.02 | -280 | 203 | 0.01 | -17 |
| 0 | 0.00 | 42 | 0.02 | -42 | 26 | 0.01 | -26 | Laundry Supplies | 152 | 0.01 | 466 | 0.02 | -314 | 313 | 0.01 | -161 |
| 0 | 0.00 | 1,157 | 0.55 | -1,157 | 826 | 0.39 | -826 | Linen Supplies | 3,716 | 0.29 | 12,811 | 0.55 | -9,096 | 11,502 | 0.49 | -7,787 |
| 1,963 | 1.94 | 1,990 | 0.95 | -27 | 1,969 | 0.94 | -6 | Cable TV | 22,133 | 1.71 | 21,890 | 0.94 | 243 | 21,474 | 0.91 | 659 |
| 333 | 0.33 | 340 | 0.16 | -8 | 333 | 0.16 | 0 | HSIA Support | 3,560 | 0.28 | 3,740 | 0.16 | -180 | 3,475 | 0.15 | 85 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 31 | 0.00 | 3,750 | 0.16 | -3,719 | 292 | 0.01 | -261 |
| -127 | -0.13 | 968 | 0.46 | -1,095 | 1,076 | 0.51 | -1,203 | Reservations Expense | 9,373 | 0.72 | 10,715 | 0.46 | -1,342 | 10,441 | 0.44 | -1,068 |
| 350 | 0.35 | 2,188 | 1.04 | -1,838 | 1,737 | 0.83 | -1,386 | Guest Room Supplies | 9,753 | 0.75 | 24,225 | 1.04 | -14,472 | 22,417 | 0.95 | -12,665 |
| 85 | 0.08 | 568 | 0.27 | -483 | 582 | 0.28 | -497 | Cleaning Supplies | 3,879 | 0.30 | 6,289 | 0.27 | -2,411 | 6,521 | 0.28 | -2,643 |
| 104 | 0.10 | 300 | 0.14 | -196 | 262 | 0.12 | -159 | Ecolab Core Supplies | 3,229 | 0.25 | 3,871 | 0.17 | -642 | 2,789 | 0.12 | 440 |
| 0 | 0.00 | 0 | 0.00 | 0 | 70 | 0.03 | -70 | Evening Social- Food | 1,808 | 0.14 | 0 | 0.00 | 1,808 | 2,297 | 0.10 | -489 |
| 0 | 0.00 | 0 | 0.00 | 0 | 50 | 0.02 | -50 | Evening Social- Beverage | 918 | 0.07 | 0 | 0.00 | 918 | 1,705 | 0.07 | -786 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Evening Social- Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 302 | 0.01 | -302 |
| 2,966 | 2.94 | 4,000 | 1.90 | -1,034 | 5,075 | 2.41 | -2,109 | Travel Agents Commission | 45,169 | 3.49 | 96,300 | 4.13 | -51,131 | 98,786 | 4.20 | -53,617 |
| 0 | 0.00 | 210 | 0.10 | -210 | 151 | 0.07 | -151 | Uniforms | 417 | 0.03 | 2,329 | 0.10 | -1,912 | 1,514 | 0.06 | -1,097 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 722 | 0.03 | -722 | 1,120 | 0.05 | -1,120 |
| 152 | 0.15 | 0 | 0.00 | 152 | 0 | 0.00 | 152 | COVID 19 Supplies | 1,042 | 0.08 | 0 | 0.00 | 1,042 | 0 | 0.00 | 1,042 |
| **7,930** | **7.85** | **20,558** | **9.77** | **-12,629** | **20,065** | **9.54** | **-12,135** | **Total Operating - Rooms** | **138,339** | **10.70** | **285,473** | **12.26** | **-147,133** | **285,276** | **12.12** | **-146,937** |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21,689 | 21.47 | 58,063 | 27.60 | -36,373 | 56,474 | 26.84 | -34,784 | Total Expenses- Rooms | 349,693 | 27.04 | 698,636 | 29.99 | -348,944 | 695,296 | 29.53 | -345,603 |
| 59,893 | 59.30 | 156,444 | 74.36 | -96,551 | 158,030 | 75.11 | -98,137 | Net Income- Rooms | 1,383,366 | 106.98 | 2,269,250 | 97.42 | -885,884 | 2,273,368 | 96.56 | -890,002 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

### Food & Beverage Summary

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Cost of Good Sold | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Operating Expense- Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | N.I.- Food Department | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| o | 0.00 | o | 0.00 | o | o | 0.00 | o | Total Restaurant Beverage | o | 0.00 | o | 0.00 | o | o | 0.00 | o |
| o | 0.00 | o | 0.00 | o | o | 0.00 | o | Total Garden Grill Beverage | o | 0.00 | o | 0.00 | o | o | 0.00 | o |
| o | 0.00 | o | 0.00 | o | o | 0.00 | o | Total Room Service Bev | o | 0.00 | o | 0.00 | o | o | 0.00 | o |
| o | 0.00 | o | 0.00 | o | o | 0.00 | o | Total Bar Beverage | o | 0.00 | o | 0.00 | o | o | 0.00 | o |
| o | 0.00 | o | 0.00 | o | o | 0.00 | o | Total Banquet Beverage | o | 0.00 | o | 0.00 | o | o | 0.00 | o |
| o | 0.00 | o | 0.00 | o | o | 0.00 | o | Total Catering Beverage | o | 0.00 | o | 0.00 | o | o | 0.00 | o |
| o | 0.00 | o | 0.00 | o | o | 0.00 | o | Total Beverage Revenue | o | 0.00 | o | 0.00 | o | o | 0.00 | o |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Payroll | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Operating- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Costs | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Net Income- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Covers** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 30 | 0.00 | -30 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 330 | 0.00 | -330 | 0 | 0.00 | 0 |
| 10 | 0.00 | 35 | 0.00 | -25 | 45 | 0.00 | -35 | Internet Access Fees | 307 | 0.00 | 385 | 0.00 | -78 | 436 | 0.00 | -129 |
| **10** | **0.00** | **65** | **0.00** | **-55** | **45** | **0.00** | **-35** | **Total Phone Revenues** | **307** | **0.00** | **715** | **0.00** | **-408** | **436** | **0.00** | **-129** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 745 | 0.88 | 728 | 0.33 | 17 | 732 | 0.33 | 13 | COS-Local | 8,246 | 0.47 | 8,008 | 0.26 | 238 | 8,986 | 0.30 | -740 |
| 0 | 0.00 | 25 | 83.33 | -25 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 275 | 83.33 | -275 | 41 | 0.00 | -41 |
| 998 | 10,080.81 | 1,010 | 2,885.71 | -12 | 998 | 2,240.18 | 0 | COS-HSIA ISP | 11,058 | 3,603.08 | 11,110 | 2,885.71 | -52 | 10,350 | 2,376.02 | 708 |
| **1,743** | **0.00** | **1,763** | **0.00** | **-20** | **1,730** | **0.00** | **13** | **Total COS- Comm** | **19,304** | **0.00** | **19,393** | **0.00** | **-89** | **19,377** | **0.00** | **-72** |
| **-1,733** | **0.00** | **-1,698** | **0.00** | **-35** | **-1,685** | **0.00** | **-48** | **Gross Margin- Comm** | **-18,997** | **0.00** | **-18,678** | **0.00** | **-319** | **-18,941** | **0.00** | **-56** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 560 | 0.00 | 1,100 | 0.00 | -540 | 550 | 0.00 | 10 |
| 0 | 0.00 | 50 | 0.00 | -50 | 0 | 0.00 | 0 | Equipment Maintenance | 550 | 0.00 | 550 | 0.00 | 0 | 1,215 | 0.00 | -665 |
| **100** | **0.00** | **150** | **0.00** | **-50** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,110** | **0.00** | **1,650** | **0.00** | **-540** | **1,765** | **0.00** | **-655** |
| **1,833** | **0.00** | **1,848** | **0.00** | **-15** | **1,785** | **0.00** | **48** | **N.I.- Comm Dept** | **20,107** | **0.00** | **20,328** | **0.00** | **-221** | **20,706** | **0.00** | **-599** |

12/10/2020 at 3:12:47 PM

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 30 | 0.87 | -30 | 30 | 1.44 | -30 | Laundry/Valet | 34 | 0.21 | 330 | 0.87 | -296 | 245 | 0.57 | -211 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,584 | 75.93 | -1,584 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 20,391 | 47.08 | -20,391 |
| 0 | 0.00 | 358 | 10.42 | -358 | 294 | 14.11 | -294 | Vending | 1,697 | 10.45 | 3,960 | 10.44 | -2,262 | 4,159 | 9.60 | -2,461 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 0 | 0.00 | 0 | 0.00 | 0 | 700 | 1.62 | -700 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Forfeiture Income | 0 | 0.00 | 0 | 0.00 | 0 | 646 | 1.49 | -646 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | -10 | -0.06 | 0 | 0.00 | -10 | 114 | 0.26 | -123 |
| 0 | 0.00 | 900 | 26.21 | -900 | 118 | 5.65 | -118 | Late Cancellation Income | 2,084 | 12.83 | 9,900 | 26.10 | -7,816 | 15,204 | 35.11 | -13,119 |
| 0 | 0.00 | 150 | 4.37 | -150 | 0 | 0.00 | 0 | Smoking Fee | 785 | 4.83 | 1,650 | 4.35 | -865 | 1,250 | 2.89 | -465 |
| 0 | 0.00 | 60 | 1.75 | -60 | 60 | 2.88 | -60 | Tax Discounts Earned | 330 | 2.03 | 660 | 1.74 | -330 | 600 | 1.39 | -270 |
| 477 | 100.00 | 1,936 | 56.38 | -1,458 | 0 | 0.00 | 477 | Market Sales | 11,319 | 69.70 | 21,430 | 56.50 | -10,111 | 0 | 0.00 | 11,319 |
| **477** | **100.00** | **3,433** | **100.00** | **-2,956** | **2,086** | **100.00** | **-1,608** | **Total Miscellaneous Revenues** | **16,240** | **100.00** | **37,929** | **100.00** | **-21,690** | **43,308** | **100.00** | **-27,068** |
| | | | | | | | | COSales- Miscellaneous | | | | | | | | |
| 0 | 0.00 | 20 | 66.67 | -20 | 0 | 0.00 | 0 | COS-Laundry/Valet | 16 | 48.00 | 220 | 66.67 | -204 | 118 | 48.14 | -102 |
| 0 | 0.00 | 0 | 0.00 | 0 | 864 | 54.55 | -864 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 10,675 | 52.35 | -10,675 |
| 0 | 0.00 | 30 | 0.87 | -30 | 0 | 0.00 | 0 | COS-Vending Cost | 139 | 0.86 | 330 | 0.87 | -191 | 134 | 0.31 | -65 |
| 252 | 52.68 | 968 | 50.00 | -716 | 0 | 0.00 | 252 | COS- Market | 4,552 | 40.21 | 10,715 | 50.00 | -6,163 | 0 | 0.00 | 4,552 |
| **252** | **52.68** | **1,018** | **29.65** | **-766** | **864** | **41.42** | **-612** | **Total COS- Miscellaneous** | **4,707** | **28.98** | **11,265** | **29.70** | **-6,558** | **10,927** | **25.23** | **-6,220** |
| 2,350 | 96.31 | 1,100 | 95.65 | 1,250 | 1,850 | 93.91 | 500 | Banquet Room Rental | 7,575 | 96.99 | 16,000 | 96.68 | -8,425 | 16,450 | 93.56 | -8,875 |
| 0 | 0.00 | 50 | 4.35 | -50 | 120 | 6.09 | -120 | Banquet Room F & B | 0 | 0.00 | 550 | 3.32 | -550 | 557 | 3.17 | -557 |
| 50 | 2.05 | 0 | 0.00 | 50 | 0 | 0.00 | 50 | Banquet Room AV Rental | 175 | 2.24 | 0 | 0.00 | 175 | 575 | 3.27 | -400 |
| 40 | 1.37 | 0 | 0.00 | 40 | 0 | 0.00 | 40 | Banquet Room Setup Service Charge | 60 | 0.25 | 0 | 0.00 | 60 | 0 | 0.00 | 60 |
| **2,440** | **100.00** | **1,150** | **100.00** | **1,290** | **1,970** | **100.00** | **470** | **Total Meeting Room Revenues** | **7,810** | **100.00** | **16,550** | **100.00** | **-8,740** | **17,582** | **100.00** | **-9,772** |
| | | | | | | | | Cost of Sales- Meeting Room | | | | | | | | |
| 0 | 0.00 | 25 | 2.17 | -25 | 0 | 0.00 | 0 | COS-Banquet Room F & B | 0 | 0.00 | 275 | 1.66 | -275 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 0 | 0.00 | 0 | 0.00 | 0 | 290 | 1.65 | -290 |
| **2,666** | **558.40** | **3,541** | **103.12** | **-875** | **3,192** | **153.03** | **-526** | **Total Miscellaneous Profit** | **19,343** | **119.11** | **42,940** | **113.21** | **-23,597** | **49,673** | **114.70** | **-30,330** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 3,874 | 4.58 | 5,287 | 2.41 | -1,413 | 5,002 | 2.29 | -1,128 | General Manager | 50,578 | 2.88 | 58,878 | 1.95 | -8,300 | 52,422 | 1.73 | -1,844 |
| 3,288 | 3.89 | 3,556 | 1.62 | -268 | 3,462 | 1.58 | -173 | Assistant General Manager | 35,659 | 2.03 | 38,969 | 1.29 | -3,310 | 12,323 | 0.41 | 23,336 |
| 640 | 0.76 | 722 | 0.33 | -82 | 1,399 | 0.64 | -758 | Payroll Taxes | 7,428 | 0.42 | 7,992 | 0.26 | -563 | 6,324 | 0.21 | 1,104 |
| 1,099 | 1.30 | 1,047 | 0.48 | 52 | 1,355 | 0.62 | -257 | Employee Benefits | 9,460 | 0.54 | 11,517 | 0.38 | -2,057 | 11,159 | 0.37 | -1,699 |
| 1,782 | 2.11 | 0 | 0.00 | 1,782 | 245 | 0.11 | 1,538 | Vacation /PTO | 17,907 | 1.02 | 0 | 0.00 | 17,907 | 5,063 | 0.17 | 12,845 |
| 416 | 0.49 | 0 | 0.00 | 416 | 406 | 0.19 | 10 | Holiday | 2,020 | 0.11 | 0 | 0.00 | 2,020 | 1,535 | 0.05 | 485 |
| 0 | 0.00 | 540 | 0.25 | -540 | 5,242 | 2.40 | -5,242 | Bonus/Incentive Pay | 5,824 | 0.33 | 5,940 | 0.20 | -116 | 9,582 | 0.32 | -3,757 |
| **11,100** | **13.14** | **11,152** | **5.09** | **-52** | **17,110** | **7.83** | **-6,010** | **Total P/R & R/B- A&G** | **128,877** | **7.33** | **123,296** | **4.08** | **5,581** | **98,407** | **3.25** | **30,469** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 118 | 0.14 | 350 | 0.16 | -232 | 395 | 0.18 | -278 | Employee Relations | 1,646 | 0.09 | 4,100 | 0.14 | -2,454 | 3,886 | 0.13 | -2,240 |
| 2,000 | 2.37 | 2,000 | 0.91 | 0 | 2,000 | 0.92 | 0 | Accounting Fees | 22,000 | 1.25 | 22,000 | 0.73 | 0 | 22,000 | 0.73 | 0 |
| 903 | 1.07 | 1,010 | 0.46 | -107 | 1,788 | 0.82 | -885 | Data Processing | 14,866 | 0.85 | 13,612 | 0.45 | 1,254 | 14,475 | 0.48 | 391 |
| 79 | 0.09 | 189 | 0.09 | -110 | -1 | 0.00 | 80 | Office Supplies | 923 | 0.05 | 2,096 | 0.07 | -1,173 | 2,052 | 0.07 | -1,129 |
| 44 | 0.05 | 44 | 0.02 | 0 | 44 | 0.02 | 0 | Muzak | 463 | 0.03 | 484 | 0.02 | -21 | 480 | 0.02 | -17 |
| 0 | 0.00 | 300 | 0.14 | -300 | 0 | 0.00 | 0 | Travel & Lodging | 751 | 0.04 | 5,400 | 0.18 | -4,649 | 2,958 | 0.10 | -2,206 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 275 | 0.01 | -275 | 87 | 0.00 | -87 |
| 0 | 0.00 | 75 | 0.03 | -75 | 25 | 0.01 | -25 | Telephone | 212 | 0.01 | 825 | 0.03 | -613 | 678 | 0.02 | -466 |
| 0 | 0.00 | 230 | 0.10 | -230 | 0 | 0.00 | 0 | Licenses and Permits | 1,554 | 0.09 | 2,177 | 0.07 | -623 | 1,176 | 0.04 | 378 |
| 33 | 0.04 | 105 | 0.05 | -72 | 48 | 0.02 | -14 | Postage | 426 | 0.02 | 1,165 | 0.04 | -739 | 1,138 | 0.04 | -713 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 672 | 0.04 | 677 | 0.02 | -6 | 977 | 0.03 | -306 |
| 0 | 0.00 | 114 | 0.05 | -114 | 232 | 0.11 | -232 | Employment Screening/ Drug Testing | 804 | 0.05 | 1,454 | 0.05 | -650 | 1,408 | 0.05 | -603 |
| 0 | 0.00 | 0 | 0.00 | 0 | 187 | 0.09 | -187 | Training | 503 | 0.03 | 1,500 | 0.05 | -997 | 925 | 0.03 | -422 |
| 135 | 0.16 | 250 | 0.11 | -115 | 150 | 0.07 | -15 | Dues/Subscriptions | 1,382 | 0.08 | 3,742 | 0.12 | -2,360 | 3,406 | 0.11 | -2,024 |
| 3,139 | 3.72 | 6,114 | 2.79 | -2,975 | 5,930 | 2.71 | -2,790 | Credit Card Commissions | 43,879 | 2.50 | 84,344 | 2.79 | -40,465 | 83,577 | 2.76 | -39,698 |
| 391 | 0.46 | 0 | 0.00 | 391 | 0 | 0.00 | 391 | Cash Over/Short | 14 | 0.00 | 0 | 0.00 | 14 | -266 | -0.01 | 279 |
| 0 | 0.00 | 27 | 0.01 | -27 | -27 | -0.01 | 27 | Equipment Rental | 0 | 0.00 | 297 | 0.01 | -297 | 0 | 0.00 | 0 |
| 289 | 0.34 | 400 | 0.18 | -111 | 646 | 0.30 | -357 | Payroll Services | 4,237 | 0.24 | 6,251 | 0.21 | -2,014 | 6,461 | 0.21 | -2,224 |
| 672 | 0.80 | 1,000 | 0.46 | -328 | 837 | 0.38 | -165 | Bank Charges | 10,430 | 0.59 | 11,142 | 0.37 | -713 | 10,984 | 0.36 | -555 |
| -30 | -0.04 | 0 | 0.00 | -30 | 0 | 0.00 | -30 | Chargebacks | 1,596 | 0.09 | 0 | 0.00 | 1,596 | 2,042 | 0.07 | -446 |
| 790 | 0.93 | 1,446 | 0.66 | -656 | 1,512 | 0.69 | -722 | Workers Comp Insurance | 9,800 | 0.56 | 17,320 | 0.57 | -7,520 | 16,970 | 0.56 | -7,170 |
| **8,563** | **10.13** | **13,680** | **6.24** | **-5,117** | **13,765** | **6.30** | **-5,202** | **Total Operating- A&G** | **116,158** | **6.61** | **178,861** | **5.92** | **-62,703** | **175,415** | **5.79** | **-59,257** |
| **19,663** | **23.27** | **24,832** | **11.33** | **-5,169** | **30,875** | **14.13** | **-11,212** | **Total Expenses- A&G** | **245,035** | **13.95** | **302,157** | **10.00** | **-57,122** | **273,823** | **9.04** | **-28,788** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 3,383 | 1.54 | -3,383 | 3,021 | 1.38 | -3,021 | Sales Manager | 11,429 | 0.65 | 37,671 | 1.25 | -26,242 | 34,395 | 1.14 | -22,966 |
| 364 | 0.43 | 909 | 0.41 | -545 | 685 | 0.31 | -321 | Revenue Management | 5,187 | 0.30 | 9,999 | 0.33 | -4,813 | 7,861 | 0.26 | -2,675 |
| 0 | 0.00 | 172 | 0.08 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 1,893 | 0.06 | -1,377 | 0 | 0.00 | 516 |
| 0 | 0.00 | 305 | 0.14 | -305 | 456 | 0.21 | -456 | Payroll Taxes | 923 | 0.05 | 3,383 | 0.11 | -2,461 | 3,098 | 0.10 | -2,176 |
| 0 | 0.00 | 580 | 0.26 | -580 | 586 | 0.27 | -586 | Employee Benefits | -424 | -0.02 | 6,380 | 0.21 | -6,804 | 6,135 | 0.20 | -6,558 |
| 0 | 0.00 | 0 | 0.00 | 0 | 154 | 0.07 | -154 | Vacation / PTO | 0 | 0.00 | 0 | 0.00 | 0 | 1,295 | 0.04 | -1,295 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 173 | 0.01 | 0 | 0.00 | 173 | 603 | 0.02 | -430 |
| 0 | 0.00 | 300 | 0.14 | -300 | 1,528 | 0.70 | -1,528 | Bonus/Incentive Pay | 199 | 0.01 | 3,300 | 0.11 | -3,101 | 3,461 | 0.11 | -3,262 |
| **364** | **0.43** | **5,649** | **2.58** | **-5,285** | **6,430** | **2.94** | **-6,066** | **Total P/R & R/B- Sales** | **18,003** | **1.02** | **62,627** | **2.07** | **-44,624** | **56,848** | **1.88** | **-38,846** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 14 | 0.01 | -14 | 0 | 0.00 | 0 | Printing & Stationary | 11 | 0.00 | 154 | 0.01 | -143 | 75 | 0.00 | -64 |
| 0 | 0.00 | 20 | 0.01 | -20 | 0 | 0.00 | 0 | Office Supplies | 22 | 0.00 | 220 | 0.01 | -198 | 219 | 0.01 | -197 |
| 0 | 0.00 | 75 | 0.03 | -75 | 5 | 0.00 | -5 | Travel & Lodging | 176 | 0.01 | 1,975 | 0.07 | -1,799 | 1,997 | 0.07 | -1,821 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals & Entertainment | 67 | 0.00 | 450 | 0.01 | -383 | 252 | 0.01 | -185 |
| 0 | 0.00 | 700 | 0.32 | -700 | 648 | 0.30 | -648 | Promotions | 313 | 0.02 | 3,350 | 0.11 | -3,037 | 3,301 | 0.11 | -2,988 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 100 | 0.01 | 550 | 0.02 | -450 | 500 | 0.02 | -400 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 0 | 0.00 | 0 | 8 | 0.00 | -8 |
| 0 | 0.00 | 0 | 0.00 | 0 | -138 | -0.06 | 138 | Sales Training | 37 | 0.00 | 250 | 0.01 | -213 | 280 | 0.01 | -243 |
| 0 | 0.00 | 240 | 0.11 | -240 | 2,185 | 1.00 | -2,185 | Dues & Subscriptions | 5,331 | 0.30 | 8,815 | 0.29 | -3,484 | 8,117 | 0.27 | -2,786 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Outdoor Advertising | 2,260 | 0.13 | 2,260 | 0.07 | 0 | 2,260 | 0.07 | 0 |
| 0 | 0.00 | 100 | 0.05 | -100 | 200 | 0.09 | -200 | e Commerce Costs | 0 | 0.00 | 1,100 | 0.04 | -1,100 | 4,420 | 0.15 | -4,420 |
| 643 | 0.76 | 989 | 0.45 | -346 | 827 | 0.38 | -184 | Brand Paid Search | 5,283 | 0.30 | 10,948 | 0.36 | -5,665 | 7,656 | 0.25 | -2,373 |
| 0 | 0.00 | 150 | 0.07 | -150 | 0 | 0.00 | 0 | Internet Advertising | 1,050 | 0.06 | 3,305 | 0.11 | -2,255 | 400 | 0.01 | 650 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Directory Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 1,050 | 0.03 | -1,050 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 0 | 0.00 | 0 | 466 | 0.02 | -466 |
| **643** | **0.76** | **2,338** | **1.07** | **-1,695** | **3,727** | **1.71** | **-3,084** | **Total Operating- Sales** | **14,649** | **0.83** | **33,377** | **1.10** | **-18,727** | **31,020** | **1.02** | **-16,371** |
| **1,007** | **1.19** | **7,987** | **3.65** | **-6,980** | **10,157** | **4.65** | **-9,151** | **Total Expenses-Sales** | **32,652** | **1.86** | **96,003** | **3.18** | **-63,351** | **87,868** | **2.90** | **-55,216** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 4,526 | 4.48 | 5,091 | 2.42 | -565 | 4,597 | 2.19 | -71 | Chief Engineer | 50,828 | 3.93 | 56,851 | 2.44 | -6,023 | 52,394 | 2.23 | -1,566 |
| 0 | 0.00 | 1,425 | 0.68 | -1,425 | 1,301 | 0.62 | -1,301 | General Maintenance | 3,647 | 0.28 | 16,284 | 0.70 | -12,637 | 14,261 | 0.61 | -10,614 |
| 394 | 0.39 | 502 | 0.24 | -108 | 429 | 0.20 | -35 | Payroll Taxes | 4,519 | 0.35 | 5,689 | 0.24 | -1,170 | 5,467 | 0.23 | -948 |
| 520 | 0.51 | 610 | 0.29 | -90 | 576 | 0.27 | -56 | Employee Benefits | 6,367 | 0.49 | 6,710 | 0.29 | -343 | 6,413 | 0.27 | -46 |
| 248 | 0.25 | 0 | 0.00 | 248 | 0 | 0.00 | 248 | Holiday | 1,176 | 0.09 | 0 | 0.00 | 1,176 | 1,032 | 0.04 | 144 |
| 495 | 0.49 | 0 | 0.00 | 495 | 472 | 0.22 | 23 | Vacation /PTO | 11,001 | 0.85 | 0 | 0.00 | 11,001 | 3,278 | 0.14 | 7,722 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 750 | 0.03 | -750 | 750 | 0.03 | -750 |
| **6,182** | **6.12** | **7,628** | **3.63** | **-1,445** | **7,375** | **3.51** | **-1,193** | **Total P/R & Related Expenses- Maintenance** | **77,538** | **6.00** | **86,284** | **3.70** | **-8,746** | **83,595** | **3.55** | **-6,057** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 316 | 0.15 | -316 | 2,329 | 1.11 | -2,329 | Auto Expense | 559 | 0.04 | 3,494 | 0.15 | -2,935 | 7,660 | 0.33 | -7,101 |
| 0 | 0.00 | 63 | 0.03 | -63 | 0 | 0.00 | 0 | Laundry Equipment | 1,181 | 0.09 | 699 | 0.03 | 483 | 650 | 0.03 | 531 |
| 152 | 0.15 | 421 | 0.20 | -268 | 178 | 0.08 | -26 | Building Maintenance | 1,514 | 0.12 | 4,659 | 0.20 | -3,145 | 4,771 | 0.20 | -3,257 |
| 54 | 0.05 | 274 | 0.13 | -220 | 152 | 0.07 | -98 | Light Bulbs | 1,069 | 0.08 | 3,028 | 0.13 | -1,959 | 2,849 | 0.12 | -1,780 |
| 0 | 0.00 | 316 | 0.15 | -316 | 0 | 0.00 | 0 | Electrical & Mechanical | 655 | 0.05 | 3,494 | 0.15 | -2,839 | 3,073 | 0.13 | -2,418 |
| 45 | 0.04 | 252 | 0.12 | -208 | 79 | 0.04 | -34 | HVAC | 2,214 | 0.17 | 2,795 | 0.12 | -581 | 3,654 | 0.16 | -1,440 |
| 177 | 0.18 | 63 | 0.03 | 114 | 1,063 | 0.51 | -885 | Plumbing & Boiler | 1,617 | 0.13 | 4,664 | 0.20 | -3,046 | 3,267 | 0.14 | -1,649 |
| 350 | 0.35 | 470 | 0.22 | -120 | 369 | 0.18 | -19 | Pool | 3,488 | 0.27 | 5,167 | 0.22 | -1,679 | 4,908 | 0.21 | -1,420 |
| 1,803 | 1.79 | 680 | 0.32 | 1,123 | 680 | 0.32 | 1,123 | Grounds & Landscaping | 8,712 | 0.67 | 9,270 | 0.40 | -558 | 8,187 | 0.35 | 526 |
| 0 | 0.00 | 42 | 0.02 | -42 | 0 | 0.00 | 0 | Furniture & Fixtures | 1,100 | 0.09 | 466 | 0.02 | 634 | 626 | 0.03 | 474 |
| 0 | 0.00 | 84 | 0.04 | -84 | 11 | 0.01 | -11 | Painting | 46 | 0.00 | 932 | 0.04 | -885 | 537 | 0.02 | -490 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,148 | 0.55 | -1,148 | Carpet & Floor | 507 | 0.04 | 2,600 | 0.11 | -2,093 | 3,031 | 0.13 | -2,524 |
| 0 | 0.00 | 30 | 0.01 | -30 | 30 | 0.01 | -30 | Telephone | 30 | 0.00 | 330 | 0.01 | -300 | 300 | 0.01 | -270 |
| 0 | 0.00 | 0 | 0.00 | 0 | 27 | 0.01 | -27 | Locks & Keys | 0 | 0.00 | 0 | 0.00 | 0 | 127 | 0.01 | -127 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 0 | 0.00 | 0 | -197 | -0.01 | 197 |
| 213 | 0.21 | 212 | 0.10 | 1 | 213 | 0.10 | 0 | Exterminating | 2,088 | 0.16 | 2,332 | 0.10 | -244 | 3,674 | 0.16 | -1,586 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 125 | 0.01 | 0 | 0.00 | 125 | 217 | 0.01 | -92 |
| 34 | 0.03 | 0 | 0.00 | 34 | 30 | 0.01 | 3 | Maintenance Contracts | 336 | 0.03 | 1,150 | 0.05 | -814 | 1,112 | 0.05 | -776 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Fire & Safety | 4,362 | 0.34 | 4,239 | 0.18 | 123 | 5,288 | 0.22 | -927 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Elevator | 4,596 | 0.36 | 3,993 | 0.17 | 604 | 3,993 | 0.17 | 604 |
| **2,828** | **2.80** | **3,222** | **1.53** | **-395** | **6,310** | **3.00** | **-3,482** | **Total Operating - R & M** | **34,201** | **2.64** | **53,310** | **2.29** | **-19,109** | **57,727** | **2.45** | **-23,526** |
| **9,010** | **8.92** | **10,850** | **5.16** | **-1,840** | **13,685** | **6.50** | **-4,675** | **Total Expenses- R & M** | **111,739** | **8.64** | **139,595** | **5.99** | **-27,855** | **141,323** | **6.00** | **-29,583** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,909 | 3.87 | 5,576 | 2.65 | -1,667 | 5,048 | 2.40 | -1,138 | Electricity | 46,131 | 3.57 | 61,662 | 2.65 | -15,531 | 58,948 | 2.50 | -12,817 |
| 579 | 0.57 | 952 | 0.45 | -373 | 776 | 0.37 | -197 | Gas | 6,252 | 0.48 | 8,649 | 0.37 | -2,397 | 7,917 | 0.34 | -1,665 |
| 2,088 | 2.07 | 2,302 | 1.09 | -214 | 3,118 | 1.48 | -1,031 | Water & Sewer | 23,983 | 1.85 | 28,834 | 1.24 | -4,851 | 29,759 | 1.26 | -5,776 |
| 310 | 0.31 | 781 | 0.37 | -472 | 930 | 0.44 | -620 | Waste Removal | 4,663 | 0.36 | 8,595 | 0.37 | -3,932 | 11,154 | 0.47 | -6,491 |
| **6,885** | **6.82** | **9,611** | **4.57** | **-2,726** | **9,872** | **4.69** | **-2,987** | **Total Expenses- Utilities** | **81,029** | **6.27** | **107,740** | **4.63** | **-26,711** | **107,777** | **4.58** | **-26,748** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 4,760 | 5.83 | 12,924 | 6.03 | -8,165 | 12,877 | 6.00 | -8,118 | Franchise Fees/ Royalties | 100,400 | 5.79 | 178,667 | 6.02 | -78,267 | 179,002 | 6.03 | -78,602 |
| 3,173 | 3.89 | 8,616 | 4.02 | -5,443 | 8,585 | 4.00 | -5,412 | Advertising | 66,933 | 3.86 | 119,111 | 4.01 | -52,178 | 119,415 | 4.02 | -52,481 |
| 0 | 0.00 | 105 | 0.05 | -105 | 0 | 0.00 | 0 | Reservations | 812 | 0.05 | 1,393 | 0.05 | -581 | 1,510 | 0.05 | -698 |
| 2,413 | 2.96 | 7,100 | 3.31 | -4,687 | 7,032 | 3.28 | -4,619 | Frequent Traveler | 58,644 | 3.38 | 91,800 | 3.09 | -33,156 | 99,408 | 3.35 | -40,764 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 289 | 0.02 | 0 | 0.00 | 289 | 1,200 | 0.04 | -911 |
| **10,345** | **12.68** | **28,746** | **13.40** | **-18,400** | **28,494** | **13.28** | **-18,149** | **Total Franchise Fees Expense** | **227,079** | **13.10** | **390,972** | **13.17** | **-163,893** | **400,536** | **13.49** | **-173,457** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,112 | 2.50 | 5,479 | 2.50 | -3,367 | 5,464 | 2.50 | -3,352 | Management Fees | 43,927 | 2.50 | 75,577 | 2.50 | -31,650 | 75,740 | 2.50 | -31,813 |
| 4,236 | 5.01 | 0 | 0.00 | 4,236 | 0 | 0.00 | 4,236 | Management Fees- Owner | 15,213 | 0.87 | 0 | 0.00 | 15,213 | 0 | 0.00 | 15,213 |
| **6,348** | **7.51** | **5,479** | **2.50** | **870** | **5,464** | **2.50** | **884** | **Total Management Fees Expense** | **59,140** | **3.37** | **75,577** | **2.50** | **-16,437** | **75,740** | **2.50** | **-16,600** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 23,621 | 27.95 | 23,621 | 10.78 | 0 | 22,989 | 10.52 | 632 | Ground Lease | 255,408 | 14.54 | 254,144 | 8.41 | 1,264 | 247,957 | 8.18 | 7,451 |
| 8,117 | 9.61 | 8,766 | 4.00 | -649 | 8,117 | 3.71 | 0 | FF & E Reserve | 89,291 | 5.08 | 120,923 | 4.00 | -31,632 | 96,130 | 3.17 | -6,839 |
| 7,907 | 9.36 | 7,907 | 3.61 | 0 | 8,078 | 3.70 | -172 | Real Estate Tax | 86,973 | 4.95 | 86,973 | 2.88 | 0 | 88,863 | 2.93 | -1,890 |
| 486 | 0.58 | 486 | 0.22 | 0 | 208 | 0.10 | 278 | Personal Property Tax | 5,505 | 0.31 | 5,348 | 0.18 | 157 | 5,568 | 0.18 | -64 |
| 4,443 | 5.26 | 4,185 | 1.91 | 258 | 3,998 | 1.83 | 445 | Insurance | 47,339 | 2.69 | 45,960 | 1.52 | 1,379 | 44,113 | 1.46 | 3,226 |
| **44,574** | **52.75** | **44,965** | **20.52** | **-391** | **43,390** | **19.85** | **1,184** | **TOTAL FIXED EXPENSES** | **484,516** | **27.57** | **513,349** | **16.98** | **-28,833** | **482,632** | **15.93** | **1,884** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)

For Property: Hampton Inn Estero (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 433 | 0.20 | -433 | 10,857 | 4.97 | -10,857 | Owners Expense | 27,937 | 1.59 | 4,767 | 0.16 | 23,170 | 16,429 | 0.54 | 11,509 |
| 32,426 | 38.37 | 0 | 0.00 | 32,426 | 32,426 | 14.84 | 0 | Depreciation | 356,686 | 20.30 | 0 | 0.00 | 356,686 | 356,686 | 11.77 | 0 |
| 2,035 | 2.41 | 0 | 0.00 | 2,035 | 2,035 | 0.93 | 0 | Amortization Expense | 22,385 | 1.27 | 0 | 0.00 | 22,385 | 22,385 | 0.74 | 0 |
| 18,916 | 22.39 | 18,916 | 8.63 | 0 | 18,800 | 8.60 | 116 | Interest Expense | 207,799 | 11.83 | 208,076 | 6.88 | -277 | 209,583 | 6.92 | -1,784 |
| 0 | 0.00 | 2,192 | 1.00 | -2,192 | 2,186 | 1.00 | -2,186 | Asset Management Fee | 9,298 | 0.53 | 30,231 | 1.00 | -20,933 | 30,295 | 1.00 | -20,997 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -20 | 0.00 | 0 | 0.00 | -20 | -374 | -0.01 | 354 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 2,157 | 0.12 | 0 | 0.00 | 2,157 | 8,457 | 0.28 | -6,300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -15,107 | -0.50 | 15,107 |
| 1,379 | | 0 | | 1,379 | 0 | | 1,379 | Ground Lease Tax | 12,414 | | 0 | | 12,414 | 0 | | 12,414 |
| **54,756** | **64.80** | **21,541** | **9.83** | **33,215** | **66,304** | **30.34** | **-11,548** | **Total Other** | **638,655** | **36.35** | **243,073** | **8.04** | **395,582** | **628,353** | **20.74** | **10,302** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,060 | | 3,060 | | 0 | 3,060 | | 0 | Total Rooms Available | 34,170 | | 34,170 | | 0 | 34,068 | | 102 |
| 1,446 | | 2,817 | | -1,371 | 2,817 | | -1,371 | Total Rooms Sold | 17,972 | | 29,806 | | -11,834 | 29,609 | | -11,637 |
| 47.25% | | 92.06% | | -44.80% | 92.06% | | -44.80% | Occupancy % | 52.60% | | 87.23% | | -34.63% | 86.91% | | -34.32% |
| 107.32 | | 119.35 | | -12.02 | 119.35 | | -12.03 | Average Rate | 127.19 | | 133.12 | | -5.92 | 131.87 | | -4.68 |
| 50.72 | | 109.87 | | -59.15 | 109.87 | | -59.16 | REVPAR | 66.90 | | 116.11 | | -49.22 | 114.61 | | -47.71 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 155,191 | 98.82 | 336,204 | 98.66 | -181,013 | 336,212 | 98.12 | -181,021 | ROOMS | 2,285,934 | 98.44 | 3,967,636 | 98.77 | -1,681,702 | 3,904,582 | 98.73 | -1,618,647 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,850 | 1.18 | 4,579 | 1.34 | -2,728 | 6,428 | 1.88 | -4,578 | MISCELLANEOUS | 36,325 | 1.56 | 49,345 | 1.23 | -13,020 | 50,233 | 1.27 | -13,908 |
| 157,041 | 100.00 | 340,782 | 100.00 | -183,741 | 342,640 | 100.00 | -185,599 | TOTAL REVENUES | 2,322,259 | 100.00 | 4,016,981 | 100.00 | -1,694,722 | 3,954,815 | 100.00 | -1,632,555 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 34,936 | 22.51 | 67,745 | 20.15 | -32,809 | 66,478 | 19.77 | -31,542 | ROOMS EXPENSE | 393,850 | 17.23 | 733,006 | 18.47 | -339,156 | 727,368 | 18.63 | -333,518 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 505 | 27.31 | 1,222 | 26.69 | -717 | 1,513 | 23.53 | -1,008 | MISCELLANEOUS EXPENSE | 6,413 | 17.65 | 12,801 | 25.94 | -6,388 | 13,020 | 25.92 | -6,607 |
| 35,441 | 22.57 | 68,967 | 20.24 | -33,526 | 67,991 | 19.84 | -32,549 | TOTAL DEPARTMENTAL EXPENSES | 400,263 | 17.24 | 745,807 | 18.57 | -345,545 | 740,388 | 18.72 | -340,126 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 120,254 | 77.49 | 268,458 | 79.85 | -148,204 | 269,734 | 80.23 | -149,480 | ROOMS PROFIT | 1,892,084 | 82.77 | 3,234,630 | 81.53 | -1,342,546 | 3,177,213 | 81.37 | -1,285,129 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,345 | 72.69 | 3,357 | 73.31 | -2,012 | 4,915 | 76.47 | -3,570 | MISCELLANEOUS PROFIT | 29,912 | 82.35 | 36,544 | 74.06 | -6,631 | 37,213 | 74.08 | -7,301 |
| 121,599 | 77.43 | 271,815 | 79.76 | -150,216 | 274,649 | 80.16 | -153,050 | TOTAL DEPARTMENTAL PROFIT | 1,921,997 | 82.76 | 3,271,174 | 81.43 | -1,349,177 | 3,214,426 | 81.28 | -1,292,430 |
| 12,864 | 8.19 | 29,186 | 8.56 | -16,323 | 34,029 | 9.93 | -21,165 | A & G  EXPENSE | 261,010 | 11.24 | 333,251 | 8.30 | -72,241 | 297,001 | 7.51 | -35,991 |
| 2,422 | 1.54 | 2,374 | 0.70 | 48 | 2,384 | 0.70 | 39 | TELECOM | 24,633 | 1.06 | 26,775 | 0.67 | -2,142 | 29,834 | 0.75 | -5,201 |
| 7,234 | 4.61 | 10,343 | 3.04 | -3,109 | 9,155 | 2.67 | -1,921 | SALES & MARKETING EXPENSES | 88,665 | 3.82 | 116,760 | 2.91 | -28,096 | 99,109 | 2.51 | -10,444 |
| 22,389 | 14.26 | 46,508 | 13.65 | -24,119 | 46,934 | 13.70 | -24,546 | FRANCHISE FEES | 319,875 | 13.77 | 533,192 | 13.27 | -213,316 | 524,139 | 13.25 | -204,263 |
| 10,523 | 6.70 | 13,496 | 3.96 | -2,973 | 20,416 | 5.96 | -9,893 | MAINTENANCE EXPENSES | 118,551 | 5.10 | 160,144 | 3.99 | -41,593 | 164,628 | 4.16 | -46,077 |
| 9,160 | 5.83 | 10,873 | 3.19 | -1,713 | 11,168 | 3.26 | -2,008 | UTILITIES EXPENSE | 99,498 | 4.28 | 125,476 | 3.12 | -25,978 | 121,363 | 3.07 | -21,864 |
| 64,590 | 41.13 | 112,780 | 33.09 | -48,190 | 124,085 | 36.21 | -59,495 | TOTAL ADMIN EXPENSES | 912,232 | 39.28 | 1,295,598 | 32.25 | -383,366 | 1,236,073 | 31.25 | -323,841 |
| 57,009 | 36.30 | 159,035 | 46.67 | -102,026 | 150,565 | 43.94 | -93,555 | HOUSE PROFIT | 1,009,764 | 43.48 | 1,975,576 | 49.18 | -965,812 | 1,978,353 | 50.02 | -968,589 |

FIXED EXPENSES

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8,163 | 5.20 | 8,523 | 2.50 | -360 | 8,566 | 2.50 | -403 | MANAGEMENT FEES | 73,271 | 3.16 | 100,463 | 2.50 | -27,192 | 98,861 | 2.50 | -25,590 |
| 58,763 | 37.42 | 59,373 | 17.42 | -610 | 55,110 | 16.08 | 3,654 | FIXED EXPENSES | 639,528 | 27.54 | 648,558 | 16.15 | -9,029 | 627,152 | 15.86 | 12,376 |
| **-9,917** | **-6.32** | **91,138** | **26.74** | **-101,055** | **86,889** | **25.36** | **-96,806** | **NET OPERATING INCOME** | **296,965** | **12.79** | **1,226,555** | **30.53** | **-929,590** | **1,252,340** | **31.67** | **-955,375** |
| 89,350 | 56.90 | 40,879 | 12.00 | 48,471 | 112,537 | 32.84 | -23,187 | Other | 1,011,379 | 43.55 | 452,357 | 11.26 | 559,022 | 1,053,105 | 26.63 | -41,726 |
| **-99,268** | **-63.21** | **50,259** | **14.75** | **-149,526** | **-25,649** | **-7.49** | **-73,619** | **N.I. after Other** | **-714,414** | **-30.76** | **774,198** | **19.27** | **-1,488,613** | **199,235** | **5.04** | **-913,650** |
| **-50,253** | | **50,259** | | **-100,511** | **23,366** | | **-73,619** | *Cash before Depreciation/Amortization* | **-175,249** | | **774,198** | | **-949,448** | **738,400** | | **-913,650** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 48,043 | 30.96 | 173,640 | 51.65 | -125,597 | 171,377 | 50.97 | -123,333 | Rack/ Premium | 918,662 | 40.19 | 1,708,117 | 43.05 | -789,455 | 1,616,743 | 41.41 | -698,081 |
| 6,950 | 4.48 | 9,127 | 2.71 | -2,177 | 10,174 | 3.03 | -3,224 | Corporate | 101,164 | 4.43 | 305,674 | 7.70 | -204,511 | 247,251 | 6.33 | -146,088 |
| 67,361 | 43.41 | 84,054 | 25.00 | -16,693 | 83,534 | 24.85 | -16,173 | Discounts - Other | 810,789 | 35.47 | 1,104,010 | 27.83 | -293,221 | 1,161,547 | 29.75 | -350,758 |
| 999 | 0.64 | 10,395 | 3.09 | -9,396 | 9,348 | 2.78 | -8,349 | Government | 56,940 | 2.49 | 198,278 | 5.00 | -141,338 | 195,406 | 5.00 | -138,466 |
| 10,232 | 6.59 | 26,874 | 7.99 | -16,642 | 27,755 | 8.26 | -17,523 | Locally Negotiated Rate | 209,056 | 9.15 | 435,427 | 10.97 | -226,371 | 451,376 | 11.56 | -242,320 |
| **133,585** | **86.08** | **304,090** | **90.45** | **-170,505** | **302,188** | **89.88** | **-168,603** | **Total Transient Revenue** | **2,096,610** | **91.72** | **3,751,507** | **94.55** | **-1,654,896** | **3,672,323** | **94.05** | **-1,575,713** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 21,293 | 13.72 | 32,114 | 9.55 | -10,821 | 30,870 | 9.18 | -9,577 | Group- Corporate | 183,096 | 8.01 | 216,130 | 5.45 | -33,034 | 209,512 | 5.37 | -26,417 |
| **21,293** | **13.72** | **32,114** | **9.55** | **-10,821** | **30,870** | **9.18** | **-9,577** | **Total Group Revenue** | **183,096** | **8.01** | **216,130** | **5.45** | **-33,034** | **209,512** | **5.37** | **-26,417** |
| 312 | 0.20 | 0 | 0.00 | 312 | 3,154 | 0.94 | -2,842 | Guaranteed No-Show | 6,229 | 0.27 | 0 | 0.00 | 6,229 | 22,746 | 0.58 | -16,518 |
| **155,191** | **100.00** | **336,204** | **100.00** | **-181,013** | **336,212** | **100.00** | **-181,021** | **Total Rooms Revenue** | **2,285,934** | **100.00** | **3,967,636** | **100.00** | **-1,681,702** | **3,904,582** | **100.00** | **-1,618,647** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 403 | 28 | 1,296 | 46 | -893 | 1,303 | 46 | -900 | Rack/ Premium Rooms | 5,986 | 33 | 11,268 | 38 | -5,282 | 10,998 | 37 | -5,012 |
| 62 | 4 | 85 | 3 | -23 | 94 | 3 | -32 | Corporate Rooms | 719 | 4 | 2,442 | 8 | -1,723 | 1,883 | 6 | -1,164 |
| 668 | 46 | 817 | 29 | -149 | 811 | 29 | -143 | Discounts - Other  Rooms | 7,626 | 42 | 9,226 | 31 | -1,600 | 9,697 | 33 | -2,071 |
| 9 | 1 | 85 | 3 | -76 | 76 | 3 | -67 | Government Rooms | 470 | 3 | 1,780 | 6 | -1,310 | 1,750 | 6 | -1,280 |
| 102 | 7 | 254 | 9 | -152 | 262 | 9 | -160 | Locally Negotiated Corporate Rooms | 1,603 | 9 | 3,293 | 11 | -1,690 | 3,509 | 12 | -1,906 |
| **1,244** | **86** | **2,535** | **90** | **-1,291** | **2,546** | **90** | **-1,302** | **Total Transient Stats** | **16,404** | **91** | **28,009** | **94** | **-11,605** | **27,837** | **94** | **-11,433** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 202 | 14 | 282 | 10 | -80 | 271 | 10 | -69 | Group- Corporate Rooms | 1,567 | 9 | 1,797 | 6 | -230 | 1,772 | 6 | -205 |
| **202** | **14** | **282** | **10** | **-80** | **271** | **10** | **-69** | **Total Group Stats** | **1,567** | **9** | **1,797** | **6** | **-230** | **1,772** | **6** | **-205** |
| **1,446** | **100** | **2,817** | **100** | **-1,371** | **2,817** | **100** | **-1,371** | **TOTAL ROOM STATISTICS** | **17,971** | **100** | **29,806** | **100** | **-11,835** | **29,609** | **100** | **-11,638** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | Comp Rooms | 16 | 0 | 0 | 0 | 16 | 55 | 0 | -39 |
| 970 | 67 | 0 | 0 | 970 | 1,664 | 59 | -694 | Single Occupancy | 11,651 | 65 | 0 | 0 | 11,651 | 18,933 | 64 | -7,282 |
| 474 | 33 | 0 | 0 | 474 | 1,153 | 41 | -679 | Multiple Occupancy | 6,390 | 36 | 0 | 0 | 6,390 | 10,463 | 35 | -4,073 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 GNS Stats | 0 | 0 | 0 | 0 | 0 | 2 | 0 | -2 |
| 85 | 6 | 0 | 0 | 85 | 46 | 2 | 39 Out of Order Rooms | 1,186 | 7 | 0 | 0 | 1,186 | 205 | 1 | 981 |
| 2,131 | 147 | 0 | 0 | 2,131 | 4,352 | 154 | -2,221 # of Guests | 25,934 | 144 | 0 | 0 | 25,934 | 42,803 | 145 | -16,869 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 119.21 | | 134.00 | | -14.79 | 131.52 | | -12.31 | Rack/Premium ADR | 153.47 | | 151.59 | | 1.88 | 147.00 | | 6.47 |
| 112.09 | | 108.00 | | 4.09 | 108.24 | | 3.86 | Corporate ADR | 140.70 | | 125.17 | | 15.53 | 131.31 | | 9.39 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 100.84 | | 102.89 | | -2.05 | 103.00 | | -2.16 | Discount ADR | 106.32 | | 119.66 | | -13.35 | 119.78 | | -13.47 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 111.00 | | 123.00 | | -12.00 | 123.00 | | -12.00 | Government ADR | 121.15 | | 111.37 | | 9.78 | 111.66 | | 9.49 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 100.31 | | 106.00 | | -5.69 | 105.93 | | -5.62 | Local Negotiated ADR | 130.42 | | 132.23 | | -1.82 | 128.63 | | 1.78 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **107.38** | | **119.94** | | **-12.56** | **118.69** | | **-11.31** | **Total Transient ADR** | **127.81** | | **133.94** | | **-6.13** | **131.92** | | **-4.11** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 105.41 | | 114.00 | | -8.59 | 113.91 | | -8.50 | Group - Corporate ADR | 116.84 | | 120.30 | | -3.46 | 118.23 | | -1.39 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **105.41** | | **114.00** | | **-8.59** | **113.91** | | **-8.50** | **Total Group ADR** | **116.84** | | **120.30** | | **-3.46** | **118.23** | | **-1.39** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | -1,209 | -0.43 | 1,209 | FOM/Guest Service Mgr | 0 | 0.00 | 0 | 0.00 | 0 | 31,529 | 1.06 | -31,529 |
| 4,757 | 3.29 | 6,197 | 2.20 | -1,440 | 7,127 | 2.53 | -2,370 | FD/ Guest Service Reps | 33,649 | 1.87 | 65,572 | 2.20 | -31,923 | 61,762 | 2.09 | -28,113 |
| 0 | 0.00 | 3,313 | 1.18 | -3,313 | 2,880 | 1.02 | -2,880 | Executive Housekeeper | 6,290 | 0.35 | 36,018 | 1.21 | -29,728 | 34,073 | 1.15 | -27,784 |
| 1,993 | 1.38 | 1,033 | 0.37 | 960 | 1,367 | 0.49 | 626 | Asst Exec Housekeeper/ Inspectress | 6,194 | 0.34 | 14,960 | 0.50 | -8,766 | 11,156 | 0.38 | -4,962 |
| 5,018 | 3.47 | 12,237 | 4.34 | -7,219 | 14,062 | 4.99 | -9,044 | Housekeepers | 71,352 | 3.97 | 129,477 | 4.34 | -58,125 | 128,507 | 4.34 | -57,155 |
| 689 | 0.48 | 2,477 | 0.88 | -1,788 | 2,078 | 0.74 | -1,389 | Housemen | 10,214 | 0.57 | 26,206 | 0.88 | -15,992 | 20,499 | 0.69 | -10,285 |
| 1,373 | 0.95 | 3,467 | 1.23 | -2,094 | 2,156 | 0.77 | -783 | Laundry | 15,552 | 0.87 | 36,685 | 1.23 | -21,133 | 27,407 | 0.93 | -11,855 |
| 0 | 0.00 | 2,205 | 0.78 | -2,205 | 2,224 | 0.79 | -2,224 | Comp Breakfast Hostess | 5,674 | 0.32 | 24,626 | 0.83 | -18,952 | 23,897 | 0.81 | -18,222 |
| 2,894 | 2.00 | 2,520 | 0.89 | 374 | 1,930 | 0.69 | 964 | Night Audit | 30,779 | 1.71 | 29,232 | 0.98 | 1,547 | 25,685 | 0.87 | 5,094 |
| 1,452 | 1.00 | 2,884 | 1.02 | -1,432 | 2,713 | 0.96 | -1,261 | Payroll Taxes | 15,223 | 0.85 | 31,211 | 1.05 | -15,988 | 31,192 | 1.05 | -15,969 |
| 910 | 0.63 | 1,119 | 0.40 | -210 | 979 | 0.35 | -70 | Employee Benefits | 11,971 | 0.67 | 12,309 | 0.41 | -338 | 9,165 | 0.31 | 2,806 |
| 1,220 | 0.84 | 750 | 0.27 | 470 | 149 | 0.05 | 1,072 | Vacation /PTO | 14,784 | 0.82 | 8,250 | 0.28 | 6,534 | 7,611 | 0.26 | 7,173 |
| 529 | 0.37 | 968 | 0.34 | -439 | 915 | 0.32 | -386 | Holiday | 3,755 | 0.21 | 4,840 | 0.16 | -1,085 | 4,960 | 0.17 | -1,204 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 4,750 | 0.16 | -4,750 | 6,316 | 0.21 | -6,316 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 0 | 0.00 | 0 | 0.00 | 0 | 10,024 | 0.34 | -10,024 |
| **20,834** | **14.41** | **39,170** | **13.90** | **-18,335** | **37,372** | **13.27** | **-16,537** | **Total P/R & R/Benefits- Rooms** | **225,437** | **12.54** | **424,136** | **14.23** | **-198,699** | **433,782** | **14.65** | **-208,345** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 169 | 0.06 | -169 | 151 | 0.05 | -151 | Newspapers | 257 | 0.01 | 1,788 | 0.06 | -1,532 | 1,663 | 0.06 | -1,406 |
| 3,208 | 2.22 | 11,268 | 4.00 | -8,060 | 11,863 | 4.21 | -8,655 | Comp Breakfast | 46,398 | 2.58 | 119,224 | 4.00 | -72,826 | 107,536 | 3.63 | -61,138 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 700 | 0.04 | 1,000 | 0.03 | -300 | 2,977 | 0.10 | -2,276 |
| 263 | 0.18 | 0 | 0.00 | 263 | 63 | 0.02 | 200 | Laundry Supplies | 944 | 0.05 | 0 | 0.00 | 944 | 501 | 0.02 | 443 |
| 140 | 0.10 | 1,549 | 0.55 | -1,409 | 641 | 0.23 | -501 | Linen Supplies | 6,163 | 0.34 | 16,393 | 0.55 | -10,230 | 12,955 | 0.44 | -6,791 |
| 1,500 | 1.04 | 1,820 | 0.65 | -320 | 1,501 | 0.53 | 0 | Cable TV | 15,732 | 0.88 | 20,020 | 0.67 | -4,288 | 20,885 | 0.71 | -5,153 |
| 361 | 0.25 | 370 | 0.13 | -10 | 360 | 0.13 | 1 | HSIA Support | 3,868 | 0.22 | 4,070 | 0.14 | -202 | 4,450 | 0.15 | -582 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 3,750 | 0.13 | -3,750 | 66 | 0.00 | -66 |
| 831 | 0.57 | 986 | 0.35 | -155 | 1,257 | 0.45 | -426 | Reservations Expense | 10,122 | 0.56 | 10,432 | 0.35 | -310 | 12,641 | 0.43 | -2,519 |
| 836 | 0.58 | 2,817 | 1.00 | -1,981 | 1,908 | 0.68 | -1,072 | Guest Room Supplies | 12,084 | 0.67 | 29,806 | 1.00 | -17,722 | 28,408 | 0.96 | -16,324 |
| 977 | 0.68 | 789 | 0.28 | 189 | 1,474 | 0.52 | -497 | Cleaning Supplies | 6,525 | 0.36 | 8,346 | 0.28 | -1,821 | 9,665 | 0.33 | -3,140 |
| 1,695 | 1.17 | 441 | 0.16 | 1,254 | 1,050 | 0.37 | 645 | Ecolab Core Supplies | 5,260 | 0.29 | 5,017 | 0.17 | 243 | 5,569 | 0.19 | -309 |
| 3,817 | 2.64 | 8,028 | 2.85 | -4,211 | 8,508 | 3.02 | -4,691 | Travel Agents Commission | 55,734 | 3.10 | 84,947 | 2.85 | -29,213 | 81,825 | 2.76 | -26,091 |
| 134 | 0.09 | 338 | 0.12 | -204 | 330 | 0.12 | -196 | Uniforms | 991 | 0.06 | 3,577 | 0.12 | -2,586 | 3,754 | 0.13 | -2,763 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 740 | 0.04 | 500 | 0.02 | 240 | 695 | 0.02 | 46 |
| 340 | 0.23 | 0 | 0.00 | 340 | 0 | 0.00 | 340 | COVID 19 Supplies | 2,895 | 0.16 | 0 | 0.00 | 2,895 | 0 | 0.00 | 2,895 |
| **14,102** | **9.75** | **28,576** | **10.14** | **-14,474** | **29,106** | **10.33** | **-15,004** | **Total Operating - Rooms** | **168,413** | **9.37** | **308,870** | **10.36** | **-140,458** | **293,586** | **9.92** | **-125,173** |
| **34,936** | **24.16** | **67,745** | **24.05** | **-32,809** | **66,478** | **23.60** | **-31,542** | **Total Expenses- Rooms** | **393,850** | **21.91** | **733,006** | **24.59** | **-339,156** | **727,368** | **24.57** | **-333,518** |
| **120,254** | **83.16** | **268,458** | **95.30** | **-148,204** | **269,734** | **95.75** | **-149,480** | **Net Income- Rooms** | **1,892,084** | **105.28** | **3,234,630** | **108.52** | **-1,342,546** | **3,177,213** | **107.31** | **-1,285,129** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Cost of Good Sold | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Operating Expense- Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | N.I.- Food Department | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Payroll | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Operating- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Costs | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Net Income- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

12/10/2020 at 3:47:28 PM

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Local | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 5 | 0.00 | -5 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 55 | 0.00 | -55 | 0 | 0.00 | 0 |
| 54 | 0.00 | 141 | 0.00 | -86 | 104 | 0.00 | -50 | Internet Access Fees | 866 | 0.00 | 1,490 | 0.00 | -624 | 1,089 | 0.00 | -223 |
| **54** | **0.00** | **146** | **0.00** | **-91** | **104** | **0.00** | **-50** | **Total Phone Revenues** | **866** | **0.00** | **1,545** | **0.00** | **-679** | **1,089** | **0.00** | **-223** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,439 | 0.92 | 1,100 | 0.32 | 339 | 1,176 | 0.34 | 263 | COS-Local | 15,010 | 0.65 | 12,100 | 0.30 | 2,910 | 12,078 | 0.31 | 2,932 |
| 65 | 0.00 | 120 | 2,400.00 | -55 | 120 | 0.00 | -55 | COS-Long Distance | 711 | 0.00 | 1,320 | 2,400.00 | -609 | 3,418 | ######## | -2,707 |
| 873 | 1,602.46 | 1,200 | 851.97 | -327 | 1,192 | 1,146.55 | -319 | COS-HSIA ISP | 8,889 | 1,026.09 | 13,200 | 885.73 | -4,311 | 14,146 | 1,299.01 | -5,258 |
| **2,377** | **0.00** | **2,420** | **0.00** | **-43** | **2,488** | **0.00** | **-111** | **Total COS- Comm** | **24,609** | **0.00** | **26,620** | **0.00** | **-2,011** | **29,642** | **0.00** | **-5,033** |
| **-2,322** | **0.00** | **-2,274** | **0.00** | **-48** | **-2,384** | **0.00** | **61** | **Gross Margin- Comm** | **-23,743** | **0.00** | **-25,075** | **0.00** | **1,332** | **-28,553** | **0.00** | **4,810** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 0 | 0.00 | 100 | Equipment Cost | 890 | 0.00 | 1,100 | 0.00 | -210 | 690 | 0.00 | 200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 0 | 0.00 | 600 | 0.00 | -600 | 591 | 0.00 | -591 |
| **100** | **0.00** | **100** | **0.00** | **0** | **0** | **0.00** | **100** | **Total Operating - Comm** | **890** | **0.00** | **1,700** | **0.00** | **-810** | **1,281** | **0.00** | **-391** |
| **2,422** | **0.00** | **2,374** | **0.00** | **48** | **2,384** | **0.00** | **39** | **N.I.- Comm Dept** | **24,633** | **0.00** | **26,775** | **0.00** | **-2,142** | **29,834** | **0.00** | **-5,201** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 100 | 3.05 | -100 | 47 | 0.90 | -47 | Laundry/Valet | 47 | 0.15 | 925 | 2.64 | -878 | 688 | 1.85 | -641 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,702 | 52.05 | -2,702 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 23,572 | 63.44 | -23,572 |
| 113 | 9.80 | 300 | 9.15 | -187 | 132 | 2.54 | -19 | Vending | 1,535 | 4.91 | 3,400 | 9.70 | -1,865 | 3,001 | 8.08 | -1,466 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 75 | 0.24 | 0 | 0.00 | 75 | 266 | 0.72 | -191 |
| 1 | 0.09 | 0 | 0.00 | 1 | 26 | 0.50 | -25 | Miscellaneous | 1 | 0.00 | 0 | 0.00 | 1 | 26 | 0.07 | -25 |
| 0 | 0.00 | 550 | 16.78 | -550 | 2,224 | 42.84 | -2,224 | Late Cancellation Income | 11,688 | 37.40 | 6,050 | 17.26 | 5,638 | 8,481 | 22.82 | 3,207 |
| 250 | 21.73 | 75 | 2.29 | 175 | 0 | 0.00 | 250 | Smoking Fee | 2,691 | 8.61 | 825 | 2.35 | 1,866 | 525 | 1.41 | 2,166 |
| 0 | 0.00 | 0 | 0.00 | 0 | 60 | 1.16 | -60 | Tax Discounts Earned | 330 | 1.06 | 0 | 0.00 | 330 | 600 | 1.61 | -270 |
| 787 | 68.38 | 2,254 | 68.74 | -1,467 | 0 | 0.00 | 787 | Market Sales | 14,883 | 47.63 | 23,845 | 68.04 | -8,962 | 0 | 0.00 | 14,883 |
| **1,150** | **100.00** | **3,279** | **100.00** | **-2,128** | **5,190** | **100.00** | **-4,040** | Total Miscellaneous Revenues | **31,250** | **100.00** | **35,045** | **100.00** | **-3,795** | **37,159** | **100.00** | **-5,909** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 95 | 95.00 | -95 | 128 | 273.27 | -128 | COS-Laundry/Valet | 0 | 0.00 | 879 | 95.00 | -879 | 500 | 72.62 | -500 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,385 | 51.25 | -1,385 | COS-Gift Shop | 583 | 0.00 | 0 | 0.00 | 583 | 12,520 | 53.12 | -11,938 |
| 505 | 64.23 | 1,127 | 50.00 | -622 | 0 | 0.00 | 505 | COS- Market | 5,830 | 39.17 | 11,922 | 50.00 | -6,092 | 0 | 0.00 | 5,830 |
| **505** | **43.92** | **1,222** | **37.27** | **-717** | **1,513** | **29.15** | **-1,008** | Total COS- Miscellaneous | **6,413** | **20.52** | **12,801** | **36.53** | **-6,388** | **13,020** | **35.04** | **-6,607** |
| 700 | 100.00 | 1,300 | 100.00 | -600 | 1,238 | 100.00 | -538 | Banquet Room Rental | 5,075 | 100.00 | 14,300 | 100.00 | -9,225 | 13,074 | 100.00 | -7,999 |
| **700** | **100.00** | **1,300** | **100.00** | **-600** | **1,238** | **100.00** | **-538** | **Total Meeting Room Revenues** | **5,075** | **100.00** | **14,300** | **100.00** | **-9,225** | **13,074** | **100.00** | **-7,999** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **1,345** | **116.93** | **3,357** | **102.39** | **-2,012** | **4,915** | **94.70** | **-3,570** | **Total Miscellaneous Profit** | **29,912** | **95.72** | **36,544** | **104.28** | **-6,631** | **37,213** | **100.14** | **-7,301** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 3,439 | 2.19 | 5,406 | 1.59 | -1,967 | 4,771 | 1.39 | -1,332 | General Manager | 51,713 | 2.23 | 58,771 | 1.46 | -7,058 | 55,631 | 1.41 | -3,919 |
| -1,530 | -0.97 | 3,556 | 1.04 | -5,086 | 4,731 | 1.38 | -6,261 | Assistant General Manager | 31,957 | 1.38 | 39,705 | 0.99 | -7,748 | 4,731 | 0.12 | 27,226 |
| 282 | 0.18 | 810 | 0.24 | -528 | 1,377 | 0.40 | -1,095 | Payroll Taxes | 7,154 | 0.31 | 8,902 | 0.22 | -1,748 | 5,908 | 0.15 | 1,246 |
| 520 | 0.33 | 1,125 | 0.33 | -605 | 396 | 0.12 | 124 | Employee Benefits | 5,027 | 0.22 | 12,375 | 0.31 | -7,348 | 5,642 | 0.14 | -615 |
| 2,133 | 1.36 | 0 | 0.00 | 2,133 | 477 | 0.14 | 1,656 | Vacation /PTO | 12,666 | 0.55 | 0 | 0.00 | 12,666 | 477 | 0.01 | 12,189 |
| 246 | 0.16 | 0 | 0.00 | 246 | 407 | 0.12 | -161 | Holiday | 1,835 | 0.08 | 0 | 0.00 | 1,835 | 1,122 | 0.03 | 712 |
| 0 | 0.00 | 1,292 | 0.38 | -1,292 | 4,342 | 1.27 | -4,342 | Bonus/Incentive Pay | 4,350 | 0.19 | 14,208 | 0.35 | -9,858 | 12,852 | 0.32 | -8,501 |
| **5,090** | **3.24** | **12,189** | **3.58** | **-7,099** | **16,501** | **4.82** | **-11,412** | **Total P/R & R/B- A&G** | **114,702** | **4.94** | **133,961** | **3.33** | **-19,259** | **86,363** | **2.18** | **28,339** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 119 | 0.08 | 450 | 0.13 | -331 | 335 | 0.10 | -216 | Employee Relations | 2,796 | 0.12 | 5,300 | 0.13 | -2,504 | 5,783 | 0.15 | -2,987 |
| 2,000 | 1.27 | 2,000 | 0.59 | 0 | 2,000 | 0.58 | 0 | Accounting Fees | 22,000 | 0.95 | 22,000 | 0.55 | 0 | 22,000 | 0.56 | 0 |
| 1,477 | 0.94 | 1,517 | 0.45 | -39 | 1,611 | 0.47 | -133 | Data Processing | 15,624 | 0.67 | 16,683 | 0.42 | -1,059 | 17,673 | 0.45 | -2,049 |
| 52 | 0.03 | 282 | 0.08 | -230 | 937 | 0.27 | -885 | Office Supplies | 1,611 | 0.07 | 2,981 | 0.07 | -1,370 | 3,762 | 0.10 | -2,152 |
| 44 | 0.03 | 45 | 0.01 | -1 | 87 | 0.03 | -44 | Muzak | 418 | 0.02 | 495 | 0.01 | -77 | 524 | 0.01 | -106 |
| 0 | 0.00 | 300 | 0.09 | -300 | 0 | 0.00 | 0 | Travel & Lodging | 935 | 0.04 | 6,500 | 0.16 | -5,565 | 4,938 | 0.12 | -4,003 |
| 0 | 0.00 | 75 | 0.02 | -75 | 0 | 0.00 | 0 | Telephone | 112 | 0.00 | 825 | 0.02 | -713 | 200 | 0.01 | -88 |
| 0 | 0.00 | 200 | 0.06 | -200 | 102 | 0.03 | -102 | Licenses and Permits | 2,136 | 0.09 | 1,730 | 0.04 | 406 | 1,948 | 0.05 | 187 |
| 50 | 0.03 | 85 | 0.02 | -34 | 120 | 0.03 | -70 | Postage | 494 | 0.02 | 894 | 0.02 | -400 | 1,096 | 0.03 | -601 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Recruitment | 729 | 0.03 | 1,250 | 0.03 | -521 | 1,229 | 0.03 | -500 |
| 0 | 0.00 | 125 | 0.04 | -125 | 114 | 0.03 | -114 | Employment Screening/ Drug Testing | 491 | 0.02 | 1,375 | 0.03 | -884 | 1,290 | 0.03 | -799 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 570 | 0.02 | 0 | 0.00 | 570 | 1,099 | 0.03 | -529 |
| 135 | 0.09 | 254 | 0.07 | -119 | 150 | 0.04 | -15 | Dues/Subscriptions | 1,428 | 0.06 | 2,683 | 0.07 | -1,254 | 3,472 | 0.09 | -2,044 |
| 1,666 | 1.06 | 8,830 | 2.59 | -7,164 | 8,976 | 2.62 | -7,310 | Credit Card Commissions | 65,658 | 2.83 | 104,080 | 2.59 | -38,422 | 103,857 | 2.63 | -38,198 |
| -16 | -0.01 | 0 | 0.00 | -16 | 0 | 0.00 | -16 | Cash Over/Short | 2,850 | 0.12 | 0 | 0.00 | 2,850 | 2,613 | 0.07 | 237 |
| 30 | 0.02 | 28 | 0.01 | 2 | 0 | 0.00 | 30 | Equipment Rental | 265 | 0.01 | 308 | 0.01 | -43 | 0 | 0.00 | 265 |
| 406 | 0.26 | 350 | 0.10 | 56 | 715 | 0.21 | -309 | Payroll Services | 4,947 | 0.21 | 4,200 | 0.10 | 747 | 7,082 | 0.18 | -2,135 |
| 719 | 0.46 | 1,017 | 0.30 | -298 | 869 | 0.25 | -150 | Bank Charges | 10,420 | 0.45 | 11,187 | 0.28 | -767 | 11,089 | 0.28 | -668 |
| 127 | 0.08 | 0 | 0.00 | 127 | 0 | 0.00 | 127 | Chargebacks | 1,550 | 0.07 | 0 | 0.00 | 1,550 | 5,210 | 0.13 | -3,659 |
| 965 | 0.61 | 1,391 | 0.41 | -426 | 1,512 | 0.44 | -547 | Workers Comp Insurance | 11,272 | 0.49 | 16,799 | 0.42 | -5,527 | 15,774 | 0.40 | -4,502 |
| **7,774** | **4.95** | **16,997** | **4.99** | **-9,223** | **17,527** | **5.12** | **-9,753** | **Total Operating- A&G** | **146,307** | **6.30** | **199,289** | **4.96** | **-52,982** | **210,638** | **5.33** | **-64,330** |
| **12,864** | **8.19** | **29,186** | **8.56** | **-16,323** | **34,029** | **9.93** | **-21,165** | **Total Expenses- A&G** | **261,010** | **11.24** | **333,251** | **8.30** | **-72,241** | **297,001** | **7.51** | **-35,991** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 3,338 | 2.13 | 4,174 | 1.22 | -836 | 3,318 | 0.97 | 20 | Sales Manager | 44,313 | 1.91 | 45,914 | 1.14 | -1,601 | 42,040 | 1.06 | 2,273 |
| 498 | 0.32 | 1,242 | 0.36 | -744 | 870 | 0.25 | -372 | Revenue Management | 7,096 | 0.31 | 13,657 | 0.34 | -6,561 | 9,976 | 0.25 | -2,880 |
| 0 | 0.00 | 172 | 0.05 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 1,893 | 0.05 | -1,377 | 0 | 0.00 | 516 |
| 305 | 0.19 | 418 | 0.12 | -113 | 559 | 0.16 | -255 | Payroll Taxes | 3,454 | 0.15 | 4,454 | 0.11 | -1,000 | 3,968 | 0.10 | -514 |
| 659 | 0.42 | 608 | 0.18 | 51 | 574 | 0.17 | 85 | Employee Benefits | 9,302 | 0.40 | 6,688 | 0.17 | 2,614 | 6,381 | 0.16 | 2,921 |
| 831 | 0.53 | 0 | 0.00 | 831 | 567 | 0.17 | 264 | Vacation / PTO | 6,053 | 0.26 | 0 | 0.00 | 6,053 | 1,323 | 0.03 | 4,730 |
| 208 | 0.13 | 0 | 0.00 | 208 | 189 | 0.06 | 19 | Holiday | 1,004 | 0.04 | 0 | 0.00 | 1,004 | 923 | 0.02 | 80 |
| 0 | 0.00 | 937 | 0.27 | -937 | 1,883 | 0.55 | -1,883 | Bonus/Incentive Pay | 2,361 | 0.10 | 8,131 | 0.20 | -5,770 | 7,288 | 0.18 | -4,927 |
| **5,838** | **3.72** | **7,550** | **2.22** | **-1,712** | **7,960** | **2.32** | **-2,122** | **Total P/R & R/B- Sales** | **74,099** | **3.19** | **80,738** | **2.01** | **-6,639** | **71,899** | **1.82** | **2,200** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 75 | 0.00 | -75 | 25 | 0.00 | -25 |
| 0 | 0.00 | 0 | 0.00 | 0 | 424 | 0.12 | -424 | Office Supplies | -78 | 0.00 | 75 | 0.00 | -153 | 582 | 0.01 | -661 |
| 0 | 0.00 | 100 | 0.03 | -100 | 5 | 0.00 | -5 | Travel & Lodging | 210 | 0.01 | 2,900 | 0.07 | -2,691 | 1,959 | 0.05 | -1,750 |
| 0 | 0.00 | 40 | 0.01 | -40 | 25 | 0.01 | -25 | Meals & Entertainment | 100 | 0.00 | 440 | 0.01 | -340 | 493 | 0.01 | -393 |
| 0 | 0.00 | 500 | 0.15 | -500 | 81 | 0.02 | -81 | Promotions | 146 | 0.01 | 2,415 | 0.06 | -2,269 | 886 | 0.02 | -740 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Telephone | 100 | 0.00 | 550 | 0.01 | -450 | 400 | 0.01 | -300 |
| 0 | 0.00 | 125 | 0.04 | -125 | 7 | 0.00 | -7 | Sales Training | 37 | 0.00 | 250 | 0.01 | -213 | 50 | 0.00 | -13 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Dues & Subscriptions | 4,701 | 0.20 | 7,799 | 0.19 | -3,098 | 4,427 | 0.11 | 274 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | -248 | -0.01 | 0 | 0.00 | -248 | 21 | 0.00 | -269 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Display Advertising | 0 | 0.00 | 127 | 0.00 | -127 | 0 | 0.00 | 0 |
| 0 | 0.00 | 250 | 0.07 | -250 | 200 | 0.06 | -200 | e Commerce Costs | 0 | 0.00 | 2,750 | 0.07 | -2,750 | 2,585 | 0.07 | -2,585 |
| 1,396 | 0.89 | 1,578 | 0.46 | -182 | 452 | 0.13 | 943 | Brand Paid Search | 9,598 | 0.41 | 16,691 | 0.42 | -7,093 | 14,980 | 0.38 | -5,381 |
| 0 | 0.00 | 150 | 0.04 | -150 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,650 | 0.04 | -1,650 | 803 | 0.02 | -803 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 300 | 0.01 | -300 | 0 | 0.00 | 0 |
| **1,396** | **0.89** | **2,793** | **0.82** | **-1,397** | **1,195** | **0.35** | **201** | **Total Operating- Sales** | **14,566** | **0.63** | **36,022** | **0.90** | **-21,457** | **27,210** | **0.69** | **-12,644** |
| **7,234** | **4.61** | **10,343** | **3.04** | **-3,109** | **9,155** | **2.67** | **-1,921** | **Total Expenses-Sales** | **88,665** | **3.82** | **116,760** | **2.91** | **-28,096** | **99,109** | **2.51** | **-10,444** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 3,524 | 2.44 | 3,754 | 1.33 | -230 | 3,382 | 1.20 | 142 | Chief Engineer | 29,505 | 1.64 | 41,477 | 1.39 | -11,972 | 35,942 | 1.21 | -6,438 |
| 1,618 | 1.12 | 2,027 | 0.72 | -409 | 1,727 | 0.61 | -109 | General Maintenance | 18,272 | 1.02 | 22,631 | 0.76 | -4,359 | 19,550 | 0.66 | -1,278 |
| 368 | 0.25 | 422 | 0.15 | -54 | 362 | 0.13 | 6 | Payroll Taxes | 3,682 | 0.20 | 4,735 | 0.16 | -1,053 | 4,208 | 0.14 | -526 |
| 771 | 0.53 | 1,061 | 0.38 | -290 | 1,004 | 0.36 | -234 | Employee Benefits | 9,445 | 0.53 | 11,671 | 0.39 | -2,226 | 11,305 | 0.38 | -1,859 |
| 262 | 0.18 | 0 | 0.00 | 262 | 252 | 0.09 | 10 | Holiday | 977 | 0.05 | 0 | 0.00 | 977 | 1,145 | 0.04 | -168 |
| 96 | 0.07 | 0 | 0.00 | 96 | 166 | 0.06 | -70 | Vacation /PTO | 3,744 | 0.21 | 0 | 0.00 | 3,744 | 2,648 | 0.09 | 1,095 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 750 | 0.03 | -750 | 0 | 0.00 | 0 |
| 6,638 | 4.59 | 7,264 | 2.58 | -626 | 6,893 | 2.45 | -255 | **Total P/R & Related Expenses- Maintenance** | 65,624 | 3.65 | 81,264 | 2.73 | -15,640 | 74,798 | 2.53 | -9,174 |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 254 | 0.09 | -254 | 9 | 0.00 | -9 | Laundry Equipment | 1,090 | 0.06 | 2,683 | 0.09 | -1,592 | 2,269 | 0.08 | -1,179 |
| 69 | 0.05 | 282 | 0.10 | -213 | 394 | 0.14 | -325 | Building Maintenance | 1,445 | 0.08 | 2,981 | 0.10 | -1,535 | 3,237 | 0.11 | -1,791 |
| 0 | 0.00 | 0 | 0.00 | 0 | 128 | 0.05 | -128 | Office Equipment | 88 | 0.00 | 0 | 0.00 | 88 | 509 | 0.02 | -421 |
| 129 | 0.09 | 225 | 0.08 | -96 | 178 | 0.06 | -48 | Light Bulbs | 834 | 0.05 | 2,384 | 0.08 | -1,550 | 2,182 | 0.07 | -1,348 |
| 381 | 0.26 | 310 | 0.11 | 71 | 669 | 0.24 | -289 | Electrical & Mechanical | 6,786 | 0.38 | 3,279 | 0.11 | 3,507 | 3,380 | 0.11 | 3,406 |
| 45 | 0.03 | 845 | 0.30 | -800 | 1,664 | 0.59 | -1,619 | HVAC | 7,386 | 0.41 | 8,942 | 0.30 | -1,556 | 8,710 | 0.29 | -1,324 |
| 247 | 0.17 | 375 | 0.13 | -128 | 1,214 | 0.43 | -967 | Plumbing & Boiler | 7,445 | 0.41 | 8,301 | 0.28 | -856 | 4,945 | 0.17 | 2,500 |
| 461 | 0.32 | 550 | 0.20 | -89 | 1,391 | 0.49 | -930 | Pool | 1,758 | 0.10 | 6,050 | 0.20 | -4,292 | 10,518 | 0.36 | -8,761 |
| 1,000 | 0.69 | 1,850 | 0.66 | -850 | 2,360 | 0.84 | -1,360 | Grounds & Landscaping | 11,437 | 0.64 | 20,350 | 0.68 | -8,913 | 25,846 | 0.87 | -14,409 |
| 0 | 0.00 | 28 | 0.01 | -28 | 0 | 0.00 | 0 | Signage | 12 | 0.00 | 298 | 0.01 | -286 | 200 | 0.01 | -188 |
| 0 | 0.00 | 254 | 0.09 | -254 | 526 | 0.19 | -526 | Furniture & Fixtures | 1,701 | 0.09 | 2,683 | 0.09 | -982 | 3,610 | 0.12 | -1,910 |
| 58 | 0.04 | 85 | 0.03 | -26 | 28 | 0.01 | 30 | Painting | 830 | 0.05 | 894 | 0.03 | -64 | 1,142 | 0.04 | -312 |
| 0 | 0.00 | 100 | 0.04 | -100 | 2,900 | 1.03 | -2,900 | Carpet & Floor | 30 | 0.00 | 2,800 | 0.09 | -2,770 | 6,126 | 0.21 | -6,096 |
| 0 | 0.00 | 56 | 0.02 | -56 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 596 | 0.02 | -596 | 0 | 0.00 | 0 |
| 0 | 0.00 | 56 | 0.02 | -56 | 0 | 0.00 | 0 | Telephone | 200 | 0.01 | 596 | 0.02 | -396 | 0 | 0.00 | 200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Equipment | 0 | 0.00 | 100 | 0.00 | -100 | 0 | 0.00 | 0 |
| 0 | 0.00 | 169 | 0.06 | -169 | 0 | 0.00 | 0 | Locks & Keys | 365 | 0.02 | 1,788 | 0.06 | -1,424 | 1,728 | 0.06 | -1,363 |
| 0 | 0.00 | 28 | 0.01 | -28 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 298 | 0.01 | -298 | 538 | 0.02 | -538 |
| 178 | 0.12 | 265 | 0.09 | -87 | 479 | 0.17 | -302 | Exterminating | 1,418 | 0.08 | 2,915 | 0.10 | -1,497 | 3,148 | 0.11 | -1,730 |
| 10 | 0.01 | 0 | 0.00 | 10 | 200 | 0.07 | -190 | License & Permits | 10 | 0.00 | 0 | 0.00 | 10 | 500 | 0.02 | -490 |
| 175 | 0.12 | 100 | 0.04 | 75 | 53 | 0.02 | 122 | Maintenance Contracts | 1,330 | 0.07 | 1,100 | 0.04 | 230 | 1,269 | 0.04 | 61 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Rental | 30 | 0.00 | 0 | 0.00 | 30 | 0 | 0.00 | 30 |
| 215 | 0.15 | 400 | 0.14 | -185 | 215 | 0.08 | 0 | Fire & Safety | 4,306 | 0.24 | 5,600 | 0.19 | -1,294 | 4,728 | 0.16 | -422 |
| 916 | 0.63 | 0 | 0.00 | 916 | 1,116 | 0.40 | -200 | Elevator | 4,428 | 0.25 | 4,243 | 0.14 | 185 | 5,243 | 0.18 | -815 |
| 3,884 | 2.69 | 6,232 | 2.21 | -2,348 | 13,523 | 4.80 | -9,639 | **Total Operating - R & M** | 52,927 | 2.94 | 78,881 | 2.65 | -25,953 | 89,830 | 3.03 | -36,903 |
| 10,523 | 7.28 | 13,496 | 4.79 | -2,973 | 20,416 | 7.25 | -9,893 | **Total Expenses- R & M** | 118,551 | 6.60 | 160,144 | 5.37 | -41,593 | 164,628 | 5.56 | -46,077 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 5,101 | 3.53 | 6,825 | 2.42 | -1,724 | 6,258 | 2.22 | -1,157 | Electricity | 60,805 | 3.38 | 80,916 | 2.71 | -20,111 | 74,163 | 2.50 | -13,358 |
| 764 | 0.53 | 1,244 | 0.44 | -480 | 1,469 | 0.52 | -705 | Gas | 8,689 | 0.48 | 11,412 | 0.38 | -2,723 | 11,979 | 0.40 | -3,291 |
| 2,420 | 1.67 | 2,144 | 0.76 | 276 | 2,667 | 0.95 | -247 | Water & Sewer | 22,661 | 1.26 | 25,888 | 0.87 | -3,227 | 27,707 | 0.94 | -5,046 |
| 874 | 0.60 | 660 | 0.23 | 214 | 773 | 0.27 | 101 | Waste Removal | 7,344 | 0.41 | 7,260 | 0.24 | 84 | 7,513 | 0.25 | -169 |
| **9,160** | **6.33** | **10,873** | **3.86** | **-1,713** | **11,168** | **3.96** | **-2,008** | **Total Expenses- Utilities** | **99,498** | **5.54** | **125,476** | **4.21** | **-25,978** | **121,363** | **4.10** | **-21,864** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 9,311 | 6.00 | 20,205 | 6.01 | -10,894 | 20,001 | 5.95 | -10,689 | Franchise Fees/ Royalties | 144,748 | 6.33 | 238,421 | 6.01 | -93,674 | 234,450 | 6.00 | -89,703 |
| 6,564 | 4.23 | 13,470 | 4.01 | -6,906 | 13,000 | 3.87 | -6,436 | Advertising | 97,036 | 4.24 | 158,947 | 4.01 | -61,911 | 156,019 | 4.00 | -58,983 |
| 6,513 | 4.20 | 12,733 | 3.79 | -6,220 | 13,934 | 4.14 | -7,420 | Frequent Traveler | 77,502 | 3.39 | 134,723 | 3.40 | -57,222 | 132,979 | 3.41 | -55,478 |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Brand Guest Fees | 590 | 0.03 | 1,100 | 0.03 | -510 | 690 | 0.02 | -100 |
| **22,389** | **14.43** | **46,508** | **13.83** | **-24,119** | **46,934** | **13.96** | **-24,546** | **Total Franchise Fees Expense** | **319,875** | **13.99** | **533,192** | **13.44** | **-213,316** | **524,139** | **13.42** | **-204,263** |

12/10/2020 at 3:47:28 PM

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,926 | 2.50 | 8,523 | 2.50 | -4,597 | 8,566 | 2.50 | -4,640 | Management Fees | 58,058 | 2.50 | 100,463 | 2.50 | -42,405 | 98,861 | 2.50 | -40,803 |
| 4,237 | 2.70 | 0 | 0.00 | 4,237 | 0 | 0.00 | 4,237 | Management Fees- Owner | 15,213 | 0.66 | 0 | 0.00 | 15,213 | 0 | 0.00 | 15,213 |
| **8,163** | **5.20** | **8,523** | **2.50** | **-360** | **8,566** | **2.50** | **-403** | **Total Management Fees Expense** | **73,271** | **3.16** | **100,463** | **2.50** | **-27,192** | **98,861** | **2.50** | **-25,590** |

12/10/2020 at 3:47:28 PM

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 26,198 | 16.68 | 26,198 | 7.69 | 0 | 25,497 | 7.44 | 701 | Ground Lease | 283,271 | 12.20 | 281,869 | 7.02 | 1,402 | 275,007 | 6.95 | 8,264 |
| 12,355 | 7.87 | 13,593 | 3.99 | -1,238 | 12,355 | 3.61 | 0 | FF & E Reserve | 135,908 | 5.85 | 149,523 | 3.72 | -13,615 | 150,009 | 3.79 | -14,101 |
| 14,649 | 9.33 | 14,649 | 4.30 | 0 | 13,488 | 3.94 | 1,161 | Real Estate Tax | 161,142 | 6.94 | 161,142 | 4.01 | 0 | 148,367 | 3.75 | 12,774 |
| 804 | 0.51 | 804 | 0.24 | 0 | -341 | -0.10 | 1,145 | Personal Property Tax | 9,062 | 0.39 | 8,843 | 0.22 | 219 | 6,550 | 0.17 | 2,512 |
| 4,757 | 3.03 | 4,129 | 1.21 | 628 | 4,111 | 1.20 | 646 | Insurance | 50,146 | 2.16 | 47,181 | 1.17 | 2,965 | 47,218 | 1.19 | 2,928 |
| **58,763** | **37.42** | **59,373** | **17.42** | **-610** | **55,110** | **16.08** | **3,654** | **TOTAL FIXED EXPENSES** | **639,528** | **27.54** | **648,558** | **16.15** | **-9,029** | **627,152** | **15.86** | **12,376** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 18,391 | 5.37 | -18,391 | Owners Expense | 21,979 | 0.95 | 0 | 0.00 | 21,979 | 21,780 | 0.55 | 199 |
| 45,395 | 28.91 | 0 | 0.00 | 45,395 | 45,395 | 13.25 | 0 | Depreciation | 499,345 | 21.50 | 0 | 0.00 | 499,345 | 499,345 | 12.63 | 0 |
| 3,620 | 2.31 | 0 | 0.00 | 3,620 | 3,620 | 1.06 | 0 | Amortization Expense | 39,820 | 1.71 | 0 | 0.00 | 39,820 | 39,820 | 1.01 | 0 |
| 37,470 | 23.86 | 37,470 | 11.00 | 0 | 37,239 | 10.87 | 231 | Interest Expense | 411,618 | 17.72 | 412,172 | 10.26 | -554 | 415,135 | 10.50 | -3,517 |
| 0 | 0.00 | 3,409 | 1.00 | -3,409 | 3,426 | 1.00 | -3,426 | Asset Management Fee | 10,121 | 0.44 | 40,185 | 1.00 | -30,064 | 39,548 | 1.00 | -29,427 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -87 | 0.00 | 0 | 0.00 | -87 | 0 | 0.00 | -87 |
| 1,336 | 0.85 | 0 | 0.00 | 1,336 | 4,467 | 1.30 | -3,131 | Extraordinary Expenses | 14,815 | 0.64 | 0 | 0.00 | 14,815 | 36,819 | 0.93 | -22,004 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | 632 | 0.02 | -632 |
| 1,530 | | 0 | | 1,530 | 0 | | 1,530 | Ground Lease Tax | 13,768 | | 0 | | 13,768 | 0 | | 13,768 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Metro & County Business Tax | 0 | 0.00 | 0 | 0.00 | 0 | 26 | 0.00 | -26 |
| **89,350** | **56.90** | **40,879** | **12.00** | **48,471** | **112,537** | **32.84** | **-23,187** | **Total Other** | **1,011,379** | **43.55** | **452,357** | **11.26** | **559,022** | **1,053,105** | **26.63** | **-41,726** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,930 | | 3,930 | | 0 | 3,930 | | 0 | Total Rooms Available | 43,885 | | 43,885 | | 0 | 43,754 | | 131 |
| 1,041 | | 2,153 | | -1,112 | 2,088 | | -1,047 | Total Rooms Sold | 12,345 | | 30,613 | | -18,268 | 30,184 | | -17,839 |
| **26.49%** | | **54.78%** | | **-28.30%** | **53.13%** | | **-26.64%** | Occupancy % | **28.13%** | | **69.76%** | | **-41.63%** | **68.99%** | | **-40.86%** |
| **64.77** | | **107.31** | | **-42.54** | **109.04** | | **-44.27** | Average Rate | **89.86** | | **118.76** | | **-28.90** | **115.27** | | **-25.41** |
| **17.16** | | **58.79** | | **-41.63** | **57.93** | | **-40.78** | REVPAR | **25.28** | | **82.84** | | **-57.56** | **79.52** | | **-54.24** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 67,425 | 97.41 | 231,032 | 95.73 | -163,607 | 227,680 | 97.78 | -160,255 | ROOMS | 1,109,284 | 96.11 | 3,635,494 | 96.48 | -2,526,210 | 3,479,288 | 96.61 | -2,370,004 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,790 | 2.59 | 10,317 | 4.27 | -8,527 | 5,161 | 2.22 | -3,371 | MISCELLANEOUS | 44,958 | 3.89 | 132,488 | 3.52 | -87,531 | 121,943 | 3.39 | -76,986 |
| **69,215** | **100.00** | **241,349** | **100.00** | **-172,134** | **232,841** | **100.00** | **-163,626** | **TOTAL REVENUES** | **1,154,242** | **100.00** | **3,767,982** | **100.00** | **-2,613,740** | **3,601,232** | **100.00** | **-2,446,990** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 35,633 | 52.85 | 70,612 | 30.56 | -34,979 | 68,947 | 30.28 | -33,313 | ROOMS EXPENSE | 393,780 | 35.50 | 928,458 | 25.54 | -534,678 | 927,128 | 26.65 | -533,347 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 293 | 16.37 | 1,702 | 16.50 | -1,409 | 1,173 | 22.73 | -880 | MISCELLANEOUS EXPENSE | 6,924 | 15.40 | 21,865 | 16.50 | -14,941 | 23,826 | 19.54 | -16,902 |
| **35,926** | **51.91** | **72,314** | **29.96** | **-36,388** | **70,120** | **30.11** | **-34,194** | **TOTAL DEPARTMENTAL EXPENSES** | **400,704** | **34.72** | **950,323** | **25.22** | **-549,619** | **950,953** | **26.41** | **-550,249** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 31,792 | 47.15 | 160,420 | 69.44 | -128,628 | 158,734 | 69.72 | -126,942 | ROOMS PROFIT | 715,504 | 64.50 | 2,707,036 | 74.46 | -1,991,532 | 2,552,161 | 73.35 | -1,836,657 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,497 | 83.63 | 8,615 | 83.50 | -7,117 | 3,988 | 77.27 | -2,490 | MISCELLANEOUS PROFIT | 38,034 | 84.60 | 110,624 | 83.50 | -72,590 | 98,118 | 80.46 | -60,084 |
| **33,289** | **48.09** | **169,034** | **70.04** | **-135,746** | **162,721** | **69.89** | **-129,432** | **TOTAL DEPARTMENTAL PROFIT** | **753,538** | **65.28** | **2,817,659** | **74.78** | **-2,064,121** | **2,650,278** | **73.59** | **-1,896,740** |
| 21,746 | 31.42 | 31,550 | 13.07 | -9,804 | 35,972 | 15.45 | -14,226 | A & G  EXPENSE | 284,646 | 24.66 | 384,524 | 10.21 | -99,878 | 373,139 | 10.36 | -88,494 |
| 3,551 | 5.13 | 2,435 | 1.01 | 1,116 | 2,454 | 1.05 | 1,097 | TELECOM | 31,452 | 2.72 | 26,785 | 0.71 | 4,667 | 27,017 | 0.75 | 4,435 |
| -326 | -0.47 | 15,906 | 6.59 | -16,232 | 14,731 | 6.33 | -15,057 | SALES & MARKETING EXPENSES | 76,246 | 6.61 | 149,624 | 3.97 | -73,378 | 140,853 | 3.91 | -64,607 |
| 7,773 | 11.23 | 32,681 | 13.54 | -24,908 | 19,989 | 8.58 | -12,216 | FRANCHISE FEES | 156,996 | 13.60 | 512,384 | 13.60 | -355,388 | 481,117 | 13.36 | -324,121 |
| 6,825 | 9.86 | 16,753 | 6.94 | -9,928 | 14,397 | 6.18 | -7,571 | MAINTENANCE EXPENSES | 128,001 | 11.09 | 189,796 | 5.04 | -61,795 | 179,922 | 5.00 | -51,921 |
| 12,863 | 18.58 | 12,785 | 5.30 | 78 | 12,564 | 5.40 | 300 | UTILITIES EXPENSE | 114,111 | 9.89 | 154,877 | 4.11 | -40,766 | 153,726 | 4.27 | -39,614 |
| **52,433** | **75.75** | **112,110** | **46.45** | **-59,677** | **100,106** | **42.99** | **-47,673** | **TOTAL ADMIN EXPENSES** | **791,452** | **68.57** | **1,417,991** | **37.63** | **-626,539** | **1,355,773** | **37.65** | **-564,321** |
| **-19,144** | **-27.66** | **56,925** | **23.59** | **-76,069** | **62,615** | **26.89** | **-81,759** | **HOUSE PROFIT** | **-37,914** | **-3.28** | **1,399,668** | **37.15** | **-1,437,583** | **1,294,505** | **35.95** | **-1,332,419** |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,965 | 8.62 | 6,038 | 2.50 | -72 | 5,821 | 2.50 | 144 MANAGEMENT FEES | 44,096 | 3.82 | 94,244 | 2.50 | -50,147 | 90,033 | 2.50 | -45,936 |
| 52,867 | 76.38 | 62,652 | 25.96 | -9,785 | 66,718 | 28.65 | -13,851 FIXED EXPENSES | 681,039 | 59.00 | 730,145 | 19.38 | -49,106 | 722,609 | 20.07 | -41,570 |
| **-77,977** | **-112.66** | **-11,765** | **-4.87** | **-66,212** | **-9,924** | **-4.26** | **-68,052 NET OPERATING INCOME** | **-763,050** | **-66.11** | **575,280** | **15.27** | **-1,338,330** | **481,863** | **13.38** | **-1,244,912** |
| 86,562 | 125.06 | 35,910 | 14.88 | 50,652 | 94,506 | 40.59 | -7,944 Other | 939,714 | 81.41 | 406,136 | 10.78 | 533,578 | 1,008,048 | 27.99 | -68,335 |
| **-164,538** | **-237.72** | **-47,674** | **-19.75** | **-116,864** | **-104,430** | **-44.85** | **-60,108 N.I. after Other** | **-1,702,763** | **-147.52** | **169,144** | **4.49** | **-1,871,907** | **-526,186** | **-14.61** | **-1,176,578** |
| **-116,575** | | **-47,674** | | **-68,901** | **-56,467** | | **-60,108 Cash before Depreciation/Amortization** | **-1,175,170** | | **169,144** | | **-1,344,314** | **1,407** | | **-1,176,578** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 14,157 | 21.00 | 78,044 | 33.78 | -63,887 | 78,159 | 34.33 | -64,002 | Rack/ Premium | 365,810 | 32.98 | 1,140,720 | 31.38 | -774,910 | 1,226,401 | 35.25 | -860,590 |
| 1,214 | 1.80 | 46,504 | 20.13 | -45,289 | 42,266 | 18.56 | -41,052 | Corporate | 105,786 | 9.54 | 609,484 | 16.76 | -503,698 | 550,912 | 15.83 | -445,126 |
| 44,656 | 66.23 | 63,383 | 27.43 | -18,727 | 70,749 | 31.07 | -26,094 | Discounts - Other | 460,939 | 41.55 | 1,170,874 | 32.21 | -709,935 | 1,058,986 | 30.44 | -598,047 |
| 0 | 0.00 | 9,494 | 4.11 | -9,494 | 2,355 | 1.03 | -2,355 | Government | 6,759 | 0.61 | 156,257 | 4.30 | -149,498 | 57,717 | 1.66 | -50,958 |
| 5,094 | 7.56 | 23,919 | 10.35 | -18,825 | 11,483 | 5.04 | -6,389 | Locally Negotiated Rate | 86,504 | 7.80 | 208,374 | 5.73 | -121,870 | 216,145 | 6.21 | -129,641 |
| -75 | -0.11 | 0 | 0.00 | -75 | -201 | -0.09 | 125 | Allowances | -3,306 | -0.30 | 0 | 0.00 | -3,306 | -7,617 | -0.22 | 4,312 |
| **65,045** | **96.47** | **221,344** | **95.81** | **-156,298** | **204,812** | **89.96** | **-139,767** | **Total Transient Revenue** | **1,022,493** | **92.18** | **3,285,709** | **90.38** | **-2,263,216** | **3,102,543** | **89.17** | **-2,080,050** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,085 | 3.09 | 9,688 | 4.19 | -7,603 | 21,377 | 9.39 | -19,292 | Group- Corporate | 78,761 | 7.10 | 349,785 | 9.62 | -271,025 | 359,678 | 10.34 | -280,918 |
| **2,085** | **3.09** | **9,688** | **4.19** | **-7,603** | **21,377** | **9.39** | **-19,292** | **Total Group Revenue** | **78,761** | **7.10** | **349,785** | **9.62** | **-271,025** | **359,678** | **10.34** | **-280,918** |
| 294 | 0.44 | 0 | 0.00 | 294 | 1,490 | 0.65 | -1,196 | Guaranteed No-Show | 8,031 | 0.72 | 0 | 0.00 | 8,031 | 17,067 | 0.49 | -9,036 |
| 67,425 | 100.00 | 231,032 | 100.00 | -163,607 | 227,680 | 100.00 | -160,255 | Total Rooms Revenue | 1,109,284 | 100.00 | 3,635,494 | 100.00 | -2,526,210 | 3,479,288 | 100.00 | -2,370,004 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 188 | 18 | 624 | 29 | -436 | 554 | 27 | -366 | Rack/ Premium Rooms | 3,043 | 25 | 8,060 | 26 | -5,017 | 8,269 | 27 | -5,226 |
| 16 | 2 | 431 | 20 | -415 | 388 | 19 | -372 | Corporate Rooms | 979 | 8 | 5,268 | 17 | -4,289 | 4,979 | 16 | -4,000 |
| 720 | 69 | 689 | 32 | 31 | 762 | 36 | -42 | Discounts - Other  Rooms | 6,406 | 52 | 11,216 | 37 | -4,810 | 10,907 | 36 | -4,501 |
| 0 | 0 | 65 | 3 | -65 | 15 | 1 | -15 | Government Rooms | 54 | 0 | 984 | 3 | -930 | 379 | 1 | -325 |
| 90 | 9 | 237 | 11 | -147 | 116 | 6 | -26 | Locally Negotiated Corporate Rooms | 1,118 | 9 | 1,982 | 6 | -864 | 2,174 | 7 | -1,056 |
| **1,014** | **97** | **2,045** | **95** | **-1,031** | **1,835** | **88** | **-821** | **Total Transient Stats** | **11,600** | **94** | **27,511** | **90** | **-15,911** | **26,708** | **88** | **-15,108** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 27 | 3 | 108 | 5 | -81 | 253 | 12 | -226 | Group- Corporate Rooms | 745 | 6 | 3,102 | 10 | -2,357 | 3,476 | 12 | -2,731 |
| **27** | **3** | **108** | **5** | **-81** | **253** | **12** | **-226** | **Total Group Stats** | **745** | **6** | **3,102** | **10** | **-2,357** | **3,476** | **12** | **-2,731** |
| **1,041** | **100** | **2,153** | **100** | **-1,112** | **2,088** | **100** | **-1,047** | **TOTAL ROOM STATISTICS** | **12,345** | **100** | **30,613** | **100** | **-18,268** | **30,184** | **100** | **-17,839** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 6 | 1 | 0 | 0 | 6 | 3 | 0 | 3 | Comp Rooms | 61 | 0 | 0 | 0 | 61 | 114 | 0 | -53 |
| 661 | 63 | 0 | 0 | 661 | 1,471 | 70 | -810 | Single Occupancy | 8,272 | 67 | 0 | 0 | 8,272 | 20,407 | 68 | -12,135 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | 37 | 0 | 0 | 380 | 617 | 30 | -237 Multiple Occupancy | 4,011 | 32 | 0 | 0 | 4,011 | 9,777 | 32 | -5,766 |
| 630 | 61 | 0 | 0 | 630 | 108 | 5 | 522 Out of Order Rooms | 3,307 | 27 | 0 | 0 | 3,307 | 1,803 | 6 | 1,504 |
| 1,527 | 147 | 0 | 0 | 1,527 | 2,860 | 137 | -1,333 # of Guests | 17,435 | 141 | 0 | 0 | 17,435 | 43,416 | 144 | -25,981 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 75.30 | | 125.00 | | -49.69 | 141.08 | | -65.78 | Rack/Premium ADR | 120.21 | | 141.52 | | -21.31 | 148.31 | | -28.10 |
| 75.88 | | 108.00 | | -32.12 | 108.93 | | -33.06 | Corporate ADR | 108.06 | | 115.70 | | -7.65 | 110.65 | | -2.59 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 62.02 | | 92.00 | | -29.98 | 92.85 | | -30.83 | Discount ADR | 71.95 | | 104.39 | | -32.44 | 97.09 | | -25.14 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 147.00 | | -147.00 | 157.00 | | -157.00 | Government ADR | 125.17 | | 158.73 | | -33.56 | 152.29 | | -27.11 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 56.60 | | 101.00 | | -44.40 | 98.99 | | -42.39 | Local Negotiated ADR | 77.37 | | 105.14 | | -27.77 | 99.42 | | -22.05 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **64.15** | | **108.22** | | **-44.07** | **111.61** | | **-47.47** | **Total Transient ADR** | **88.15** | | **119.43** | | **-31.29** | **116.17** | | **-28.02** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 77.22 | | 90.00 | | -12.78 | 84.50 | | -7.27 | Group - Corporate ADR | 105.72 | | 112.75 | | -7.03 | 103.47 | | 2.24 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **77.22** | | **90.00** | | **-12.78** | **84.50** | | **-7.27** | **Total Group ADR** | **105.72** | | **112.75** | | **-7.03** | **103.47** | | **2.24** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter

For Property: HI Atlanta Perimeter

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 3,688 | 3.54 | 6,437 | 2.99 | -2,749 | 7,090 | 3.40 | -3,402 | FD/ Guest Service Reps | 44,336 | 3.59 | 87,997 | 2.87 | -43,661 | 98,862 | 3.28 | -54,526 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FD/Supervisor | 0 | 0.00 | 0 | 0.00 | 0 | 347 | 0.01 | -347 |
| 0 | 0.00 | 2,963 | 1.38 | -2,963 | 2,970 | 1.42 | -2,970 | Executive Housekeeper | 9,488 | 0.77 | 32,302 | 1.06 | -22,814 | 34,882 | 1.16 | -25,394 |
| 2,298 | 2.21 | 2,223 | 1.03 | 75 | 1,930 | 0.92 | 369 | Asst Exec Housekeeper/ Inspectress | 17,162 | 1.39 | 24,827 | 0.81 | -7,665 | 17,785 | 0.59 | -623 |
| 7,990 | 7.68 | 11,779 | 5.47 | -3,789 | 4,291 | 2.05 | 3,699 | Housekeepers | 52,957 | 4.29 | 167,478 | 5.47 | -114,521 | 116,233 | 3.85 | -63,275 |
| 971 | 0.93 | 4,950 | 2.30 | -3,979 | 3,411 | 1.63 | -2,440 | Housemen | 9,253 | 0.75 | 56,785 | 1.85 | -47,532 | 26,926 | 0.89 | -17,672 |
| 0 | 0.00 | 1,080 | 0.50 | -1,080 | 2,427 | 1.16 | -2,427 | Van Drivers | 3,009 | 0.24 | 12,060 | 0.39 | -9,051 | 24,576 | 0.81 | -21,567 |
| 1,231 | 1.18 | 2,964 | 1.38 | -1,733 | 1,964 | 0.94 | -733 | Laundry | 10,867 | 0.88 | 42,144 | 1.38 | -31,277 | 36,681 | 1.22 | -25,813 |
| 0 | 0.00 | 2,880 | 1.34 | -2,880 | 1,876 | 0.90 | -1,876 | Comp Breakfast Hostess | 6,006 | 0.49 | 37,296 | 1.22 | -31,290 | 35,967 | 1.19 | -29,961 |
| 3,459 | 3.32 | 3,305 | 1.54 | 154 | 3,153 | 1.51 | 306 | Night Audit | 38,415 | 3.11 | 36,905 | 1.21 | 1,510 | 35,205 | 1.17 | 3,210 |
| 1,973 | 1.90 | 3,334 | 1.55 | -1,360 | 2,666 | 1.28 | -692 | Payroll Taxes | 19,283 | 1.56 | 42,155 | 1.38 | -22,872 | 42,777 | 1.42 | -23,495 |
| 608 | 0.58 | 700 | 0.33 | -92 | 691 | 0.33 | -83 | Employee Benefits | 9,235 | 0.75 | 7,700 | 0.25 | 1,535 | 6,306 | 0.21 | 2,929 |
| 2,730 | 2.62 | 675 | 0.31 | 2,055 | 834 | 0.40 | 1,896 | Vacation /PTO | 19,687 | 1.59 | 7,425 | 0.24 | 12,262 | 7,113 | 0.24 | 12,574 |
| 832 | 0.80 | 1,150 | 0.53 | -318 | 2,078 | 1.00 | -1,246 | Holiday | 4,233 | 0.34 | 5,750 | 0.19 | -1,517 | 6,666 | 0.22 | -2,433 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,000 | 0.08 | 0 | 0.00 | 1,000 | 1,229 | 0.04 | -229 |
| 0 | 0.00 | 0 | 0.00 | 0 | 7,878 | 3.77 | -7,878 | Contract Labor- Housekeepers | 12,839 | 1.04 | 0 | 0.00 | 12,839 | 57,173 | 1.89 | -44,334 |
| 0 | 0.00 | 0 | 0.00 | 0 | 575 | 0.28 | -575 | Contract Labor- Houseperson | 637 | 0.05 | 0 | 0.00 | 637 | 11,019 | 0.37 | -10,381 |
| 0 | 0.00 | 0 | 0.00 | 0 | 483 | 0.23 | -483 | Contract Labor- Laundry | 859 | 0.07 | 0 | 0.00 | 859 | 7,128 | 0.24 | -6,269 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,087 | 0.52 | -1,087 | Contract Labor- Comp Breakfast Host | 2,358 | 0.19 | 0 | 0.00 | 2,358 | 1,406 | 0.05 | 952 |
| **25,780** | **24.76** | **44,440** | **20.64** | **-18,660** | **45,403** | **21.74** | **-19,623** | **Total P/R & R/Benefits- Rooms** | **261,624** | **21.19** | **560,824** | **18.32** | **-299,200** | **568,281** | **18.83** | **-306,657** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 151 | 0.07 | -151 | 228 | 0.11 | -228 | Newspapers | 329 | 0.03 | 2,143 | 0.07 | -1,814 | 2,413 | 0.08 | -2,084 |
| 2,307 | 2.22 | 10,442 | 4.85 | -8,135 | 6,152 | 2.95 | -3,845 | Comp Breakfast | 40,568 | 3.29 | 148,473 | 4.85 | -107,905 | 143,954 | 4.77 | -103,386 |
| 0 | 0.00 | 65 | 0.03 | -65 | 1,758 | 0.84 | -1,758 | Comp Breakfast- Equipment | 1,190 | 0.10 | 715 | 0.02 | 475 | 3,216 | 0.11 | -2,026 |
| 0 | 0.00 | 65 | 0.03 | -65 | 82 | 0.04 | -82 | Guest Transportation | 261 | 0.02 | 918 | 0.03 | -657 | 1,484 | 0.05 | -1,223 |
| 0 | 0.00 | 215 | 0.10 | -215 | 0 | 0.00 | 0 | Laundry Supplies | 486 | 0.04 | 3,061 | 0.10 | -2,575 | 2,189 | 0.07 | -1,703 |
| 690 | 0.66 | 1,184 | 0.55 | -495 | 1,450 | 0.69 | -761 | Linen Supplies | 7,277 | 0.59 | 16,837 | 0.55 | -9,560 | 18,214 | 0.60 | -10,937 |
| 0 | 0.00 | 1,290 | 0.60 | -1,290 | 1,287 | 0.62 | -1,287 | Cable TV | 10,860 | 0.88 | 14,190 | 0.46 | -3,330 | 12,908 | 0.43 | -2,048 |
| 459 | 0.44 | 460 | 0.21 | -2 | 459 | 0.22 | 0 | HSIA Support | 4,946 | 0.40 | 5,060 | 0.17 | -114 | 5,232 | 0.17 | -286 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 26 | 0.00 | 0 | 0.00 | 26 | 394 | 0.01 | -368 |
| 1,018 | 0.98 | 1,184 | 0.55 | -167 | 1,685 | 0.81 | -667 | Reservations Expense | 12,295 | 1.00 | 16,837 | 0.55 | -4,542 | 22,191 | 0.74 | -9,896 |
| 932 | 0.90 | 2,497 | 1.16 | -1,565 | 2,041 | 0.98 | -1,108 | Guest Room Supplies | 14,401 | 1.17 | 35,511 | 1.16 | -21,111 | 33,258 | 1.10 | -18,857 |
| 178 | 0.17 | 646 | 0.30 | -467 | 274 | 0.13 | -95 | Cleaning Supplies | 3,616 | 0.29 | 9,184 | 0.30 | -5,568 | 9,814 | 0.33 | -6,198 |
| 134 | 0.13 | 410 | 0.19 | -276 | 0 | 0.00 | 134 | Ecolab Core Supplies | 2,866 | 0.23 | 5,308 | 0.17 | -2,442 | 2,752 | 0.09 | 115 |
| 0 | 0.00 | 200 | 0.09 | -200 | 78 | 0.04 | -78 | Evening Social- Food | 0 | 0.00 | 2,200 | 0.07 | -2,200 | 973 | 0.03 | -973 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Evening Social- Beverage | 57 | 0.00 | 0 | 0.00 | 57 | 11 | 0.00 | 46 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Evening Social- Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 92 | 0.00 | -92 |
| 3,829 | 3.68 | 7,363 | 3.42 | -3,534 | 7,896 | 3.78 | -4,067 | Travel Agents Commission | 29,263 | 2.37 | 104,696 | 3.42 | -75,434 | 96,330 | 3.19 | -67,067 |
| 18 | 0.02 | 0 | 0.00 | 18 | 154 | 0.07 | -136 | Uniforms | 1,356 | 0.11 | 2,500 | 0.08 | -1,144 | 2,404 | 0.08 | -1,048 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 0 | 0.00 | 0 | 1,018 | 0.03 | -1,018 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | 0.28 | 0 | 0.00 | 288 | 0 | 0.00 | 288 COVID 19 Supplies | 2,358 | 0.19 | 0 | 0.00 | 2,358 | 0 | 0.00 | 2,358 |
| 9,853 | 9.47 | 26,173 | 12.16 | -16,319 | 23,544 | 11.28 | -13,690 Total Operating - Rooms | 132,156 | 10.71 | 367,634 | 12.01 | -235,478 | 358,847 | 11.89 | -226,691 |
| 35,633 | 34.23 | 70,612 | 32.80 | -34,979 | 68,947 | 33.02 | -33,313 Total Expenses- Rooms | 393,780 | 31.90 | 928,458 | 30.33 | -534,678 | 927,128 | 30.72 | -533,347 |
| 31,792 | 30.54 | 160,420 | 74.51 | -128,628 | 158,734 | 76.02 | -126,942 Net Income- Rooms | 715,504 | 57.96 | 2,707,036 | 88.43 | -1,991,532 | 2,552,161 | 84.55 | -1,836,657 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property:  HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Cost of Good Sold | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Operating Expense- Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | N.I.- Food Department | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Payroll | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Operating- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Costs | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Net Income- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property:  HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 40 | 0.00 | -40 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 440 | 0.00 | -440 | 351 | 0.00 | -351 |
| 30 | 0.00 | 120 | 0.00 | -90 | 79 | 0.00 | -50 | Internet Access Fees | 406 | 0.00 | 1,320 | 0.00 | -914 | 1,104 | 0.00 | -698 |
| **30** | **0.00** | **160** | **0.00** | **-130** | **79** | **0.00** | **-50** | **Total Phone Revenues** | **406** | **0.00** | **1,760** | **0.00** | **-1,354** | **1,455** | **0.00** | **-1,049** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,941 | 2.80 | 770 | 0.32 | 1,171 | 819 | 0.35 | 1,122 | COS-Local | 13,024 | 1.13 | 8,470 | 0.22 | 4,554 | 8,414 | 0.23 | 4,611 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 0 | 0.00 | 0 | 50 | 14.26 | -50 |
| 1,540 | 5,185.19 | 1,650 | 1,375.00 | -110 | 1,614 | 2,038.13 | -74 | COS-HSIA ISP | 17,263 | 4,254.75 | 18,150 | 1,375.00 | -887 | 17,780 | 1,610.76 | -517 |
| **3,481** | **0.00** | **2,420** | **0.00** | **1,061** | **2,433** | **0.00** | **1,048** | **Total COS- Comm** | **30,288** | **0.00** | **26,620** | **0.00** | **3,668** | **26,244** | **0.00** | **4,044** |
| **-3,451** | **0.00** | **-2,260** | **0.00** | **-1,191** | **-2,354** | **0.00** | **-1,097** | **Gross Margin- Comm** | **-29,882** | **0.00** | **-24,860** | **0.00** | **-5,022** | **-24,789** | **0.00** | **-5,093** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,070 | 0.00 | 1,100 | 0.00 | -30 | 1,100 | 0.00 | -30 |
| 0 | 0.00 | 75 | 0.00 | -75 | 0 | 0.00 | 0 | Equipment Maintenance | 500 | 0.00 | 825 | 0.00 | -325 | 1,128 | 0.00 | -628 |
| **100** | **0.00** | **175** | **0.00** | **-75** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,570** | **0.00** | **1,925** | **0.00** | **-355** | **2,228** | **0.00** | **-658** |
| **3,551** | **0.00** | **2,435** | **0.00** | **1,116** | **2,454** | **0.00** | **1,097** | **N.I.- Comm Dept** | **31,452** | **0.00** | **26,785** | **0.00** | **4,667** | **27,017** | **0.00** | **4,435** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 86 | 1.62 | -86 | 41 | 1.50 | -41 | Laundry/Valet | 38 | 0.24 | 1,225 | 1.88 | -1,187 | 1,015 | 1.70 | -977 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Movie Income | 240 | 1.54 | 0 | 0.00 | 240 | 53 | 0.09 | 187 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,339 | 49.55 | -1,339 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 23,368 | 39.24 | -23,368 |
| 12 | 3.20 | 194 | 3.64 | -181 | 37 | 1.36 | -24 | Vending | 828 | 5.32 | 2,755 | 4.23 | -1,927 | 2,199 | 3.69 | -1,371 |
| 0 | 0.00 | 0 | 0.00 | 0 | 5 | 0.19 | -5 | Miscellaneous | 4 | 0.02 | 0 | 0.00 | 4 | 14 | 0.02 | -10 |
| -191 | -49.07 | 2,000 | 37.62 | -2,191 | 431 | 15.97 | -623 | Late Cancellation Income | 3,395 | 21.82 | 22,000 | 33.77 | -18,605 | 20,055 | 33.68 | -16,660 |
| 0 | 0.00 | 250 | 4.70 | -250 | 0 | 0.00 | 0 | Smoking Fee | 1,162 | 7.47 | 2,750 | 4.22 | -1,588 | 1,778 | 2.99 | -616 |
| 104 | 26.73 | 1,000 | 18.81 | -896 | 850 | 31.43 | -745 | Tax Discounts Earned | 2,633 | 16.93 | 11,000 | 16.89 | -8,367 | 11,067 | 18.59 | -8,434 |
| 464 | 119.14 | 1,787 | 33.61 | -1,323 | 0 | 0.00 | 464 | Market Sales | 7,258 | 46.65 | 25,409 | 39.01 | -18,151 | 0 | 0.00 | 7,258 |
| **390** | **100.00** | **5,317** | **100.00** | **-4,927** | **2,702** | **100.00** | **-2,313** | **Total Miscellaneous Revenues** | **15,558** | **100.00** | **65,138** | **100.00** | **-49,581** | **59,549** | **100.00** | **-43,991** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 82 | 95.00 | -82 | 89 | 218.52 | -89 | COS-Laundry/Valet | 64 | 168.42 | 1,163 | 95.00 | -1,099 | 1,016 | 100.09 | -952 |
| 83 | 0.00 | 0 | 0.00 | 83 | 673 | 50.24 | -589 | COS-Gift Shop | 83 | 0.00 | 0 | 0.00 | 83 | 12,291 | 52.60 | -12,208 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Vending Cost | 0 | 0.00 | 0 | 0.00 | 0 | 663 | 1.11 | -663 |
| 0 | 0.00 | 0 | 0.00 | 0 | 412 | 15.24 | -412 | COS- Sundry Sales | 0 | 0.00 | 0 | 0.00 | 0 | 2,379 | 3.99 | -2,379 |
| 191 | 41.12 | 894 | 50.00 | -703 | 0 | 0.00 | 191 | COS- Market | 5,329 | 73.43 | 12,704 | 50.00 | -7,375 | 0 | 0.00 | 5,329 |
| **274** | **70.39** | **975** | **18.34** | **-701** | **1,173** | **43.41** | **-899** | **Total COS- Miscellaneous** | **5,477** | **35.20** | **13,868** | **21.29** | **-8,391** | **16,349** | **27.45** | **-10,872** |
| 1,185 | 84.62 | 2,500 | 50.00 | -1,315 | 1,895 | 77.09 | -710 | Banquet Room Rental | 19,963 | 67.90 | 39,850 | 59.17 | -19,887 | 36,083 | 57.83 | -16,120 |
| 0 | 0.00 | 1,400 | 28.00 | -1,400 | 120 | 4.88 | -120 | Banquet Room F & B | 4,413 | 15.01 | 15,400 | 22.87 | -10,987 | 14,428 | 23.12 | -10,015 |
| 0 | 0.00 | 200 | 4.00 | -200 | 0 | 0.00 | 0 | Banquet Room AV Rental | 315 | 1.07 | 2,200 | 3.27 | -1,885 | 2,035 | 3.26 | -1,720 |
| 215 | 12.03 | 900 | 8.72 | -685 | 443 | 8.59 | -228 | Banquet Room Setup Service Charge | 4,709 | 10.47 | 9,900 | 7.47 | -5,191 | 9,849 | 8.08 | -5,140 |
| **1,400** | **100.00** | **5,000** | **100.00** | **-3,600** | **2,458** | **100.00** | **-1,058** | **Total Meeting Room Revenues** | **29,400** | **100.00** | **67,350** | **100.00** | **-37,950** | **62,394** | **100.00** | **-32,994** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 19 | 1.33 | 532 | 10.64 | -513 | 0 | 0.00 | 19 | COS-Banquet Room F & B | 1,376 | 4.68 | 5,852 | 8.69 | -4,476 | 6,955 | 11.15 | -5,579 |
| 0 | 0.00 | 15 | 0.30 | -15 | 0 | 0.00 | 0 | COS-Banquet Room AV | 21 | 0.07 | 165 | 0.24 | -144 | 96 | 0.15 | -75 |
| 0 | 0.00 | 180 | 1.74 | -180 | 0 | 0.00 | 0 | Banquet Setup Service Charge- Payout | 50 | 0.11 | 1,980 | 1.49 | -1,930 | 426 | 0.35 | -376 |
| **1,497** | **384.13** | **8,615** | **162.02** | **-7,117** | **3,988** | **147.55** | **-2,490** | **Total Miscellaneous Profit** | **38,034** | **244.47** | **110,624** | **169.83** | **-72,590** | **98,118** | **164.77** | **-60,084** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 7,282 | 10.52 | 7,873 | 3.26 | -591 | 7,665 | 3.29 | -383 | General Manager | 78,943 | 6.84 | 86,054 | 2.28 | -7,111 | 78,688 | 2.19 | 254 |
| 3,389 | 4.90 | 4,064 | 1.68 | -675 | 3,956 | 1.70 | -567 | Assistant General Manager | 40,576 | 3.52 | 44,416 | 1.18 | -3,840 | 24,007 | 0.67 | 16,569 |
| 818 | 1.18 | 985 | 0.41 | -167 | 848 | 0.36 | -30 | Payroll Taxes | 9,214 | 0.80 | 9,898 | 0.26 | -684 | 8,715 | 0.24 | 499 |
| 893 | 1.29 | 954 | 0.40 | -61 | -305 | -0.13 | 1,198 | Employee Benefits | 14,254 | 1.23 | 10,494 | 0.28 | 3,760 | 5,859 | 0.16 | 8,395 |
| 369 | 0.53 | 0 | 0.00 | 369 | 0 | 0.00 | 369 | Vacation /PTO | 10,312 | 0.89 | 0 | 0.00 | 10,312 | 5,536 | 0.15 | 4,776 |
| 542 | 0.78 | 0 | 0.00 | 542 | 542 | 0.23 | 0 | Holiday | 3,171 | 0.27 | 0 | 0.00 | 3,171 | 2,018 | 0.06 | 1,153 |
| 0 | 0.00 | 1,750 | 0.73 | -1,750 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 409 | 0.04 | 7,000 | 0.19 | -6,591 | 5,664 | 0.16 | -5,255 |
| 13,293 | 19.21 | 15,626 | 6.47 | -2,333 | 12,705 | 5.46 | 588 | **Total P/R & R/B- A&G** | 156,878 | 13.59 | 157,862 | 4.19 | -984 | 130,487 | 3.62 | 26,391 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 162 | 0.23 | 450 | 0.19 | -288 | 215 | 0.09 | -53 | Employee Relations | 1,819 | 0.16 | 5,450 | 0.14 | -3,631 | 4,107 | 0.11 | -2,287 |
| 2,000 | 2.89 | 2,000 | 0.83 | 0 | 2,500 | 1.07 | -500 | Accounting Fees | 22,000 | 1.91 | 22,000 | 0.58 | 0 | 22,500 | 0.62 | -500 |
| 1,522 | 2.20 | 1,400 | 0.58 | 122 | 1,174 | 0.50 | 348 | Data Processing | 14,833 | 1.29 | 15,500 | 0.41 | -667 | 14,066 | 0.39 | 767 |
| 110 | 0.16 | 280 | 0.12 | -170 | 778 | 0.33 | -668 | Office Supplies | 3,028 | 0.26 | 3,980 | 0.11 | -952 | 5,909 | 0.16 | -2,880 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Audit Fees | 1,310 | 0.11 | 0 | 0.00 | 1,310 | 0 | 0.00 | 1,310 |
| 44 | 0.06 | 45 | 0.02 | -1 | 44 | 0.02 | 0 | Muzak | 512 | 0.04 | 495 | 0.01 | 17 | 485 | 0.01 | 27 |
| 0 | 0.00 | 150 | 0.06 | -150 | 20 | 0.01 | -20 | Travel & Lodging | 1,138 | 0.10 | 7,200 | 0.19 | -6,062 | 5,865 | 0.16 | -4,728 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 131 | 0.01 | 0 | 0.00 | 131 | 600 | 0.02 | -469 |
| 0 | 0.00 | 75 | 0.03 | -75 | 0 | 0.00 | 0 | Telephone | 113 | 0.01 | 825 | 0.02 | -712 | 150 | 0.00 | -37 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 6,914 | 0.60 | 7,215 | 0.19 | -301 | 7,515 | 0.21 | -601 |
| 45 | 0.07 | 65 | 0.03 | -20 | 87 | 0.04 | -42 | Postage | 373 | 0.03 | 918 | 0.02 | -546 | 1,099 | 0.03 | -726 |
| 0 | 0.00 | 200 | 0.08 | -200 | 0 | 0.00 | 0 | Recruitment | 936 | 0.08 | 2,200 | 0.06 | -1,264 | 2,821 | 0.08 | -1,885 |
| 47 | 0.07 | 0 | 0.00 | 47 | 167 | 0.07 | -120 | Employment Screening/ Drug Testing | 1,171 | 0.10 | 750 | 0.02 | 421 | 1,907 | 0.05 | -737 |
| 0 | 0.00 | 0 | 0.00 | 0 | 50 | 0.02 | -50 | Training | 3,244 | 0.28 | 1,750 | 0.05 | 1,494 | 3,319 | 0.09 | -75 |
| 135 | 0.20 | 150 | 0.06 | -15 | 150 | 0.06 | -15 | Dues/Subscriptions | 1,382 | 0.12 | 1,650 | 0.04 | -268 | 2,762 | 0.08 | -1,380 |
| 1,135 | 1.64 | 7,040 | 2.92 | -5,904 | 12,353 | 5.31 | -11,218 | Credit Card Commissions | 27,361 | 2.37 | 109,966 | 2.92 | -82,606 | 115,572 | 3.21 | -88,211 |
| 94 | 0.14 | 0 | 0.00 | 94 | -957 | -0.41 | 1,051 | Cash Over/Short | 256 | 0.02 | 0 | 0.00 | 256 | -4,069 | -0.11 | 4,325 |
| 98 | 0.14 | 80 | 0.03 | 18 | 0 | 0.00 | 98 | Equipment Rental | 952 | 0.08 | 880 | 0.02 | 72 | 701 | 0.02 | 251 |
| 374 | 0.54 | 530 | 0.22 | -156 | 442 | 0.19 | -68 | Payroll Services | 4,604 | 0.40 | 6,030 | 0.16 | -1,426 | 7,795 | 0.22 | -3,192 |
| 837 | 1.21 | 1,462 | 0.61 | -625 | 1,446 | 0.62 | -610 | Bank Charges | 12,088 | 1.05 | 16,082 | 0.43 | -3,994 | 16,024 | 0.44 | -3,936 |
| 479 | 0.69 | 0 | 0.00 | 479 | 2,884 | 1.24 | -2,406 | Chargebacks | 8,605 | 0.75 | 0 | 0.00 | 8,605 | 9,877 | 0.27 | -1,272 |
| 1,370 | 1.98 | 1,997 | 0.83 | -627 | 1,912 | 0.82 | -542 | Workers Comp Insurance | 14,998 | 1.30 | 23,771 | 0.63 | -8,773 | 23,648 | 0.66 | -8,650 |
| 8,453 | 12.21 | 15,923 | 6.60 | -7,470 | 23,267 | 9.99 | -14,814 | **Total Operating- A&G** | 127,768 | 11.07 | 226,662 | 6.02 | -98,895 | 242,653 | 6.74 | -114,885 |
| 21,746 | 31.42 | 31,550 | 13.07 | -9,804 | 35,972 | 15.45 | -14,226 | **Total Expenses- A&G** | 284,646 | 24.66 | 384,524 | 10.21 | -99,878 | 373,139 | 10.36 | -88,494 |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter

For Property: HI Atlanta Perimeter

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 5,249 | 2.17 | -5,249 | 5,110 | 2.19 | -5,110 | Director of Sales | 42,718 | 3.70 | 57,528 | 1.53 | -14,810 | 51,490 | 1.43 | -8,772 |
| 0 | 0.00 | 0 | 0.00 | 0 | 83 | 0.04 | -83 | Sales Manager | 35 | 0.00 | 0 | 0.00 | 35 | 504 | 0.01 | -469 |
| 458 | 0.66 | 1,179 | 0.49 | -721 | 910 | 0.39 | -452 | Revenue Management | 6,523 | 0.57 | 12,969 | 0.34 | -6,446 | 10,476 | 0.29 | -3,953 |
| 0 | 0.00 | 172 | 0.07 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 1,893 | 0.05 | -1,377 | 0 | 0.00 | 516 |
| 0 | 0.00 | 2,565 | 1.06 | -2,565 | 1,850 | 0.79 | -1,850 | Sales Coordinator | 5,960 | 0.52 | 28,646 | 0.76 | -22,686 | 27,693 | 0.77 | -21,733 |
| 0 | 0.00 | 775 | 0.32 | -775 | 544 | 0.23 | -544 | Payroll Taxes | 1,857 | 0.16 | 8,057 | 0.21 | -6,200 | 7,338 | 0.20 | -5,481 |
| 0 | 0.00 | 516 | 0.21 | -516 | -124 | -0.05 | 124 | Employee Benefits | 1,580 | 0.14 | 5,676 | 0.15 | -4,096 | 4,019 | 0.11 | -2,439 |
| 0 | 0.00 | 0 | 0.00 | 0 | 120 | 0.05 | -120 | Vacation / PTO | 937 | 0.08 | 0 | 0.00 | 937 | 4,094 | 0.11 | -3,157 |
| 0 | 0.00 | 0 | 0.00 | 0 | 358 | 0.15 | -358 | Holiday | 358 | 0.03 | 0 | 0.00 | 358 | 1,434 | 0.04 | -1,076 |
| 0 | 0.00 | 900 | 0.37 | -900 | 119 | 0.05 | -119 | Bonus/Incentive Pay | 522 | 0.05 | 3,600 | 0.10 | -3,078 | 2,177 | 0.06 | -1,655 |
| **458** | **0.66** | **11,356** | **4.71** | **-10,899** | **8,970** | **3.85** | **-8,513** | **Total P/R & R/B- Sales** | **61,008** | **5.29** | **118,369** | **3.14** | **-57,361** | **109,225** | **3.03** | **-48,217** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 20 | 0.01 | -20 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 220 | 0.01 | -220 | 285 | 0.01 | -285 |
| 0 | 0.00 | 35 | 0.01 | -35 | 0 | 0.00 | 0 | Office Supplies | 178 | 0.02 | 385 | 0.01 | -207 | 362 | 0.01 | -184 |
| 0 | 0.00 | 50 | 0.02 | -50 | 5 | 0.00 | -5 | Travel & Lodging | 125 | 0.01 | 1,550 | 0.04 | -1,425 | 1,557 | 0.04 | -1,432 |
| 0 | 0.00 | 50 | 0.02 | -50 | 39 | 0.02 | -39 | Meals & Entertainment | 34 | 0.00 | 550 | 0.01 | -516 | 457 | 0.01 | -423 |
| 68 | 0.10 | 750 | 0.31 | -682 | 655 | 0.28 | -587 | Promotions | 479 | 0.04 | 2,825 | 0.07 | -2,346 | 1,791 | 0.05 | -1,312 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 100 | 0.01 | 550 | 0.01 | -450 | 150 | 0.00 | -50 |
| 0 | 0.00 | 145 | 0.06 | -145 | 7 | 0.00 | -7 | Sales Training | 37 | 0.00 | 1,580 | 0.04 | -1,543 | 1,135 | 0.03 | -1,098 |
| 0 | 0.00 | 2,400 | 0.99 | -2,400 | 4,375 | 1.88 | -4,375 | Dues & Subscriptions | 5,620 | 0.49 | 7,375 | 0.20 | -1,755 | 8,733 | 0.24 | -3,113 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| -1,250 | -1.81 | 0 | 0.00 | -1,250 | 0 | 0.00 | -1,250 | Outdoor Advertising | 1,286 | 0.11 | 2,500 | 0.07 | -1,214 | 2,500 | 0.07 | -1,214 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Display Advertising | 11 | 0.00 | 0 | 0.00 | 11 | 0 | 0.00 | 11 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.09 | -200 | e Commerce Costs | 250 | 0.02 | 0 | 0.00 | 250 | 4,646 | 0.13 | -4,396 |
| 399 | 0.58 | 900 | 0.37 | -501 | 478 | 0.21 | -80 | Brand Paid Search | 7,118 | 0.62 | 11,345 | 0.30 | -4,227 | 9,991 | 0.28 | -2,873 |
| 0 | 0.00 | 150 | 0.06 | -150 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,650 | 0.04 | -1,650 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| **-783** | **-1.13** | **4,550** | **1.89** | **-5,333** | **5,761** | **2.47** | **-6,544** | **Total Operating- Sales** | **15,238** | **1.32** | **31,255** | **0.83** | **-16,017** | **31,627** | **0.88** | **-16,390** |
| **-326** | **-0.47** | **15,906** | **6.59** | **-16,232** | **14,731** | **6.33** | **-15,057** | **Total Expenses-Sales** | **76,246** | **6.61** | **149,624** | **3.97** | **-73,378** | **140,853** | **3.91** | **-64,607** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter

For Property: HI Atlanta Perimeter

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 3,523 | 3.38 | 4,233 | 1.97 | -710 | 27 | 0.01 | 3,496 | Chief Engineer | 35,246 | 2.86 | 47,022 | 1.54 | -11,776 | 40,147 | 1.33 | -4,901 |
| 404 | 0.39 | 3,600 | 1.67 | -3,196 | 3,909 | 1.87 | -3,505 | General Maintenance | 14,789 | 1.20 | 40,200 | 1.31 | -25,411 | 36,630 | 1.21 | -21,842 |
| 213 | 0.20 | 666 | 0.31 | -452 | 311 | 0.15 | -98 | Payroll Taxes | 4,449 | 0.36 | 7,414 | 0.24 | -2,965 | 6,813 | 0.23 | -2,365 |
| 948 | 0.91 | 899 | 0.42 | 49 | 1,060 | 0.51 | -111 | Employee Benefits | 9,841 | 0.80 | 9,889 | 0.32 | -48 | 6,794 | 0.23 | 3,048 |
| 299 | 0.29 | 0 | 0.00 | 299 | 126 | 0.06 | 173 | Holiday | 1,719 | 0.14 | 0 | 0.00 | 1,719 | 1,285 | 0.04 | 434 |
| 95 | 0.09 | 0 | 0.00 | 95 | 0 | 0.00 | 95 | Vacation /PTO | 5,153 | 0.42 | 0 | 0.00 | 5,153 | 726 | 0.02 | 4,427 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 380 | 0.01 | -380 |
| **5,483** | **5.27** | **9,398** | **4.36** | **-3,915** | **5,433** | **2.60** | **49** | **Total P/R & Related Expenses- Maintenance** | **71,197** | **5.77** | **104,525** | **3.41** | **-33,328** | **92,775** | **3.07** | **-21,578** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 371 | 0.36 | 510 | 0.24 | -139 | 2,246 | 1.08 | -1,875 | Auto Expense | 1,213 | 0.10 | 5,610 | 0.18 | -4,397 | 9,146 | 0.30 | -7,933 |
| 0 | 0.00 | 129 | 0.06 | -129 | 1,344 | 0.64 | -1,344 | Laundry Equipment | 2,335 | 0.19 | 1,837 | 0.06 | 498 | 2,774 | 0.09 | -439 |
| 26 | 0.02 | 495 | 0.23 | -469 | 425 | 0.20 | -400 | Building Maintenance | 2,597 | 0.21 | 7,041 | 0.23 | -4,444 | 6,311 | 0.21 | -3,713 |
| 346 | 0.33 | 237 | 0.11 | 109 | 813 | 0.39 | -467 | Light Bulbs | 1,554 | 0.13 | 3,367 | 0.11 | -1,813 | 4,533 | 0.15 | -2,979 |
| 11 | 0.01 | 323 | 0.15 | -312 | 0 | 0.00 | 11 | Electrical & Mechanical | 7,383 | 0.60 | 4,592 | 0.15 | 2,792 | 4,980 | 0.16 | 2,403 |
| 0 | 0.00 | 603 | 0.28 | -603 | 0 | 0.00 | 0 | HVAC | 2,954 | 0.24 | 8,572 | 0.28 | -5,618 | 7,683 | 0.25 | -4,729 |
| 0 | 0.00 | 560 | 0.26 | -560 | 119 | 0.06 | -119 | Plumbing & Boiler | 7,303 | 0.59 | 7,959 | 0.26 | -657 | 9,654 | 0.32 | -2,351 |
| 0 | 0.00 | 500 | 0.23 | -500 | 0 | 0.00 | 0 | Pool | 757 | 0.06 | 5,350 | 0.17 | -4,593 | 3,276 | 0.11 | -2,520 |
| 397 | 0.38 | 650 | 0.30 | -253 | 360 | 0.17 | 36 | Grounds & Landscaping | 4,395 | 0.36 | 11,200 | 0.37 | -6,805 | 6,807 | 0.23 | -2,412 |
| 0 | 0.00 | 100 | 0.05 | -100 | 0 | 0.00 | 0 | Signage | 0 | 0.00 | 1,100 | 0.04 | -1,100 | 3,344 | 0.11 | -3,344 |
| 0 | 0.00 | 172 | 0.08 | -172 | 0 | 0.00 | 0 | Furniture & Fixtures | 1,217 | 0.10 | 2,449 | 0.08 | -1,232 | 316 | 0.01 | 901 |
| 0 | 0.00 | 172 | 0.08 | -172 | -11 | -0.01 | 11 | Painting | 840 | 0.07 | 2,449 | 0.08 | -1,610 | 1,879 | 0.06 | -1,040 |
| 0 | 0.00 | 200 | 0.09 | -200 | 0 | 0.00 | 0 | Carpet & Floor | 682 | 0.06 | 3,600 | 0.12 | -2,918 | 3,295 | 0.11 | -2,613 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 0 | 0.00 | 0 | 80 | 0.00 | -80 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Telephone | 65 | 0.01 | 275 | 0.01 | -210 | 0 | 0.00 | 65 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Locks & Keys | 1,629 | 0.13 | 3,175 | 0.10 | -1,546 | 1,890 | 0.06 | -261 |
| 0 | 0.00 | 129 | 0.06 | -129 | 205 | 0.10 | -205 | Radio & TV | 632 | 0.05 | 1,837 | 0.06 | -1,205 | 2,276 | 0.08 | -1,644 |
| 193 | 0.19 | 200 | 0.09 | -7 | 3,462 | 1.66 | -3,269 | Exterminating | 1,789 | 0.14 | 3,700 | 0.12 | -1,911 | 6,615 | 0.22 | -4,825 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 0 | 0.00 | 0 | 0.00 | 0 | 1,478 | 0.05 | -1,478 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Rental | 0 | 0.00 | 0 | 0.00 | 0 | 375 | 0.01 | -375 |
| 0 | 0.00 | 2,300 | 1.07 | -2,300 | 0 | 0.00 | 0 | Fire & Safety | 11,925 | 0.97 | 6,175 | 0.20 | 5,750 | 4,796 | 0.16 | 7,128 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Elevator | 7,535 | 0.61 | 4,983 | 0.16 | 2,552 | 5,641 | 0.19 | 1,894 |
| **1,343** | **1.29** | **7,355** | **3.42** | **-6,013** | **8,964** | **4.29** | **-7,621** | **Total Operating - R & M** | **56,804** | **4.60** | **85,271** | **2.79** | **-28,467** | **87,147** | **2.89** | **-30,343** |
| **6,825** | **6.56** | **16,753** | **7.78** | **-9,928** | **14,397** | **6.90** | **-7,571** | **Total Expenses- R & M** | **128,001** | **10.37** | **189,796** | **6.20** | **-61,795** | **179,922** | **5.96** | **-51,921** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter   Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 6,112 | 5.87 | 7,001 | 3.25 | -889 | 6,486 | 3.11 | -374 | Electricity | 71,847 | 5.82 | 87,031 | 2.84 | -15,184 | 82,952 | 2.75 | -11,105 |
| 706 | 0.68 | 1,621 | 0.75 | -915 | 1,094 | 0.52 | -388 | Gas | 8,112 | 0.66 | 13,262 | 0.43 | -5,150 | 11,939 | 0.40 | -3,827 |
| 5,725 | 5.50 | 3,538 | 1.64 | 2,187 | 4,424 | 2.12 | 1,302 | Water & Sewer | 29,857 | 2.42 | 47,709 | 1.56 | -17,852 | 52,172 | 1.73 | -22,314 |
| 320 | 0.31 | 625 | 0.29 | -305 | 560 | 0.27 | -240 | Waste Removal | 4,295 | 0.35 | 6,875 | 0.22 | -2,580 | 6,663 | 0.22 | -2,368 |
| **12,863** | **12.36** | **12,785** | **5.94** | **78** | **12,564** | **6.02** | **300** | **Total Expenses- Utilities** | **114,111** | **9.24** | **154,877** | **5.06** | **-40,766** | **153,726** | **5.09** | **-39,614** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 3,825 | 5.67 | 13,982 | 6.05 | -10,157 | 13,687 | 6.01 | -9,862 | Franchise Fees/ Royalties | 66,761 | 6.02 | 219,450 | 6.04 | -152,689 | 209,937 | 6.03 | -143,177 |
| 2,480 | 3.68 | 9,321 | 4.03 | -6,841 | 9,144 | 4.02 | -6,664 | Advertising | 44,507 | 4.01 | 146,300 | 4.02 | -101,793 | 140,148 | 4.03 | -95,641 |
| 1,468 | 2.18 | 9,303 | 4.03 | -7,835 | -2,743 | -1.20 | 4,210 | Frequent Traveler | 44,863 | 4.04 | 145,810 | 4.01 | -100,947 | 129,094 | 3.71 | -84,231 |
| 0 | 0.00 | 75 | 0.03 | -75 | -100 | -0.04 | 100 | Brand Guest Fees | 866 | 0.08 | 825 | 0.02 | 41 | 1,939 | 0.06 | -1,073 |
| **7,773** | **11.53** | **32,681** | **14.15** | **-24,908** | **19,989** | **8.78** | **-12,216** | **Total Franchise Fees Expense** | **156,996** | **14.15** | **512,384** | **14.09** | **-355,388** | **481,117** | **13.83** | **-324,121** |

12/15/2020 at 7:28:56 AM

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 1,729 | 2.50 | 6,038 | 2.50 | -4,309 | 5,821 | 2.50 | -4,092 | Management Fees | 28,856 | 2.50 | 94,244 | 2.50 | -65,388 | 90,033 | 2.50 | -61,177 |
| 4,236 | 6.12 | 0 | 0.00 | 4,236 | 0 | 0.00 | 4,236 | Management Fees- Owner | 15,240 | 1.32 | 0 | 0.00 | 15,240 | 0 | 0.00 | 15,240 |
| **5,965** | **8.62** | **6,038** | **2.50** | **-72** | **5,821** | **2.50** | **144** | **Total Management Fees Expense** | **44,096** | **3.82** | **94,244** | **2.50** | **-50,147** | **90,033** | **2.50** | **-45,936** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 32,092 | 46.37 | 32,092 | 13.30 | 0 | 31,233 | 13.41 | 859 | Ground Lease | 350,432 | 30.36 | 349,573 | 9.28 | 859 | 341,053 | 9.47 | 9,379 |
| 15,209 | 21.97 | 9,764 | 4.05 | 5,444 | 15,209 | 6.53 | 0 | FF & E Reserve | 167,294 | 14.49 | 151,932 | 4.03 | 15,363 | 151,939 | 4.22 | 15,356 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Van Lease | 0 | 0.00 | 0 | 0.00 | 0 | 6,705 | 0.19 | -6,705 |
| 0 | 0.00 | 15,092 | 6.25 | -15,092 | 14,565 | 6.26 | -14,565 | Real Estate Tax | 100,000 | 8.66 | 166,009 | 4.41 | -66,009 | 160,218 | 4.45 | -60,218 |
| 333 | 0.48 | 637 | 0.26 | -304 | 871 | 0.37 | -538 | Personal Property Tax | 6,626 | 0.57 | 7,009 | 0.19 | -383 | 9,585 | 0.27 | -2,960 |
| 5,234 | 7.56 | 5,067 | 2.10 | 167 | 4,840 | 2.08 | 393 | Insurance | 56,687 | 4.91 | 55,622 | 1.48 | 1,065 | 53,110 | 1.47 | 3,577 |
| **52,867** | **76.38** | **62,652** | **25.96** | **-9,785** | **66,718** | **28.65** | **-13,851** | **TOTAL FIXED EXPENSES** | **681,039** | **59.00** | **730,145** | **19.38** | **-49,106** | **722,609** | **20.07** | **-41,570** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 10,953 | 4.70 | -10,953 | Owners Expense | 13,196 | 1.14 | 0 | 0.00 | 13,196 | 14,444 | 0.40 | -1,247 |
| 44,924 | 64.91 | 0 | 0.00 | 44,924 | 44,924 | 19.29 | 0 | Depreciation | 494,164 | 42.81 | 0 | 0.00 | 494,164 | 494,164 | 13.72 | 0 |
| 3,039 | 4.39 | 0 | 0.00 | 3,039 | 3,039 | 1.31 | 0 | Amortization Expense | 33,429 | 2.90 | 0 | 0.00 | 33,429 | 33,429 | 0.93 | 0 |
| 38,599 | 55.77 | 33,468 | 13.87 | 5,130 | 33,262 | 14.29 | 5,337 | Interest Expense | 372,978 | 32.31 | 368,153 | 9.77 | 4,825 | 370,800 | 10.30 | 2,178 |
| 0 | 0.00 | 2,441 | 1.01 | -2,441 | 2,328 | 1.00 | -2,328 | Asset Management Fee | 5,448 | 0.47 | 37,983 | 1.01 | -32,535 | 35,979 | 1.00 | -30,531 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -628 | -0.05 | 0 | 0.00 | -628 | 0 | 0.00 | -628 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uninsured Loss | 0 | 0.00 | 0 | 0.00 | 0 | 13,399 | 0.37 | -13,399 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 21,127 | 1.83 | 0 | 0.00 | 21,127 | 45,834 | 1.27 | -24,707 |
| **86,562** | **125.06** | **35,910** | **14.88** | **50,652** | **94,506** | **40.59** | **-7,944** | **Total Other** | **939,714** | **81.41** | **406,136** | **10.78** | **533,578** | **1,008,048** | **27.99** | **-68,335** |

Company: 769 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
For Property: HI Atlanta Perimeter
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company:  8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property:  HI Charlotte University Place
For Property:  HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,780 | | 3,780 | | 0 | 3,780 | | 0 | Total Rooms Available | 42,210 | | 42,210 | | 0 | 42,084 | | 126 |
| 920 | | 2,254 | | -1,334 | 2,495 | | -1,575 | Total Rooms Sold | 11,472 | | 28,450 | | -16,978 | 28,565 | | -17,093 |
| **24.34%** | | **59.63%** | | **-35.29%** | **66.01%** | | **-41.67%** | Occupancy % | **27.18%** | | **67.40%** | | **-40.22%** | **67.88%** | | **-40.70%** |
| **75.10** | | **99.34** | | **-24.24** | **99.55** | | **-24.45** | Average Rate | **89.90** | | **103.20** | | **-13.30** | **100.49** | | **-10.59** |
| **18.28** | | **59.24** | | **-40.96** | **65.71** | | **-47.43** | REVPAR | **24.43** | | **69.56** | | **-45.12** | **68.21** | | **-43.77** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 69,096 | 98.26 | 223,913 | 97.33 | -154,818 | 248,383 | 98.21 | -179,287 | ROOMS | 1,031,374 | 98.26 | 2,936,072 | 97.64 | -1,904,698 | 2,870,514 | 97.67 | -1,839,140 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,222 | 1.74 | 6,131 | 2.67 | -4,909 | 4,530 | 1.79 | -3,307 | MISCELLANEOUS | 18,276 | 1.74 | 71,066 | 2.36 | -52,790 | 68,468 | 2.33 | -50,193 |
| **70,318** | **100.00** | **230,045** | **100.00** | **-159,727** | **252,912** | **100.00** | **-182,594** | TOTAL REVENUES | **1,049,649** | **100.00** | **3,007,137** | **100.00** | **-1,957,488** | **2,938,982** | **100.00** | **-1,889,333** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 23,079 | 33.40 | 62,999 | 28.14 | -39,920 | 66,876 | 26.92 | -43,797 | ROOMS EXPENSE | 323,658 | 31.38 | 761,959 | 25.95 | -438,301 | 749,060 | 26.09 | -425,402 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 368 | 30.08 | 1,037 | 16.91 | -669 | 842 | 18.60 | -475 | MISCELLANEOUS EXPENSE | 3,255 | 17.81 | 13,087 | 18.42 | -9,832 | 15,632 | 22.83 | -12,377 |
| **23,447** | **33.34** | **64,036** | **27.84** | **-40,589** | **67,719** | **26.78** | **-44,272** | TOTAL DEPARTMENTAL EXPENSES | **326,913** | **31.14** | **775,046** | **25.77** | **-448,133** | **764,692** | **26.02** | **-437,779** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 46,017 | 66.60 | 160,915 | 71.86 | -114,898 | 181,506 | 73.08 | -135,490 | ROOMS PROFIT | 707,716 | 68.62 | 2,174,113 | 74.05 | -1,466,397 | 2,121,454 | 73.91 | -1,413,738 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 855 | 69.92 | 5,095 | 83.09 | -4,240 | 3,687 | 81.40 | -2,833 | MISCELLANEOUS PROFIT | 15,021 | 82.19 | 57,979 | 81.58 | -42,958 | 52,836 | 77.17 | -37,815 |
| **46,871** | **66.66** | **166,009** | **72.16** | **-119,138** | **185,193** | **73.22** | **-138,322** | TOTAL DEPARTMENTAL PROFIT | **722,737** | **68.86** | **2,232,092** | **74.23** | **-1,509,355** | **2,174,290** | **73.98** | **-1,451,554** |
| 18,275 | 25.99 | 31,780 | 13.81 | -13,505 | 31,858 | 12.60 | -13,583 | A & G  EXPENSE | 258,338 | 24.61 | 361,542 | 12.02 | -103,204 | 372,955 | 12.69 | -114,617 |
| 3,190 | 4.54 | 2,580 | 1.12 | 610 | 2,513 | 0.99 | 678 | TELECOM | 33,457 | 3.19 | 28,080 | 0.93 | 5,377 | 27,269 | 0.93 | 6,189 |
| 3,702 | 5.26 | 9,116 | 3.96 | -5,414 | 7,503 | 2.97 | -3,801 | SALES & MARKETING EXPENSES | 54,306 | 5.17 | 100,792 | 3.35 | -46,486 | 116,095 | 3.95 | -61,789 |
| 8,685 | 12.35 | 30,671 | 13.33 | -21,986 | 35,305 | 13.96 | -26,620 | FRANCHISE FEES | 142,602 | 13.59 | 397,842 | 13.23 | -255,240 | 405,617 | 13.80 | -263,015 |
| 6,491 | 9.23 | 13,060 | 5.68 | -6,569 | 13,838 | 5.47 | -7,347 | MAINTENANCE EXPENSES | 96,834 | 9.23 | 159,854 | 5.32 | -63,020 | 166,285 | 5.66 | -69,451 |
| 6,112 | 8.69 | 12,659 | 5.50 | -6,547 | 11,116 | 4.40 | -5,004 | UTILITIES EXPENSE | 93,016 | 8.86 | 139,666 | 4.64 | -46,650 | 134,118 | 4.56 | -41,101 |
| **46,456** | **66.07** | **99,865** | **43.41** | **-53,410** | **102,134** | **40.38** | **-55,678** | TOTAL ADMIN EXPENSES | **678,555** | **64.65** | **1,187,777** | **39.50** | **-509,222** | **1,222,339** | **41.59** | **-543,785** |
| **416** | **0.59** | **66,144** | **28.75** | **-65,728** | **83,060** | **32.84** | **-82,644** | HOUSE PROFIT | **44,182** | **4.21** | **1,044,315** | **34.73** | **-1,000,133** | **951,951** | **32.39** | **-907,769** |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,993 | 8.52 | 5,752 | 2.50 | 241 | 6,323 | 2.50 | -330 MANAGEMENT FEES | 41,454 | 3.95 | 75,197 | 2.50 | -33,743 | 73,383 | 2.50 | -31,929 |
| 57,342 | 81.55 | 57,160 | 24.85 | 183 | 55,599 | 21.98 | 1,743 FIXED EXPENSES | 638,127 | 60.79 | 644,301 | 21.43 | -6,174 | 642,546 | 21.86 | -4,419 |
| **-62,920** | **-89.48** | **3,232** | **1.40** | **-66,152** | **21,138** | **8.36** | **-84,058 NET OPERATING INCOME** | **-635,399** | **-60.53** | **324,816** | **10.80** | **-960,216** | **236,022** | **8.03** | **-871,421** |
| 94,681 | 134.65 | 35,284 | 15.34 | 59,397 | 101,908 | 40.29 | -7,227 Other | 967,288 | 92.15 | 395,840 | 13.16 | 571,448 | 982,062 | 33.42 | -14,774 |
| **-157,601** | **-224.13** | **-32,052** | **-13.93** | **-125,549** | **-80,770** | **-31.94** | **-76,831 N.I. after Other** | **-1,602,687** | **-152.69** | **-71,023** | **-2.36** | **-1,531,664** | **-746,040** | **-25.38** | **-856,647** |
| **-108,799** | | **-32,052** | | **-76,747** | **-31,968** | | **-76,831 Cash before Depreciation/Amortization** | **-1,065,865** | | **-71,023** | | **-994,842** | **-209,218** | | **-856,647** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 7,780 | 11.26 | 85,657 | 38.25 | -77,878 | 122,116 | 49.16 | -114,336 | Rack/ Premium | 355,400 | 34.46 | 1,113,769 | 37.93 | -758,370 | 1,305,939 | 45.49 | -950,539 |
| 1,284 | 1.86 | 19,676 | 8.79 | -18,392 | 15,714 | 6.33 | -14,430 | Corporate | 46,701 | 4.53 | 237,532 | 8.09 | -190,831 | 231,931 | 8.08 | -185,230 |
| 48,832 | 70.67 | 90,226 | 40.30 | -41,395 | 93,040 | 37.46 | -44,208 | Discounts - Other | 452,799 | 43.90 | 1,074,612 | 36.60 | -621,813 | 1,052,715 | 36.67 | -599,916 |
| 0 | 0.00 | 11,630 | 5.19 | -11,630 | 4,128 | 1.66 | -4,128 | Government | 10,418 | 1.01 | 126,766 | 4.32 | -116,348 | 30,223 | 1.05 | -19,805 |
| 2,621 | 3.79 | 7,705 | 3.44 | -5,084 | 3,589 | 1.44 | -968 | Locally Negotiated Rate | 37,175 | 3.60 | 98,660 | 3.36 | -61,485 | 81,577 | 2.84 | -44,402 |
| -248 | -0.36 | 0 | 0.00 | -248 | -2,367 | -0.95 | 2,119 | Allowances | -3,203 | -0.31 | 0 | 0.00 | -3,203 | -10,647 | -0.37 | 7,444 |
| **60,269** | **87.22** | **214,895** | **95.97** | **-154,626** | **236,220** | **95.10** | **-175,951** | **Total Transient Revenue** | **899,290** | **87.19** | **2,651,340** | **90.30** | **-1,752,050** | **2,691,737** | **93.77** | **-1,792,447** |
| 8,178 | 11.84 | 5,883 | 2.63 | 2,295 | 4,615 | 1.86 | 3,563 | Crew (Air) | 102,657 | 9.95 | 55,062 | 1.88 | 47,595 | 16,969 | 0.59 | 85,688 |
| 8,178 | 11.84 | 5,883 | 2.63 | 2,295 | 4,615 | 1.86 | 3,563 | Total Base Revenues | 102,657 | 9.95 | 55,062 | 1.88 | 47,595 | 16,969 | 0.59 | 85,688 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Group- SMERF | -225 | -0.02 | 0 | 0.00 | -225 | 0 | 0.00 | -225 |
| 178 | 0.26 | 3,136 | 1.40 | -2,958 | 4,717 | 1.90 | -4,539 | Group- Corporate | 22,241 | 2.16 | 229,670 | 7.82 | -207,429 | 137,735 | 4.80 | -115,494 |
| **178** | **0.26** | **3,136** | **1.40** | **-2,958** | **4,717** | **1.90** | **-4,539** | **Total Group Revenue** | **22,016** | **2.13** | **229,670** | **7.82** | **-207,654** | **137,735** | **4.80** | **-115,719** |
| 471 | 0.68 | 0 | 0.00 | 471 | 2,830 | 1.14 | -2,359 | Guaranteed No-Show | 7,410 | 0.72 | 0 | 0.00 | 7,410 | 24,073 | 0.84 | -16,663 |
| **69,096** | **100.00** | **223,913** | **100.00** | **-154,818** | **248,383** | **100.00** | **-179,287** | **Total Rooms Revenue** | **1,031,374** | **100.00** | **2,936,072** | **100.00** | **-1,904,698** | **2,870,514** | **100.00** | **-1,839,140** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 78 | 8 | 744 | 33 | -666 | 1,061 | 43 | -983 | Rack/ Premium Rooms | 3,170 | 28 | 9,511 | 33 | -6,341 | 11,157 | 39 | -7,987 |
| 16 | 2 | 180 | 8 | -164 | 145 | 6 | -129 | Corporate Rooms | 476 | 4 | 2,183 | 8 | -1,707 | 2,155 | 8 | -1,679 |
| 699 | 76 | 1,059 | 47 | -360 | 1,119 | 45 | -420 | Discounts - Other  Rooms | 5,885 | 51 | 12,101 | 43 | -6,216 | 12,437 | 44 | -6,552 |
| 0 | 0 | 90 | 4 | -90 | 32 | 1 | -32 | Government Rooms | 82 | 1 | 992 | 3 | -910 | 236 | 1 | -154 |
| 31 | 3 | 68 | 3 | -37 | 35 | 1 | -4 | Locally Negotiated Corporate Rooms | 436 | 4 | 923 | 3 | -487 | 756 | 3 | -320 |
| **824** | **90** | **2,141** | **95** | **-1,317** | **2,392** | **96** | **-1,568** | **Total Transient Stats** | **10,049** | **88** | **25,709** | **90** | **-15,660** | **26,741** | **94** | **-16,692** |
| 94 | 10 | 68 | 3 | 26 | 57 | 2 | 37 | Crew (Air) Stats | 1,180 | 10 | 633 | 2 | 547 | 201 | 1 | 979 |
| **94** | **10** | **68** | **3** | **26** | **57** | **2** | **37** | **Total Crew Stats** | **1,180** | **10** | **633** | **2** | **547** | **201** | **1** | **979** |
| 2 | 0 | 45 | 2 | -43 | 46 | 2 | -44 | Group- Corporate Rooms | 243 | 2 | 2,108 | 7 | -1,865 | 1,623 | 6 | -1,380 |
| **2** | **0** | **45** | **2** | **-43** | **46** | **2** | **-44** | **Total Group Stats** | **243** | **2** | **2,108** | **7** | **-1,865** | **1,623** | **6** | **-1,380** |
| **920** | **100** | **2,254** | **100** | **-1,334** | **2,495** | **100** | **-1,575** | **TOTAL ROOM STATISTICS** | **11,472** | **100** | **28,450** | **100** | **-16,978** | **28,565** | **100** | **-17,093** |

**Other Room Stats**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 7 | 0 | -7 | Comp Rooms | 18 | 0 | 0 | 0 | 18 | 92 | 0 | -74 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 0 | 0 | 0 | 0 | 0 | 6 | 0 | -6 |
| 541 | 59 | 0 | 0 | 541 | 1,481 | 59 | -940 | Single Occupancy | 7,842 | 68 | 0 | 0 | 7,842 | 17,423 | 61 | -9,581 |
| 379 | 41 | 0 | 0 | 379 | 1,014 | 41 | -635 | Multiple Occupancy | 3,628 | 32 | 0 | 0 | 3,628 | 11,064 | 39 | -7,436 |
| 900 | 98 | 0 | 0 | 900 | 15 | 1 | 885 | Out of Order Rooms | 7,596 | 66 | 0 | 0 | 7,596 | 1,152 | 4 | 6,444 |
| 1,387 | 151 | 0 | 0 | 1,387 | 3,764 | 151 | -2,377 | # of Guests | 16,146 | 141 | 0 | 0 | 16,146 | 42,800 | 150 | -26,654 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 99.74 | | 115.16 | | -15.42 | 115.10 | | -15.36 | Rack/Premium ADR | 112.11 | | 117.10 | | -4.99 | 117.05 | | -4.94 |
| 80.27 | | 109.12 | | -28.85 | 108.38 | | -28.10 | Corporate ADR | 98.11 | | 108.81 | | -10.70 | 107.62 | | -9.51 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 69.86 | | 85.17 | | -15.31 | 83.15 | | -13.29 | Discount ADR | 76.94 | | 88.81 | | -11.87 | 84.64 | | -7.70 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 129.00 | | -129.00 | 129.00 | | -129.00 | Government ADR | 127.05 | | 127.77 | | -0.72 | 128.06 | | -1.01 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 84.55 | | 113.94 | | -29.39 | 102.54 | | -17.99 | Local Negotiated ADR | 85.26 | | 106.92 | | -21.66 | 107.91 | | -22.64 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **73.14** | | **100.36** | | **-27.22** | **98.75** | | **-25.61** | **Total Transient ADR** | **89.49** | | **103.13** | | **-13.64** | **100.66** | | **-11.17** |
| 87.00 | | 87.00 | | 0.00 | 80.96 | | 6.04 | Crew ADR | 87.00 | | 87.00 | | 0.00 | 84.42 | | 2.57 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 89.00 | | 69.56 | | 19.44 | 102.55 | | -13.55 | Group - Corporate ADR | 91.53 | | 108.97 | | -17.44 | 84.86 | | 6.66 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **89.00** | | **69.56** | | **19.44** | **102.55** | | **-13.55** | **Total Group ADR** | **90.60** | | **108.97** | | **-18.37** | **84.86** | | **5.74** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place

For Property: HI Charlotte University Place

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 1,601 | 1.74 | 5,017 | 2.23 | -3,416 | 5,804 | 2.33 | -4,203 | FD/ Guest Service Reps | 22,760 | 1.98 | 63,321 | 2.23 | -40,561 | 57,770 | 2.02 | -35,010 |
| 2,705 | 2.94 | 3,640 | 1.61 | -935 | 3,544 | 1.42 | -839 | Executive Housekeeper | 37,044 | 3.23 | 39,680 | 1.39 | -2,636 | 33,072 | 1.16 | 3,972 |
| 0 | 0.00 | 2,669 | 1.18 | -2,669 | 2,025 | 0.81 | -2,025 | Asst Exec Housekeeper/ Inspectress | 5,302 | 0.46 | 29,804 | 1.05 | -24,502 | 26,010 | 0.91 | -20,708 |
| 3,181 | 3.46 | 12,219 | 5.42 | -9,038 | 10,561 | 4.23 | -7,381 | Housekeepers | 46,982 | 4.10 | 154,228 | 5.42 | -107,246 | 104,869 | 3.67 | -57,887 |
| 1,702 | 1.85 | 2,856 | 1.27 | -1,154 | 3,139 | 1.26 | -1,437 | Housemen | 13,664 | 1.19 | 31,891 | 1.12 | -18,227 | 24,645 | 0.86 | -10,981 |
| 412 | 0.45 | 0 | 0.00 | 412 | 0 | 0.00 | 412 | Van Drivers | 13,442 | 1.17 | 0 | 0.00 | 13,442 | 0 | 0.00 | 13,442 |
| 0 | 0.00 | 1,851 | 0.82 | -1,851 | 2,942 | 1.18 | -2,942 | Laundry | 3,710 | 0.32 | 23,366 | 0.82 | -19,657 | 17,197 | 0.60 | -13,488 |
| 0 | 0.00 | 2,594 | 1.15 | -2,594 | 1,972 | 0.79 | -1,972 | Comp Breakfast Hostess | 5,943 | 0.52 | 28,963 | 1.02 | -23,020 | 23,893 | 0.84 | -17,950 |
| 3,026 | 3.29 | 2,986 | 1.32 | 40 | 2,973 | 1.19 | 53 | Night Audit | 31,238 | 2.72 | 33,335 | 1.17 | -2,097 | 34,329 | 1.20 | -3,091 |
| 1,220 | 1.33 | 3,148 | 1.40 | -1,928 | 2,990 | 1.20 | -1,769 | Payroll Taxes | 16,837 | 1.47 | 37,103 | 1.30 | -20,266 | 29,794 | 1.04 | -12,958 |
| 1,307 | 1.42 | 1,107 | 0.49 | 200 | 1,201 | 0.48 | 106 | Employee Benefits | 9,025 | 0.79 | 12,177 | 0.43 | -3,152 | 12,696 | 0.44 | -3,671 |
| 1,745 | 1.90 | 766 | 0.34 | 979 | 60 | 0.02 | 1,685 | Vacation /PTO | 17,591 | 1.53 | 8,426 | 0.30 | 9,165 | 6,954 | 0.24 | 10,637 |
| 656 | 0.71 | 774 | 0.34 | -118 | 1,423 | 0.57 | -767 | Holiday | 4,237 | 0.37 | 3,870 | 0.14 | 367 | 4,805 | 0.17 | -569 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 300 | 0.03 | 0 | 0.00 | 300 | 1,550 | 0.05 | -1,250 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,042 | 0.42 | -1,042 | Contract Labor- Housekeepers | 0 | 0.00 | 0 | 0.00 | 0 | 61,427 | 2.15 | -61,427 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Houseperson | 0 | 0.00 | 0 | 0.00 | 0 | 3,566 | 0.12 | -3,566 |
| 0 | 0.00 | 0 | 0.00 | 0 | 937 | 0.38 | -937 | Contract Labor- Laundry | 0 | 0.00 | 0 | 0.00 | 0 | 7,520 | 0.26 | -7,520 |
| **17,556** | **19.08** | **39,627** | **17.58** | **-22,071** | **40,615** | **16.28** | **-23,059** | **Total P/R & R/Benefits- Rooms** | **228,074** | **19.88** | **466,164** | **16.39** | **-238,089** | **450,099** | **15.76** | **-222,024** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 90 | 0.04 | -90 | 137 | 0.05 | -137 | Newspapers | 319 | 0.03 | 1,138 | 0.04 | -819 | 1,346 | 0.05 | -1,027 |
| 985 | 1.07 | 9,106 | 4.04 | -8,121 | 9,373 | 3.76 | -8,388 | Comp Breakfast | 22,741 | 1.98 | 114,994 | 4.04 | -92,254 | 115,158 | 4.03 | -92,417 |
| 0 | 0.00 | 68 | 0.03 | -68 | 38 | 0.02 | -38 | Comp Breakfast- Equipment | 51 | 0.00 | 854 | 0.03 | -803 | 726 | 0.03 | -675 |
| -202 | -0.22 | 451 | 0.20 | -653 | 810 | 0.32 | -1,012 | Rooms- Promotion | 930 | 0.08 | 5,690 | 0.20 | -4,760 | 6,402 | 0.22 | -5,472 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Guest Transportation | 41 | 0.00 | 0 | 0.00 | 41 | 0 | 0.00 | 41 |
| 0 | 0.00 | 158 | 0.07 | -158 | 223 | 0.09 | -223 | Laundry Supplies | 310 | 0.03 | 1,992 | 0.07 | -1,682 | 1,905 | 0.07 | -1,595 |
| 0 | 0.00 | 1,240 | 0.55 | -1,240 | 1,170 | 0.47 | -1,170 | Linen Supplies | 4,499 | 0.39 | 15,648 | 0.55 | -11,148 | 19,021 | 0.67 | -14,521 |
| 1,515 | 1.65 | 1,480 | 0.66 | 35 | 1,474 | 0.59 | 41 | Cable TV | 15,228 | 1.33 | 16,280 | 0.57 | -1,052 | 16,131 | 0.56 | -903 |
| 441 | 0.48 | 442 | 0.20 | -1 | 441 | 0.18 | 0 | HSIA Support | 4,313 | 0.38 | 4,857 | 0.17 | -544 | 5,001 | 0.18 | -688 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 3,750 | 0.13 | -3,750 | 24 | 0.00 | -24 |
| 170 | 0.18 | 2,322 | 1.03 | -2,152 | 3,082 | 1.24 | -2,912 | Reservations Expense | 9,609 | 0.84 | 29,304 | 1.03 | -19,694 | 29,592 | 1.04 | -19,983 |
| 708 | 0.77 | 2,930 | 1.30 | -2,222 | 3,275 | 1.31 | -2,567 | Guest Room Supplies | 10,324 | 0.90 | 36,985 | 1.30 | -26,661 | 35,928 | 1.26 | -25,604 |
| 64 | 0.07 | 789 | 0.35 | -725 | 1,099 | 0.44 | -1,035 | Cleaning Supplies | 2,386 | 0.21 | 9,958 | 0.35 | -7,571 | 10,275 | 0.36 | -7,889 |
| 531 | 0.58 | 383 | 0.17 | 148 | 999 | 0.40 | -468 | Ecolab Core Supplies | 4,005 | 0.35 | 4,836 | 0.17 | -831 | 6,451 | 0.23 | -2,446 |
| 954 | 1.04 | 3,426 | 1.52 | -2,472 | 3,099 | 1.24 | -2,145 | Travel Agents Commission | 17,809 | 1.55 | 43,244 | 1.52 | -25,435 | 43,267 | 1.51 | -25,457 |
| 0 | 0.00 | 338 | 0.15 | -338 | 144 | 0.06 | -144 | Uniforms | 363 | 0.03 | 4,268 | 0.15 | -3,905 | 4,224 | 0.15 | -3,862 |
| 0 | 0.00 | 150 | 0.07 | -150 | 899 | 0.36 | -899 | Walk Expense | 0 | 0.00 | 2,000 | 0.07 | -2,000 | 3,511 | 0.12 | -3,511 |
| 356 | 0.39 | 0 | 0.00 | 356 | 0 | 0.00 | 356 | COVID 19 Supplies | 2,657 | 0.23 | 0 | 0.00 | 2,657 | 0 | 0.00 | 2,657 |
| **5,523** | **6.00** | **23,372** | **10.37** | **-17,848** | **26,262** | **10.53** | **-20,739** | **Total Operating - Rooms** | **95,583** | **8.33** | **295,795** | **10.40** | **-200,211** | **298,961** | **10.47** | **-203,378** |

| 23,079 | 25.09 | 62,999 | 27.95 | -39,920 | 66,876 | 26.80 | -43,797 Total Expenses- Rooms | 323,658 | 28.21 | 761,959 | 26.78 | -438,301 | 749,060 | 26.22 | -425,402 |
| 46,017 | 50.02 | 160,915 | 71.39 | -114,898 | 181,506 | 72.75 | -135,490 Net Income- Rooms | 707,716 | 61.69 | 2,174,113 | 76.42 | -1,466,397 | 2,121,454 | 74.27 | -1,413,738 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

### Food & Beverage Summary

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Employee Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Payroll | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Operating- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Costs | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Net Income- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property:  HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Covers** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 10 | 0.00 | -10 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 110 | 0.00 | -110 | 0 | 0.00 | 0 |
| 10 | 0.00 | 30 | 0.00 | -20 | 59 | 0.00 | -50 | Internet Access Fees | 228 | 0.00 | 630 | 0.00 | -402 | 906 | 0.00 | -678 |
| **10** | **0.00** | **40** | **0.00** | **-30** | **59** | **0.00** | **-50** | **Total Phone Revenues** | **228** | **0.00** | **740** | **0.00** | **-512** | **906** | **0.00** | **-678** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,657 | 2.36 | 880 | 0.38 | 777 | 832 | 0.33 | 825 | COS-Local | 12,488 | 1.19 | 9,680 | 0.32 | 2,808 | 6,997 | 0.24 | 5,491 |
| 3 | 0.00 | 10 | 100.00 | -7 | 25 | 0.00 | -23 | COS-Long Distance | 235 | 0.00 | 110 | 100.00 | 125 | 2,272 | 0.00 | -2,037 |
| 1,540 | 15,555.56 | 1,630 | 5,433.33 | -90 | 1,614 | 2,717.51 | -74 | COS-HSIA ISP | 17,167 | 7,539.28 | 17,930 | 2,846.03 | -763 | 17,780 | 1,962.84 | -613 |
| **3,200** | **0.00** | **2,520** | **0.00** | **680** | **2,472** | **0.00** | **728** | **Total COS- Comm** | **29,890** | **0.00** | **27,720** | **0.00** | **2,170** | **27,050** | **0.00** | **2,840** |
| **-3,190** | **0.00** | **-2,480** | **0.00** | **-710** | **-2,413** | **0.00** | **-778** | **Gross Margin- Comm** | **-29,662** | **0.00** | **-26,980** | **0.00** | **-2,682** | **-26,144** | **0.00** | **-3,518** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 100 | 0.00 | -100 | 100 | 0.00 | -100 | Equipment Cost | 980 | 0.00 | 1,100 | 0.00 | -120 | 1,125 | 0.00 | -145 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 2,815 | 0.00 | 0 | 0.00 | 2,815 | 0 | 0.00 | 2,815 |
| **0** | **0.00** | **100** | **0.00** | **-100** | **100** | **0.00** | **-100** | **Total Operating - Comm** | **3,795** | **0.00** | **1,100** | **0.00** | **2,695** | **1,125** | **0.00** | **2,670** |
| **3,190** | **0.00** | **2,580** | **0.00** | **610** | **2,513** | **0.00** | **678** | **N.I.- Comm Dept** | **33,457** | **0.00** | **28,080** | **0.00** | **5,377** | **27,269** | **0.00** | **6,189** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 23 | 0.58 | -23 | 0 | 0.00 | 0 | Laundry/Valet | 63 | 0.44 | 285 | 0.61 | -221 | 168 | 0.39 | -105 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Movie Income | 14 | 0.10 | 0 | 0.00 | 14 | 0 | 0.00 | 14 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,395 | 40.00 | -1,395 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 20,062 | 46.96 | -20,062 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vending | 12 | 0.08 | 0 | 0.00 | 12 | 121 | 0.28 | -109 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2 | 0.06 | -2 | Pet Fees | 0 | 0.00 | 0 | 0.00 | 0 | 319 | 0.75 | -319 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rollaways | 0 | 0.00 | 0 | 0.00 | 0 | 60 | 0.14 | -60 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Commissions | 18 | 0.12 | 0 | 0.00 | 18 | 0 | 0.00 | 18 |
| -13 | -1.23 | 0 | 0.00 | -13 | 0 | 0.00 | -13 | Miscellaneous | 0 | 0.00 | 0 | 0.00 | 0 | -1 | 0.00 | 1 |
| 184 | 17.09 | 1,650 | 42.51 | -1,467 | 1,240 | 35.57 | -1,057 | Late Cancellation Income | 4,081 | 28.19 | 18,150 | 39.19 | -14,069 | 17,270 | 40.42 | -13,188 |
| 300 | 27.94 | 0 | 0.00 | 300 | 850 | 24.37 | -550 | Smoking Fee | 2,850 | 19.68 | 0 | 0.00 | 2,850 | 4,725 | 11.06 | -1,875 |
| 603 | 56.20 | 1,758 | 45.30 | -1,155 | 0 | 0.00 | 603 | Market Sales | 7,441 | 51.39 | 22,191 | 47.91 | -14,750 | 0 | 0.00 | 7,441 |
| 0 | 0.00 | 451 | 11.61 | -451 | 0 | 0.00 | 0 | Market Sales- Beer/Wine | 0 | 0.00 | 5,690 | 12.29 | -5,690 | 0 | 0.00 | 0 |
| **1,074** | **100.00** | **3,881** | **100.00** | **-2,808** | **3,488** | **100.00** | **-2,414** | **Total Miscellaneous Revenues** | **14,479** | **100.00** | **46,316** | **100.00** | **-31,836** | **42,723** | **100.00** | **-28,244** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 23 | 100.00 | -23 | 0 | 0.00 | 0 | COS-Laundry/Valet | 53 | 84.24 | 285 | 100.00 | -231 | 212 | 125.93 | -159 |
| 0 | 0.00 | 0 | 0.00 | 0 | 842 | 60.37 | -842 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 14,242 | 70.99 | -14,242 |
| 368 | 60.95 | 879 | 50.00 | -511 | 0 | 0.00 | 368 | COS- Market | 3,202 | 43.03 | 11,096 | 50.00 | -7,894 | 0 | 0.00 | 3,202 |
| 0 | 0.00 | 135 | 3.48 | -135 | 0 | 0.00 | 0 | COS- Market Beer/Wine | 0 | 0.00 | 1,707 | 3.69 | -1,707 | 0 | 0.00 | 0 |
| **368** | **34.25** | **1,037** | **26.71** | **-669** | **842** | **24.15** | **-475** | **Total COS- Miscellaneous** | **3,255** | **22.48** | **13,087** | **28.26** | **-9,832** | **14,454** | **33.83** | **-11,199** |
| 125 | 84.03 | 1,500 | 66.67 | -1,375 | 875 | 83.97 | -750 | Banquet Room Rental | 3,249 | 85.58 | 16,500 | 66.67 | -13,251 | 17,599 | 68.36 | -14,350 |
| 0 | 0.00 | 450 | 20.00 | -450 | 0 | 0.00 | 0 | Banquet Room F & B | 40 | 1.05 | 4,950 | 20.00 | -4,910 | 4,405 | 17.11 | -4,365 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room AV Rental | 0 | 0.00 | 0 | 0.00 | 0 | 20 | 0.08 | -20 |
| 24 | 1.94 | 300 | 4.89 | -276 | 167 | 3.69 | -143 | Banquet Room Setup Service Charge | 507 | 2.78 | 3,300 | 4.64 | -2,793 | 3,721 | 5.44 | -3,214 |
| **149** | **100.00** | **2,250** | **100.00** | **-2,101** | **1,042** | **100.00** | **-893** | **Total Meeting Room Revenues** | **3,796** | **100.00** | **24,750** | **100.00** | **-20,954** | **25,745** | **100.00** | **-21,949** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room F & B | 0 | 0.00 | 0 | 0.00 | 0 | 1,178 | 4.58 | -1,178 |
| **855** | **79.60** | **5,095** | **131.26** | **-4,240** | **3,687** | **105.73** | **-2,833** | **Total Miscellaneous Profit** | **15,021** | **103.74** | **57,979** | **125.18** | **-42,958** | **52,836** | **123.67** | **-37,815** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property:  HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,856 | 6.91 | 6,434 | 2.80 | -1,578 | 5,700 | 2.25 | -844 | General Manager | 63,350 | 6.04 | 71,844 | 2.39 | -8,494 | 66,661 | 2.27 | -3,311 |
| 0 | 0.00 | 3,640 | 1.58 | -3,640 | 0 | 0.00 | 0 | Assistant General Manager | 0 | 0.00 | 39,570 | 1.32 | -39,570 | 27,506 | 0.94 | -27,506 |
| 3,367 | 4.79 | 0 | 0.00 | 3,367 | 1,973 | 0.78 | 1,394 | Operations Manager | 36,657 | 3.49 | 0 | 0.00 | 36,657 | 1,973 | 0.07 | 34,684 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Security | 0 | 0.00 | 0 | 0.00 | 0 | 987 | 0.03 | -987 |
| 104 | 0.15 | 966 | 0.42 | -862 | 1,262 | 0.50 | -1,158 | Payroll Taxes | 8,374 | 0.80 | 9,553 | 0.32 | -1,179 | 8,655 | 0.29 | -282 |
| 1,092 | 1.55 | 1,025 | 0.45 | 67 | 965 | 0.38 | 127 | Employee Benefits | 15,596 | 1.49 | 11,275 | 0.37 | 4,321 | 14,261 | 0.49 | 1,335 |
| 1,193 | 1.70 | 0 | 0.00 | 1,193 | 1,781 | 0.70 | -588 | Vacation /PTO | 15,034 | 1.43 | 0 | 0.00 | 15,034 | 3,242 | 0.11 | 11,792 |
| 464 | 0.66 | 0 | 0.00 | 464 | 458 | 0.18 | 6 | Holiday | 2,716 | 0.26 | 0 | 0.00 | 2,716 | 2,100 | 0.07 | 616 |
| 0 | 0.00 | 2,000 | 0.87 | -2,000 | 654 | 0.26 | -654 | Bonus/Incentive Pay | 915 | 0.09 | 8,000 | 0.27 | -7,085 | 3,460 | 0.12 | -2,546 |
| **11,074** | **15.75** | **14,065** | **6.11** | **-2,991** | **12,791** | **5.06** | **-1,717** | **Total P/R & R/B- A&G** | **142,641** | **13.59** | **140,242** | **4.66** | **2,399** | **128,846** | **4.38** | **13,795** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.15 | -350 | 336 | 0.13 | -336 | Employee Relations | 954 | 0.09 | 4,100 | 0.14 | -3,146 | 4,782 | 0.16 | -3,829 |
| 2,000 | 2.84 | 2,000 | 0.87 | 0 | 2,000 | 0.79 | 0 | Accounting Fees | 22,000 | 2.10 | 22,000 | 0.73 | 0 | 22,000 | 0.75 | 0 |
| 1,357 | 1.93 | 1,148 | 0.50 | 209 | 1,146 | 0.45 | 211 | Data Processing | 15,030 | 1.43 | 12,951 | 0.43 | 2,079 | 13,537 | 0.46 | 1,493 |
| 58 | 0.08 | 406 | 0.18 | -348 | 351 | 0.14 | -293 | Office Supplies | 2,208 | 0.21 | 5,121 | 0.17 | -2,913 | 4,441 | 0.15 | -2,233 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Audit Fees | 0 | 0.00 | 0 | 0.00 | 0 | 615 | 0.02 | -615 |
| 44 | 0.06 | 44 | 0.02 | 0 | 44 | 0.02 | 0 | Muzak | 510 | 0.05 | 484 | 0.02 | 26 | 485 | 0.02 | 25 |
| 0 | 0.00 | 300 | 0.13 | -300 | 516 | 0.20 | -516 | Travel & Lodging | 771 | 0.07 | 7,200 | 0.24 | -6,429 | 4,939 | 0.17 | -4,167 |
| 0 | 0.00 | 0 | 0.00 | 0 | 66 | 0.03 | -66 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 422 | 0.01 | -422 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 188 | 0.02 | 825 | 0.03 | -637 | 825 | 0.03 | -637 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 1,766 | 0.17 | 2,246 | 0.07 | -480 | 2,573 | 0.09 | -807 |
| 39 | 0.06 | 90 | 0.04 | -51 | 62 | 0.02 | -24 | Postage | 421 | 0.04 | 1,138 | 0.04 | -717 | 1,202 | 0.04 | -781 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 900 | 0.09 | 750 | 0.02 | 150 | 1,505 | 0.05 | -605 |
| 0 | 0.00 | 167 | 0.07 | -167 | 262 | 0.10 | -262 | Employment Screening/ Drug Testing | 1,156 | 0.11 | 1,837 | 0.06 | -681 | 1,908 | 0.06 | -752 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 1,949 | 0.19 | 1,750 | 0.06 | 199 | 375 | 0.01 | 1,574 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 8,938 | 0.30 | -8,938 |
| 0 | 0.00 | 3,974 | 1.73 | -3,974 | 4,146 | 1.64 | -4,146 | Security Service | 9,423 | 0.90 | 43,496 | 1.45 | -34,073 | 42,172 | 1.43 | -32,749 |
| 135 | 0.19 | 150 | 0.07 | -15 | 150 | 0.06 | -15 | Dues/Subscriptions | 4,886 | 0.47 | 2,428 | 0.08 | 2,458 | 8,394 | 0.29 | -3,508 |
| 1,861 | 2.65 | 6,097 | 2.65 | -4,237 | 7,022 | 2.78 | -5,162 | Credit Card Commissions | 25,829 | 2.46 | 79,709 | 2.65 | -53,880 | 81,170 | 2.76 | -55,341 |
| -49 | -0.07 | 0 | 0.00 | -49 | -463 | -0.18 | 414 | Cash Over/Short | -225 | -0.02 | 0 | 0.00 | -225 | -5,690 | -0.19 | 5,465 |
| 404 | 0.57 | 173 | 0.08 | 231 | 298 | 0.12 | 106 | Equipment Rental | 2,222 | 0.21 | 1,903 | 0.06 | 319 | 2,797 | 0.10 | -574 |
| 273 | 0.39 | 390 | 0.17 | -117 | 388 | 0.15 | -115 | Payroll Services | 4,518 | 0.43 | 6,354 | 0.21 | -1,836 | 6,204 | 0.21 | -1,686 |
| 840 | 1.19 | 1,426 | 0.62 | -586 | 1,492 | 0.59 | -653 | Bank Charges | 12,868 | 1.23 | 15,686 | 0.52 | -2,818 | 16,122 | 0.55 | -3,254 |
| -426 | -0.61 | 0 | 0.00 | -426 | 63 | 0.03 | -489 | Chargebacks | 129 | 0.01 | 0 | 0.00 | 129 | 12,407 | 0.42 | -12,278 |
| 665 | 0.95 | 925 | 0.40 | -260 | 1,112 | 0.44 | -447 | Workers Comp Insurance | 8,194 | 0.78 | 11,323 | 0.38 | -3,129 | 11,986 | 0.41 | -3,792 |
| **7,201** | **10.24** | **17,715** | **7.70** | **-10,514** | **19,067** | **7.54** | **-11,866** | **Total Operating- A&G** | **115,697** | **11.02** | **221,300** | **7.36** | **-105,603** | **244,109** | **8.31** | **-128,412** |

| 18,275 | 25.99 | 31,780 | 13.81 | -13,505 | 31,858 | 12.60 | -13,583 | Total Expenses- A&G | 258,338 | 24.61 | 361,542 | 12.02 | -103,204 | 372,955 | 12.69 | -114,617 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 4,402 | 1.91 | -4,402 | 4,296 | 1.70 | -4,296 | Sales Manager | 11,257 | 1.07 | 48,113 | 1.60 | -36,856 | 46,532 | 1.58 | -35,275 |
| 360 | 0.51 | 915 | 0.40 | -554 | 722 | 0.29 | -361 | Revenue Management | 5,137 | 0.49 | 10,060 | 0.33 | -4,922 | 8,283 | 0.28 | -3,146 |
| 0 | 0.00 | 172 | 0.07 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.05 | 1,893 | 0.06 | -1,377 | 0 | 0.00 | 516 |
| 2,570 | 3.65 | 0 | 0.00 | 2,570 | 0 | 0.00 | 2,570 | Sales Coordinator | 17,675 | 1.68 | 0 | 0.00 | 17,675 | 18,136 | 0.62 | -461 |
| 215 | 0.31 | 478 | 0.21 | -263 | 324 | 0.13 | -108 | Payroll Taxes | 2,698 | 0.26 | 4,808 | 0.16 | -2,111 | 5,834 | 0.20 | -3,136 |
| 156 | 0.22 | 733 | 0.32 | -577 | -561 | -0.22 | 717 | Employee Benefits | 2,235 | 0.21 | 8,063 | 0.27 | -5,828 | 6,463 | 0.22 | -4,228 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vacation / PTO | 3,127 | 0.30 | 0 | 0.00 | 3,127 | 920 | 0.03 | 2,207 |
| 136 | 0.19 | 0 | 0.00 | 136 | 200 | 0.08 | -64 | Holiday | 744 | 0.07 | 0 | 0.00 | 744 | 1,416 | 0.05 | -672 |
| 0 | 0.00 | 800 | 0.35 | -800 | 484 | 0.19 | -484 | Bonus/Incentive Pay | 457 | 0.04 | 3,200 | 0.11 | -2,743 | 3,351 | 0.11 | -2,894 |
| **3,437** | **4.89** | **7,500** | **3.26** | **-4,062** | **5,464** | **2.16** | **-2,027** | **Total P/R & R/B- Sales** | **43,846** | **4.18** | **76,137** | **2.53** | **-32,291** | **90,934** | **3.09** | **-47,088** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 31 | 0.00 | 0 | 0.00 | 31 | 26 | 0.00 | 6 |
| 0 | 0.00 | 25 | 0.01 | -25 | 25 | 0.01 | -25 | Office Supplies | 0 | 0.00 | 275 | 0.01 | -275 | 167 | 0.01 | -167 |
| 0 | 0.00 | 50 | 0.02 | -50 | 5 | 0.00 | -5 | Travel & Lodging | 0 | 0.00 | 1,550 | 0.05 | -1,550 | 1,648 | 0.06 | -1,648 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals & Entertainment | 0 | 0.00 | 250 | 0.01 | -250 | 96 | 0.00 | -96 |
| 0 | 0.00 | 75 | 0.03 | -75 | 150 | 0.06 | -150 | Promotions | 332 | 0.03 | 825 | 0.03 | -493 | 950 | 0.03 | -617 |
| 0 | 0.00 | 50 | 0.02 | -50 | 50 | 0.02 | -50 | Telephone | 100 | 0.01 | 550 | 0.02 | -450 | 350 | 0.01 | -250 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 60 | 0.00 | -60 | 35 | 0.00 | -35 |
| 0 | 0.00 | 145 | 0.06 | -145 | 7 | 0.00 | -7 | Sales Training | 387 | 0.04 | 580 | 0.02 | -193 | 95 | 0.00 | 292 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Dues & Subscriptions | 4,432 | 0.42 | 3,971 | 0.13 | 461 | 2,026 | 0.07 | 2,406 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 325 | 0.14 | -325 | 200 | 0.00 | -200 | e Commerce Costs | 0 | 0.00 | 3,575 | 0.12 | -3,575 | 5,184 | 0.18 | -5,184 |
| 265 | 0.38 | 947 | 0.41 | -682 | 1,601 | 0.63 | -1,336 | Brand Paid Search | 5,177 | 0.49 | 11,949 | 0.40 | -6,772 | 13,794 | 0.47 | -8,617 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 770 | 0.03 | -770 | 770 | 0.03 | -770 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 300 | 0.01 | -300 | 0 | 0.00 | 0 |
| **265** | **0.38** | **1,617** | **0.70** | **-1,352** | **2,039** | **0.81** | **-1,774** | **Total Operating- Sales** | **10,460** | **1.00** | **24,655** | **0.82** | **-14,195** | **25,160** | **0.86** | **-14,701** |
| **3,702** | **5.26** | **9,116** | **3.96** | **-5,414** | **7,503** | **2.97** | **-3,801** | **Total Expenses-Sales** | **54,306** | **5.17** | **100,792** | **3.35** | **-46,486** | **116,095** | **3.95** | **-61,789** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 4,039 | 4.39 | 4,521 | 2.01 | -482 | 4,125 | 1.65 | -86 | Chief Engineer | 48,005 | 4.18 | 50,480 | 1.77 | -2,475 | 47,913 | 1.68 | 92 |
| 0 | 0.00 | 2,520 | 1.12 | -2,520 | 2,346 | 0.94 | -2,346 | General Maintenance | 4,511 | 0.39 | 28,140 | 0.99 | -23,629 | 25,404 | 0.89 | -20,893 |
| 355 | 0.39 | 598 | 0.27 | -243 | 486 | 0.19 | -131 | Payroll Taxes | 4,589 | 0.40 | 6,683 | 0.23 | -2,094 | 6,314 | 0.22 | -1,726 |
| 483 | 0.53 | 576 | 0.26 | -93 | 638 | 0.26 | -155 | Employee Benefits | 6,179 | 0.54 | 6,336 | 0.22 | -157 | 5,868 | 0.21 | 312 |
| 220 | 0.24 | 0 | 0.00 | 220 | 326 | 0.13 | -106 | Holiday | 1,382 | 0.12 | 0 | 0.00 | 1,382 | 1,417 | 0.05 | -36 |
| 440 | 0.48 | 0 | 0.00 | 440 | 0 | 0.00 | 440 | Vacation /PTO | 4,822 | 0.42 | 0 | 0.00 | 4,822 | 1,828 | 0.06 | 2,994 |
| **5,537** | **6.02** | **8,215** | **3.64** | **-2,678** | **7,921** | **3.17** | **-2,384** | **Total P/R & Related Expenses- Maintenance** | **69,488** | **6.06** | **91,639** | **3.22** | **-22,151** | **88,745** | **3.11** | **-19,257** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 103 | 0.11 | 450 | 0.20 | -347 | 122 | 0.05 | -19 | Auto Expense | 2,044 | 0.18 | 2,170 | 0.08 | -126 | 1,743 | 0.06 | 301 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Laundry Equipment | 291 | 0.03 | 0 | 0.00 | 291 | 0 | 0.00 | 291 |
| 140 | 0.15 | 969 | 0.43 | -829 | 140 | 0.06 | 0 | Building Maintenance | 1,622 | 0.14 | 12,234 | 0.43 | -10,612 | 12,147 | 0.43 | -10,525 |
| 33 | 0.04 | 113 | 0.05 | -80 | 210 | 0.08 | -177 | Light Bulbs | 965 | 0.08 | 1,423 | 0.05 | -457 | 1,588 | 0.06 | -622 |
| 0 | 0.00 | 225 | 0.10 | -225 | 28 | 0.01 | -28 | Electrical & Mechanical | 1,483 | 0.13 | 2,845 | 0.10 | -1,362 | 1,166 | 0.04 | 317 |
| 47 | 0.05 | 564 | 0.25 | -517 | 1,350 | 0.54 | -1,304 | HVAC | 1,059 | 0.09 | 7,113 | 0.25 | -6,053 | 7,946 | 0.28 | -6,886 |
| 0 | 0.00 | 158 | 0.07 | -158 | 0 | 0.00 | 0 | Plumbing & Boiler | 805 | 0.07 | 1,992 | 0.07 | -1,186 | 1,109 | 0.04 | -304 |
| 53 | 0.06 | 0 | 0.00 | 53 | 0 | 0.00 | 53 | Pool | 524 | 0.05 | 900 | 0.03 | -376 | 895 | 0.03 | -370 |
| 0 | 0.00 | 1,057 | 0.47 | -1,057 | 1,056 | 0.42 | -1,056 | Grounds & Landscaping | 5,527 | 0.48 | 11,627 | 0.41 | -6,100 | 13,225 | 0.46 | -7,698 |
| 0 | 0.00 | 45 | 0.02 | -45 | 0 | 0.00 | 0 | Signage | 709 | 0.06 | 569 | 0.02 | 140 | 214 | 0.01 | 495 |
| 0 | 0.00 | 225 | 0.10 | -225 | 52 | 0.02 | -52 | Furniture & Fixtures | -68 | -0.01 | 2,845 | 0.10 | -2,913 | 1,659 | 0.06 | -1,727 |
| 0 | 0.00 | 45 | 0.02 | -45 | 18 | 0.01 | -18 | Painting | 32 | 0.00 | 569 | 0.02 | -537 | 523 | 0.02 | -491 |
| 0 | 0.00 | 100 | 0.04 | -100 | 35 | 0.01 | -35 | Carpet & Floor | 0 | 0.00 | 8,600 | 0.30 | -8,600 | 9,483 | 0.33 | -9,483 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 0 | 0.00 | 0 | 125 | 0.00 | -125 |
| 0 | 0.00 | 30 | 0.01 | -30 | 30 | 0.01 | -30 | Telephone | 60 | 0.01 | 330 | 0.01 | -270 | 145 | 0.01 | -85 |
| 0 | 0.00 | 23 | 0.01 | -23 | 0 | 0.00 | 0 | Kitchen Equipment | 0 | 0.00 | 285 | 0.01 | -285 | 387 | 0.01 | -387 |
| 0 | 0.00 | 316 | 0.14 | -316 | 1,558 | 0.62 | -1,558 | Locks & Keys | 686 | 0.06 | 3,983 | 0.14 | -3,297 | 5,468 | 0.19 | -4,782 |
| 0 | 0.00 | 45 | 0.02 | -45 | 23 | 0.01 | -23 | Radio & TV | 0 | 0.00 | 569 | 0.02 | -569 | 1,353 | 0.05 | -1,353 |
| 190 | 0.21 | 215 | 0.10 | -25 | 184 | 0.07 | 6 | Exterminating | 3,477 | 0.30 | 2,365 | 0.08 | 1,112 | 2,273 | 0.08 | 1,205 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Maintenance Contracts | 1,609 | 0.14 | 1,620 | 0.06 | -11 | 1,609 | 0.06 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 88 | 0.04 | -88 | Fire & Safety | 3,531 | 0.31 | 3,264 | 0.11 | 267 | 9,254 | 0.32 | -5,722 |
| 389 | 0.42 | 265 | 0.12 | 124 | 1,022 | 0.41 | -633 | Elevator | 2,989 | 0.26 | 2,915 | 0.10 | 74 | 5,230 | 0.18 | -2,241 |
| **954** | **1.04** | **4,844** | **2.15** | **-3,890** | **5,917** | **2.37** | **-4,963** | **Total Operating - R & M** | **27,347** | **2.38** | **68,216** | **2.40** | **-40,869** | **77,541** | **2.71** | **-50,194** |
| **6,491** | **7.06** | **13,060** | **5.79** | **-6,569** | **13,838** | **5.55** | **-7,347** | **Total Expenses- R & M** | **96,834** | **8.44** | **159,854** | **5.62** | **-63,020** | **166,285** | **5.82** | **-69,451** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 1,668 | 1.81 | 3,768 | 1.67 | -2,100 | 3,664 | 1.47 | -1,996 | Electricity | 40,124 | 3.50 | 56,075 | 1.97 | -15,951 | 54,085 | 1.89 | -13,962 |
| 372 | 0.40 | 2,505 | 1.11 | -2,133 | 1,639 | 0.66 | -1,267 | Gas | 11,996 | 1.05 | 21,347 | 0.75 | -9,351 | 20,043 | 0.70 | -8,047 |
| 3,831 | 4.16 | 5,833 | 2.59 | -2,002 | 5,235 | 2.10 | -1,404 | Water & Sewer | 37,240 | 3.25 | 56,161 | 1.97 | -18,921 | 54,034 | 1.89 | -16,794 |
| 241 | 0.26 | 553 | 0.25 | -312 | 578 | 0.23 | -337 | Waste Removal | 3,657 | 0.32 | 6,083 | 0.21 | -2,426 | 5,955 | 0.21 | -2,298 |
| **6,112** | **6.64** | **12,659** | **5.62** | **-6,547** | **11,116** | **4.46** | **-5,004** | **Total Expenses- Utilities** | **93,016** | **8.11** | **139,666** | **4.91** | **-46,650** | **134,118** | **4.70** | **-41,101** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place

For Property: HI Charlotte University Place

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 4,180 | 6.05 | 13,534 | 6.04 | -9,354 | 14,977 | 6.03 | -10,797 | Franchise Fees/ Royalties | 62,345 | 6.04 | 177,253 | 6.04 | -114,909 | 173,021 | 6.03 | -110,676 |
| 2,696 | 3.90 | 9,023 | 4.03 | -6,327 | 9,985 | 4.02 | -7,290 | Advertising | 41,536 | 4.03 | 118,169 | 4.02 | -76,633 | 115,426 | 4.02 | -73,890 |
| 1,809 | 2.62 | 8,114 | 3.62 | -6,305 | 10,343 | 4.16 | -8,534 | Frequent Traveler | 38,697 | 3.75 | 102,420 | 3.49 | -63,723 | 113,873 | 3.97 | -75,177 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 25 | 0.00 | 0 | 0.00 | 25 | 3,297 | 0.11 | -3,272 |
| **8,685** | **12.57** | **30,671** | **13.70** | **-21,986** | **35,305** | **14.21** | **-26,620** | **Total Franchise Fees Expense** | **142,602** | **13.83** | **397,842** | **13.55** | **-255,240** | **405,617** | **14.13** | **-263,015** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 1,757 | 2.50 | 5,752 | 2.50 | -3,995 | 6,323 | 2.50 | -4,566 | Management Fees | 26,241 | 2.50 | 75,197 | 2.50 | -48,956 | 73,383 | 2.50 | -47,142 |
| 4,236 | 6.02 | 0 | 0.00 | 4,236 | 0 | 0.00 | 4,236 | Management Fees- Owner | 15,213 | 1.45 | 0 | 0.00 | 15,213 | 0 | 0.00 | 15,213 |
| **5,993** | **8.52** | **5,752** | **2.50** | **241** | **6,323** | **2.50** | **-330** | **Total Management Fees Expense** | **41,454** | **3.95** | **75,197** | **2.50** | **-33,743** | **73,383** | **2.50** | **-31,929** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 32,092 | 45.64 | 32,092 | 13.95 | 0 | 31,233 | 12.35 | 859 | Ground Lease | 350,432 | 33.39 | 349,573 | 11.62 | 859 | 341,053 | 11.60 | 9,379 |
| 11,198 | 15.92 | 9,203 | 4.00 | 1,994 | 11,198 | 4.43 | 0 | FF & E Reserve | 123,175 | 11.73 | 120,315 | 4.00 | 2,860 | 126,994 | 4.32 | -3,819 |
| 1,032 | 1.47 | 974 | 0.42 | 58 | 973 | 0.38 | 59 | Van Lease | 10,853 | 1.03 | 10,714 | 0.36 | 139 | 10,732 | 0.37 | 121 |
| 7,049 | 10.02 | 9,925 | 4.31 | -2,876 | 7,440 | 2.94 | -391 | Real Estate Tax | 95,975 | 9.14 | 109,176 | 3.63 | -13,201 | 111,342 | 3.79 | -15,367 |
| 1,288 | 1.83 | 486 | 0.21 | 802 | 476 | 0.19 | 812 | Personal Property Tax | 7,094 | 0.68 | 5,343 | 0.18 | 1,751 | 5,239 | 0.18 | 1,855 |
| 4,683 | 6.66 | 4,480 | 1.95 | 203 | 4,279 | 1.69 | 404 | Insurance | 50,598 | 4.82 | 49,180 | 1.64 | 1,418 | 47,186 | 1.61 | 3,411 |
| **57,342** | **81.55** | **57,160** | **24.85** | **183** | **55,599** | **21.98** | **1,743** | **TOTAL FIXED EXPENSES** | **638,127** | **60.79** | **644,301** | **21.43** | **-6,174** | **642,546** | **21.86** | **-4,419** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 491 | 0.70 | 0 | 0.00 | 491 | 11,052 | 4.37 | -10,561 | Owners Expense | 13,089 | 1.25 | 0 | 0.00 | 13,089 | 14,343 | 0.49 | -1,254 |
| 45,801 | 65.13 | 0 | 0.00 | 45,801 | 45,801 | 18.11 | 0 | Depreciation | 503,811 | 48.00 | 0 | 0.00 | 503,811 | 503,811 | 17.14 | 0 |
| 3,001 | 4.27 | 0 | 0.00 | 3,001 | 3,001 | 1.19 | 0 | Amortization Expense | 33,011 | 3.14 | 0 | 0.00 | 33,011 | 33,011 | 1.12 | 0 |
| 33,500 | 47.64 | 32,983 | 14.34 | 517 | 32,780 | 12.96 | 720 | Interest Expense | 365,731 | 34.84 | 365,761 | 12.16 | -30 | 365,426 | 12.43 | 304 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Insurance Claim Proceeds | 0 | 0.00 | 0 | 0.00 | 0 | -31,799 | -1.08 | 31,799 |
| 0 | 0.00 | 2,301 | 1.00 | -2,301 | 2,529 | 1.00 | -2,529 | Asset Management Fee | 4,123 | 0.39 | 30,079 | 1.00 | -25,956 | 29,326 | 1.00 | -25,203 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -317 | -0.03 | 0 | 0.00 | -317 | 0 | 0.00 | -317 |
| 11,887 | 16.91 | 0 | 0.00 | 11,887 | 1,000 | 0.40 | 10,887 | Uninsured Loss | 11,887 | 1.13 | 0 | 0.00 | 11,887 | 1,000 | 0.03 | 10,887 |
| 0 | 0.00 | 0 | 0.00 | 0 | 5,745 | 2.27 | -5,745 | Extraordinary Expenses | 3,861 | 0.37 | 0 | 0.00 | 3,861 | 66,943 | 2.28 | -63,082 |
| 0 | | 0 | | | 0 | | 0 | Ground Lease Tax | 32,092 | | 0 | | 32,092 | 0 | | 32,092 |
| **94,681** | **134.65** | **35,284** | **15.34** | **59,397** | **101,908** | **40.29** | **-7,227** | **Total Other** | **967,288** | **92.15** | **395,840** | **13.16** | **571,448** | **982,062** | **33.42** | **-14,774** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company:  201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary

For Property: Hampton Inn Raleigh Cary

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,870 | | 3,870 | | 0 | 3,870 | | 0 | Total Rooms Available | 43,215 | | 43,215 | | 0 | 43,086 | | 129 |
| 1,273 | | 2,958 | | -1,685 | 3,074 | | -1,801 | Total Rooms Sold | 14,600 | | 33,001 | | -18,401 | 32,179 | | -17,579 |
| **32.89%** | | **76.43%** | | **-43.54%** | **79.43%** | | **-46.54%** | Occupancy % | **33.78%** | | **76.36%** | | **-42.58%** | **74.69%** | | **-40.90%** |
| **74.17** | | **114.11** | | **-39.94** | **110.66** | | **-36.49** | Average Rate | **90.08** | | **111.75** | | **-21.67** | **110.05** | | **-19.97** |
| **24.40** | | **87.22** | | **-62.82** | **87.90** | | **-63.50** | REVPAR | **30.43** | | **85.33** | | **-54.90** | **82.19** | | **-51.76** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 94,424 | 98.88 | 337,544 | 98.80 | -243,120 | 340,177 | 98.90 | -245,753 | ROOMS | 1,315,105 | 98.86 | 3,687,719 | 98.78 | -2,372,614 | 3,541,218 | 98.75 | -2,226,113 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,074 | 1.12 | 4,111 | 1.20 | -3,036 | 3,781 | 1.10 | -2,707 | MISCELLANEOUS | 15,171 | 1.14 | 45,680 | 1.22 | -30,509 | 44,787 | 1.25 | -29,615 |
| **95,498** | **100.00** | **341,655** | **100.00** | **-246,157** | **343,958** | **100.00** | **-248,460** | **TOTAL REVENUES** | **1,330,276** | **100.00** | **3,733,399** | **100.00** | **-2,403,123** | **3,586,005** | **100.00** | **-2,255,729** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 27,936 | 29.59 | 77,633 | 23.00 | -49,697 | 73,016 | 21.46 | -45,080 | ROOMS EXPENSE | 307,770 | 23.40 | 821,176 | 22.27 | -513,406 | 786,717 | 22.22 | -478,947 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 227 | 21.12 | 839 | 20.41 | -612 | 1,729 | 45.72 | -1,502 | MISCELLANEOUS EXPENSE | 3,997 | 26.34 | 9,350 | 20.47 | -5,354 | 13,225 | 29.53 | -9,228 |
| **28,162** | **29.49** | **78,472** | **22.97** | **-50,309** | **74,744** | **21.73** | **-46,582** | **TOTAL DEPARTMENTAL EXPENSES** | **311,767** | **23.44** | **830,526** | **22.25** | **-518,759** | **799,942** | **22.31** | **-488,175** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 66,489 | 70.41 | 259,912 | 77.00 | -193,423 | 267,162 | 78.54 | -200,673 | ROOMS PROFIT | 1,007,335 | 76.60 | 2,866,543 | 77.73 | -1,859,208 | 2,754,501 | 77.78 | -1,747,166 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 847 | 78.88 | 3,272 | 79.59 | -2,424 | 2,052 | 54.28 | -1,205 | MISCELLANEOUS PROFIT | 11,175 | 73.66 | 36,330 | 79.53 | -25,156 | 31,562 | 70.47 | -20,387 |
| **67,336** | **70.51** | **263,183** | **77.03** | **-195,847** | **269,214** | **78.27** | **-201,878** | **TOTAL DEPARTMENTAL PROFIT** | **1,018,509** | **76.56** | **2,902,873** | **77.75** | **-1,884,364** | **2,786,063** | **77.69** | **-1,767,554** |
| 15,303 | 16.02 | 33,358 | 9.76 | -18,056 | 36,787 | 10.70 | -21,485 | A & G  EXPENSE | 230,004 | 17.29 | 358,304 | 9.60 | -128,301 | 335,300 | 9.35 | -105,297 |
| 2,142 | 2.24 | 1,891 | 0.55 | 251 | 1,818 | 0.53 | 324 | TELECOM | 23,056 | 1.73 | 20,805 | 0.56 | 2,251 | 20,553 | 0.57 | 2,503 |
| 5,540 | 5.80 | 11,151 | 3.26 | -5,611 | 10,779 | 3.13 | -5,239 | SALES & MARKETING EXPENSES | 74,888 | 5.63 | 101,529 | 2.72 | -26,641 | 95,165 | 2.65 | -20,277 |
| 22,899 | 23.98 | 47,657 | 13.95 | -24,759 | 40,610 | 11.81 | -17,711 | FRANCHISE FEES | 192,005 | 14.43 | 523,827 | 14.03 | -331,822 | 497,793 | 13.88 | -305,788 |
| 5,980 | 6.26 | 12,820 | 3.75 | -6,840 | 11,332 | 3.29 | -5,352 | MAINTENANCE EXPENSES | 66,082 | 4.97 | 155,583 | 4.17 | -89,501 | 145,080 | 4.05 | -78,999 |
| 5,862 | 6.14 | 10,762 | 3.15 | -4,900 | 11,209 | 3.26 | -5,347 | UTILITIES EXPENSE | 81,086 | 6.10 | 129,859 | 3.48 | -48,772 | 129,731 | 3.62 | -48,644 |
| **57,725** | **60.45** | **117,640** | **34.43** | **-59,915** | **112,535** | **32.72** | **-54,810** | **TOTAL ADMIN EXPENSES** | **667,121** | **50.15** | **1,289,906** | **34.55** | **-622,786** | **1,223,622** | **34.12** | **-556,501** |
| **9,611** | **10.06** | **145,544** | **42.60** | **-135,932** | **156,679** | **45.55** | **-147,068** | **HOUSE PROFIT** | **351,389** | **26.41** | **1,612,967** | **43.20** | **-1,261,578** | **1,562,441** | **43.57** | **-1,211,053** |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,083 | 6.37 | 8,545 | 2.50 | -2,461 | 8,599 | 2.50 | -2,516 MANAGEMENT FEES | 47,919 | 3.60 | 93,369 | 2.50 | -45,451 | 89,650 | 2.50 | -41,731 |
| 53,875 | 56.41 | 56,471 | 16.53 | -2,596 | 51,673 | 15.02 | 2,201 FIXED EXPENSES | 589,371 | 44.30 | 616,849 | 16.52 | -27,478 | 551,009 | 15.37 | 38,362 |
| **-50,347** | **-52.72** | **80,528** | **23.57** | **-130,875** | **96,406** | **28.03** | **-146,753 NET OPERATING INCOME** | **-285,901** | **-21.49** | **902,748** | **24.18** | **-1,188,649** | **921,782** | **25.70** | **-1,207,684** |
| 82,871 | 86.78 | 33,735 | 9.87 | 49,136 | 99,005 | 28.78 | -16,134 Other | 942,920 | 70.88 | 370,840 | 9.93 | 572,080 | 987,324 | 27.53 | -44,403 |
| **-133,218** | **-139.50** | **46,793** | **13.70** | **-180,010** | **-2,598** | **-0.76** | **-130,619 N.I. after Other** | **-1,228,821** | **-92.37** | **531,908** | **14.25** | **-1,760,730** | **-65,541** | **-1.83** | **-1,163,280** |
| **-80,663** | | **46,793** | | **-127,455** | **49,957** | | **-130,619 Cash before Depreciation/Amortization** | **-650,716** | | **531,908** | | **-1,182,625** | **512,564** | | **-1,163,280** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary

For Property: Hampton Inn Raleigh Cary

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 8,314 | 8.80 | 137,697 | 40.79 | -129,383 | 112,001 | 32.92 | -103,688 | Rack/ Premium | 395,990 | 30.11 | 1,586,426 | 43.02 | -1,190,436 | 1,387,077 | 39.17 | -991,086 |
| 3,261 | 3.45 | 64,876 | 19.22 | -61,614 | 57,842 | 17.00 | -54,581 | Corporate | 189,453 | 14.41 | 741,457 | 20.11 | -552,004 | 659,961 | 18.64 | -470,509 |
| 55,063 | 58.31 | 41,019 | 12.15 | 14,044 | 91,949 | 27.03 | -36,887 | Discounts - Other | 435,082 | 33.08 | 854,451 | 23.17 | -419,369 | 958,244 | 27.06 | -523,162 |
| 123 | 0.13 | 7,099 | 2.10 | -6,976 | 5,400 | 1.59 | -5,277 | Government | 21,286 | 1.62 | 55,120 | 1.49 | -33,834 | 49,926 | 1.41 | -28,640 |
| 16,608 | 17.59 | 22,363 | 6.63 | -5,755 | 15,226 | 4.48 | 1,382 | Locally Negotiated Rate | 170,971 | 13.00 | 209,875 | 5.69 | -38,904 | 206,521 | 5.83 | -35,550 |
| -73 | -0.08 | 0 | 0.00 | -73 | -897 | -0.26 | 824 | Allowances | -805 | -0.06 | 0 | 0.00 | -805 | -2,172 | -0.06 | 1,366 |
| **83,295** | **88.21** | **273,053** | **80.89** | **-189,758** | **281,522** | **82.76** | **-198,227** | **Total Transient Revenue** | **1,211,977** | **92.16** | **3,447,329** | **93.48** | **-2,235,352** | **3,259,558** | **92.05** | **-2,047,580** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 11,146 | 11.80 | 64,491 | 19.11 | -53,345 | 57,601 | 16.93 | -46,455 | Group- Corporate | 97,673 | 7.43 | 240,389 | 6.52 | -142,716 | 252,904 | 7.14 | -155,230 |
| **11,146** | **11.80** | **64,491** | **19.11** | **-53,345** | **57,601** | **16.93** | **-46,455** | **Total Group Revenue** | **97,673** | **7.43** | **240,389** | **6.52** | **-142,716** | **252,904** | **7.14** | **-155,230** |
| -17 | -0.02 | 0 | 0.00 | -17 | 1,054 | 0.31 | -1,072 | Guaranteed No-Show | 5,454 | 0.41 | 0 | 0.00 | 5,454 | 28,757 | 0.81 | -23,303 |
| **94,424** | **100.00** | **337,544** | **100.00** | **-243,120** | **340,177** | **100.00** | **-245,753** | **Total Rooms Revenue** | **1,315,105** | **100.00** | **3,687,719** | **100.00** | **-2,372,614** | **3,541,218** | **100.00** | **-2,226,113** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 86 | 7 | 1,035 | 35 | -949 | 803 | 26 | -717 | Rack/ Premium Rooms | 3,475 | 24 | 12,090 | 37 | -8,615 | 10,561 | 33 | -7,086 |
| 38 | 3 | 592 | 20 | -554 | 529 | 17 | -491 | Corporate Rooms | 1,852 | 13 | 6,746 | 20 | -4,894 | 6,095 | 19 | -4,243 |
| 794 | 62 | 414 | 14 | 380 | 987 | 32 | -193 | Discounts - Other  Rooms | 5,775 | 40 | 9,193 | 28 | -3,418 | 10,473 | 33 | -4,698 |
| 1 | 0 | 59 | 2 | -58 | 45 | 1 | -44 | Government Rooms | 179 | 1 | 467 | 1 | -288 | 424 | 1 | -245 |
| 241 | 19 | 207 | 7 | 34 | 142 | 5 | 99 | Locally Negotiated Corporate Rooms | 2,238 | 15 | 1,954 | 6 | 284 | 1,926 | 6 | 312 |
| **1,160** | **91** | **2,307** | **78** | **-1,147** | **2,506** | **82** | **-1,346** | **Total Transient Stats** | **13,519** | **93** | **30,450** | **92** | **-16,931** | **29,479** | **92** | **-15,960** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 113 | 9 | 651 | 22 | -538 | 568 | 18 | -455 | Group- Corporate Rooms | 1,081 | 7 | 2,551 | 8 | -1,470 | 2,700 | 8 | -1,619 |
| **113** | **9** | **651** | **22** | **-538** | **568** | **18** | **-455** | **Total Group Stats** | **1,081** | **7** | **2,551** | **8** | **-1,470** | **2,700** | **8** | **-1,619** |
| **1,273** | **100** | **2,958** | **100** | **-1,685** | **3,074** | **100** | **-1,801** | **TOTAL ROOM STATISTICS** | **14,600** | **100** | **33,001** | **100** | **-18,401** | **32,179** | **100** | **-17,579** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 29 | 1 | -29 | Comp Rooms | 62 | 0 | 0 | 0 | 62 | 166 | 1 | -104 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 759 | 60 | 0 | 0 | 759 | 2,025 | 66 | -1,266 Single Occupancy | 11,214 | 77 | 0 | 0 | 11,214 | 23,602 | 73 | -12,388 |
| 514 | 40 | 0 | 0 | 514 | 1,049 | 34 | -535 Multiple Occupancy | 3,384 | 23 | 0 | 0 | 3,384 | 8,306 | 26 | -4,922 |
| 36 | 3 | 0 | 0 | 36 | 8 | 0 | 28 Out of Order Rooms | 564 | 4 | 0 | 0 | 564 | 101 | 0 | 463 |
| 1,963 | 154 | 0 | 0 | 1,963 | 4,559 | 148 | -2,596 # of Guests | 19,167 | 131 | 0 | 0 | 19,167 | 43,542 | 135 | -24,375 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 96.67 | | 133.00 | | -36.33 | 139.48 | | -42.81 | Rack/Premium ADR | 113.95 | | 131.22 | | -17.26 | 131.34 | | -17.39 |
| 85.82 | | 109.66 | | -23.84 | 109.34 | | -23.52 | Corporate ADR | 102.30 | | 109.92 | | -7.62 | 108.28 | | -5.98 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 69.35 | | 99.05 | | -29.70 | 93.16 | | -23.81 | Discount ADR | 75.34 | | 92.95 | | -17.61 | 91.50 | | -16.16 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 123.00 | | 120.00 | | 3.00 | 120.00 | | 3.00 | Government ADR | 118.92 | | 117.91 | | 1.00 | 117.75 | | 1.17 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 68.91 | | 108.00 | | -39.09 | 107.23 | | -38.31 | Local Negotiated ADR | 76.39 | | 107.43 | | -31.04 | 107.23 | | -30.83 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **71.81** | | **118.35** | | **-46.54** | **112.34** | | **-40.53** | **Total Transient ADR** | **89.65** | | **113.21** | | **-23.56** | **110.57** | | **-20.92** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 98.64 | | 99.10 | | -0.46 | 101.41 | | -2.77 | Group - Corporate ADR | 90.35 | | 94.22 | | -3.86 | 93.67 | | -3.31 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **98.64** | | **99.10** | | **-0.46** | **101.41** | | **-2.77** | **Total Group ADR** | **90.35** | | **94.22** | | **-3.86** | **93.67** | | **-3.31** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary

For Property: Hampton Inn Raleigh Cary

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,853 | 2.24 | 7,082 | 2.39 | -4,229 | 6,698 | 2.18 | -3,844 | FD/ Guest Service Reps | 32,533 | 2.23 | 79,010 | 2.39 | -46,477 | 71,524 | 2.22 | -38,991 |
| 0 | 0.00 | 3,472 | 1.17 | -3,472 | 3,223 | 1.05 | -3,223 | Executive Housekeeper | 5,183 | 0.36 | 38,057 | 1.15 | -32,874 | 30,286 | 0.94 | -25,103 |
| 0 | 0.00 | 1,235 | 0.42 | -1,235 | 1,727 | 0.56 | -1,727 | Asst Exec Housekeeper/ Inspectress | 3,546 | 0.24 | 13,790 | 0.42 | -10,244 | 17,168 | 0.53 | -13,622 |
| 4,004 | 3.15 | 11,026 | 3.73 | -7,022 | 12,678 | 4.12 | -8,674 | Housekeepers | 36,216 | 2.48 | 123,012 | 3.73 | -86,796 | 113,707 | 3.53 | -77,491 |
| 0 | 0.00 | 2,903 | 0.98 | -2,903 | 2,667 | 0.87 | -2,667 | Housemen | 12,867 | 0.88 | 32,412 | 0.98 | -19,545 | 32,685 | 1.02 | -19,818 |
| 1,630 | 1.28 | 2,837 | 0.96 | -1,207 | 2,903 | 0.94 | -1,273 | Laundry | 9,118 | 0.62 | 31,648 | 0.96 | -22,530 | 30,430 | 0.95 | -21,312 |
| 0 | 0.00 | 2,379 | 0.80 | -2,379 | 2,888 | 0.94 | -2,888 | Comp Breakfast Hostess | 6,707 | 0.46 | 26,570 | 0.81 | -19,863 | 29,001 | 0.90 | -22,295 |
| 3,912 | 3.07 | 2,990 | 1.01 | 922 | 3,115 | 1.01 | 797 | Night Audit | 31,090 | 2.13 | 33,391 | 1.01 | -2,301 | 33,191 | 1.03 | -2,101 |
| 1,168 | 0.92 | 3,273 | 1.11 | -2,105 | 3,167 | 1.03 | -1,999 | Payroll Taxes | 13,675 | 0.94 | 35,755 | 1.08 | -22,080 | 33,391 | 1.04 | -19,717 |
| 635 | 0.50 | 1,995 | 0.67 | -1,360 | 1,388 | 0.45 | -753 | Employee Benefits | 9,125 | 0.63 | 21,945 | 0.66 | -12,820 | 18,997 | 0.59 | -9,871 |
| 1,000 | 0.79 | 1,450 | 0.49 | -450 | 916 | 0.30 | 84 | Vacation /PTO | 20,141 | 1.38 | 15,950 | 0.48 | 4,191 | 12,785 | 0.40 | 7,356 |
| 368 | 0.29 | 1,250 | 0.42 | -882 | 991 | 0.32 | -623 | Holiday | 2,294 | 0.16 | 6,250 | 0.19 | -3,956 | 5,985 | 0.19 | -3,692 |
| 0 | 0.00 | 150 | 0.05 | -150 | 300 | 0.10 | -300 | Bonus/Incentive Pay | 0 | 0.00 | 1,650 | 0.05 | -1,650 | 2,606 | 0.08 | -2,606 |
| **15,570** | **12.23** | **42,042** | **14.21** | **-26,472** | **42,659** | **13.88** | **-27,089** | **Total P/R & R/Benefits- Rooms** | **182,494** | **12.50** | **459,440** | **13.92** | **-276,945** | **431,756** | **13.42** | **-249,262** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 177 | 0.06 | -177 | 143 | 0.05 | -143 | Newspapers | 345 | 0.02 | 1,980 | 0.06 | -1,635 | 1,607 | 0.05 | -1,262 |
| 2,318 | 1.82 | 10,945 | 3.70 | -8,627 | 11,378 | 3.70 | -9,060 | Comp Breakfast | 29,708 | 2.03 | 122,104 | 3.70 | -92,395 | 121,791 | 3.78 | -92,083 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 124 | 0.01 | 1,000 | 0.03 | -876 | 3,224 | 0.10 | -3,100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rooms- Promotion | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| -76 | -0.06 | 237 | 0.08 | -313 | 268 | 0.09 | -344 | Laundry Supplies | 305 | 0.02 | 2,640 | 0.08 | -2,335 | 1,471 | 0.05 | -1,167 |
| 2,062 | 1.62 | 1,627 | 0.55 | 435 | 1,390 | 0.45 | 672 | Linen Supplies | 3,793 | 0.26 | 18,151 | 0.55 | -14,358 | 11,704 | 0.36 | -7,912 |
| 1,691 | 1.33 | 1,642 | 0.56 | 49 | 1,642 | 0.53 | 49 | Cable TV | 17,402 | 1.19 | 18,065 | 0.55 | -664 | 17,964 | 0.56 | -563 |
| 452 | 0.35 | 452 | 0.15 | 0 | 452 | 0.15 | 0 | HSIA Support | 5,169 | 0.35 | 4,967 | 0.15 | 203 | 5,117 | 0.16 | 53 |
| 0 | 0.00 | 3,500 | 1.18 | -3,500 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 3,750 | 0.11 | -3,750 | 141 | 0.00 | -141 |
| 801 | 0.63 | 2,916 | 0.99 | -2,115 | 2,811 | 0.91 | -2,010 | Reservations Expense | 11,362 | 0.78 | 32,076 | 0.97 | -20,714 | 34,761 | 1.08 | -23,399 |
| 1,101 | 0.87 | 3,254 | 1.10 | -2,152 | 2,409 | 0.78 | -1,307 | Guest Room Supplies | 12,086 | 0.83 | 36,301 | 1.10 | -24,215 | 38,401 | 1.19 | -26,315 |
| 675 | 0.53 | 503 | 0.17 | 172 | 385 | 0.13 | 290 | Cleaning Supplies | 4,310 | 0.30 | 5,610 | 0.17 | -1,300 | 4,651 | 0.14 | -342 |
| 698 | 0.55 | 444 | 0.15 | 254 | 373 | 0.12 | 325 | Ecolab Core Supplies | 4,678 | 0.32 | 4,951 | 0.15 | -273 | 4,172 | 0.13 | 507 |
| 2,644 | 2.08 | 9,377 | 3.17 | -6,733 | 7,499 | 2.44 | -4,855 | Travel Agents Commission | 34,235 | 2.34 | 104,613 | 3.17 | -70,378 | 98,078 | 3.05 | -63,843 |
| 0 | 0.00 | 200 | 0.07 | -200 | 1,086 | 0.35 | -1,086 | Uniforms | 471 | 0.03 | 2,200 | 0.07 | -1,729 | 5,526 | 0.17 | -5,055 |
| 0 | 0.00 | 318 | 0.11 | -318 | 520 | 0.17 | -520 | Walk Expense | 354 | 0.02 | 3,328 | 0.10 | -2,974 | 6,352 | 0.20 | -5,998 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COVID 19 Supplies | 933 | 0.06 | 0 | 0.00 | 933 | 0 | 0.00 | 933 |
| **12,366** | **9.71** | **35,591** | **12.03** | **-23,225** | **30,357** | **9.88** | **-17,991** | **Total Operating - Rooms** | **125,276** | **8.58** | **361,736** | **10.96** | **-236,460** | **354,961** | **11.03** | **-229,685** |
| **27,936** | **21.94** | **77,633** | **26.25** | **-49,697** | **73,016** | **23.75** | **-45,080** | **Total Expenses- Rooms** | **307,770** | **21.08** | **821,176** | **24.88** | **-513,406** | **786,717** | **24.45** | **-478,947** |
| **66,489** | **52.23** | **259,912** | **87.87** | **-193,423** | **267,162** | **86.91** | **-200,673** | **Net Income- Rooms** | **1,007,335** | **69.00** | **2,866,543** | **86.86** | **-1,859,208** | **2,754,501** | **85.60** | **-1,747,166** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Cost of Good Sold | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Operating Expense- Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | N.I.- Food Department | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Payroll | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Operating- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Costs | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Net Income- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

12/14/2020 at 11:08:24 AM

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

12/14/2020 at 11:08:24 AM

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 50 | 0.00 | 50 | 0.00 | 0 | 4 | 0.00 | 46 | Long Distance | 68 | 0.00 | 550 | 0.00 | -482 | 182 | 0.00 | -114 |
| 59 | 0.00 | 75 | 0.00 | -16 | 163 | 0.00 | -104 | Internet Access Fees | 579 | 0.00 | 825 | 0.00 | -246 | 1,183 | 0.00 | -603 |
| **109** | **0.00** | **125** | **0.00** | **-16** | **167** | **0.00** | **-58** | **Total Phone Revenues** | **647** | **0.00** | **1,375** | **0.00** | **-728** | **1,365** | **0.00** | **-718** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 72 | 0.08 | 75 | 0.02 | -3 | 88 | 0.03 | -16 | COS-Local | 766 | 0.06 | 825 | 0.02 | -59 | 1,010 | 0.03 | -244 |
| 828 | 1,656.26 | 550 | 1,100.00 | 278 | 506 | 12,653.25 | 322 | COS-Long Distance | 7,685 | 11,343.37 | 6,050 | 1,100.00 | 1,635 | 5,018 | 2,756.98 | 2,667 |
| 1,251 | 2,106.62 | 1,291 | 1,721.81 | -40 | 1,291 | 790.55 | -40 | COS-HSIA ISP | 13,752 | 2,374.56 | 14,205 | 1,721.81 | -453 | 14,224 | 1,202.82 | -472 |
| **2,151** | **0.00** | **1,916** | **0.00** | **235** | **1,886** | **0.00** | **266** | **Total COS- Comm** | **22,203** | **0.00** | **21,080** | **0.00** | **1,123** | **20,252** | **0.00** | **1,951** |
| **-2,042** | **0.00** | **-1,791** | **0.00** | **-251** | **-1,718** | **0.00** | **-324** | **Gross Margin- Comm** | **-21,556** | **0.00** | **-19,705** | **0.00** | **-1,851** | **-18,887** | **0.00** | **-2,669** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,051 | 0.00 | 1,100 | 0.00 | -49 | 1,281 | 0.00 | -230 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 449 | 0.00 | 0 | 0.00 | 449 | 384 | 0.00 | 65 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,500** | **0.00** | **1,100** | **0.00** | **400** | **1,666** | **0.00** | **-165** |
| **2,142** | **0.00** | **1,891** | **0.00** | **251** | **1,818** | **0.00** | **324** | **N.I.- Comm Dept** | **23,056** | **0.00** | **20,805** | **0.00** | **2,251** | **20,553** | **0.00** | **2,503** |

12/14/2020 at 11:08:24 AM

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 177 | 8.41 | -177 | 233 | 9.73 | -233 | Laundry/Valet | 205 | 1.92 | 1,980 | 8.36 | -1,775 | 1,828 | 7.26 | -1,622 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,308 | 54.73 | -1,308 | Gift Shop Sales | 38 | 0.35 | 0 | 0.00 | 38 | 12,143 | 48.25 | -12,105 |
| 0 | 0.01 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 1 | 0.01 | 0 | 0.00 | 1 | 0 | 0.00 | 1 |
| 36 | 3.36 | 750 | 35.53 | -714 | 849 | 35.53 | -813 | Late Cancellation Income | 3,527 | 32.89 | 7,000 | 29.56 | -3,473 | 9,670 | 38.42 | -6,143 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Smoking Fee | 300 | 2.80 | 0 | 0.00 | 300 | 0 | 0.00 | 300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Tax Discounts Earned | 0 | 0.00 | 1,500 | 6.33 | -1,500 | 1,526 | 6.06 | -1,526 |
| 1,038 | 96.64 | 1,183 | 56.06 | -145 | 0 | 0.00 | 1,038 | Market Sales | 6,652 | 62.03 | 13,200 | 55.74 | -6,548 | 0 | 0.00 | 6,652 |
| **1,074** | **100.00** | **2,111** | **100.00** | **-1,036** | **2,390** | **100.00** | **-1,316** | **Total Miscellaneous Revenues** | **10,724** | **100.00** | **23,680** | **100.00** | **-12,957** | **25,167** | **100.00** | **-14,444** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 177 | 100.00 | -177 | 281 | 120.77 | -281 | COS-Laundry/Valet | 205 | 100.00 | 1,980 | 100.00 | -1,775 | 2,072 | 113.35 | -1,866 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,227 | 93.77 | -1,227 | COS-Gift Shop | 423 | 1,113.58 | 0 | 0.00 | 423 | 10,690 | 88.03 | -10,267 |
| 227 | 21.85 | 592 | 50.00 | -365 | 0 | 0.00 | 227 | COS- Market | 3,274 | 49.21 | 6,600 | 50.00 | -3,327 | 0 | 0.00 | 3,274 |
| **227** | **21.12** | **769** | **36.44** | **-542** | **1,508** | **63.08** | **-1,281** | **Total COS- Miscellaneous** | **3,902** | **36.39** | **8,580** | **36.23** | **-4,678** | **12,761** | **50.71** | **-8,859** |
| 0 | 0.00 | 1,900 | 95.00 | -1,900 | 1,202 | 86.41 | -1,202 | Banquet Room Rental | 4,230 | 95.10 | 20,900 | 95.00 | -16,670 | 18,781 | 95.72 | -14,551 |
| 0 | 0.00 | 100 | 5.00 | -100 | 189 | 13.59 | -189 | Banquet Room F & B | 218 | 4.90 | 1,100 | 5.00 | -882 | 839 | 4.28 | -621 |
| **0** | **0.00** | **2,000** | **100.00** | **-2,000** | **1,391** | **100.00** | **-1,391** | **Total Meeting Room Revenues** | **4,448** | **100.00** | **22,000** | **100.00** | **-17,552** | **19,619** | **100.00** | **-15,172** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 70 | 3.50 | -70 | 221 | 15.89 | -221 | COS-Banquet Room F & B | 57 | 1.29 | 770 | 3.50 | -713 | 221 | 1.13 | -164 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 37 | 0.84 | 0 | 0.00 | 37 | 242 | 1.24 | -205 |
| **847** | **78.88** | **3,272** | **155.00** | **-2,424** | **2,052** | **85.88** | **-1,205** | **Total Miscellaneous Profit** | **11,175** | **104.21** | **36,330** | **153.42** | **-25,156** | **31,562** | **125.41** | **-20,387** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,780 | 5.01 | 6,138 | 1.80 | -1,358 | 5,975 | 1.74 | -1,195 | General Manager | 57,897 | 4.35 | 67,996 | 1.82 | -10,099 | 66,497 | 1.85 | -8,601 |
| 4,451 | 4.66 | 4,148 | 1.21 | 303 | 4,828 | 1.40 | -377 | Assistant General Manager | 38,552 | 2.90 | 46,318 | 1.24 | -7,766 | 27,797 | 0.78 | 10,755 |
| 300 | 0.31 | 972 | 0.28 | -672 | 1,883 | 0.55 | -1,583 | Payroll Taxes | 8,462 | 0.64 | 9,448 | 0.25 | -986 | 8,878 | 0.25 | -417 |
| 389 | 0.41 | 951 | 0.28 | -562 | 961 | 0.28 | -572 | Employee Benefits | 14,723 | 1.11 | 10,461 | 0.28 | 4,262 | 11,100 | 0.31 | 3,623 |
| 150 | 0.16 | 0 | 0.00 | 150 | 0 | 0.00 | 150 | Vacation /PTO | 7,250 | 0.55 | 0 | 0.00 | 7,250 | 3,500 | 0.10 | 3,750 |
| 0 | 0.00 | 0 | 0.00 | 0 | 279 | 0.08 | -279 | Holiday | 2,083 | 0.16 | 0 | 0.00 | 2,083 | 1,464 | 0.04 | 619 |
| 0 | 0.00 | 2,500 | 0.73 | -2,500 | 4,187 | 1.22 | -4,187 | Bonus/Incentive Pay | 4,323 | 0.32 | 10,000 | 0.27 | -5,677 | 8,804 | 0.25 | -4,482 |
| **10,070** | **10.54** | **14,709** | **4.31** | **-4,639** | **18,112** | **5.27** | **-8,042** | **Total P/R & R/B- A&G** | **133,288** | **10.02** | **144,223** | **3.86** | **-10,934** | **128,041** | **3.57** | **5,248** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.10 | -350 | 795 | 0.23 | -795 | Employee Relations | 1,229 | 0.09 | 4,500 | 0.12 | -3,271 | 8,408 | 0.23 | -7,179 |
| 2,000 | 2.09 | 2,000 | 0.59 | 0 | 2,000 | 0.58 | 0 | Accounting Fees | 22,000 | 1.65 | 22,000 | 0.59 | 0 | 22,000 | 0.61 | 0 |
| 867 | 0.91 | 1,205 | 0.35 | -338 | 1,164 | 0.34 | -297 | Data Processing | 15,109 | 1.14 | 13,578 | 0.36 | 1,531 | 14,167 | 0.40 | 942 |
| 218 | 0.23 | 444 | 0.13 | -226 | 705 | 0.21 | -488 | Office Supplies | 2,652 | 0.20 | 4,950 | 0.13 | -2,298 | 4,509 | 0.13 | -1,856 |
| 44 | 0.05 | 99 | 0.03 | -55 | 44 | 0.01 | 0 | Muzak | 466 | 0.04 | 1,085 | 0.03 | -619 | 812 | 0.02 | -346 |
| 0 | 0.00 | 300 | 0.09 | -300 | 389 | 0.11 | -389 | Travel & Lodging | 739 | 0.06 | 7,050 | 0.19 | -6,311 | 8,210 | 0.23 | -7,471 |
| 0 | 0.00 | 80 | 0.02 | -80 | 0 | 0.00 | 0 | Meals and Entertainment | 35 | 0.00 | 880 | 0.02 | -845 | 319 | 0.01 | -284 |
| 0 | 0.00 | 75 | 0.02 | -75 | 0 | 0.00 | 0 | Telephone | 218 | 0.02 | 825 | 0.02 | -607 | 200 | 0.01 | 18 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 1,873 | 0.14 | 1,652 | 0.04 | 221 | 2,104 | 0.06 | -231 |
| 0 | 0.00 | 148 | 0.04 | -148 | 17 | 0.01 | -17 | Postage | 790 | 0.06 | 1,650 | 0.04 | -860 | 1,059 | 0.03 | -269 |
| 0 | 0.00 | 250 | 0.07 | -250 | 0 | 0.00 | 0 | Recruitment | 922 | 0.07 | 3,500 | 0.09 | -2,578 | 1,315 | 0.04 | -393 |
| 47 | 0.05 | 180 | 0.05 | -133 | 167 | 0.05 | -120 | Employment Screening/ Drug Testing | 1,252 | 0.09 | 1,980 | 0.05 | -728 | 1,778 | 0.05 | -526 |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Training | 399 | 0.03 | 1,100 | 0.03 | -701 | 124 | 0.00 | 275 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 272 | 0.01 | -272 |
| 135 | 0.14 | 315 | 0.09 | -180 | 150 | 0.04 | -15 | Dues/Subscriptions | 1,442 | 0.11 | 3,465 | 0.09 | -2,023 | 1,806 | 0.05 | -364 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 36 | 0.00 | -36 |
| 3,570 | 3.74 | 9,952 | 2.91 | -6,383 | 10,154 | 2.95 | -6,585 | Credit Card Commissions | 31,378 | 2.36 | 108,735 | 2.91 | -77,357 | 98,663 | 2.75 | -67,285 |
| -3,862 | -4.04 | 0 | 0.00 | -3,862 | 3 | 0.00 | -3,865 | Cash Over/Short | -9,811 | -0.74 | 0 | 0.00 | -9,811 | 1,048 | 0.03 | -10,859 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Moving Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 1,901 | 0.05 | -1,901 |
| 357 | 0.37 | 175 | 0.05 | 182 | 183 | 0.05 | 174 | Equipment Rental | 1,899 | 0.14 | 1,925 | 0.05 | -26 | 1,831 | 0.05 | 68 |
| 320 | 0.34 | 500 | 0.15 | -180 | 505 | 0.15 | -184 | Payroll Services | 4,339 | 0.33 | 6,905 | 0.18 | -2,566 | 6,761 | 0.19 | -2,423 |
| 997 | 1.04 | 1,500 | 0.44 | -503 | 1,483 | 0.43 | -485 | Bank Charges | 12,684 | 0.95 | 16,500 | 0.44 | -3,816 | 15,977 | 0.45 | -3,292 |
| 0 | 0.00 | 0 | 0.00 | 0 | -256 | -0.07 | 256 | Chargebacks | 57 | 0.00 | 0 | 0.00 | 57 | 1,846 | 0.05 | -1,789 |
| 540 | 0.57 | 977 | 0.29 | -437 | 1,172 | 0.34 | -632 | Workers Comp Insurance | 7,044 | 0.53 | 11,801 | 0.32 | -4,757 | 12,114 | 0.34 | -5,070 |
| **5,233** | **5.48** | **18,650** | **5.46** | **-13,417** | **18,675** | **5.43** | **-13,442** | **Total Operating- A&G** | **96,715** | **7.27** | **214,082** | **5.73** | **-117,367** | **207,260** | **5.78** | **-110,545** |
| **15,303** | **16.02** | **33,358** | **9.76** | **-18,056** | **36,787** | **10.70** | **-21,485** | **Total Expenses- A&G** | **230,004** | **17.29** | **358,304** | **9.60** | **-128,301** | **335,300** | **9.35** | **-105,297** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 1,056 | 1.11 | 1,312 | 0.38 | -256 | 1,320 | 0.38 | -264 | Director of Sales | 12,408 | 0.93 | 14,652 | 0.39 | -2,244 | 15,495 | 0.43 | -3,087 |
| 0 | 0.00 | 0 | 0.00 | 0 | 30 | 0.01 | -30 | Sales Manager | 0 | 0.00 | 0 | 0.00 | 0 | 252 | 0.01 | -252 |
| 453 | 0.47 | 1,168 | 0.34 | -714 | 793 | 0.23 | -340 | Revenue Management | 6,458 | 0.49 | 12,843 | 0.34 | -6,385 | 9,090 | 0.25 | -2,633 |
| 0 | 0.00 | 172 | 0.05 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 1,893 | 0.05 | -1,377 | 0 | 0.00 | 516 |
| 2,444 | 2.56 | 2,570 | 0.75 | -126 | 2,697 | 0.78 | -253 | Sales Coordinator | 27,498 | 2.07 | 28,694 | 0.77 | -1,196 | 25,860 | 0.72 | 1,639 |
| 340 | 0.36 | 404 | 0.12 | -64 | 426 | 0.12 | -86 | Payroll Taxes | 3,815 | 0.29 | 3,922 | 0.11 | -107 | 3,425 | 0.10 | 390 |
| 309 | 0.32 | 292 | 0.09 | 17 | 320 | 0.09 | -11 | Employee Benefits | 3,421 | 0.26 | 3,212 | 0.09 | 209 | 2,723 | 0.08 | 698 |
| 150 | 0.16 | 0 | 0.00 | 150 | 0 | 0.00 | 150 | Vacation / PTO | 3,907 | 0.29 | 0 | 0.00 | 3,907 | 60 | 0.00 | 3,847 |
| 120 | 0.13 | 0 | 0.00 | 120 | 120 | 0.03 | 0 | Holiday | 629 | 0.05 | 0 | 0.00 | 629 | 480 | 0.01 | 149 |
| 0 | 0.00 | 1,293 | 0.38 | -1,293 | 2,937 | 0.85 | -2,937 | Bonus/Incentive Pay | 2,577 | 0.19 | 5,172 | 0.14 | -2,595 | 3,611 | 0.10 | -1,033 |
| **4,872** | **5.10** | **7,211** | **2.11** | **-2,338** | **8,644** | **2.51** | **-3,771** | **Total P/R & R/B- Sales** | **61,230** | **4.60** | **70,388** | **1.89** | **-9,158** | **60,996** | **1.70** | **234** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 23 | 0.01 | -23 | Printing & Stationary | 65 | 0.00 | 160 | 0.00 | -95 | 23 | 0.00 | 43 |
| 0 | 0.00 | 25 | 0.01 | -25 | 16 | 0.00 | -16 | Office Supplies | 275 | 0.02 | 475 | 0.01 | -200 | 625 | 0.02 | -351 |
| 0 | 0.00 | 60 | 0.02 | -60 | 11 | 0.00 | -11 | Travel & Lodging | 275 | 0.02 | 660 | 0.02 | -385 | 2,262 | 0.06 | -1,987 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Meals & Entertainment | 24 | 0.00 | 550 | 0.01 | -526 | 182 | 0.01 | -157 |
| 0 | 0.00 | 100 | 0.03 | -100 | 248 | 0.07 | -248 | Promotions | -12 | 0.00 | 1,300 | 0.03 | -1,312 | 1,978 | 0.06 | -1,990 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 550 | 0.01 | -550 | 0 | 0.00 | 0 |
| 0 | 0.00 | 40 | 0.01 | -40 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 440 | 0.01 | -440 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 7 | 0.00 | -7 | Sales Training | 212 | 0.02 | 500 | 0.01 | -288 | 1,145 | 0.03 | -932 |
| 0 | 0.00 | 2,465 | 0.72 | -2,465 | 296 | 0.09 | -296 | Dues & Subscriptions | 5,308 | 0.40 | 11,181 | 0.30 | -5,873 | 10,256 | 0.29 | -4,948 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 150 | 0.00 | -150 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 103 | 0.03 | -103 | Outdoor Advertising | 1,500 | 0.11 | 0 | 0.00 | 1,500 | 1,603 | 0.04 | -103 |
| 0 | 0.00 | 200 | 0.06 | -200 | 200 | 0.06 | -200 | e Commerce Costs | 0 | 0.00 | 3,300 | 0.09 | -3,300 | 3,729 | 0.10 | -3,729 |
| 667 | 0.70 | 800 | 0.23 | -133 | 1,229 | 0.36 | -562 | Brand Paid Search | 6,011 | 0.45 | 8,800 | 0.24 | -2,789 | 12,169 | 0.34 | -6,158 |
| 0 | 0.00 | 150 | 0.04 | -150 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,650 | 0.04 | -1,650 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 700 | 0.02 | -700 | 176 | 0.00 | -176 |
| **667** | **0.70** | **3,940** | **1.15** | **-3,273** | **2,135** | **0.62** | **-1,467** | **Total Operating- Sales** | **13,658** | **1.03** | **31,141** | **0.83** | **-17,483** | **34,169** | **0.95** | **-20,510** |
| **5,540** | **5.80** | **11,151** | **3.26** | **-5,611** | **10,779** | **3.13** | **-5,239** | **Total Expenses-Sales** | **74,888** | **5.63** | **101,529** | **2.72** | **-26,641** | **95,165** | **2.65** | **-20,277** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary

For Property: Hampton Inn Raleigh Cary

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | P/R & Related Expenses- Maintenance | | | | | | | | |
| 0 | 0.00 | 4,582 | 1.55 | -4,582 | 3,256 | 1.06 | -3,256 | Chief Engineer | 20,107 | 1.38 | 50,622 | 1.53 | -30,515 | 44,272 | 1.38 | -24,165 |
| 2,816 | 2.21 | 2,206 | 0.75 | 610 | 2,400 | 0.78 | 416 | General Maintenance | 12,683 | 0.87 | 24,637 | 0.75 | -11,954 | 22,816 | 0.71 | -10,133 |
| 268 | 0.21 | 540 | 0.18 | -272 | 460 | 0.15 | -192 | Payroll Taxes | 3,163 | 0.22 | 5,836 | 0.18 | -2,673 | 5,375 | 0.17 | -2,212 |
| 0 | 0.00 | 1,430 | 0.48 | -1,430 | 1,430 | 0.47 | -1,430 | Employee Benefits | 7,430 | 0.51 | 15,730 | 0.48 | -8,300 | 15,720 | 0.49 | -8,290 |
| 0 | 0.00 | 311 | 0.11 | -311 | 311 | 0.10 | -311 | Holiday | 484 | 0.03 | 1,533 | 0.05 | -1,049 | 1,533 | 0.05 | -1,049 |
| 150 | 0.12 | 0 | 0.00 | 150 | 1,249 | 0.41 | -1,099 | Vacation /PTO | 5,664 | 0.39 | 0 | 0.00 | 5,664 | 4,614 | 0.14 | 1,049 |
| **3,234** | **2.54** | **9,069** | **3.07** | **-5,835** | **9,106** | **2.96** | **-5,872** | **Total P/R & Related Expenses- Maintenance** | **49,530** | **3.39** | **98,358** | **2.98** | **-48,828** | **94,330** | **2.93** | **-44,800** |
| | | | | | | | | Operating Expenses- R & M | | | | | | | | |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Laundry Equipment | 175 | 0.01 | 1,100 | 0.03 | -925 | 0 | 0.00 | 175 |
| 300 | 0.24 | 592 | 0.20 | -292 | 44 | 0.01 | 256 | Building Maintenance | 1,840 | 0.13 | 6,600 | 0.20 | -4,760 | 7,569 | 0.24 | -5,729 |
| 141 | 0.11 | 237 | 0.08 | -96 | 47 | 0.02 | 94 | Light Bulbs | 966 | 0.07 | 2,640 | 0.08 | -1,674 | 2,165 | 0.07 | -1,199 |
| 116 | 0.09 | 207 | 0.07 | -91 | 0 | 0.00 | 116 | Electrical & Mechanical | 229 | 0.02 | 2,310 | 0.07 | -2,081 | 2,356 | 0.07 | -2,127 |
| 0 | 0.00 | 296 | 0.10 | -296 | 0 | 0.00 | 0 | HVAC | 523 | 0.04 | 3,300 | 0.10 | -2,777 | 1,486 | 0.05 | -962 |
| 143 | 0.11 | 444 | 0.15 | -301 | 182 | 0.06 | -39 | Plumbing & Boiler | 1,363 | 0.09 | 4,950 | 0.15 | -3,587 | 4,553 | 0.14 | -3,189 |
| 257 | 0.20 | 0 | 0.00 | 257 | 0 | 0.00 | 257 | Pool | 396 | 0.03 | 2,212 | 0.07 | -1,816 | 2,726 | 0.08 | -2,330 |
| 155 | 0.12 | 662 | 0.22 | -507 | 1,226 | 0.40 | -1,071 | Grounds & Landscaping | 3,315 | 0.23 | 8,482 | 0.26 | -5,167 | 8,925 | 0.28 | -5,610 |
| 0 | 0.00 | 60 | 0.02 | -60 | 0 | 0.00 | 0 | Signage | 129 | 0.01 | 660 | 0.02 | -531 | 821 | 0.03 | -692 |
| 248 | 0.19 | 385 | 0.13 | -137 | 228 | 0.07 | 20 | Furniture & Fixtures | 709 | 0.05 | 4,290 | 0.13 | -3,582 | 3,880 | 0.12 | -3,172 |
| 17 | 0.01 | 148 | 0.05 | -131 | 0 | 0.00 | 17 | Painting | 510 | 0.03 | 1,650 | 0.05 | -1,140 | 1,133 | 0.04 | -623 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Carpet & Floor | 50 | 0.00 | 3,200 | 0.10 | -3,150 | 3,023 | 0.09 | -2,972 |
| 0 | 0.00 | 59 | 0.02 | -59 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 660 | 0.02 | -660 | 123 | 0.00 | -123 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 400 | 0.01 | -400 | 428 | 0.01 | -428 |
| 215 | 0.17 | 59 | 0.02 | 156 | 0 | 0.00 | 215 | Telephone | 245 | 0.02 | 660 | 0.02 | -415 | 270 | 0.01 | -25 |
| 0 | 0.00 | 59 | 0.02 | -59 | 0 | 0.00 | 0 | Locks & Keys | 125 | 0.01 | 660 | 0.02 | -535 | 773 | 0.02 | -648 |
| 0 | 0.00 | 75 | 0.03 | -75 | 193 | 0.06 | -193 | Radio & TV | 0 | 0.00 | 825 | 0.02 | -825 | 650 | 0.02 | -650 |
| 125 | 0.10 | 120 | 0.04 | 5 | 305 | 0.10 | -181 | Exterminating | 1,331 | 0.09 | 1,695 | 0.05 | -364 | 2,142 | 0.07 | -810 |
| 0 | 0.00 | 200 | 0.07 | -200 | 0 | 0.00 | 0 | Fire & Safety | 3,021 | 0.21 | 4,871 | 0.15 | -1,850 | 1,455 | 0.05 | 1,565 |
| 1,030 | 0.81 | 0 | 0.00 | 1,030 | 0 | 0.00 | 1,030 | Elevator | 1,623 | 0.11 | 6,059 | 0.18 | -4,436 | 6,273 | 0.19 | -4,650 |
| **2,746** | **2.16** | **3,752** | **1.27** | **-1,005** | **2,226** | **0.72** | **520** | **Total Operating - R & M** | **16,551** | **1.13** | **57,225** | **1.73** | **-40,673** | **50,750** | **1.58** | **-34,199** |
| **5,980** | **4.70** | **12,820** | **4.33** | **-6,840** | **11,332** | **3.69** | **-5,352** | **Total Expenses- R & M** | **66,082** | **4.53** | **155,583** | **4.71** | **-89,501** | **145,080** | **4.51** | **-78,999** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 1,636 | 1.29 | 4,800 | 1.62 | -3,164 | 4,802 | 1.56 | -3,166 | Electricity | 42,842 | 2.93 | 60,680 | 1.84 | -17,838 | 58,704 | 1.82 | -15,862 |
| 954 | 0.75 | 1,272 | 0.43 | -317 | 1,269 | 0.41 | -314 | Gas | 9,421 | 0.65 | 13,314 | 0.40 | -3,892 | 14,173 | 0.44 | -4,751 |
| 3,090 | 2.43 | 4,300 | 1.45 | -1,210 | 4,742 | 1.54 | -1,652 | Water & Sewer | 26,058 | 1.78 | 51,575 | 1.56 | -25,517 | 52,149 | 1.62 | -26,091 |
| 181 | 0.14 | 390 | 0.13 | -209 | 396 | 0.13 | -214 | Waste Removal | 2,764 | 0.19 | 4,290 | 0.13 | -1,526 | 4,705 | 0.15 | -1,940 |
| **5,862** | **4.60** | **10,762** | **3.64** | **-4,900** | **11,209** | **3.65** | **-5,347** | **Total Expenses- Utilities** | **81,086** | **5.55** | **129,859** | **3.93** | **-48,772** | **129,731** | **4.03** | **-48,644** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary   Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 7,038 | 7.45 | 20,253 | 6.00 | -13,215 | 20,462 | 6.01 | -13,424 | Franchise Fees/ Royalties | 79,282 | 6.03 | 221,263 | 6.00 | -141,981 | 213,478 | 6.03 | -134,197 |
| 4,692 | 4.97 | 13,532 | 4.01 | -8,839 | 13,641 | 4.01 | -8,949 | Advertising | 52,855 | 4.02 | 147,789 | 4.01 | -94,934 | 142,322 | 4.02 | -89,467 |
| 11,169 | 11.83 | 13,873 | 4.11 | -2,704 | 6,153 | 1.81 | 5,016 | Frequent Traveler | 59,188 | 4.50 | 154,775 | 4.20 | -95,586 | 139,138 | 3.93 | -79,950 |
| 0 | 0.00 | 0 | 0.00 | 0 | 354 | 0.10 | -354 | Brand Guest Fees | 680 | 0.05 | 0 | 0.00 | 680 | 2,854 | 0.08 | -2,174 |
| **22,899** | **24.25** | **47,657** | **14.12** | **-24,759** | **40,610** | **11.94** | **-17,711** | **Total Franchise Fees Expense** | **192,005** | **14.60** | **523,827** | **14.20** | **-331,822** | **497,793** | **14.06** | **-305,788** |

12/14/2020 at 11:08:24 AM

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,387 | 2.50 | 8,545 | 2.50 | -6,158 | 8,599 | 2.50 | -6,212 | Management Fees | 33,256 | 2.50 | 93,369 | 2.50 | -60,113 | 89,650 | 2.50 | -56,394 |
| 3,696 | 3.87 | 0 | 0.00 | 3,696 | 0 | 0.00 | 3,696 | Management Fees- Owner | 14,663 | 1.10 | 0 | 0.00 | 14,663 | 0 | 0.00 | 14,663 |
| **6,083** | **6.37** | **8,545** | **2.50** | **-2,461** | **8,599** | **2.50** | **-2,516** | **Total Management Fees Expense** | **47,919** | **3.60** | **93,369** | **2.50** | **-45,451** | **89,650** | **2.50** | **-41,731** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 27,773 | 29.08 | 27,773 | 8.13 | 0 | 26,965 | 7.84 | 809 | Ground Lease | 303,081 | 22.78 | 302,273 | 8.10 | 808 | 294,254 | 8.21 | 8,827 |
| 10,876 | 11.39 | 13,678 | 4.00 | -2,803 | 10,876 | 3.16 | 0 | FF & E Reserve | 119,633 | 8.99 | 149,470 | 4.00 | -29,837 | 119,968 | 3.35 | -335 |
| 10,341 | 10.83 | 10,341 | 3.03 | 0 | 9,358 | 2.72 | 983 | Real Estate Tax | 113,753 | 8.55 | 113,753 | 3.05 | 0 | 87,652 | 2.44 | 26,101 |
| 274 | 0.29 | 274 | 0.08 | 0 | 268 | 0.08 | 6 | Personal Property Tax | 3,098 | 0.23 | 3,014 | 0.08 | 83 | 2,948 | 0.08 | 149 |
| 4,610 | 4.83 | 4,404 | 1.29 | 206 | 4,207 | 1.22 | 403 | Insurance | 49,806 | 3.74 | 48,339 | 1.29 | 1,467 | 46,187 | 1.29 | 3,619 |
| **53,875** | **56.41** | **56,471** | **16.53** | **-2,596** | **51,673** | **15.02** | **2,201** | **TOTAL FIXED EXPENSES** | **589,371** | **44.30** | **616,849** | **16.52** | **-27,478** | **551,009** | **15.37** | **38,362** |

12/14/2020 at 11:08:24 AM

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 10,970 | 3.19 | -10,970 | Owners Expense | 22,890 | 1.72 | 0 | 0.00 | 22,890 | 14,335 | 0.40 | 8,555 |
| 49,763 | 52.11 | 0 | 0.00 | 49,763 | 49,763 | 14.47 | 0 | Depreciation | 547,393 | 41.15 | 0 | 0.00 | 547,393 | 547,393 | 15.26 | 0 |
| 2,792 | 2.92 | 0 | 0.00 | 2,792 | 2,792 | 0.81 | 0 | Amortization Expense | 30,712 | 2.31 | 0 | 0.00 | 30,712 | 30,712 | 0.86 | 0 |
| 30,316 | 31.75 | 30,316 | 8.87 | 0 | 30,129 | 8.76 | 187 | Interest Expense | 333,028 | 25.03 | 333,472 | 8.93 | -444 | 335,870 | 9.37 | -2,841 |
| 0 | 0.00 | 3,420 | 1.00 | -3,420 | 3,440 | 1.00 | -3,440 | Asset Management Fee | 5,349 | 0.40 | 37,368 | 1.00 | -32,019 | 35,859 | 1.00 | -30,510 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,912 | 0.56 | -1,912 | Extraordinary Expenses | 3,548 | 0.27 | 0 | 0.00 | 3,548 | 23,154 | 0.65 | -19,606 |
| **82,871** | **86.78** | **33,735** | **9.87** | **49,136** | **99,005** | **28.78** | **-16,134** | **Total Other** | **942,920** | **70.88** | **370,840** | **9.93** | **572,080** | **987,324** | **27.53** | **-44,403** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 4,920 | | 4,920 | | 0 | 4,920 | | 0 | Total Rooms Available | 54,940 | | 54,940 | | 0 | 54,776 | | 164 |
| 1,876 | | 3,294 | | -1,418 | 3,138 | | -1,262 | Total Rooms Sold | 23,686 | | 38,104 | | -14,418 | 37,324 | | -13,638 |
| **38.13%** | | **66.95%** | | **-28.82%** | **63.78%** | | **-25.65%** | Occupancy % | **43.11%** | | **69.36%** | | **-26.24%** | **68.14%** | | **-25.03%** |
| **72.77** | | **138.77** | | **-66.00** | **138.43** | | **-65.66** | Average Rate | **98.23** | | **148.88** | | **-50.65** | **152.88** | | **-54.65** |
| **27.75** | | **92.91** | | **-65.16** | **88.29** | | **-60.54** | REVPAR | **42.35** | | **103.26** | | **-60.91** | **104.17** | | **-61.82** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 136,514 | 89.24 | 457,115 | 86.57 | -320,601 | 434,381 | 84.83 | -297,867 | ROOMS | 2,326,794 | 87.79 | 5,673,095 | 86.03 | -3,346,301 | 5,706,266 | 85.57 | -3,379,472 |
| 9,703 | 6.34 | 50,804 | 9.62 | -41,101 | 56,626 | 11.06 | -46,924 | FOOD | 197,907 | 7.47 | 677,960 | 10.28 | -480,052 | 726,917 | 10.90 | -529,010 |
| 0 | 0.00 | 8,370 | 1.59 | -8,370 | 8,982 | 1.75 | -8,982 | BEVERAGE | 19,387 | 0.73 | 104,499 | 1.58 | -85,112 | 89,367 | 1.34 | -69,981 |
| 6,751 | 4.41 | 11,722 | 2.22 | -4,972 | 12,095 | 2.36 | -5,344 | MISCELLANEOUS | 106,431 | 4.02 | 138,677 | 2.10 | -32,246 | 146,007 | 2.19 | -39,576 |
| 152,968 | 100.00 | 528,012 | 100.00 | -375,044 | 512,084 | 100.00 | -359,117 | TOTAL REVENUES | 2,650,518 | 100.00 | 6,594,230 | 100.00 | -3,943,711 | 6,668,557 | 100.00 | -4,018,039 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 50,511 | 37.00 | 85,380 | 18.68 | -34,869 | 82,258 | 18.94 | -31,746 | ROOMS EXPENSE | 600,529 | 25.81 | 974,462 | 17.18 | -373,934 | 1,025,209 | 17.97 | -424,680 |
| 17,564 | 181.02 | 39,989 | 78.71 | -22,425 | 50,063 | 88.41 | -32,500 | FOOD EXPENSE | 181,092 | 91.50 | 482,404 | 71.16 | -301,312 | 526,129 | 72.38 | -345,037 |
| 504 | 0.00 | 4,476 | 53.48 | -3,972 | 4,802 | 53.46 | -4,298 | BEVERAGE EXPENSE | 20,630 | 106.41 | 56,875 | 54.43 | -36,246 | 71,199 | 79.67 | -50,569 |
| 97 | 1.44 | 1,196 | 10.20 | -1,099 | 2,381 | 19.69 | -2,284 | MISCELLANEOUS EXPENSE | 11,678 | 10.97 | 15,922 | 11.48 | -4,244 | 22,917 | 15.70 | -11,238 |
| 68,676 | 44.90 | 131,041 | 24.82 | -62,365 | 139,504 | 27.24 | -70,828 | TOTAL DEPARTMENTAL EXPENSES | 813,929 | 30.71 | 1,529,664 | 23.20 | -715,735 | 1,645,454 | 24.67 | -831,525 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 86,003 | 63.00 | 371,735 | 81.32 | -285,732 | 352,123 | 81.06 | -266,120 | ROOMS PROFIT | 1,726,265 | 74.19 | 4,698,633 | 82.82 | -2,972,368 | 4,681,057 | 82.03 | -2,954,792 |
| -7,861 | -81.02 | 10,815 | 21.29 | -18,676 | 6,563 | 11.59 | -14,424 | FOOD PROFIT | 16,815 | 8.50 | 195,556 | 28.84 | -178,740 | 200,788 | 27.62 | -183,973 |
| -504 | 0.00 | 3,894 | 46.52 | -4,398 | 4,180 | 46.54 | -4,684 | BEVERAGE PROFIT | -1,243 | -6.41 | 47,623 | 45.57 | -48,866 | 18,168 | 20.33 | -19,411 |
| 6,654 | 98.56 | 10,527 | 89.80 | -3,873 | 9,714 | 80.31 | -3,060 | MISCELLANEOUS PROFIT | 94,752 | 89.03 | 122,754 | 88.52 | -28,002 | 123,090 | 84.30 | -28,338 |
| 84,292 | 55.10 | 396,970 | 75.18 | -312,679 | 372,580 | 72.76 | -288,289 | TOTAL DEPARTMENTAL PROFIT | 1,836,590 | 69.29 | 5,064,566 | 76.80 | -3,227,976 | 5,023,103 | 75.33 | -3,186,514 |
| 28,931 | 18.91 | 45,232 | 8.57 | -16,301 | 40,060 | 7.82 | -11,129 | A & G  EXPENSE | 349,876 | 13.20 | 518,823 | 7.87 | -168,947 | 521,356 | 7.82 | -171,479 |
| 3,437 | 2.25 | 2,364 | 0.45 | 1,073 | 2,483 | 0.48 | 954 | TELECOM | 35,230 | 1.33 | 25,831 | 0.39 | 9,399 | 26,604 | 0.40 | 8,626 |
| 12,935 | 8.46 | 31,749 | 6.01 | -18,814 | 34,609 | 6.76 | -21,673 | SALES & MARKETING EXPENSES | 176,635 | 6.66 | 349,443 | 5.30 | -172,808 | 336,654 | 5.05 | -160,019 |
| 14,529 | 9.50 | 58,725 | 11.12 | -44,196 | 56,583 | 11.05 | -42,054 | FRANCHISE FEES | 281,906 | 10.64 | 717,270 | 10.88 | -435,364 | 720,445 | 10.80 | -438,539 |
| 16,098 | 10.52 | 21,624 | 4.10 | -5,526 | 29,621 | 5.78 | -13,523 | MAINTENANCE EXPENSES | 153,915 | 5.81 | 220,416 | 3.34 | -66,501 | 236,729 | 3.55 | -82,815 |
| 19,574 | 12.80 | 19,329 | 3.66 | 245 | 22,938 | 4.48 | -3,364 | UTILITIES EXPENSE | 190,587 | 7.19 | 231,439 | 3.51 | -40,852 | 231,967 | 3.48 | -41,380 |
| 95,504 | 62.43 | 179,022 | 33.90 | -83,518 | 186,294 | 36.38 | -90,790 | TOTAL ADMIN EXPENSES | 1,188,149 | 44.83 | 2,063,221 | 31.29 | -875,072 | 2,073,756 | 31.10 | -885,606 |
| -11,212 | -7.33 | 217,948 | 41.28 | -229,161 | 186,287 | 36.38 | -197,499 | HOUSE PROFIT | 648,440 | 24.46 | 3,001,345 | 45.51 | -2,352,904 | 2,949,348 | 44.23 | -2,300,907 |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8,061 | 5.27 | 13,208 | 2.50 | -5,146 | 12,802 | 2.50 | -4,741 | MANAGEMENT FEES | 81,504 | 3.08 | 164,941 | 2.50 | -83,437 | 166,714 | 2.50 | -85,210 |
| 124,594 | 81.45 | 124,035 | 23.49 | 560 | 124,067 | 24.23 | 527 | FIXED EXPENSES | 1,380,940 | 52.10 | 1,357,873 | 20.59 | 23,067 | 1,367,192 | 20.50 | 13,749 |
| **-143,868** | **-94.05** | **80,706** | **15.28** | **-224,574** | **49,418** | **9.65** | **-193,286** | **NET OPERATING INCOME** | **-814,004** | **-30.71** | **1,478,530** | **22.42** | **-2,292,534** | **1,415,442** | **21.23** | **-2,229,446** |
| 179,643 | 117.44 | 88,738 | 16.81 | 90,905 | 195,557 | 38.19 | -15,914 | Other | 2,004,696 | 75.63 | 983,985 | 14.92 | 1,020,712 | 2,085,039 | 31.27 | -80,343 |
| **-323,511** | **-211.49** | **-8,032** | **-1.52** | **-315,479** | **-146,140** | **-28.54** | **-177,371** | **N.I. after Other** | **-2,818,701** | **-106.35** | **494,545** | **7.50** | **-3,313,246** | **-669,597** | **-10.04** | **-2,149,104** |
| **-227,368** | | **-8,032** | | **-219,336** | **-49,997** | | **-177,371** | **Cash before Depreciation/Amortization** | **-1,761,128** | | **494,545** | | **-2,255,673** | **387,976** | | **-2,149,104** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 18,736 | 13.72 | 122,440 | 26.79 | -103,704 | 119,567 | 27.53 | -100,832 | Rack/ Premium | 623,038 | 26.78 | 1,630,594 | 28.74 | -1,007,555 | 1,524,493 | 26.72 | -901,455 |
| 1,226 | 0.90 | 92,398 | 20.21 | -91,173 | 126,407 | 29.10 | -125,181 | Corporate | 365,611 | 15.71 | 1,446,696 | 25.50 | -1,081,086 | 1,553,997 | 27.23 | -1,188,386 |
| 74,909 | 54.87 | 94,790 | 20.74 | -19,881 | 109,356 | 25.18 | -34,447 | Discounts - Other | 562,296 | 24.17 | 869,259 | 15.32 | -306,963 | 1,013,004 | 17.75 | -450,708 |
| 1,630 | 1.19 | 5,172 | 1.13 | -3,542 | 3,140 | 0.72 | -1,510 | Government | 9,208 | 0.40 | 61,760 | 1.09 | -52,552 | 52,575 | 0.92 | -43,367 |
| 2,653 | 1.94 | 97,834 | 21.40 | -95,181 | 36,732 | 8.46 | -34,079 | Locally Negotiated Rate | 112,087 | 4.82 | 755,990 | 13.33 | -643,902 | 625,261 | 10.96 | -513,174 |
| -267 | -0.20 | 0 | 0.00 | -267 | -241 | -0.06 | -26 | Allowances | -2,586 | -0.11 | 0 | 0.00 | -2,586 | -10,051 | -0.18 | 7,464 |
| **98,887** | **72.44** | **412,633** | **90.27** | **-313,747** | **394,960** | **90.92** | **-296,074** | **Total Transient Revenue** | **1,669,654** | **71.76** | **4,764,298** | **83.98** | **-3,094,645** | **4,759,279** | **83.40** | **-3,089,625** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 36,783 | 26.94 | 43,482 | 9.51 | -6,699 | 37,511 | 8.64 | -728 | Group- Corporate | 643,856 | 27.67 | 881,797 | 15.54 | -237,941 | 919,967 | 16.12 | -276,111 |
| **36,783** | **26.94** | **43,482** | **9.51** | **-6,699** | **37,511** | **8.64** | **-728** | **Total Group Revenue** | **643,856** | **27.67** | **881,797** | **15.54** | **-237,941** | **919,967** | **16.12** | **-276,111** |
| 845 | 0.62 | 1,000 | 0.22 | -155 | 1,909 | 0.44 | -1,065 | Guaranteed No-Show | 13,284 | 0.57 | 27,000 | 0.48 | -13,716 | 27,020 | 0.47 | -13,736 |
| **136,514** | **100.00** | **457,115** | **100.00** | **-320,601** | **434,381** | **100.00** | **-297,867** | **Total Rooms Revenue** | **2,326,794** | **100.00** | **5,673,095** | **100.00** | **-3,346,301** | **5,706,266** | **100.00** | **-3,379,472** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 222 | 12 | 692 | 21 | -470 | 712 | 23 | -490 | Rack/ Premium Rooms | 4,942 | 21 | 9,029 | 24 | -4,087 | 8,373 | 22 | -3,431 |
| 13 | 1 | 560 | 17 | -547 | 720 | 23 | -707 | Corporate Rooms | 2,282 | 10 | 8,740 | 23 | -6,458 | 8,604 | 23 | -6,322 |
| 1,099 | 59 | 1,087 | 33 | 12 | 1,049 | 33 | 50 | Discounts - Other  Rooms | 7,307 | 31 | 8,871 | 23 | -1,564 | 9,000 | 24 | -1,693 |
| 10 | 1 | 33 | 1 | -23 | 20 | 1 | -10 | Government Rooms | 76 | 0 | 381 | 1 | -305 | 344 | 1 | -268 |
| 41 | 2 | 593 | 18 | -552 | 252 | 8 | -211 | Locally Negotiated Corporate Rooms | 840 | 4 | 4,590 | 12 | -3,750 | 3,748 | 10 | -2,908 |
| **1,385** | **74** | **2,965** | **90** | **-1,580** | **2,753** | **88** | **-1,368** | **Total Transient Stats** | **15,447** | **65** | **31,610** | **83** | **-16,163** | **30,069** | **81** | **-14,622** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 491 | 26 | 329 | 10 | 162 | 385 | 12 | 106 | Group- Corporate Rooms | 8,239 | 35 | 6,494 | 17 | 1,745 | 7,255 | 19 | 984 |
| **491** | **26** | **329** | **10** | **162** | **385** | **12** | **106** | **Total Group Stats** | **8,239** | **35** | **6,494** | **17** | **1,745** | **7,255** | **19** | **984** |
| **1,876** | **100** | **3,294** | **100** | **-1,418** | **3,138** | **100** | **-1,262** | **TOTAL ROOM STATISTICS** | **23,686** | **100** | **38,104** | **100** | **-14,418** | **37,324** | **100** | **-13,638** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 30 | 2 | 0 | 0 | 30 | 13 | 0 | 17 | Comp Rooms | 162 | 1 | 0 | 0 | 162 | 154 | 0 | 8 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Single Occupancy | 0 | 0 | 0 | 0 | 0 | 90 | 0 | -90 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 675 | 36 | 0 | 0 | 675 | 924 | 29 | -249 | Multiple Occupancy | 5,564 | 23 | 0 | 0 | 5,564 | 9,417 | 25 | -3,853 |
| 424 | 23 | 0 | 0 | 424 | 99 | 3 | 325 | Out of Order Rooms | 1,740 | 7 | 0 | 0 | 1,740 | 530 | 1 | 1,210 |
| 2,883 | 154 | 0 | 0 | 2,883 | 4,491 | 143 | -1,608 | # of Guests | 31,420 | 133 | 0 | 0 | 31,420 | 51,547 | 138 | -20,127 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 84.39 | | 177.00 | | -92.61 | 167.93 | | -83.54 | Rack/Premium ADR | 126.07 | | 180.60 | | -54.53 | 182.07 | | -56.00 |
| 94.28 | | 165.00 | | -70.72 | 175.56 | | -81.28 | Corporate ADR | 160.22 | | 165.53 | | -5.32 | 180.61 | | -20.40 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 68.16 | | 87.20 | | -19.04 | 104.25 | | -36.09 | Discount ADR | 76.95 | | 97.99 | | -21.04 | 112.56 | | -35.60 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 163.00 | | 157.00 | | 6.00 | 157.00 | | 6.00 | Government ADR | 121.16 | | 162.08 | | -40.92 | 152.83 | | -31.68 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 64.71 | | 165.00 | | -100.30 | 145.76 | | -81.05 | Local Negotiated ADR | 133.44 | | 164.71 | | -31.27 | 166.83 | | -33.39 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **71.40** | | **139.19** | | **-67.79** | **143.47** | | **-72.07** | **Total Transient ADR** | **108.09** | | **150.72** | | **-42.63** | **158.28** | | **-50.19** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 74.91 | | 132.00 | | -57.09 | 97.43 | | -22.52 | Group - Corporate ADR | 78.15 | | 135.79 | | -57.64 | 126.80 | | -48.66 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **74.91** | | **132.00** | | **-57.09** | **97.43** | | **-22.52** | **Total Group ADR** | **78.15** | | **135.79** | | **-57.64** | **126.80** | | **-48.66** |

12/14/2020 at 1:26:37 PM

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 1,997 | 1.06 | 6,643 | 2.02 | -4,646 | 6,906 | 2.20 | -4,909 | FD/ Guest Service Reps | 29,113 | 1.23 | 74,560 | 1.96 | -45,447 | 80,830 | 2.17 | -51,718 |
| 1,854 | 0.99 | 2,655 | 0.81 | -801 | 2,713 | 0.86 | -859 | FD/Supervisor | 18,758 | 0.79 | 29,651 | 0.78 | -10,893 | 29,696 | 0.80 | -10,938 |
| 3,288 | 1.75 | 3,828 | 1.16 | -540 | 3,727 | 1.19 | -439 | Executive Housekeeper | 40,088 | 1.69 | 42,634 | 1.12 | -2,546 | 40,763 | 1.09 | -675 |
| 1,806 | 0.96 | 2,741 | 0.83 | -935 | 3,647 | 1.16 | -1,841 | Asst Exec Housekeeper/ Inspectress | 10,396 | 0.44 | 36,211 | 0.95 | -25,815 | 43,392 | 1.16 | -32,996 |
| 0 | 0.00 | 16,338 | 4.96 | -16,338 | 5,002 | 1.59 | -5,002 | Housekeepers | 17,700 | 0.75 | 189,001 | 4.96 | -171,301 | 60,948 | 1.63 | -43,248 |
| 2,106 | 1.12 | 7,724 | 2.34 | -5,618 | 4,621 | 1.47 | -2,515 | Housemen | 30,637 | 1.29 | 85,627 | 2.25 | -54,990 | 31,186 | 0.84 | -549 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Van Drivers | 0 | 0.00 | 0 | 0.00 | 0 | 1,850 | 0.05 | -1,850 |
| 773 | 0.41 | 4,546 | 1.38 | -3,773 | 462 | 0.15 | 311 | Laundry | 10,824 | 0.46 | 53,320 | 1.40 | -42,496 | 9,316 | 0.25 | 1,509 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Comp Breakfast Hostess | 8,386 | 0.35 | 0 | 0.00 | 8,386 | 0 | 0.00 | 8,386 |
| 3,344 | 1.78 | 4,560 | 1.38 | -1,216 | 4,074 | 1.30 | -731 | Night Audit | 41,449 | 1.75 | 50,920 | 1.34 | -9,471 | 47,891 | 1.28 | -6,442 |
| 1,347 | 0.72 | 3,266 | 0.99 | -1,920 | 2,761 | 0.88 | -1,415 | Payroll Taxes | 20,165 | 0.85 | 36,910 | 0.97 | -16,745 | 33,056 | 0.89 | -12,890 |
| 899 | 0.48 | 1,827 | 0.55 | -928 | 1,882 | 0.60 | -983 | Employee Benefits | 15,801 | 0.67 | 20,097 | 0.53 | -4,296 | 18,787 | 0.50 | -2,986 |
| 3,335 | 1.78 | 800 | 0.24 | 2,535 | 1,009 | 0.32 | 2,326 | Vacation /PTO | 33,287 | 1.41 | 8,800 | 0.23 | 24,487 | 11,481 | 0.31 | 21,806 |
| 873 | 0.47 | 1,200 | 0.36 | -327 | 1,293 | 0.41 | -420 | Holiday | 5,239 | 0.22 | 6,000 | 0.16 | -761 | 6,574 | 0.18 | -1,334 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 795 | 0.02 | -795 |
| 11,001 | 5.86 | 0 | 0.00 | 11,001 | 9,766 | 3.11 | 1,235 | Contract Labor- Housekeepers | 93,187 | 3.93 | 0 | 0.00 | 93,187 | 126,933 | 3.40 | -33,746 |
| 3,374 | 1.80 | 0 | 0.00 | 3,374 | 3,541 | 1.13 | -166 | Contract Labor- Houseperson | 23,406 | 0.99 | 0 | 0.00 | 23,406 | 61,618 | 1.65 | -38,212 |
| 2,535 | 1.35 | 0 | 0.00 | 2,535 | 3,088 | 0.98 | -553 | Contract Labor- Laundry | 25,582 | 1.08 | 0 | 0.00 | 25,582 | 45,791 | 1.23 | -20,210 |
| 38,531 | 20.54 | 56,128 | 17.04 | -17,598 | 54,493 | 17.37 | -15,962 | **Total P/R & R/Benefits- Rooms** | 424,017 | 17.90 | 633,731 | 16.63 | -209,714 | 650,906 | 17.44 | -226,889 |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 362 | 0.11 | -362 | 375 | 0.12 | -375 | Newspapers | 1,369 | 0.06 | 4,191 | 0.11 | -2,823 | 4,000 | 0.11 | -2,631 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Comp Breakfast | 17,055 | 0.72 | 0 | 0.00 | 17,055 | 0 | 0.00 | 17,055 |
| 2,165 | 1.15 | 2,866 | 0.87 | -701 | 4,403 | 1.40 | -2,239 | Rooms- Promotion | 14,750 | 0.62 | 33,150 | 0.87 | -18,400 | 36,806 | 0.99 | -22,056 |
| 0 | 0.00 | 50 | 0.02 | -50 | -85 | -0.03 | 85 | Guest Transportation | -80 | 0.00 | 550 | 0.01 | -630 | 522 | 0.01 | -602 |
| 59 | 0.03 | 132 | 0.04 | -73 | 156 | 0.05 | -97 | Laundry Supplies | 1,492 | 0.06 | 1,524 | 0.04 | -32 | 996 | 0.03 | 496 |
| 1,820 | 0.97 | 1,976 | 0.60 | -157 | 2,549 | 0.81 | -729 | Linen Supplies | 13,223 | 0.56 | 22,862 | 0.60 | -9,639 | 26,359 | 0.71 | -13,136 |
| 1,887 | 1.01 | 1,990 | 0.60 | -103 | 1,915 | 0.61 | -28 | Cable TV | 19,259 | 0.81 | 21,890 | 0.57 | -2,631 | 21,362 | 0.57 | -2,103 |
| 574 | 0.31 | 333 | 0.10 | 241 | 574 | 0.18 | 0 | HSIA Support | 6,367 | 0.27 | 3,663 | 0.10 | 2,704 | 6,614 | 0.18 | -247 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 878 | 0.02 | -878 |
| 0 | 0.00 | 1,548 | 0.47 | -1,548 | 309 | 0.10 | -309 | Reservations Expense | 5,442 | 0.23 | 17,909 | 0.47 | -12,467 | 16,975 | 0.45 | -11,532 |
| 2,302 | 1.23 | 3,788 | 1.15 | -1,486 | 3,447 | 1.10 | -1,145 | Guest Room Supplies | 22,112 | 0.93 | 43,820 | 1.15 | -21,708 | 42,496 | 1.14 | -20,385 |
| 631 | 0.34 | 988 | 0.30 | -357 | 1,253 | 0.40 | -622 | Cleaning Supplies | 7,155 | 0.30 | 11,431 | 0.30 | -4,276 | 13,071 | 0.35 | -5,916 |
| 0 | 0.00 | 560 | 0.17 | -560 | 433 | 0.14 | -433 | Ecolab Core Supplies | 4,806 | 0.20 | 6,477 | 0.17 | -1,671 | 5,147 | 0.14 | -341 |
| 2,076 | 1.11 | 14,658 | 4.45 | -12,582 | 12,377 | 3.94 | -10,301 | Travel Agents Commission | 58,268 | 2.46 | 169,563 | 4.45 | -111,295 | 191,103 | 5.12 | -132,835 |
| 0 | 0.00 | 0 | 0.00 | 0 | 58 | 0.02 | -58 | Uniforms | 79 | 0.00 | 3,200 | 0.08 | -3,121 | 7,318 | 0.20 | -7,239 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 500 | 0.01 | -500 | 656 | 0.02 | -656 |
| 467 | 0.25 | 0 | 0.00 | 467 | 0 | 0.00 | 467 | COVID 19 Supplies | 5,215 | 0.22 | 0 | 0.00 | 5,215 | 0 | 0.00 | 5,215 |
| 11,981 | 6.39 | 29,252 | 8.88 | -17,272 | 27,765 | 8.85 | -15,784 | **Total Operating - Rooms** | 176,511 | 7.45 | 340,731 | 8.94 | -164,220 | 374,303 | 10.03 | -197,792 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50,511 | 26.92 | 85,380 | 25.92 | -34,869 | 82,258 | 26.21 | -31,746 Total Expenses- Rooms | 600,529 | 25.35 | 974,462 | 25.57 | -373,934 | 1,025,209 | 27.47 | -424,680 |
| 86,003 | 45.84 | 371,735 | 112.85 | -285,732 | 352,123 | 112.21 | -266,120 Net Income- Rooms | 1,726,265 | 72.88 | 4,698,633 | 123.31 | -2,972,368 | 4,681,057 | 125.42 | -2,954,792 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 7,369 | 75.94 | 32,484 | 54.90 | -25,115 | 36,390 | 55.47 | -29,021 | Total Food Sales | 122,337 | 56.30 | 422,810 | 54.04 | -300,472 | 432,026 | 52.93 | -309,689 |
| 0 | 0.00 | 8,370 | 14.15 | -8,370 | 8,982 | 13.69 | -8,982 | Total Beverage Sales | 19,387 | 8.92 | 104,499 | 13.36 | -85,112 | 89,367 | 10.95 | -69,981 |
| 120 | 1.24 | 3,000 | 5.07 | -2,880 | 2,490 | 3.80 | -2,370 | Total Banquet A/V | 9,566 | 4.40 | 44,500 | 5.69 | -34,934 | 54,447 | 6.67 | -44,881 |
| 2,214 | 22.82 | 15,320 | 25.89 | -13,106 | 17,746 | 27.05 | -15,532 | Total Banquet Misc | 66,004 | 30.38 | 210,650 | 26.92 | -144,646 | 240,445 | 29.46 | -174,441 |
| 9,703 | 100.00 | 59,174 | 100.00 | -49,472 | 65,608 | 100.00 | -55,906 | Total F & B Sales | 217,294 | 100.00 | 782,458 | 100.00 | -565,164 | 816,285 | 100.00 | -598,991 |
| 5,541 | 75.20 | 11,940 | 36.76 | -6,399 | 18,017 | 49.51 | -12,476 | Food Cost | 59,344 | 48.51 | 155,694 | 36.82 | -96,350 | 174,549 | 40.40 | -115,205 |
| 0 | 0.00 | 2,593 | 30.97 | -2,593 | 3,407 | 37.93 | -3,407 | Beverage Costs | 10,387 | 53.58 | 32,451 | 31.05 | -22,063 | 34,535 | 38.64 | -24,148 |
| 260 | 216.67 | 150 | 5.00 | 110 | 0 | 0.00 | 260 | Banquet A/V Costs | 1,993 | 20.84 | 2,225 | 5.00 | -232 | 8,209 | 15.08 | -6,215 |
| 5,801 | 59.79 | 14,682 | 24.81 | -8,881 | 21,424 | 32.65 | -15,623 | Total F & B Costs | 71,725 | 33.01 | 190,370 | 24.33 | -118,645 | 217,293 | 26.62 | -145,568 |
| 7,336 | 99.56 | 21,488 | 66.15 | -14,151 | 23,680 | 65.07 | -16,344 | Food Wages | 84,764 | 69.29 | 250,163 | 59.17 | -165,399 | 267,637 | 61.95 | -182,873 |
| 0 | 0.00 | 1,176 | 14.05 | -1,176 | 1,045 | 11.63 | -1,045 | Beverage Wages | 2,699 | 13.92 | 15,792 | 15.11 | -13,093 | 14,949 | 16.73 | -12,249 |
| 7,336 | 99.56 | 22,664 | 55.47 | -15,327 | 24,725 | 54.49 | -17,389 | Total F & B Wages | 87,463 | 61.71 | 265,955 | 50.44 | -178,492 | 282,586 | 54.20 | -195,123 |
| 3,110 | 42.20 | 3,914 | 9.58 | -804 | 3,867 | 8.52 | -757 | F & B- P T & E B | 24,040 | 16.96 | 39,052 | 7.41 | -15,011 | 40,239 | 7.72 | -16,199 |
| 10,446 | 107.66 | 26,577 | 44.91 | -16,131 | 28,592 | 43.58 | -18,146 | TTL P/R and Benefits | 111,503 | 51.31 | 305,007 | 38.98 | -193,504 | 322,825 | 39.55 | -211,322 |
| 1,317 | 17.87 | 2,698 | 8.30 | -1,381 | 4,635 | 12.74 | -3,318 | Food Operating Expenses | 11,619 | 9.50 | 37,955 | 8.98 | -26,336 | 38,309 | 8.87 | -26,690 |
| 504 | 0.00 | 508 | 6.07 | -4 | 215 | 2.39 | 289 | Beverage Operating Expenses | 6,875 | 35.46 | 5,948 | 5.69 | 927 | 18,902 | 21.15 | -12,027 |
| 1,821 | 18.77 | 3,206 | 5.42 | -1,385 | 4,850 | 7.39 | -3,029 | Total F & B Operating Expenses | 18,493 | 8.51 | 43,903 | 5.61 | -25,409 | 57,210 | 7.01 | -38,717 |
| -8,365 | -86.21 | 14,709 | 24.86 | -23,074 | 10,743 | 16.37 | -19,108 | Net F & B Income | 15,572 | 7.17 | 243,179 | 31.08 | -227,607 | 218,956 | 26.82 | -203,384 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Restaurant** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Bar Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Bistro** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 4,019 | 41.42 | 13,505 | 26.58 | -9,486 | 13,327 | 23.53 | -9,308 | Garden Grill Breakfast | 39,770 | 20.10 | 140,591 | 20.74 | -100,821 | 137,031 | 18.85 | -97,261 |
| 0 | 0.00 | 3,623 | 7.13 | -3,623 | 4,639 | 8.19 | -4,639 | Garden Grill Dinner | 8,537 | 4.31 | 40,915 | 6.04 | -32,378 | 39,916 | 5.49 | -31,378 |
| **4,019** | **41.42** | **17,129** | **33.72** | **-13,110** | **17,966** | **31.73** | **-13,947** | **Total Garden Grill** | **48,307** | **24.41** | **181,506** | **26.77** | **-133,199** | **176,947** | **24.34** | **-128,639** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Other Food Revenue** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 2,141 | 4.21 | -2,141 | 1,358 | 2.40 | -1,358 | Room Service Dinner | 4,299 | 2.17 | 20,139 | 2.97 | -15,840 | 18,291 | 2.52 | -13,992 |
| 0 | 0.00 | 214 | 0.42 | -214 | 142 | 0.25 | -142 | Room Service Delivery Charge | 456 | 0.23 | 2,014 | 0.30 | -1,558 | 1,887 | 0.26 | -1,431 |
| **0** | **0.00** | **2,355** | **4.64** | **-2,355** | **1,500** | **2.65** | **-1,500** | **Total Room Service** | **4,755** | **2.40** | **22,153** | **3.27** | **-17,398** | **20,178** | **2.78** | **-15,423** |
| 0 | 0.00 | 3,500 | 6.89 | -3,500 | 3,361 | 5.94 | -3,361 | Banquet Breakfast | 13,527 | 6.84 | 58,000 | 8.56 | -44,473 | 61,666 | 8.48 | -48,138 |
| 520 | 5.36 | 5,000 | 9.84 | -4,480 | 5,082 | 8.97 | -4,562 | Banquet Lunch | 29,525 | 14.92 | 81,000 | 11.95 | -51,475 | 91,381 | 12.57 | -61,856 |
| 2,146 | 22.12 | 1,000 | 1.97 | 1,146 | 4,895 | 8.64 | -2,748 | Banquet Dinner | 9,365 | 4.73 | 30,150 | 4.45 | -20,786 | 28,740 | 3.95 | -19,375 |
| 0 | 0.00 | 0 | 0.00 | 0 | 160 | 0.28 | -160 | Banquet Reception | 2,390 | 1.21 | 0 | 0.00 | 2,390 | 460 | 0.06 | 1,930 |
| 683 | 7.04 | 3,500 | 6.89 | -2,817 | 3,427 | 6.05 | -2,744 | Banquet Breaks | 14,469 | 7.31 | 50,000 | 7.38 | -35,531 | 52,655 | 7.24 | -38,186 |
| **3,349** | **34.52** | **13,000** | **25.59** | **-9,651** | **16,925** | **29.89** | **-13,575** | **Total Banquets** | **69,275** | **35.00** | **219,150** | **32.32** | **-149,875** | **234,901** | **32.31** | **-165,626** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Catering** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| **7,369** | **75.94** | **32,484** | **63.94** | **-25,115** | **36,390** | **64.26** | **-29,021** | **Net Food Revenue** | **122,337** | **61.82** | **422,810** | **62.37** | **-300,472** | **432,026** | **59.43** | **-309,689** |
| 964 | 9.94 | 10,000 | 19.68 | -9,036 | 10,350 | 18.28 | -9,386 | Banquet Room Rental | 38,715 | 19.56 | 130,500 | 19.25 | -91,785 | 147,708 | 20.32 | -108,993 |
| 120 | 1.24 | 3,000 | 5.91 | -2,880 | 2,490 | 4.40 | -2,370 | Banquet A/V | 9,566 | 4.83 | 44,500 | 6.56 | -34,934 | 54,447 | 7.49 | -44,881 |
| 180 | 1.86 | 100 | 0.20 | 80 | 110 | 0.19 | 70 | Banquet Miscellaneous | 1,159 | 0.59 | 1,100 | 0.16 | 59 | 669 | 0.09 | 490 |
| 1,070 | 11.03 | 5,220 | 10.27 | -4,150 | 7,286 | 12.87 | -6,216 | F & B Service Charges | 26,130 | 13.20 | 79,050 | 11.66 | -52,920 | 92,068 | 12.67 | -65,938 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,334 | 24.06 | 18,320 | 36.06 | -15,986 | 20,236 | 35.74 | -17,902 | **Total Banquets Other** | 75,570 | 38.18 | 255,150 | 37.63 | -179,580 | 294,891 | 40.57 | -219,322 |
| 9,703 | 100.00 | 50,804 | 100.00 | -41,101 | 56,626 | 100.00 | -46,924 | **Total Food Revenues** | 197,907 | 100.00 | 677,960 | 100.00 | -480,052 | 726,917 | 100.00 | -529,010 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 5,541 | 75.20 | 11,940 | 36.76 | -6,399 | 18,017 | 49.51 | -12,476 | Cost of Sales - Food | 59,344 | 48.51 | 155,694 | 36.82 | -96,350 | 174,549 | 40.40 | -115,205 |
| 260 | 2.17 | 150 | 0.05 | 110 | 0 | 0.00 | 260 | Cost of Sales- Banquet A/V | 1,993 | 0.21 | 2,225 | 0.05 | -232 | 8,209 | 0.15 | -6,215 |
| **5,801** | **78.72** | **12,090** | **37.22** | **-6,289** | **18,017** | **49.51** | **-12,216** | **Total Cost of Good Sold** | **61,338** | **50.14** | **157,919** | **37.35** | **-96,582** | **182,758** | **42.30** | **-121,420** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 1,898 | 19.56 | 3,805 | 7.49 | -1,907 | 3,704 | 6.54 | -1,807 | Restaurant Manager | 15,066 | 7.61 | 42,155 | 6.22 | -27,089 | 40,054 | 5.51 | -24,988 |
| 1,773 | 18.27 | 4,356 | 8.57 | -2,583 | 4,709 | 8.32 | -2,936 | Servers | 16,424 | 8.30 | 52,257 | 7.71 | -35,833 | 53,874 | 7.41 | -37,450 |
| 1,695 | 17.47 | 8,970 | 17.66 | -7,275 | 9,926 | 17.53 | -8,231 | Cooks | 29,452 | 14.88 | 104,680 | 15.44 | -75,228 | 115,948 | 15.95 | -86,496 |
| 458 | 4.72 | 1,478 | 2.91 | -1,020 | 1,604 | 2.83 | -1,146 | Banquet Server | 5,100 | 2.58 | 16,509 | 2.44 | -11,409 | 16,140 | 2.22 | -11,040 |
| 0 | 0.00 | 1,176 | 2.31 | -1,176 | 1,529 | 2.70 | -1,529 | Banquet Setup | 3,961 | 2.00 | 13,131 | 1.94 | -9,171 | 17,031 | 2.34 | -13,070 |
| 125 | 1.29 | 653 | 1.28 | -528 | 1,024 | 1.81 | -899 | F & B Service Charge- Payout | 6,332 | 3.20 | 9,881 | 1.46 | -3,549 | 12,884 | 1.77 | -6,552 |
| 636 | 6.56 | 2,374 | 4.67 | -1,737 | 2,263 | 4.00 | -1,627 | Payroll Taxes | 9,685 | 4.89 | 27,027 | 3.99 | -17,342 | 28,112 | 3.87 | -18,428 |
| 1,388 | 14.30 | 1,050 | 2.07 | 338 | 1,184 | 2.09 | 204 | Employee Benefits | 8,430 | 4.26 | 11,550 | 1.70 | -3,120 | 11,512 | 1.58 | -3,083 |
| 2,085 | 21.48 | 440 | 0.87 | 1,645 | 236 | 0.42 | 1,849 | Vacation /PTO | 12,086 | 6.11 | 4,840 | 0.71 | 7,246 | 4,599 | 0.63 | 7,487 |
| 389 | 4.01 | 900 | 1.77 | -511 | 1,032 | 1.82 | -643 | Holiday | 1,601 | 0.81 | 4,500 | 0.66 | -2,899 | 4,514 | 0.62 | -2,913 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.35 | -200 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.03 | -200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 195 | 0.03 | -195 |
| **10,446** | **107.66** | **25,201** | **49.60** | **-14,755** | **27,412** | **48.41** | **-16,966** | **Total Food Wages** | **108,136** | **54.64** | **286,530** | **42.26** | **-178,395** | **305,063** | **41.97** | **-196,927** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | China | 347 | 0.18 | 564 | 0.08 | -217 | 0 | 0.00 | 347 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Glass | 0 | 0.00 | 564 | 0.08 | -564 | 295 | 0.04 | -295 |
| 0 | 0.00 | 0 | 0.00 | 0 | 335 | 0.59 | -335 | Silverware | 152 | 0.08 | 564 | 0.08 | -412 | 892 | 0.12 | -740 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Tableware | 169 | 0.09 | 564 | 0.08 | -395 | 510 | 0.07 | -341 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Linens | 0 | 0.00 | 846 | 0.12 | -846 | 1,396 | 0.19 | -1,396 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Data Processing- F & B | 0 | 0.00 | 1,495 | 0.22 | -1,495 | 1,429 | 0.20 | -1,429 |
| 368 | 3.79 | 296 | 0.58 | 72 | 0 | 0.00 | 368 | Contract Cleaning | 1,362 | 0.69 | 3,429 | 0.51 | -2,067 | 3,169 | 0.44 | -1,807 |
| 0 | 0.00 | 66 | 0.13 | -66 | 0 | 0.00 | 0 | Supplies- Other | 0 | 0.00 | 762 | 0.11 | -762 | -92 | -0.01 | 92 |
| 310 | 3.19 | 1,153 | 2.27 | -843 | 1,426 | 2.52 | -1,116 | Cleaning Supplies | 3,410 | 1.72 | 13,336 | 1.97 | -9,927 | 14,521 | 2.00 | -11,112 |
| 334 | 3.44 | 626 | 1.23 | -292 | 962 | 1.70 | -628 | Supplies- Paper | 2,697 | 1.36 | 7,240 | 1.07 | -4,543 | 7,479 | 1.03 | -4,782 |
| 0 | 0.00 | 0 | 0.00 | 0 | 540 | 0.95 | -540 | Menus | 0 | 0.00 | 1,800 | 0.27 | -1,800 | 540 | 0.07 | -540 |
| 225 | 2.32 | 296 | 0.58 | -71 | 375 | 0.66 | -150 | Kitchen & Utensils Supplies | 902 | 0.46 | 3,429 | 0.51 | -2,527 | 3,970 | 0.55 | -3,068 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms | 0 | 0.00 | 500 | 0.07 | -500 | 416 | 0.06 | -416 |
| 80 | 0.83 | 260 | 0.51 | -180 | 318 | 0.56 | -238 | Equipment Rental | 2,006 | 1.01 | 2,860 | 0.42 | -854 | 2,902 | 0.40 | -896 |
| 0 | 0.00 | 0 | 0.00 | 0 | 679 | 1.20 | -679 | Promotions | 574 | 0.29 | 0 | 0.00 | 574 | 882 | 0.12 | -308 |
| **1,317** | **13.57** | **2,698** | **5.31** | **-1,381** | **4,635** | **8.18** | **-3,318** | **Total Operating Expense- Food** | **11,619** | **5.87** | **37,955** | **5.60** | **-26,336** | **38,309** | **5.27** | **-26,690** |
| **17,564** | **181.02** | **39,989** | **78.71** | **-22,425** | **50,063** | **88.41** | **-32,500** | **Total Food Costs** | **181,092** | **91.50** | **482,404** | **71.16** | **-301,312** | **526,129** | **72.38** | **-345,037** |
| **-7,861** | **-81.02** | **10,815** | **21.29** | **-18,676** | **6,563** | **11.59** | **-14,424** | **N.I.- Food Department** | **16,815** | **8.50** | **195,556** | **28.84** | **-178,740** | **200,788** | **27.62** | **-183,973** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Restaurant Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 3,294 | 39.35 | -3,294 | 2,102 | 23.40 | -2,102 | Garden Grill Beer | 5,388 | 27.79 | 39,976 | 38.26 | -34,588 | 25,717 | 28.78 | -20,329 |
| 0 | 0.00 | 1,482 | 17.71 | -1,482 | 1,159 | 12.90 | -1,159 | Garden Grill Wine | 4,052 | 20.90 | 20,444 | 19.56 | -16,392 | 18,820 | 21.06 | -14,768 |
| 0 | 0.00 | 3,294 | 39.35 | -3,294 | 2,931 | 32.63 | -2,931 | Garden Grill Liquor | 8,265 | 42.63 | 38,978 | 37.30 | -30,714 | 38,202 | 42.75 | -29,937 |
| 0 | 0.00 | 8,070 | 96.42 | -8,070 | 6,192 | 68.94 | -6,192 | **Total Garden Grill Beverage** | 17,705 | 91.32 | 99,399 | 95.12 | -81,694 | 82,738 | 92.58 | -65,034 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Room Service Bev** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Bar Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 100 | 1.19 | -100 | 0 | 0.00 | 0 | Banquet Liquor | 390 | 2.01 | 1,700 | 1.63 | -1,310 | 84 | 0.09 | 306 |
| 0 | 0.00 | 100 | 1.19 | -100 | 1,395 | 15.53 | -1,395 | Banquet Beer | 791 | 4.08 | 1,700 | 1.63 | -910 | 3,031 | 3.39 | -2,241 |
| 0 | 0.00 | 100 | 1.19 | -100 | 1,395 | 15.53 | -1,395 | Banquet Wine | 502 | 2.59 | 1,700 | 1.63 | -1,199 | 3,514 | 3.93 | -3,013 |
| 0 | 0.00 | 300 | 3.58 | -300 | 2,790 | 31.06 | -2,790 | **Total Banquet Beverage** | 1,682 | 8.68 | 5,100 | 4.88 | -3,418 | 6,629 | 7.42 | -4,947 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Catering Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 8,370 | 100.00 | -8,370 | 8,982 | 100.00 | -8,982 | **Total Beverage Revenue** | 19,387 | 100.00 | 104,499 | 100.00 | -85,112 | 89,367 | 100.00 | -69,981 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 950 | 11.35 | -950 | 1,053 | 11.73 | -1,053 | Cost of Sales - Liquor | 3,728 | 19.23 | 11,390 | 10.90 | -7,662 | 12,699 | 14.21 | -8,971 |
| 0 | 0.00 | 1,120 | 13.38 | -1,120 | 1,257 | 13.99 | -1,257 | Cost of Sales - Beer | 3,398 | 17.53 | 13,753 | 13.16 | -10,355 | 11,019 | 12.33 | -7,621 |
| 0 | 0.00 | 522 | 6.24 | -522 | 1,097 | 12.21 | -1,097 | Cost of Sales - Wine | 3,261 | 16.82 | 7,308 | 6.99 | -4,046 | 10,817 | 12.10 | -7,556 |
| 0 | 0.00 | 2,593 | 30.97 | -2,593 | 3,407 | 37.93 | -3,407 | Total COGS- Beverage | 10,387 | 53.58 | 32,451 | 31.05 | -22,063 | 34,535 | 38.64 | -24,148 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| 0 | 0.00 | 1,176 | 14.05 | -1,176 | 1,045 | 11.63 | -1,045 | Bartender | 2,699 | 13.92 | 15,792 | 15.11 | -13,093 | 14,949 | 16.73 | -12,249 |
| 0 | 0.00 | 200 | 2.39 | -200 | 136 | 1.51 | -136 | Payroll Taxes | 668 | 3.45 | 2,685 | 2.57 | -2,016 | 2,813 | 3.15 | -2,145 |
| **0** | **0.00** | **1,376** | **16.44** | **-1,376** | **1,180** | **13.14** | **-1,180** | **Total Beverage Payroll** | **3,368** | **17.37** | **18,477** | **17.68** | **-15,109** | **17,762** | **19.88** | **-14,394** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| 504 | 0.00 | 508 | 6.07 | -4 | 215 | 2.39 | 289 | Licenses & Permits | 6,875 | 35.46 | 5,588 | 5.35 | 1,287 | 18,550 | 20.76 | -11,675 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms | 0 | 0.00 | 360 | 0.00 | -360 | 352 | 0.00 | -352 |
| **504** | **0.00** | **508** | **6.07** | **-4** | **215** | **2.39** | **289** | **Total Operating- Beverage** | **6,875** | **35.46** | **5,948** | **5.69** | **927** | **18,902** | **21.15** | **-12,027** |
| **504** | **0.00** | **4,476** | **53.48** | **-3,972** | **4,802** | **53.46** | **-4,298** | **Total Beverage Costs** | **20,630** | **106.41** | **56,875** | **54.43** | **-36,246** | **71,199** | **79.67** | **-50,569** |
| **-504** | **0.00** | **3,894** | **46.52** | **-4,398** | **4,180** | **46.54** | **-4,684** | **Net Income- Beverage** | **-1,243** | **-6.41** | **47,623** | **45.57** | **-48,866** | **18,168** | **20.33** | **-19,411** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 376 | 0.70 | 0 | 0.00 | 376 | 984 | 0.47 | -608 | Restaurant Breakfast Covers | 3,046 | 0.43 | 0 | 0.00 | 3,046 | 10,254 | 0.38 | -7,208 |
| 0 | 0.00 | 0 | 0.00 | 0 | 249 | 0.12 | -249 | Restaurant Dinner Covers | 569 | 0.08 | 0 | 0.00 | 569 | 2,789 | 0.10 | -2,220 |
| 0 | 0.00 | 0 | 0.00 | 0 | 71 | 0.03 | -71 | Room Service Dinner Covers | 226 | 0.03 | 0 | 0.00 | 226 | 953 | 0.04 | -727 |
| 0 | 0.00 | 0 | 0.00 | 0 | 232 | 0.11 | -232 | Banquet Breakfast Covers | 798 | 0.11 | 0 | 0.00 | 798 | 4,056 | 0.15 | -3,258 |
| 15 | 0.03 | 0 | 0.00 | 15 | 200 | 0.10 | -185 | Banquet Lunch Covers | 996 | 0.14 | 0 | 0.00 | 996 | 3,700 | 0.14 | -2,704 |
| 93 | 0.17 | 0 | 0.00 | 93 | 124 | 0.06 | -31 | Banquet Dinner Covers | 247 | 0.04 | 0 | 0.00 | 247 | 1,304 | 0.05 | -1,057 |
| 52 | 0.10 | 0 | 0.00 | 52 | 221 | 0.11 | -169 | Banquet Breaks Covers | 1,156 | 0.16 | 0 | 0.00 | 1,156 | 4,067 | 0.15 | -2,911 |
| **536** | **1.00** | **0** | **0.00** | **536** | **2,081** | **1.00** | **-1,545** | **Total Food Covers** | **7,038** | **1.00** | **0** | **0.00** | **7,038** | **27,123** | **1.00** | **-20,085** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 20 | 0.00 | 132 | 0.00 | -112 | 84 | 0.00 | -64 | Long Distance | 169 | 0.00 | 1,524 | 0.00 | -1,355 | 1,420 | 0.00 | -1,251 |
| 84 | 0.00 | 165 | 0.00 | -81 | 178 | 0.00 | -94 | Internet Access Fees | 1,124 | 0.00 | 1,905 | 0.00 | -782 | 1,807 | 0.00 | -683 |
| **104** | **0.00** | **296** | **0.00** | **-192** | **262** | **0.00** | **-158** | **Total Phone Revenues** | **1,293** | **0.00** | **3,429** | **0.00** | **-2,137** | **3,227** | **0.00** | **-1,934** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,298 | 0.85 | 600 | 0.11 | 698 | 823 | 0.16 | 475 | COS-Local | 10,722 | 0.40 | 6,600 | 0.10 | 4,122 | 7,592 | 0.11 | 3,130 |
| 0 | 0.00 | 46 | 34.91 | -46 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 506 | 33.20 | -506 | 0 | 0.00 | 0 |
| 1,587 | 1,885.80 | 1,630 | 989.68 | -43 | 1,614 | 905.84 | -27 | COS-HSIA ISP | 17,198 | 1,530.72 | 17,930 | 941.11 | -732 | 17,780 | 984.11 | -582 |
| **2,885** | **0.00** | **2,276** | **0.00** | **609** | **2,437** | **0.00** | **448** | **Total COS- Comm** | **27,920** | **0.00** | **25,036** | **0.00** | **2,884** | **25,372** | **0.00** | **2,548** |
| **-2,781** | **0.00** | **-1,980** | **0.00** | **-801** | **-2,175** | **0.00** | **-606** | **Gross Margin- Comm** | **-26,627** | **0.00** | **-21,607** | **0.00** | **-5,021** | **-22,145** | **0.00** | **-4,482** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 100 | 0.00 | -100 | 100 | 0.00 | -100 | Equipment Cost | 1,045 | 0.00 | 1,100 | 0.00 | -55 | 1,000 | 0.00 | 45 |
| 656 | 0.00 | 284 | 0.00 | 372 | 207 | 0.00 | 449 | Equipment Maintenance | 7,557 | 0.00 | 3,124 | 0.00 | 4,433 | 3,459 | 0.00 | 4,099 |
| **656** | **0.00** | **384** | **0.00** | **272** | **307** | **0.00** | **349** | **Total Operating - Comm** | **8,602** | **0.00** | **4,224** | **0.00** | **4,378** | **4,459** | **0.00** | **4,144** |
| **3,437** | **0.00** | **2,364** | **0.00** | **1,073** | **2,483** | **0.00** | **954** | **N.I.- Comm Dept** | **35,230** | **0.00** | **25,831** | **0.00** | **9,399** | **26,604** | **0.00** | **8,626** |

12/14/2020 at 1:26:37 PM

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 231 | 1.97 | -231 | 0 | 0.00 | 0 | Laundry/Valet | 405 | 0.38 | 2,667 | 1.92 | -2,263 | 2,023 | 1.39 | -1,619 |
| 264 | 3.90 | 100 | 0.85 | 164 | 116 | 0.96 | 147 | Vending | 2,476 | 2.33 | 2,275 | 1.64 | 201 | 1,984 | 1.36 | 492 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Interest Income | 0 | 0.00 | 0 | 0.00 | 0 | 732 | 0.50 | -732 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Forfeiture Income | 0 | 0.00 | 0 | 0.00 | 0 | 50 | 0.03 | -50 |
| 500 | 7.41 | 0 | 0.00 | 500 | -36 | -0.29 | 536 | Miscellaneous | 2,296 | 2.16 | 0 | 0.00 | 2,296 | 169 | 0.12 | 2,127 |
| 28 | 0.42 | 4,645 | 39.62 | -4,616 | 2,294 | 18.97 | -2,266 | Late Cancellation Income | 26,919 | 25.29 | 53,727 | 38.74 | -26,807 | 48,254 | 33.05 | -21,335 |
| 0 | 0.00 | 0 | 0.00 | 0 | 167 | 1.38 | -167 | Smoking Fee | 600 | 0.56 | 0 | 0.00 | 600 | 392 | 0.27 | 208 |
| 4,032 | 59.72 | 3,914 | 33.39 | 117 | 3,914 | 32.36 | 117 | Space Rental | 43,292 | 40.68 | 43,058 | 31.05 | 235 | 42,031 | 28.79 | 1,261 |
| 0 | 0.00 | 856 | 7.31 | -856 | 1,865 | 15.42 | -1,865 | Tax Discounts Earned | 5,301 | 4.98 | 9,907 | 7.14 | -4,606 | 11,145 | 7.63 | -5,843 |
| 1,413 | 20.93 | 1,976 | 16.86 | -563 | 0 | 0.00 | 1,413 | Market Sales | 19,103 | 17.95 | 27,043 | 19.50 | -7,940 | 0 | 0.00 | 19,103 |
| 514 | 7.61 | 0 | 0.00 | 514 | 0 | 0.00 | 514 | Market Sales- Beer/Wine | 6,038 | 5.67 | 0 | 0.00 | 6,038 | 0 | 0.00 | 6,038 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,720 | 22.49 | -2,720 | Pavilion Pantry | 0 | 0.00 | 0 | 0.00 | 0 | 27,923 | 19.12 | -27,923 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,055 | 8.72 | -1,055 | Pavilion Pantry Wine/Beer | 0 | 0.00 | 0 | 0.00 | 0 | 11,303 | 7.74 | -11,303 |
| **6,751** | **100.00** | **11,722** | **100.00** | **-4,972** | **12,095** | **100.00** | **-5,344** | **Total Miscellaneous Revenues** | **106,431** | **100.00** | **138,677** | **100.00** | **-32,246** | **146,007** | **100.00** | **-39,576** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 208 | 90.00 | -208 | -11 | 0.00 | 11 | COS-Laundry/Valet | 489 | 120.82 | 2,401 | 90.00 | -1,912 | 1,919 | 94.88 | -1,431 |
| 97 | 6.87 | 988 | 50.00 | -891 | 0 | 0.00 | 97 | COS- Market | 11,147 | 58.35 | 13,522 | 50.00 | -2,374 | 0 | 0.00 | 11,147 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,392 | 19.78 | -2,392 | COGS- Pavilion Pantry | 0 | 0.00 | 0 | 0.00 | 0 | 20,997 | 14.38 | -20,997 |
| **97** | **1.44** | **1,196** | **10.20** | **-1,099** | **2,381** | **19.69** | **-2,284** | **Total COS- Miscellaneous** | **11,636** | **10.93** | **15,922** | **11.48** | **-4,286** | **22,917** | **15.70** | **-11,281** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Setup Service Charge- Payout | 43 | 0.04 | 0 | 0.00 | 43 | 0 | 0.00 | 43 |
| **6,654** | **98.56** | **10,527** | **89.80** | **-3,873** | **9,714** | **80.31** | **-3,060** | **Total Miscellaneous Profit** | **94,752** | **89.03** | **122,754** | **88.52** | **-28,002** | **123,090** | **84.30** | **-28,338** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 6,906 | 4.51 | 8,503 | 1.61 | -1,597 | 8,278 | 1.62 | -1,372 | General Manager | 85,237 | 3.22 | 94,954 | 1.44 | -9,717 | 85,823 | 1.29 | -586 |
| 4,503 | 2.94 | 4,022 | 0.76 | 481 | 3,563 | 0.70 | 940 | Assistant General Manager | 37,625 | 1.42 | 44,678 | 0.68 | -7,053 | 40,477 | 0.61 | -2,852 |
| 0 | 0.00 | 962 | 0.18 | -962 | 1,053 | 0.21 | -1,053 | Security | 2,263 | 0.09 | 10,742 | 0.16 | -8,479 | 8,554 | 0.13 | -6,291 |
| 928 | 0.61 | 1,173 | 0.22 | -245 | 1,083 | 0.21 | -155 | Payroll Taxes | 10,764 | 0.41 | 12,021 | 0.18 | -1,257 | 11,832 | 0.18 | -1,068 |
| 1,003 | 0.66 | 1,700 | 0.32 | -697 | 1,675 | 0.33 | -672 | Employee Benefits | 14,759 | 0.56 | 18,700 | 0.28 | -3,941 | 19,021 | 0.29 | -4,263 |
| 4,486 | 2.93 | 0 | 0.00 | 4,486 | 183 | 0.04 | 4,303 | Vacation /PTO | 29,156 | 1.10 | 0 | 0.00 | 29,156 | 8,000 | 0.12 | 21,156 |
| 581 | 0.38 | 0 | 0.00 | 581 | 569 | 0.11 | 12 | Holiday | 3,383 | 0.13 | 0 | 0.00 | 3,383 | 2,818 | 0.04 | 565 |
| 0 | 0.00 | 1,950 | 0.37 | -1,950 | 654 | 0.13 | -654 | Bonus/Incentive Pay | 1,919 | 0.07 | 7,800 | 0.12 | -5,881 | 6,332 | 0.09 | -4,414 |
| 18,407 | 12.03 | 18,310 | 3.47 | 96 | 17,057 | 3.33 | 1,350 | **Total P/R & R/B- A&G** | 185,105 | 6.98 | 188,895 | 2.86 | -3,790 | 182,857 | 2.74 | 2,248 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 450 | 0.09 | -450 | 0 | 0.00 | 0 | Employee Relations | 1,849 | 0.07 | 6,950 | 0.11 | -5,101 | 7,477 | 0.11 | -5,627 |
| 2,000 | 1.31 | 2,000 | 0.38 | 0 | 2,000 | 0.39 | 0 | Accounting Fees | 22,000 | 0.83 | 22,000 | 0.33 | 0 | 22,000 | 0.33 | 0 |
| 952 | 0.62 | 1,000 | 0.19 | -48 | 700 | 0.14 | 253 | Data Processing | 10,110 | 0.38 | 11,000 | 0.17 | -890 | 10,611 | 0.16 | -500 |
| 75 | 0.05 | 300 | 0.06 | -225 | 313 | 0.06 | -237 | Office Supplies | 2,788 | 0.11 | 4,900 | 0.07 | -2,112 | 5,507 | 0.08 | -2,720 |
| 86 | 0.06 | 90 | 0.02 | -4 | 0 | 0.00 | 86 | Muzak | 1,096 | 0.04 | 990 | 0.02 | 106 | 848 | 0.01 | 248 |
| 0 | 0.00 | 100 | 0.02 | -100 | 0 | 0.00 | 0 | Travel & Lodging | 358 | 0.01 | 2,900 | 0.04 | -2,542 | 3,250 | 0.05 | -2,892 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Meals and Entertainment | 15 | 0.00 | 650 | 0.01 | -635 | 686 | 0.01 | -671 |
| 0 | 0.00 | 75 | 0.01 | -75 | 75 | 0.01 | -75 | Telephone | 113 | 0.00 | 825 | 0.01 | -712 | 525 | 0.01 | -412 |
| 0 | 0.00 | 625 | 0.12 | -625 | 0 | 0.00 | 0 | Licenses and Permits | 4,547 | 0.17 | 4,695 | 0.07 | -148 | 4,098 | 0.06 | 449 |
| 80 | 0.05 | 155 | 0.03 | -75 | 143 | 0.03 | -63 | Postage | 1,196 | 0.05 | 1,705 | 0.03 | -509 | 2,021 | 0.03 | -826 |
| 0 | 0.00 | 100 | 0.02 | -100 | 0 | 0.00 | 0 | Recruitment | 1,172 | 0.04 | 1,100 | 0.02 | 72 | 1,427 | 0.02 | -255 |
| 0 | 0.00 | 120 | 0.02 | -120 | 167 | 0.03 | -167 | Employment Screening/ Drug Testing | 1,293 | 0.05 | 1,320 | 0.02 | -27 | 1,928 | 0.03 | -635 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 765 | 0.03 | 1,700 | 0.03 | -935 | 60 | 0.00 | 705 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 106 | 0.00 | 0 | 0.00 | 106 | 139 | 0.00 | -33 |
| 135 | 0.09 | 150 | 0.03 | -15 | 150 | 0.03 | -15 | Dues/Subscriptions | 4,070 | 0.15 | 2,925 | 0.04 | 1,145 | 3,864 | 0.06 | 206 |
| 3,677 | 2.40 | 16,113 | 3.05 | -12,436 | 14,641 | 2.86 | -10,964 | Credit Card Commissions | 54,914 | 2.07 | 201,229 | 3.05 | -146,314 | 208,474 | 3.13 | -153,560 |
| -15 | -0.01 | 0 | 0.00 | -15 | -681 | -0.13 | 666 | Cash Over/Short | 5,088 | 0.19 | 0 | 0.00 | 5,088 | -2,512 | -0.04 | 7,600 |
| 239 | 0.16 | 300 | 0.06 | -61 | 345 | 0.07 | -107 | Equipment Rental | 3,007 | 0.11 | 3,300 | 0.05 | -293 | 3,363 | 0.05 | -356 |
| 596 | 0.39 | 850 | 0.16 | -254 | 91 | 0.02 | 504 | Payroll Services | 7,190 | 0.27 | 9,500 | 0.14 | -2,310 | 9,066 | 0.14 | -1,877 |
| 791 | 0.52 | 1,535 | 0.29 | -744 | 1,526 | 0.30 | -735 | Bank Charges | 13,461 | 0.51 | 16,885 | 0.26 | -3,424 | 16,703 | 0.25 | -3,242 |
| 143 | 0.09 | 0 | 0.00 | 143 | 71 | 0.01 | 72 | Chargebacks | 5,885 | 0.22 | 0 | 0.00 | 5,885 | 5,045 | 0.08 | 840 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Tax Variance | 0 | 0.00 | 0 | 0.00 | 0 | -193 | 0.00 | 193 |
| 1,765 | 1.15 | 2,908 | 0.55 | -1,143 | 3,462 | 0.68 | -1,697 | Workers Comp Insurance | 23,749 | 0.90 | 35,354 | 0.54 | -11,605 | 34,112 | 0.51 | -10,363 |
| 10,524 | 6.88 | 26,921 | 5.10 | -16,397 | 23,003 | 4.49 | -12,479 | **Total Operating- A&G** | 164,771 | 6.22 | 329,928 | 5.00 | -165,156 | 338,499 | 5.08 | -173,728 |
| 28,931 | 18.91 | 45,232 | 8.57 | -16,301 | 40,060 | 7.82 | -11,129 | **Total Expenses- A&G** | 349,876 | 13.20 | 518,823 | 7.87 | -168,947 | 521,356 | 7.82 | -171,479 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | **SALES** | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 4,607 | 3.01 | 8,605 | 1.63 | -3,998 | 8,377 | 1.64 | -3,770 | Director of Sales | 64,386 | 2.43 | 95,080 | 1.44 | -30,694 | 87,634 | 1.31 | -23,248 |
| 0 | 0.00 | 5,425 | 1.03 | -5,425 | 4,624 | 0.90 | -4,624 | Sales Manager | 13,791 | 0.52 | 60,102 | 0.91 | -46,311 | 53,015 | 0.79 | -39,224 |
| 695 | 0.45 | 1,736 | 0.33 | -1,041 | 1,442 | 0.28 | -747 | Revenue Management | 9,912 | 0.37 | 19,096 | 0.29 | -9,184 | 17,119 | 0.26 | -7,207 |
| 0 | 0.00 | 172 | 0.03 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 1,893 | 0.03 | -1,377 | 0 | 0.00 | 516 |
| 0 | 0.00 | 5,978 | 1.13 | -5,978 | 5,819 | 1.14 | -5,819 | Sales Coordinator | 15,518 | 0.59 | 66,227 | 1.00 | -50,709 | 57,956 | 0.87 | -42,438 |
| 455 | 0.30 | 1,794 | 0.34 | -1,338 | 1,977 | 0.39 | -1,522 | Payroll Taxes | 8,625 | 0.33 | 18,317 | 0.28 | -9,692 | 17,634 | 0.26 | -9,009 |
| 639 | 0.42 | 2,450 | 0.46 | -1,811 | 2,399 | 0.47 | -1,761 | Employee Benefits | 15,280 | 0.58 | 26,950 | 0.41 | -11,670 | 23,601 | 0.35 | -8,321 |
| 2,431 | 1.59 | 0 | 0.00 | 2,431 | 493 | 0.10 | 1,938 | Vacation / PTO | 17,488 | 0.66 | 0 | 0.00 | 17,488 | 12,059 | 0.18 | 5,429 |
| 300 | 0.20 | 0 | 0.00 | 300 | 909 | 0.18 | -609 | Holiday | 2,349 | 0.09 | 0 | 0.00 | 2,349 | 4,502 | 0.07 | -2,153 |
| 0 | 0.00 | 3,000 | 0.57 | -3,000 | 3,937 | 0.77 | -3,937 | Bonus/Incentive Pay | 6,121 | 0.23 | 12,000 | 0.18 | -5,879 | 13,714 | 0.21 | -7,593 |
| **9,127** | **5.97** | **29,160** | **5.52** | **-20,033** | **29,979** | **5.85** | **-20,852** | **Total P/R & R/B- Sales** | **153,985** | **5.81** | **299,665** | **4.54** | **-145,680** | **287,234** | **4.31** | **-133,249** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 550 | 0.01 | -550 | 408 | 0.01 | -408 |
| 32 | 0.02 | 189 | 0.04 | -157 | 170 | 0.03 | -138 | Office Supplies | 1,030 | 0.04 | 2,879 | 0.04 | -1,849 | 3,350 | 0.05 | -2,320 |
| 0 | 0.00 | 75 | 0.01 | -75 | 196 | 0.04 | -196 | Travel & Lodging | 89 | 0.00 | 1,825 | 0.03 | -1,736 | 2,072 | 0.03 | -1,983 |
| 0 | 0.00 | 100 | 0.02 | -100 | 297 | 0.06 | -297 | Meals & Entertainment | 275 | 0.01 | 1,100 | 0.02 | -825 | 1,198 | 0.02 | -923 |
| 0 | 0.00 | 750 | 0.14 | -750 | 428 | 0.08 | -428 | Promotions | 1,648 | 0.06 | 13,000 | 0.20 | -11,352 | 11,484 | 0.17 | -9,837 |
| 0 | 0.00 | 150 | 0.03 | -150 | 150 | 0.03 | -150 | Telephone | 300 | 0.01 | 1,650 | 0.03 | -1,350 | 1,450 | 0.02 | -1,150 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 0 | 0.00 | 0 | 9 | 0.00 | -9 |
| 0 | 0.00 | 125 | 0.02 | -125 | 182 | 0.04 | -182 | Sales Training | 37 | 0.00 | 750 | 0.01 | -713 | 1,065 | 0.02 | -1,028 |
| 3,190 | 2.09 | 0 | 0.00 | 3,190 | 60 | 0.01 | 3,130 | Dues & Subscriptions | 9,819 | 0.37 | 10,349 | 0.16 | -530 | 9,445 | 0.14 | 375 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 1,000 | 0.02 | -1,000 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Outdoor Advertising | 2,400 | 0.09 | 2,400 | 0.04 | 0 | 4,237 | 0.06 | -1,837 |
| 0 | 0.00 | 0 | 0.00 | 0 | 450 | 0.09 | -450 | e Commerce Costs | 250 | 0.01 | 0 | 0.00 | 250 | 3,186 | 0.05 | -2,936 |
| 586 | 0.38 | 1,000 | 0.19 | -414 | 2,696 | 0.53 | -2,110 | Brand Paid Search | 6,718 | 0.25 | 11,600 | 0.18 | -4,882 | 11,497 | 0.17 | -4,779 |
| 0 | 0.00 | 150 | 0.03 | -150 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,650 | 0.03 | -1,650 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.00 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 83 | 0.00 | 300 | 0.00 | -217 | 0 | 0.00 | 83 |
| **3,808** | **2.49** | **2,589** | **0.49** | **1,219** | **4,630** | **0.90** | **-822** | **Total Operating- Sales** | **22,650** | **0.85** | **49,778** | **0.75** | **-27,128** | **49,420** | **0.74** | **-26,770** |
| **12,935** | **8.46** | **31,749** | **6.01** | **-18,814** | **34,609** | **6.76** | **-21,673** | **Total Expenses-Sales** | **176,635** | **6.66** | **349,443** | **5.30** | **-172,808** | **336,654** | **5.05** | **-160,019** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 3,993 | 2.13 | 4,233 | 1.29 | -240 | 3,874 | 1.23 | 120 | Chief Engineer | 41,297 | 1.74 | 47,141 | 1.24 | -5,844 | 40,743 | 1.09 | 555 |
| 2,902 | 1.55 | 6,431 | 1.95 | -3,529 | 5,564 | 1.77 | -2,662 | General Maintenance | 30,014 | 1.27 | 71,810 | 1.88 | -41,796 | 58,288 | 1.56 | -28,274 |
| 534 | 0.28 | 789 | 0.24 | -255 | 699 | 0.22 | -165 | Payroll Taxes | 6,778 | 0.29 | 8,802 | 0.23 | -2,024 | 8,550 | 0.23 | -1,772 |
| 63 | 0.03 | 189 | 0.06 | -126 | 159 | 0.05 | -96 | Employee Benefits | 1,398 | 0.06 | 2,079 | 0.05 | -681 | 1,781 | 0.05 | -383 |
| 446 | 0.24 | 0 | 0.00 | 446 | 426 | 0.14 | 20 | Holiday | 2,137 | 0.09 | 0 | 0.00 | 2,137 | 1,808 | 0.05 | 329 |
| 1,761 | 0.94 | 0 | 0.00 | 1,761 | 0 | 0.00 | 1,761 | Vacation /PTO | 14,323 | 0.60 | 0 | 0.00 | 14,323 | 250 | 0.01 | 14,073 |
| 0 | 0.00 | 0 | 0.00 | 0 | 782 | 0.25 | -782 | Contract Labor | 3,444 | 0.15 | 0 | 0.00 | 3,444 | 10,990 | 0.29 | -7,547 |
| 9,699 | 5.17 | 11,642 | 3.53 | -1,943 | 11,502 | 3.67 | -1,804 | **Total P/R & Related Expenses- Maintenance** | 99,391 | 4.20 | 129,832 | 3.41 | -30,441 | 122,409 | 3.28 | -23,018 |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 10 | 0.01 | 150 | 0.05 | -140 | -1,452 | -0.46 | 1,462 | Auto Expense | 564 | 0.02 | 2,550 | 0.07 | -1,986 | 2,669 | 0.07 | -2,104 |
| 0 | 0.00 | 231 | 0.07 | -231 | 4,288 | 1.37 | -4,288 | Laundry Equipment | 2,396 | 0.10 | 2,667 | 0.07 | -272 | 9,023 | 0.24 | -6,628 |
| 43 | 0.02 | 425 | 0.13 | -382 | 226 | 0.07 | -183 | Building Maintenance | 1,085 | 0.05 | 4,675 | 0.12 | -3,590 | 4,980 | 0.13 | -3,896 |
| 146 | 0.08 | 200 | 0.06 | -54 | 397 | 0.13 | -251 | Light Bulbs | 1,475 | 0.06 | 3,245 | 0.09 | -1,770 | 3,901 | 0.10 | -2,426 |
| 0 | 0.00 | 200 | 0.06 | -200 | 38 | 0.01 | -38 | Electrical & Mechanical | 461 | 0.02 | 2,880 | 0.08 | -2,419 | 3,198 | 0.09 | -2,738 |
| 338 | 0.18 | 300 | 0.09 | 38 | 507 | 0.16 | -169 | HVAC | 1,821 | 0.08 | 5,450 | 0.14 | -3,629 | 5,642 | 0.15 | -3,821 |
| 118 | 0.06 | 500 | 0.15 | -382 | 161 | 0.05 | -43 | Plumbing & Boiler | 5,171 | 0.22 | 5,000 | 0.13 | 171 | 5,690 | 0.15 | -519 |
| 8 | 0.00 | 125 | 0.04 | -117 | 208 | 0.07 | -200 | Pool | 1,837 | 0.08 | 1,375 | 0.04 | 462 | 1,749 | 0.05 | 88 |
| 720 | 0.38 | 1,765 | 0.54 | -1,045 | 1,870 | 0.60 | -1,150 | Grounds & Landscaping | 9,776 | 0.41 | 19,415 | 0.51 | -9,639 | 21,636 | 0.58 | -11,860 |
| 0 | 0.00 | 641 | 0.19 | -641 | 655 | 0.21 | -655 | Interior Plants | 1,966 | 0.08 | 7,051 | 0.19 | -5,085 | 6,991 | 0.19 | -5,024 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 0 | 0.00 | 0 | 0.00 | 0 | 127 | 0.00 | -127 |
| 0 | 0.00 | 250 | 0.08 | -250 | 218 | 0.07 | -218 | Furniture & Fixtures | 839 | 0.04 | 4,550 | 0.12 | -3,711 | 5,243 | 0.14 | -4,404 |
| 0 | 0.00 | 260 | 0.08 | -260 | 7 | 0.00 | -7 | Painting | 855 | 0.04 | 2,490 | 0.07 | -1,635 | 2,384 | 0.06 | -1,529 |
| 154 | 0.08 | 0 | 0.00 | 154 | 2,633 | 0.84 | -2,479 | Carpet & Floor | 5,352 | 0.23 | 6,500 | 0.17 | -1,148 | 9,762 | 0.26 | -4,410 |
| 0 | 0.00 | 100 | 0.03 | -100 | 569 | 0.18 | -569 | Kitchen Equipment | 0 | 0.00 | 3,100 | 0.08 | -3,100 | 4,278 | 0.11 | -4,278 |
| 159 | 0.08 | 100 | 0.03 | 59 | 756 | 0.24 | -597 | Locks & Keys | 3,486 | 0.15 | 2,650 | 0.07 | 836 | 4,015 | 0.11 | -529 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | -220 | -0.01 | 0 | 0.00 | -220 | 1,305 | 0.03 | -1,525 |
| 269 | 0.14 | 340 | 0.10 | -71 | 345 | 0.11 | -76 | Exterminating | 2,910 | 0.12 | 3,740 | 0.10 | -830 | 3,989 | 0.11 | -1,079 |
| 2,090 | 1.11 | 0 | 0.00 | 2,090 | 0 | 0.00 | 2,090 | Maintenance Contracts | 2,090 | 0.09 | 0 | 0.00 | 2,090 | 0 | 0.00 | 2,090 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Rental | 0 | 0.00 | 0 | 0.00 | 0 | 162 | 0.00 | -162 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms- R & M | 383 | 0.02 | 0 | 0.00 | 383 | 0 | 0.00 | 383 |
| 1,927 | 1.03 | 4,000 | 1.21 | -2,073 | 6,284 | 2.00 | -4,356 | Fire & Safety | 5,835 | 0.25 | 8,900 | 0.23 | -3,065 | 11,723 | 0.31 | -5,888 |
| 417 | 0.22 | 395 | 0.12 | 22 | 408 | 0.13 | 9 | Elevator | 6,442 | 0.27 | 4,345 | 0.11 | 2,097 | 5,854 | 0.16 | 588 |
| 6,399 | 3.41 | 9,982 | 3.03 | -3,582 | 18,119 | 5.77 | -11,719 | **Total Operating - R & M** | 54,524 | 2.30 | 90,583 | 2.38 | -36,060 | 114,320 | 3.06 | -59,796 |
| 16,098 | 8.58 | 21,624 | 6.56 | -5,526 | 29,621 | 9.44 | -13,523 | **Total Expenses- R & M** | 153,915 | 6.50 | 220,416 | 5.78 | -66,501 | 236,729 | 6.34 | -82,815 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 13,790 | 7.35 | 12,600 | 3.83 | 1,190 | 14,598 | 4.65 | -808 | Electricity | 135,260 | 5.71 | 149,794 | 3.93 | -14,534 | 150,011 | 4.02 | -14,751 |
| 1,421 | 0.76 | 2,089 | 0.63 | -668 | 1,753 | 0.56 | -332 | Gas | 13,149 | 0.56 | 18,232 | 0.48 | -5,083 | 19,198 | 0.51 | -6,049 |
| 3,746 | 2.00 | 3,965 | 1.20 | -219 | 5,880 | 1.87 | -2,134 | Water & Sewer | 35,140 | 1.48 | 55,988 | 1.47 | -20,848 | 55,492 | 1.49 | -20,352 |
| 617 | 0.33 | 675 | 0.20 | -58 | 707 | 0.23 | -90 | Waste Removal | 7,038 | 0.30 | 7,425 | 0.19 | -387 | 7,266 | 0.19 | -228 |
| **19,574** | **10.43** | **19,329** | **5.87** | **245** | **22,938** | **7.31** | **-3,364** | **Total Expenses- Utilities** | **190,587** | **8.05** | **231,439** | **6.07** | **-40,852** | **231,967** | **6.21** | **-41,380** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 7,581 | 5.55 | 25,397 | 5.56 | -17,815 | 23,907 | 5.50 | -16,326 | Franchise Fees/ Royalties | 129,537 | 5.57 | 314,975 | 5.55 | -185,438 | 317,111 | 5.56 | -187,573 |
| 5,927 | 4.34 | 20,087 | 4.39 | -14,159 | 18,691 | 4.30 | -12,763 | Advertising | 101,275 | 4.35 | 249,117 | 4.39 | -147,842 | 247,790 | 4.34 | -146,515 |
| 1,020 | 0.75 | 13,242 | 2.90 | -12,222 | 13,985 | 3.22 | -12,965 | Frequent Traveler | 50,646 | 2.18 | 153,178 | 2.70 | -102,532 | 152,841 | 2.68 | -102,195 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 220 | 0.01 | 0 | 0.00 | 220 | 973 | 0.02 | -753 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 228 | 0.01 | 0 | 0.00 | 228 | 1,730 | 0.03 | -1,502 |
| **14,529** | **10.64** | **58,725** | **12.85** | **-44,196** | **56,583** | **13.03** | **-42,054** | **Total Franchise Fees Expense** | **281,906** | **12.12** | **717,270** | **12.64** | **-435,364** | **720,445** | **12.63** | **-438,539** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,824 | 2.50 | 13,208 | 2.50 | -9,384 | 12,802 | 2.50 | -8,978 | Management Fees | 66,263 | 2.50 | 164,941 | 2.50 | -98,678 | 166,714 | 2.50 | -100,451 |
| 4,237 | 2.77 | 0 | 0.00 | 4,237 | 0 | 0.00 | 4,237 | Management Fees- Owner | 15,241 | 0.58 | 0 | 0.00 | 15,241 | 0 | 0.00 | 15,241 |
| **8,061** | **5.27** | **13,208** | **2.50** | **-5,146** | **12,802** | **2.50** | **-4,741** | **Total Management Fees Expense** | **81,504** | **3.08** | **164,941** | **2.50** | **-83,437** | **166,714** | **2.50** | **-85,210** |

12/14/2020 at 1:26:37 PM

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 59,211 | 38.71 | 59,211 | 11.21 | 0 | 57,627 | 11.25 | 1,585 | Ground Lease | 646,572 | 24.39 | 644,987 | 9.78 | 1,585 | 629,267 | 9.44 | 17,305 |
| 27,079 | 17.70 | 25,024 | 4.74 | 2,055 | 27,079 | 5.29 | 0 | FF & E Reserve | 297,868 | 11.24 | 275,264 | 4.17 | 22,604 | 315,991 | 4.74 | -18,123 |
| -956 | -0.62 | 933 | 0.18 | -1,889 | 933 | 0.18 | -1,889 | Van Lease | 6,638 | 0.25 | 10,263 | 0.16 | -3,625 | 5,948 | 0.09 | 690 |
| 30,601 | 20.01 | 30,602 | 5.80 | 0 | 28,488 | 5.56 | 2,113 | Real Estate Tax | 336,616 | 12.70 | 336,617 | 5.10 | 0 | 313,369 | 4.70 | 23,247 |
| 1,326 | 0.87 | 1,326 | 0.25 | 0 | 1,776 | 0.35 | -450 | Personal Property Tax | 14,850 | 0.56 | 14,584 | 0.22 | 266 | 19,538 | 0.29 | -4,688 |
| 7,332 | 4.79 | 6,939 | 1.31 | 393 | 8,164 | 1.59 | -832 | Insurance | 78,395 | 2.96 | 76,159 | 1.15 | 2,236 | 83,078 | 1.25 | -4,683 |
| **124,594** | **81.45** | **124,035** | **23.49** | **560** | **124,067** | **24.23** | **527** | **TOTAL FIXED EXPENSES** | **1,380,940** | **52.10** | **1,357,873** | **20.59** | **23,067** | **1,367,192** | **20.50** | **13,749** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 10,933 | 2.13 | -10,933 | Owners Expense | 12,141 | 0.46 | 0 | 0.00 | 12,141 | 13,474 | 0.20 | -1,333 |
| 89,189 | 58.31 | 0 | 0.00 | 89,189 | 89,189 | 17.42 | 0 | Depreciation | 981,079 | 37.01 | 0 | 0.00 | 981,079 | 981,079 | 14.71 | 0 |
| 6,954 | 4.55 | 0 | 0.00 | 6,954 | 6,954 | 1.36 | 0 | Amortization Expense | 76,494 | 2.89 | 0 | 0.00 | 76,494 | 76,494 | 1.15 | 0 |
| 83,500 | 54.59 | 83,429 | 15.80 | 71 | 82,914 | 16.19 | 586 | Interest Expense | 917,057 | 34.60 | 917,715 | 13.92 | -659 | 924,314 | 13.86 | -7,257 |
| 0 | 0.00 | 5,310 | 1.01 | -5,310 | 5,121 | 1.00 | -5,121 | Asset Management Fee | 11,267 | 0.43 | 66,269 | 1.00 | -55,002 | 66,687 | 1.00 | -55,420 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -933 | -0.04 | 0 | 0.00 | -933 | 0 | 0.00 | -933 |
| 0 | 0.00 | 0 | 0.00 | 0 | 447 | 0.09 | -447 | Extraordinary Expenses | 7,592 | 0.29 | 0 | 0.00 | 7,592 | 22,992 | 0.34 | -15,400 |
| **179,643** | **117.44** | **88,738** | **16.81** | **90,905** | **195,557** | **38.19** | **-15,914** | **Total Other** | **2,004,696** | **75.63** | **983,985** | **14.92** | **1,020,712** | **2,085,039** | **31.27** | **-80,343** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,510 | | 3,510 | | 0 | 3,510 | | 0 | Total Rooms Available | 39,195 | | 39,195 | | 0 | 39,078 | | 117 |
| 1,322 | | 2,753 | | -1,431 | 2,762 | | -1,440 | Total Rooms Sold | 16,954 | | 31,966 | | -15,012 | 29,324 | | -12,370 |
| **37.66%** | | **78.43%** | | **-40.77%** | 78.69% | | **-41.03%** | Occupancy % | **43.26%** | | **81.56%** | | **-38.30%** | 75.04% | | **-31.78%** |
| **71.50** | | **86.84** | | **-15.34** | 84.66 | | **-13.16** | Average Rate | **82.55** | | **94.53** | | **-11.98** | 97.53 | | **-14.98** |
| **26.93** | | **68.11** | | **-41.18** | 66.61 | | **-39.69** | REVPAR | **35.71** | | **77.09** | | **-41.39** | 73.19 | | **-37.48** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 94,518 | 88.70 | 239,072 | 87.01 | -144,554 | 233,818 | 87.89 | -139,300 | ROOMS | 1,399,492 | 87.78 | 3,021,598 | 87.68 | -1,622,106 | 2,859,993 | 87.91 | -1,460,501 |
| 8,462 | 7.94 | 23,011 | 8.37 | -14,548 | 21,589 | 8.12 | -13,127 | FOOD | 119,759 | 7.51 | 277,134 | 8.04 | -157,375 | 255,885 | 7.87 | -136,126 |
| 2,337 | 2.19 | 6,470 | 2.35 | -4,132 | 6,673 | 2.51 | -4,336 | BEVERAGE | 39,073 | 2.45 | 75,120 | 2.18 | -36,047 | 72,256 | 2.22 | -33,184 |
| 1,242 | 1.17 | 6,227 | 2.27 | -4,984 | 3,957 | 1.49 | -2,715 | MISCELLANEOUS | 35,976 | 2.26 | 72,195 | 2.10 | -36,220 | 65,130 | 2.00 | -29,155 |
| 106,560 | 100.00 | 274,779 | 100.00 | -168,219 | 266,038 | 100.00 | -159,478 | TOTAL REVENUES | 1,594,299 | 100.00 | 3,446,047 | 100.00 | -1,851,748 | 3,253,265 | 100.00 | -1,658,966 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 37,940 | 40.14 | 61,092 | 25.55 | -23,152 | 58,341 | 24.95 | -20,401 | ROOMS EXPENSE | 425,307 | 30.39 | 692,709 | 22.93 | -267,401 | 665,331 | 23.26 | -240,024 |
| 13,173 | 155.67 | 24,665 | 107.19 | -11,492 | 23,390 | 108.34 | -10,217 | FOOD EXPENSE | 147,864 | 123.47 | 281,385 | 101.53 | -133,522 | 268,811 | 105.05 | -120,948 |
| 2,825 | 120.86 | 3,450 | 53.33 | -625 | 3,813 | 57.14 | -988 | BEVERAGE EXPENSE | 32,844 | 84.06 | 41,424 | 55.14 | -8,580 | 37,920 | 52.48 | -5,076 |
| 778 | 62.59 | 1,638 | 26.31 | -860 | 774 | 19.56 | 4 | MISCELLANEOUS EXPENSE | 12,931 | 35.94 | 19,020 | 26.34 | -6,089 | 18,719 | 28.74 | -5,787 |
| 54,716 | 51.35 | 90,845 | 33.06 | -36,129 | 86,319 | 32.45 | -31,602 | TOTAL DEPARTMENTAL EXPENSES | 618,946 | 38.82 | 1,034,538 | 30.02 | -415,592 | 990,782 | 30.45 | -371,836 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 56,577 | 59.86 | 177,980 | 74.45 | -121,403 | 175,477 | 75.05 | -118,899 | ROOMS PROFIT | 974,184 | 69.61 | 2,328,889 | 77.07 | -1,354,705 | 2,194,662 | 76.74 | -1,220,477 |
| -4,711 | -55.67 | -1,654 | -7.19 | -3,057 | -1,801 | -8.34 | -2,910 | FOOD PROFIT | -28,105 | -23.47 | -4,251 | -1.53 | -23,853 | -12,926 | -5.05 | -15,178 |
| -488 | -20.86 | 3,019 | 46.67 | -3,507 | 2,860 | 42.86 | -3,348 | BEVERAGE PROFIT | 6,229 | 15.94 | 33,696 | 44.86 | -27,467 | 34,336 | 47.52 | -28,107 |
| 465 | 37.41 | 4,589 | 73.69 | -4,124 | 3,183 | 80.44 | -2,718 | MISCELLANEOUS PROFIT | 23,044 | 64.06 | 53,175 | 73.66 | -30,131 | 46,412 | 71.26 | -23,367 |
| 51,844 | 48.65 | 183,934 | 66.94 | -132,090 | 179,719 | 67.55 | -127,875 | TOTAL DEPARTMENTAL PROFIT | 975,353 | 61.18 | 2,411,509 | 69.98 | -1,436,156 | 2,262,483 | 69.55 | -1,287,130 |
| 20,303 | 19.05 | 29,339 | 10.68 | -9,036 | 23,696 | 8.91 | -3,393 | A & G  EXPENSE | 253,329 | 15.89 | 336,302 | 9.76 | -82,974 | 344,306 | 10.58 | -90,978 |
| 1,973 | 1.85 | 1,873 | 0.68 | 100 | 2,108 | 0.79 | -135 | TELECOM | 24,738 | 1.55 | 20,500 | 0.59 | 4,238 | 22,407 | 0.69 | 2,331 |
| 8,438 | 7.92 | 15,706 | 5.72 | -7,268 | 11,445 | 4.30 | -3,007 | SALES & MARKETING EXPENSES | 85,798 | 5.38 | 138,713 | 4.03 | -52,915 | 113,802 | 3.50 | -28,004 |
| 7,010 | 6.58 | 33,816 | 12.31 | -26,806 | 29,623 | 11.13 | -22,613 | FRANCHISE FEES | 182,952 | 11.48 | 416,721 | 12.09 | -233,769 | 387,560 | 11.91 | -204,608 |
| 9,981 | 9.37 | 15,801 | 5.75 | -5,820 | 17,832 | 6.70 | -7,851 | MAINTENANCE EXPENSES | 112,985 | 7.09 | 189,116 | 5.49 | -76,131 | 180,162 | 5.54 | -67,177 |
| 13,494 | 12.66 | 12,717 | 4.63 | 777 | 11,515 | 4.33 | 1,979 | UTILITIES EXPENSE | 134,679 | 8.45 | 158,048 | 4.59 | -23,369 | 150,813 | 4.64 | -16,134 |
| 61,199 | 57.43 | 109,252 | 39.76 | -48,052 | 96,218 | 36.17 | -35,019 | TOTAL ADMIN EXPENSES | 794,480 | 49.83 | 1,259,400 | 36.55 | -464,920 | 1,199,051 | 36.86 | -404,571 |
| -9,356 | -8.78 | 74,682 | 27.18 | -84,038 | 83,501 | 31.39 | -92,856 | HOUSE PROFIT | 180,873 | 11.34 | 1,152,109 | 33.43 | -971,236 | 1,063,433 | 32.69 | -882,559 |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,900 | 6.47 | 6,874 | 2.50 | 26 | 6,651 | 2.50 | 249 MANAGEMENT FEES | 55,098 | 3.46 | 86,199 | 2.50 | -31,102 | 81,373 | 2.50 | -26,275 |
| 65,937 | 61.88 | 64,301 | 23.40 | 1,636 | 65,202 | 24.51 | 735 FIXED EXPENSES | 721,823 | 45.28 | 721,649 | 20.94 | 173 | 661,377 | 20.33 | 60,446 |
| **-82,192** | **-77.13** | **3,508** | **1.28** | **-85,700** | **11,648** | **4.38** | **-93,840 NET OPERATING INCOME** | **-596,047** | **-37.39** | **344,261** | **9.99** | **-940,307** | **320,683** | **9.86** | **-916,729** |
| 69,493 | 65.22 | 25,304 | 9.21 | 44,189 | 91,544 | 34.41 | -22,051 Other | 785,805 | 49.29 | 284,598 | 8.26 | 501,207 | 924,697 | 28.42 | -138,892 |
| **-151,685** | **-142.35** | **-21,797** | **-7.93** | **-129,888** | **-79,896** | **-30.03** | **-71,789 N.I. after Other** | **-1,381,852** | **-86.67** | **59,663** | **1.73** | **-1,441,515** | **-604,015** | **-18.57** | **-777,837** |
| **-104,967** | | **-21,797** | | **-83,170** | **-33,178** | | **-71,789 Cash before Depreciation/Amortization** | **-867,954** | | **59,663** | | **-927,617** | **-90,117** | | **-777,837** |

12/14/2020 at 1:03:25 PM

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport

For Property: HGI San Antonio Airport

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 10,530 | 11.14 | 71,579 | 29.94 | -61,049 | 80,620 | 34.48 | -70,090 | Rack/ Premium | 468,292 | 33.46 | 1,024,498 | 33.91 | -556,206 | 1,103,592 | 38.59 | -635,299 |
| 3,059 | 3.24 | 24,034 | 10.05 | -20,975 | 18,790 | 8.04 | -15,731 | Corporate | 119,612 | 8.55 | 284,008 | 9.40 | -164,395 | 252,625 | 8.83 | -133,012 |
| 50,905 | 53.86 | 57,867 | 24.20 | -6,962 | 60,762 | 25.99 | -9,857 | Discounts - Other | 452,411 | 32.33 | 503,553 | 16.67 | -51,142 | 809,946 | 28.32 | -357,535 |
| 445 | 0.47 | 6,993 | 2.92 | -6,548 | 508 | 0.22 | -63 | Government | 9,451 | 0.68 | 97,067 | 3.21 | -87,616 | 34,487 | 1.21 | -25,036 |
| 5,093 | 5.39 | 29,678 | 12.41 | -24,584 | 29,119 | 12.45 | -24,025 | Locally Negotiated Rate | 146,793 | 10.49 | 443,565 | 14.68 | -296,772 | 341,320 | 11.93 | -194,528 |
| -205 | -0.22 | 0 | 0.00 | -205 | -1,662 | -0.71 | 1,457 | Allowances | -12,981 | -0.93 | 0 | 0.00 | -12,981 | -49,609 | -1.73 | 36,628 |
| **69,828** | **73.88** | **190,151** | **79.54** | **-120,323** | **188,136** | **80.46** | **-118,308** | Total Transient Revenue | **1,183,578** | **84.57** | **2,352,690** | **77.86** | **-1,169,112** | **2,492,360** | **87.15** | **-1,308,782** |
| 22,001 | 23.28 | 30,228 | 12.64 | -8,227 | 35,441 | 15.16 | -13,440 | Crew (Air) | 176,692 | 12.63 | 356,455 | 11.80 | -179,763 | 104,346 | 3.65 | 72,346 |
| 22,001 | 23.28 | 30,228 | 12.64 | -8,227 | 35,441 | 15.16 | -13,440 | Total Base Revenues | 176,692 | 12.63 | 356,455 | 11.80 | -179,763 | 104,346 | 3.65 | 72,346 |
| 2,464 | 2.61 | 18,693 | 7.82 | -16,229 | 9,952 | 4.26 | -7,488 | Group- Corporate | 36,825 | 2.63 | 312,453 | 10.34 | -275,628 | 248,598 | 8.69 | -211,773 |
| **2,464** | **2.61** | **18,693** | **7.82** | **-16,229** | **9,952** | **4.26** | **-7,488** | Total Group Revenue | **36,825** | **2.63** | **312,453** | **10.34** | **-275,628** | **248,598** | **8.69** | **-211,773** |
| 226 | 0.24 | 0 | 0.00 | 226 | 290 | 0.12 | -64 | Guaranteed No-Show | 2,397 | 0.17 | 0 | 0.00 | 2,397 | 14,689 | 0.51 | -12,292 |
| 94,518 | 100.00 | 239,072 | 100.00 | -144,554 | 233,818 | 100.00 | -139,300 | Total Rooms Revenue | 1,399,492 | 100.00 | 3,021,598 | 100.00 | -1,622,106 | 2,859,993 | 100.00 | -1,460,501 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 121 | 9 | 716 | 26 | -595 | 769 | 28 | -648 | Rack/ Premium Rooms | 4,709 | 28 | 9,103 | 28 | -4,394 | 9,694 | 33 | -4,985 |
| 42 | 3 | 248 | 9 | -206 | 213 | 8 | -171 | Corporate Rooms | 1,385 | 8 | 2,902 | 9 | -1,517 | 2,533 | 9 | -1,148 |
| 730 | 55 | 743 | 27 | -13 | 694 | 25 | 36 | Discounts - Other  Rooms | 5,869 | 35 | 5,710 | 18 | 159 | 8,471 | 29 | -2,602 |
| 5 | 0 | 55 | 2 | -50 | 4 | 0 | 1 | Government Rooms | 81 | 0 | 764 | 2 | -683 | 277 | 1 | -196 |
| 70 | 5 | 303 | 11 | -233 | 397 | 14 | -327 | Locally Negotiated Corporate Rooms | 1,938 | 11 | 4,433 | 14 | -2,495 | 4,354 | 15 | -2,416 |
| **968** | **73** | **2,065** | **75** | **-1,097** | **2,077** | **75** | **-1,109** | Total Transient Stats | **13,982** | **82** | **22,913** | **72** | **-8,931** | **25,329** | **86** | **-11,347** |
| 328 | 25 | 496 | 18 | -168 | 581 | 21 | -253 | Crew (Air) Stats | 2,603 | 15 | 5,843 | 18 | -3,240 | 1,700 | 6 | 903 |
| **328** | **25** | **496** | **18** | **-168** | **581** | **21** | **-253** | Total Crew Stats | **2,603** | **15** | **5,843** | **18** | **-3,240** | **1,700** | **6** | **903** |
| 26 | 2 | 193 | 7 | -167 | 104 | 4 | -78 | Group- Corporate Rooms | 369 | 2 | 3,209 | 10 | -2,840 | 2,333 | 8 | -1,964 |
| **26** | **2** | **193** | **7** | **-167** | **104** | **4** | **-78** | Total Group Stats | **369** | **2** | **3,209** | **10** | **-2,840** | **2,333** | **8** | **-1,964** |
| **1,322** | **100** | **2,753** | **100** | **-1,431** | **2,762** | **100** | **-1,440** | TOTAL ROOM STATISTICS | **16,954** | **100** | **31,966** | **100** | **-15,012** | **29,362** | **100** | **-12,408** |

**Other Room Stats**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Comp Rooms | 5 | 0 | 0 | 0 | 5 | 38 | 0 | -33 |
| 308 | 23 | 0 | 0 | 308 | 662 | 24 | -354 Multiple Occupancy | 3,891 | 23 | 0 | 0 | 3,891 | 8,726 | 30 | -4,835 |
| 154 | 12 | 0 | 0 | 154 | 45 | 2 | 109 Out of Order Rooms | 1,351 | 8 | 0 | 0 | 1,351 | 525 | 2 | 826 |
| 1,673 | 127 | 0 | 0 | 1,673 | 3,640 | 132 | -1,967 # of Guests | 21,873 | 129 | 0 | 0 | 21,873 | 41,282 | 141 | -19,409 |

Company:  12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport

For Property:  HGI San Antonio Airport

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 87.02 | 100.00 | | | -12.98 | 104.84 | | -17.81 | Rack/Premium ADR | 99.45 | | 112.54 | | -13.09 | 113.84 | | -14.40 |
| 72.84 | 97.00 | | | -24.16 | 88.22 | | -15.37 | Corporate ADR | 86.36 | | 97.87 | | -11.50 | 99.73 | | -13.37 |
| 0 | 0 | | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 69.73 | 77.85 | | | -8.12 | 87.55 | | -17.82 | Discount ADR | 77.08 | | 88.18 | | -11.10 | 95.61 | | -18.53 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 89.00 | 127.00 | | | -38.00 | 127.00 | | -38.00 | Government ADR | 116.68 | | 127.00 | | -10.32 | 124.50 | | -7.82 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 72.76 | 98.00 | | | -25.24 | 73.35 | | -0.58 | Local Negotiated ADR | 75.74 | | 100.06 | | -24.32 | 78.39 | | -2.65 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | 0 | | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **72.14** | **92.09** | | | **-19.96** | **90.58** | | **-18.44** | **Total Transient ADR** | **84.65** | | **102.68** | | **-18.03** | **98.40** | | **-13.75** |
| 67.08 | 61.00 | | | 6.08 | 61.00 | | 6.08 | Crew ADR | 67.88 | | 61.00 | | 6.88 | 61.38 | | 6.50 |
| 0 | 0 | | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | 0.00 | | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 94.75 | 97.00 | | | -2.25 | 95.69 | | -0.94 | Group - Corporate ADR | 99.80 | | 97.35 | | 2.44 | 106.56 | | -6.76 |
| 0 | 0 | | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0 | | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **94.75** | **97.00** | | | **-2.25** | **95.69** | | **-0.94** | **Total Group ADR** | **99.80** | | **97.35** | | **2.44** | **106.56** | | **-6.76** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 4,844 | 3.66 | 6,162 | 2.24 | -1,318 | 6,137 | 2.22 | -1,292 | FD/ Guest Service Reps | 49,394 | 2.91 | 71,546 | 2.24 | -22,152 | 83,509 | 2.85 | -34,115 |
| 0 | 0.00 | 0 | 0.00 | 0 | -45 | -0.02 | 45 | FD/Supervisor | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 2,699 | 0.98 | -2,699 | 2,628 | 0.95 | -2,628 | Executive Housekeeper | 6,871 | 0.41 | 30,058 | 0.94 | -23,187 | 27,804 | 0.95 | -20,933 |
| 2,458 | 1.86 | 2,030 | 0.74 | 428 | 1,318 | 0.48 | 1,140 | Asst Exec Housekeeper/ Inspectress | 8,003 | 0.47 | 22,668 | 0.71 | -14,665 | 12,049 | 0.41 | -4,045 |
| 5,698 | 4.31 | 12,061 | 4.38 | -6,363 | 11,521 | 4.17 | -5,822 | Housekeepers | 75,626 | 4.46 | 140,044 | 4.38 | -64,418 | 129,998 | 4.43 | -54,372 |
| 133 | 0.10 | 2,551 | 0.93 | -2,418 | 2,479 | 0.90 | -2,346 | Housemen | 7,972 | 0.47 | 28,486 | 0.89 | -20,514 | 26,530 | 0.90 | -18,558 |
| 5,679 | 4.30 | 4,037 | 1.47 | 1,642 | 4,183 | 1.51 | 1,496 | Van Drivers | 44,345 | 2.62 | 45,076 | 1.41 | -731 | 31,262 | 1.07 | 13,083 |
| 1,643 | 1.24 | 2,761 | 1.00 | -1,118 | 2,695 | 0.98 | -1,052 | Laundry | 15,853 | 0.94 | 32,057 | 1.00 | -16,204 | 34,476 | 1.18 | -18,623 |
| 3,078 | 2.33 | 2,741 | 1.00 | 337 | 2,669 | 0.97 | 408 | Night Audit | 30,235 | 1.78 | 30,605 | 0.96 | -370 | 36,117 | 1.23 | -5,882 |
| 2,197 | 1.66 | 3,107 | 1.13 | -910 | 2,577 | 0.93 | -379 | Payroll Taxes | 20,770 | 1.23 | 34,975 | 1.09 | -14,205 | 32,859 | 1.12 | -12,089 |
| 648 | 0.49 | 1,536 | 0.56 | -888 | 1,875 | 0.68 | -1,227 | Employee Benefits | 9,211 | 0.54 | 16,896 | 0.53 | -7,685 | 16,126 | 0.55 | -6,915 |
| 847 | 0.64 | 1,014 | 0.37 | -167 | -86 | -0.03 | 933 | Vacation /PTO | 26,619 | 1.57 | 11,154 | 0.35 | 15,465 | 9,041 | 0.31 | 17,578 |
| 729 | 0.55 | 935 | 0.34 | -206 | 1,407 | 0.51 | -678 | Holiday | 4,162 | 0.25 | 4,675 | 0.15 | -513 | 5,147 | 0.18 | -985 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 3,274 | 0.11 | -3,274 |
| 27,953 | 21.14 | 41,634 | 15.12 | -13,681 | 39,357 | 14.25 | -11,404 | **Total P/R & R/Benefits- Rooms** | 299,062 | 17.64 | 468,240 | 14.65 | -169,178 | 448,192 | 15.28 | -149,130 |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 138 | 0.05 | -138 | 126 | 0.05 | -126 | Newspapers | 429 | 0.03 | 1,598 | 0.05 | -1,169 | 1,456 | 0.05 | -1,027 |
| 946 | 0.72 | 2,202 | 0.80 | -1,256 | 2,501 | 0.91 | -1,554 | Rooms- Promotion | 16,857 | 0.99 | 25,573 | 0.80 | -8,715 | 24,263 | 0.83 | -7,405 |
| 217 | 0.16 | 0 | 0.00 | 217 | 600 | 0.22 | -383 | Guest Transportation | 1,303 | 0.08 | 0 | 0.00 | 1,303 | 4,721 | 0.16 | -3,417 |
| 0 | 0.00 | 83 | 0.03 | -83 | -64 | -0.02 | 64 | Guest Supplies | 1,874 | 0.11 | 959 | 0.03 | 915 | 631 | 0.02 | 1,243 |
| 274 | 0.21 | 1,514 | 0.55 | -1,240 | 486 | 0.18 | -212 | Linen Supplies | 7,237 | 0.43 | 17,581 | 0.55 | -10,345 | 14,243 | 0.49 | -7,006 |
| 1,916 | 1.45 | 1,954 | 0.71 | -38 | 1,955 | 0.71 | -39 | Cable TV | 18,938 | 1.12 | 21,494 | 0.67 | -2,556 | 20,085 | 0.68 | -1,147 |
| 411 | 0.31 | 435 | 0.16 | -24 | 435 | 0.16 | -25 | HSIA Support | 4,892 | 0.29 | 4,785 | 0.15 | 107 | 4,790 | 0.16 | 102 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 106 | 0.00 | -106 |
| 145 | 0.11 | 991 | 0.36 | -846 | 705 | 0.26 | -561 | Reservations Expense | 1,932 | 0.11 | 11,508 | 0.36 | -9,576 | 8,659 | 0.30 | -6,726 |
| 1,139 | 0.86 | 3,166 | 1.15 | -2,027 | 3,828 | 1.39 | -2,688 | Guest Room Supplies | 20,499 | 1.21 | 36,761 | 1.15 | -16,261 | 37,868 | 1.29 | -17,369 |
| 778 | 0.59 | 743 | 0.27 | 34 | 656 | 0.24 | 121 | Cleaning Supplies | 6,961 | 0.41 | 8,631 | 0.27 | -1,670 | 8,000 | 0.27 | -1,039 |
| 638 | 0.48 | 358 | 0.13 | 280 | 217 | 0.08 | 420 | Ecolab Core Supplies | 4,431 | 0.26 | 4,156 | 0.13 | 275 | 3,514 | 0.12 | 917 |
| 3,141 | 2.38 | 7,406 | 2.69 | -4,265 | 7,567 | 2.74 | -4,426 | Travel Agents Commission | 36,056 | 2.13 | 85,989 | 2.69 | -49,933 | 78,627 | 2.68 | -42,571 |
| 77 | 0.06 | 468 | 0.17 | -391 | -28 | -0.01 | 105 | Uniforms | 582 | 0.03 | 5,434 | 0.17 | -4,852 | 5,378 | 0.18 | -4,797 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 0 | 0.00 | 0 | 4,799 | 0.16 | -4,799 |
| 306 | 0.23 | 0 | 0.00 | 306 | 0 | 0.00 | 306 | COVID 19 Supplies | 4,253 | 0.25 | 0 | 0.00 | 4,253 | 0 | 0.00 | 4,253 |
| 9,987 | 7.55 | 19,458 | 7.07 | -9,471 | 18,984 | 6.87 | -8,997 | **Total Operating - Rooms** | 126,245 | 7.45 | 224,469 | 7.02 | -98,224 | 217,139 | 7.40 | -90,895 |
| 37,940 | 28.70 | 61,092 | 22.19 | -23,152 | 58,341 | 21.12 | -20,401 | **Total Expenses- Rooms** | 425,307 | 25.09 | 692,709 | 21.67 | -267,401 | 665,331 | 22.69 | -240,024 |
| 56,577 | 42.80 | 177,980 | 64.65 | -121,403 | 175,477 | 63.53 | -118,899 | **Net Income- Rooms** | 974,184 | 57.46 | 2,328,889 | 72.86 | -1,354,705 | 2,194,662 | 74.84 | -1,220,477 |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Summary** | | | | | | | | |
| 5,646 | 52.28 | 17,392 | 58.99 | -11,745 | 17,397 | 61.55 | -11,750 | Total Food Sales | 83,407 | 52.51 | 212,963 | 60.46 | -129,556 | 190,474 | 58.05 | -107,067 |
| 2,337 | 21.64 | 6,470 | 21.95 | -4,132 | 6,673 | 23.61 | -4,336 | Total Beverage Sales | 39,073 | 24.60 | 75,120 | 21.33 | -36,047 | 72,256 | 22.02 | -33,184 |
| 25 | 0.23 | 200 | 0.68 | -175 | 120 | 0.42 | -95 | Total Banquet A/V | 530 | 0.33 | 2,900 | 0.82 | -2,370 | 1,574 | 0.48 | -1,044 |
| 2,791 | 25.84 | 5,419 | 18.38 | -2,628 | 4,073 | 14.41 | -1,282 | Total Banquet Misc | 35,821 | 22.55 | 61,271 | 17.39 | -25,450 | 63,837 | 19.45 | -28,015 |
| 10,800 | 100.00 | 29,480 | 100.00 | -18,681 | 28,262 | 100.00 | -17,463 | Total F & B Sales | 158,832 | 100.00 | 352,254 | 100.00 | -193,423 | 328,141 | 100.00 | -169,310 |
| 2,519 | 44.62 | 6,435 | 37.00 | -3,916 | 6,830 | 39.26 | -4,310 | Food Cost | 43,049 | 51.61 | 78,796 | 37.00 | -35,747 | 81,774 | 42.93 | -38,725 |
| 798 | 34.13 | 1,422 | 21.98 | -624 | 1,451 | 21.74 | -653 | Beverage Costs | 10,583 | 27.09 | 16,514 | 21.98 | -5,930 | 14,907 | 20.63 | -4,323 |
| 0 | 0.00 | 64 | 32.00 | -64 | 0 | 0.00 | 0 | Banquet A/V Costs | 121 | 22.85 | 928 | 32.00 | -807 | 615 | 39.05 | -494 |
| 3,317 | 30.71 | 7,921 | 26.87 | -4,604 | 8,280 | 29.30 | -4,964 | Total F & B Costs | 53,754 | 33.84 | 96,238 | 27.32 | -42,484 | 97,296 | 29.65 | -43,542 |
| 8,482 | 150.22 | 15,071 | 86.66 | -6,589 | 12,822 | 73.70 | -4,340 | Food Wages | 82,367 | 98.75 | 170,562 | 80.09 | -88,195 | 154,706 | 81.22 | -72,338 |
| 1,765 | 75.52 | 1,697 | 26.23 | 68 | 1,596 | 23.92 | 169 | Beverage Wages | 12,692 | 32.48 | 18,946 | 25.22 | -6,254 | 16,598 | 22.97 | -3,906 |
| 10,247 | 128.35 | 16,768 | 70.27 | -6,521 | 14,418 | 59.90 | -4,171 | Total F & B Wages | 95,060 | 77.61 | 189,508 | 65.78 | -94,448 | 171,304 | 65.20 | -76,244 |
| 1,609 | 20.15 | 1,950 | 8.17 | -341 | 2,956 | 12.28 | -1,347 | F & B- P T & E B | 18,541 | 15.14 | 21,944 | 7.62 | -3,403 | 23,809 | 9.06 | -5,268 |
| 11,856 | 109.78 | 18,718 | 63.49 | -6,862 | 17,374 | 61.47 | -5,518 | TTL P/R and Benefits | 113,601 | 71.52 | 211,452 | 60.03 | -97,851 | 195,113 | 59.46 | -81,512 |
| 825 | 14.61 | 1,476 | 8.49 | -651 | 1,218 | 7.00 | -393 | Food Operating Expenses | 6,374 | 7.64 | 12,850 | 6.03 | -6,476 | 11,567 | 6.07 | -5,193 |
| 0 | 0.00 | 0 | 0.00 | 0 | 8 | 0.11 | -8 | Beverage Operating Expenses | 6,866 | 17.57 | 2,270 | 3.02 | 4,596 | 2,316 | 3.21 | 4,550 |
| 825 | 7.64 | 1,476 | 5.01 | -651 | 1,225 | 4.33 | -400 | Total F & B Operating Expenses | 13,240 | 8.34 | 15,120 | 4.29 | -1,880 | 13,884 | 4.23 | -644 |
| -5,199 | -48.14 | 1,365 | 4.63 | -6,564 | 1,383 | 4.89 | -6,581 | Net F & B Income | -21,763 | -13.70 | 29,445 | 8.36 | -51,208 | 21,850 | 6.66 | -43,613 |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,859 | 33.78 | 9,498 | 41.28 | -6,639 | 9,032 | 41.84 | -6,174 | Garden Grill Breakfast | 43,758 | 36.54 | 110,283 | 39.79 | -66,525 | 96,267 | 37.62 | -52,509 |
| 1,962 | 23.19 | 5,644 | 24.53 | -3,681 | 7,076 | 32.78 | -5,114 | Garden Grill Dinner | 31,280 | 26.12 | 65,530 | 23.65 | -34,250 | 65,104 | 25.44 | -33,824 |
| **4,821** | **56.97** | **15,142** | **65.80** | **-10,320** | **16,108** | **74.61** | **-11,287** | **Total Garden Grill** | **75,038** | **62.66** | **175,813** | **63.44** | **-100,775** | **161,371** | **63.06** | **-86,333** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Breakfast | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 825 | 9.75 | 2,000 | 8.69 | -1,175 | 1,148 | 5.32 | -323 | Banquet Lunch | 7,869 | 6.57 | 34,400 | 12.41 | -26,531 | 27,832 | 10.88 | -19,963 |
| 0 | 0.00 | 250 | 1.09 | -250 | 140 | 0.65 | -140 | Banquet Breaks | 500 | 0.42 | 2,750 | 0.99 | -2,250 | 1,271 | 0.50 | -771 |
| **825** | **9.75** | **2,250** | **9.78** | **-1,425** | **1,288** | **5.97** | **-463** | **Total Banquets** | **8,369** | **6.99** | **37,150** | **13.41** | **-28,781** | **29,103** | **11.37** | **-20,734** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| **5,646** | **66.72** | **17,392** | **75.58** | **-11,745** | **17,397** | **80.58** | **-11,750** | **Net Food Revenue** | **83,407** | **69.65** | **212,963** | **76.84** | **-129,556** | **190,474** | **74.44** | **-107,067** |
| 2,100 | 24.82 | 4,000 | 17.38 | -1,900 | 3,505 | 16.23 | -1,405 | Banquet Room Rental | 26,699 | 22.29 | 43,000 | 15.52 | -16,301 | 37,468 | 14.64 | -10,768 |
| 25 | 0.30 | 200 | 0.87 | -175 | 120 | 0.56 | -95 | Banquet A/V | 530 | 0.44 | 2,900 | 1.05 | -2,370 | 1,574 | 0.62 | -1,044 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Miscellaneous | 700 | 0.58 | 0 | 0.00 | 700 | 0 | 0.00 | 700 |
| 691 | 8.16 | 1,419 | 6.17 | -728 | 568 | 2.63 | 123 | F & B Service Charges | 8,422 | 7.03 | 18,271 | 6.59 | -9,849 | 26,369 | 10.31 | -17,947 |
| **2,816** | **33.28** | **5,619** | **24.42** | **-2,803** | **4,193** | **19.42** | **-1,377** | **Total Banquets Other** | **36,351** | **30.35** | **64,171** | **23.16** | **-27,820** | **65,411** | **25.56** | **-29,060** |
| **8,462** | **100.00** | **23,011** | **100.00** | **-14,548** | **21,589** | **100.00** | **-13,127** | **Total Food Revenues** | **119,759** | **100.00** | **277,134** | **100.00** | **-157,375** | **255,885** | **100.00** | **-136,126** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 2,519 | 44.62 | 6,435 | 37.00 | -3,916 | 6,830 | 39.26 | -4,310 | Cost of Sales - Food | 43,049 | 51.61 | 78,796 | 37.00 | -35,747 | 81,774 | 42.93 | -38,725 |
| 0 | 0.00 | 64 | 0.32 | -64 | 0 | 0.00 | 0 | Cost of Sales- Banquet A/V | 121 | 0.23 | 928 | 0.32 | -807 | 615 | 0.39 | -494 |
| **2,519** | **44.62** | **6,499** | **37.37** | **-3,980** | **6,830** | **39.26** | **-4,310** | **Total Cost of Good Sold** | **43,170** | **51.76** | **79,724** | **37.44** | **-36,554** | **82,389** | **43.25** | **-39,219** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 3,299 | 14.34 | -3,299 | 3,206 | 14.85 | -3,206 | Restaurant Supervisor | 10,792 | 9.01 | 36,839 | 13.29 | -26,047 | 34,527 | 13.49 | -23,736 |
| 2,456 | 29.02 | 4,078 | 17.72 | -1,622 | 2,977 | 13.79 | -521 | Servers | 20,254 | 16.91 | 45,538 | 16.43 | -25,284 | 41,457 | 16.20 | -21,203 |
| 5,229 | 61.79 | 5,360 | 23.29 | -131 | 5,599 | 25.93 | -370 | Cooks | 42,970 | 35.88 | 59,849 | 21.60 | -16,879 | 62,690 | 24.50 | -19,719 |
| 694 | 8.20 | 1,419 | 6.17 | -725 | 279 | 1.29 | 415 | F & B Service Charge- Payout | 3,712 | 3.10 | 18,271 | 6.59 | -14,559 | 6,380 | 2.49 | -2,667 |
| 727 | 8.59 | 1,329 | 5.78 | -602 | 1,325 | 6.14 | -598 | Payroll Taxes | 7,506 | 6.27 | 15,059 | 5.43 | -7,553 | 13,947 | 5.45 | -6,441 |
| 104 | 1.22 | 915 | 3.98 | -812 | 761 | 3.53 | -658 | Employee Benefits | 4,640 | 3.87 | 10,065 | 3.63 | -5,425 | 9,652 | 3.77 | -5,013 |
| 365 | 4.31 | 290 | 1.26 | 75 | 600 | 2.78 | -235 | Vacation /PTO | 6,994 | 5.84 | 3,190 | 1.15 | 3,804 | 3,992 | 1.56 | 3,002 |
| 255 | 3.01 | 0 | 0.00 | 255 | 596 | 2.76 | -341 | Holiday | 1,452 | 1.21 | 0 | 0.00 | 1,452 | 2,211 | 0.86 | -759 |
| **9,829** | **116.15** | **16,690** | **72.53** | **-6,861** | **15,343** | **71.07** | **-5,514** | **Total Food Wages** | **98,319** | **82.10** | **188,811** | **68.13** | **-90,492** | **174,855** | **68.33** | **-76,536** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 50 | 0.22 | -50 | 0 | 0.00 | 0 | China | 84 | 0.07 | 550 | 0.20 | -466 | 565 | 0.22 | -481 |
| 0 | 0.00 | 50 | 0.22 | -50 | 14 | 0.06 | -14 | Glass | 732 | 0.61 | 550 | 0.20 | 182 | 46 | 0.02 | 686 |
| 0 | 0.00 | 50 | 0.22 | -50 | 0 | 0.00 | 0 | Silverware | 0 | 0.00 | 550 | 0.20 | -550 | 392 | 0.15 | -392 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Linens | 17 | 0.01 | 0 | 0.00 | 17 | 0 | 0.00 | 17 |
| 0 | 0.00 | 55 | 0.24 | -55 | 0 | 0.00 | 0 | Supplies- Other | 292 | 0.24 | 639 | 0.23 | -347 | 135 | 0.05 | 157 |
| 0 | 0.00 | 110 | 0.48 | -110 | 253 | 1.17 | -253 | Cleaning Supplies | 35 | 0.03 | 1,279 | 0.46 | -1,244 | 1,146 | 0.45 | -1,111 |
| 0 | 0.00 | 110 | 0.48 | -110 | 449 | 2.08 | -449 | Dishwasher Supplies | 417 | 0.35 | 1,279 | 0.46 | -862 | 1,295 | 0.51 | -879 |
| 432 | 5.10 | 496 | 2.15 | -64 | 463 | 2.15 | -32 | Supplies- Paper | 3,240 | 2.71 | 5,754 | 2.08 | -2,514 | 5,455 | 2.13 | -2,215 |
| 0 | 0.00 | 500 | 2.17 | -500 | 0 | 0.00 | 0 | Menus | 862 | 0.72 | 1,000 | 0.36 | -138 | 667 | 0.26 | 195 |
| 393 | 4.64 | 55 | 0.24 | 338 | 38 | 0.18 | 355 | Kitchen & Utensils Supplies | 696 | 0.58 | 639 | 0.23 | 57 | 930 | 0.36 | -234 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Promotions | 0 | 0.00 | 0 | 0.00 | 0 | 834 | 0.33 | -834 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses & Permits | 0 | 0.00 | 610 | 0.22 | -610 | 103 | 0.04 | -103 |
| **825** | **9.75** | **1,476** | **6.41** | **-651** | **1,218** | **5.64** | **-393** | **Total Operating Expense- Food** | **6,374** | **5.32** | **12,850** | **4.64** | **-6,476** | **11,567** | **4.52** | **-5,193** |
| **13,173** | **155.67** | **24,665** | **107.19** | **-11,492** | **23,390** | **108.34** | **-10,217** | **Total Food Costs** | **147,864** | **123.47** | **281,385** | **101.53** | **-133,522** | **268,811** | **105.05** | **-120,948** |
| **-4,711** | **-55.67** | **-1,654** | **-7.19** | **-3,057** | **-1,801** | **-8.34** | **-2,910** | **N.I.- Food Department** | **-28,105** | **-23.47** | **-4,251** | **-1.53** | **-23,853** | **-12,926** | **-5.05** | **-15,178** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 268 | 4.02 | -268 | Restaurant Beer | 0 | 0.00 | 0 | 0.00 | 0 | 1,970 | 2.73 | -1,970 |
| **0** | **0.00** | **0** | **0.00** | **0** | **268** | **4.02** | **-268** | **Total Restaurant Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **1,970** | **2.73** | **-1,970** |
| 578 | 24.75 | 1,845 | 28.51 | -1,266 | 1,714 | 25.68 | -1,136 | Garden Grill Beer | 11,256 | 28.81 | 21,417 | 28.51 | -10,161 | 20,983 | 29.04 | -9,727 |
| 579 | 24.79 | 1,184 | 18.30 | -604 | 1,381 | 20.69 | -801 | Garden Grill Wine | 6,528 | 16.71 | 13,745 | 18.30 | -7,218 | 13,377 | 18.51 | -6,850 |
| 1,179 | 50.46 | 3,441 | 53.19 | -2,262 | 3,310 | 49.61 | -2,131 | Garden Grill Liquor | 21,289 | 54.49 | 39,958 | 53.19 | -18,668 | 35,926 | 49.72 | -14,636 |
| **2,337** | **100.00** | **6,470** | **100.00** | **-4,132** | **6,405** | **95.98** | **-4,067** | **Total Garden Grill Beverage** | **39,073** | **100.00** | **75,120** | **100.00** | **-36,047** | **70,286** | **97.27** | **-31,213** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Room Service Bev** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Bar Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Banquet Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Catering Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **2,337** | **100.00** | **6,470** | **100.00** | **-4,132** | **6,673** | **100.00** | **-4,336** | **Total Beverage Revenue** | **39,073** | **100.00** | **75,120** | **100.00** | **-36,047** | **72,256** | **100.00** | **-33,184** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 297 | 12.70 | 551 | 8.51 | -254 | 587 | 8.79 | -290 | Cost of Sales - Liquor | 4,692 | 12.01 | 6,393 | 8.51 | -1,701 | 5,843 | 8.09 | -1,151 |
| 140 | 6.01 | 516 | 7.98 | -376 | 467 | 6.99 | -326 | Cost of Sales - Beer | 3,440 | 8.80 | 5,997 | 7.98 | -2,557 | 5,414 | 7.49 | -1,974 |
| 360 | 15.42 | 355 | 5.49 | 5 | 398 | 5.96 | -37 | Cost of Sales - Wine | 2,452 | 6.27 | 4,124 | 5.49 | -1,672 | 3,650 | 5.05 | -1,198 |
| 798 | 34.13 | 1,422 | 21.98 | -624 | 1,451 | 21.74 | -653 | Total COGS- Beverage | 10,583 | 27.09 | 16,514 | 21.98 | -5,930 | 14,907 | 20.63 | -4,323 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| 1,765 | 75.52 | 1,697 | 26.23 | 68 | 1,596 | 23.92 | 169 | Bartender | 12,692 | 32.48 | 18,946 | 25.22 | -6,254 | 16,598 | 22.97 | -3,906 |
| 262 | 11.21 | 331 | 5.12 | -69 | 368 | 5.52 | -107 | Payroll Taxes | 2,124 | 5.44 | 3,695 | 4.92 | -1,571 | 3,395 | 4.70 | -1,271 |
| 0 | 0.00 | 0 | 0.00 | 0 | 324 | 4.85 | -324 | Employee Benefits | 113 | 0.29 | 0 | 0.00 | 113 | 440 | 0.61 | -327 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vacation /PTO | 335 | 0.86 | 0 | 0.00 | 335 | 0 | 0.00 | 335 |
| 0 | 0.00 | 0 | 0.00 | 0 | 66 | 0.99 | -66 | Holiday | 130 | 0.33 | 0 | 0.00 | 130 | 264 | 0.37 | -134 |
| 2,027 | 86.73 | 2,028 | 31.35 | -1 | 2,354 | 35.28 | -327 | Total Beverage Payroll | 15,394 | 39.40 | 22,641 | 30.14 | -7,246 | 20,697 | 28.64 | -5,303 |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses & Permits | 6,833 | 17.49 | 2,270 | 3.02 | 4,563 | 2,270 | 3.14 | 4,563 |
| 0 | 0.00 | 0 | 0.00 | 0 | 8 | 0.00 | -8 | Glassware | 0 | 0.00 | 0 | 0.00 | 0 | 46 | 0.00 | -46 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms | 33 | 0.00 | 0 | 0.00 | 33 | 0 | 0.00 | 33 |
| 0 | 0.00 | 0 | 0.00 | 0 | 8 | 0.11 | -8 | Total Operating- Beverage | 6,866 | 17.57 | 2,270 | 3.02 | 4,596 | 2,316 | 3.21 | 4,550 |
| 2,825 | 120.86 | 3,450 | 53.33 | -625 | 3,813 | 57.14 | -988 | Total Beverage Costs | 32,844 | 84.06 | 41,424 | 55.14 | -8,580 | 37,920 | 52.48 | -5,076 |
| -488 | -20.86 | 3,019 | 46.67 | -3,507 | 2,860 | 42.86 | -3,348 | Net Income- Beverage | 6,229 | 15.94 | 33,696 | 44.86 | -27,467 | 34,336 | 47.52 | -28,107 |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 349 | 1.00 | 0 | 0.00 | 349 | 1,714 | 1.00 | -1,365 | Restaurant Dinner Covers | 6,560 | 1.00 | 0 | 0.00 | 6,560 | 15,764 | 1.00 | -9,204 |
| **349** | **1.00** | **0** | **0.00** | **349** | **1,714** | **1.00** | **-1,365** | **Total Food Covers** | **6,560** | **1.00** | **0** | **0.00** | **6,560** | **15,764** | **1.00** | **-9,204** |

12/14/2020 at 1:03:25 PM

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 7 | 0.00 | 55 | 0.00 | -48 | -38 | 0.00 | 45 | Long Distance | 240 | 0.00 | 639 | 0.00 | -399 | 387 | 0.00 | -147 |
| 44 | 0.00 | 110 | 0.00 | -67 | 45 | 0.00 | -1 | Internet Access Fees | 865 | 0.00 | 1,279 | 0.00 | -413 | 1,194 | 0.00 | -329 |
| **50** | **0.00** | **165** | **0.00** | **-115** | **6** | **0.00** | **44** | **Total Phone Revenues** | **1,105** | **0.00** | **1,918** | **0.00** | **-812** | **1,581** | **0.00** | **-476** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 770 | 0.72 | 640 | 0.23 | 130 | 735 | 0.28 | 35 | COS-Local | 8,227 | 0.52 | 7,040 | 0.20 | 1,187 | 7,591 | 0.23 | 636 |
| 0 | 0.00 | 20 | 36.32 | -20 | 0 | 0.00 | 0 | COS-Long Distance | 94 | 39.09 | 220 | 34.41 | -126 | -246 | -63.39 | 339 |
| 1,153 | 2,651.56 | 1,278 | 1,160.55 | -125 | 1,279 | 2,871.49 | -126 | COS-HSIA ISP | 14,893 | 1,721.32 | 14,058 | 1,099.45 | 835 | 15,403 | 1,289.99 | -511 |
| **1,923** | **0.00** | **1,938** | **0.00** | **-15** | **2,014** | **0.00** | **-91** | **Total COS- Comm** | **23,214** | **0.00** | **21,318** | **0.00** | **1,896** | **22,748** | **0.00** | **465** |
| **-1,873** | **0.00** | **-1,773** | **0.00** | **-100** | **-2,008** | **0.00** | **135** | **Gross Margin- Comm** | **-22,108** | **0.00** | **-19,400** | **0.00** | **-2,708** | **-21,167** | **0.00** | **-941** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 2,130 | 0.00 | 1,100 | 0.00 | 1,030 | 1,240 | 0.00 | 890 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 500 | 0.00 | 0 | 0.00 | 500 | 0 | 0.00 | 500 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **2,630** | **0.00** | **1,100** | **0.00** | **1,530** | **1,240** | **0.00** | **1,390** |
| **1,973** | **0.00** | **1,873** | **0.00** | **100** | **2,108** | **0.00** | **-135** | **N.I.- Comm Dept** | **24,738** | **0.00** | **20,500** | **0.00** | **4,238** | **22,407** | **0.00** | **2,331** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 138 | 2.21 | -138 | 25 | 0.63 | -25 | Laundry/Valet | 157 | 0.44 | 1,598 | 2.21 | -1,441 | 1,147 | 1.76 | -990 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Parking Income | 0 | 0.00 | 0 | 0.00 | 0 | 75 | 0.12 | -75 |
| 0 | 0.00 | 50 | 0.80 | -50 | 89 | 2.25 | -89 | Vending | 728 | 2.02 | 550 | 0.76 | 178 | 323 | 0.50 | 405 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Forfeiture Income | 3,753 | 10.43 | 0 | 0.00 | 3,753 | 0 | 0.00 | 3,753 |
| 0 | 0.00 | 0 | 0.00 | 0 | -89 | -2.25 | 89 | Miscellaneous | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 2,891 | 46.42 | -2,891 | 1,345 | 33.98 | -1,345 | Late Cancellation Income | 6,479 | 18.01 | 33,564 | 46.49 | -27,085 | 31,439 | 48.27 | -24,960 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Smoking Fee | 1,200 | 3.34 | 0 | 0.00 | 1,200 | 300 | 0.46 | 900 |
| 0 | 0.00 | 120 | 1.93 | -120 | 163 | 4.13 | -163 | Tax Discounts Earned | 552 | 1.53 | 1,320 | 1.83 | -768 | 1,034 | 1.59 | -482 |
| 1,242 | 100.00 | 3,028 | 48.63 | -1,786 | 0 | 0.00 | 1,242 | Market Sales | 23,107 | 64.23 | 35,163 | 48.70 | -12,056 | 0 | 0.00 | 23,107 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Market Sales- Beer/Wine | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,424 | 61.26 | -2,424 | Pavillion Pantry | 0 | 0.00 | 0 | 0.00 | 0 | 30,812 | 47.31 | -30,812 |
| **1,242** | **100.00** | **6,227** | **100.00** | **-4,984** | **3,957** | **100.00** | **-2,715** | **Total Miscellaneous Revenues** | **35,976** | **100.00** | **72,195** | **100.00** | **-36,220** | **65,130** | **100.00** | **-29,155** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 124 | 90.00 | -124 | 25 | 100.00 | -25 | COS-Laundry/Valet | 157 | 100.00 | 1,439 | 90.00 | -1,281 | 1,070 | 93.31 | -913 |
| 778 | 62.59 | 1,514 | 50.00 | -737 | 0 | 0.00 | 778 | COS- Market | 12,774 | 55.28 | 17,581 | 50.00 | -4,807 | 0 | 0.00 | 12,774 |
| 0 | 0.00 | 0 | 0.00 | 0 | 749 | 18.93 | -749 | COGS- Pavilion Pantry | 0 | 0.00 | 0 | 0.00 | 0 | 17,648 | 27.10 | -17,648 |
| **778** | **62.59** | **1,638** | **26.31** | **-860** | **774** | **19.56** | **4** | **Total COS- Miscellaneous** | **12,931** | **35.94** | **19,020** | **26.34** | **-6,089** | **18,719** | **28.74** | **-5,787** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **465** | **37.41** | **4,589** | **73.69** | **-4,124** | **3,183** | **80.44** | **-2,718** | **Total Miscellaneous Profit** | **23,044** | **64.06** | **53,175** | **73.66** | **-30,131** | **46,412** | **71.26** | **-23,367** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 5,184 | 4.86 | 6,508 | 2.37 | -1,324 | 6,593 | 2.48 | -1,409 | General Manager | 67,245 | 4.22 | 72,673 | 2.11 | -5,428 | 71,991 | 2.21 | -4,746 |
| 2,819 | 2.65 | 3,488 | 1.27 | -669 | 3,132 | 1.18 | -313 | Assistant General Manager | 33,146 | 2.08 | 38,849 | 1.13 | -5,703 | 30,742 | 0.94 | 2,404 |
| 757 | 0.71 | 890 | 0.32 | -134 | 1,044 | 0.39 | -287 | Payroll Taxes | 8,559 | 0.54 | 8,784 | 0.25 | -224 | 8,671 | 0.27 | -112 |
| 59 | 0.06 | 284 | 0.10 | -225 | 77 | 0.03 | -18 | Employee Benefits | 1,026 | 0.06 | 3,124 | 0.09 | -2,098 | 1,506 | 0.05 | -481 |
| 1,798 | 1.69 | 0 | 0.00 | 1,798 | 0 | 0.00 | 1,798 | Vacation /PTO | 14,576 | 0.91 | 0 | 0.00 | 14,576 | 8,198 | 0.25 | 6,378 |
| 463 | 0.43 | 0 | 0.00 | 463 | 454 | 0.17 | 9 | Holiday | 2,706 | 0.17 | 0 | 0.00 | 2,706 | 2,262 | 0.07 | 444 |
| 0 | 0.00 | 2,200 | 0.80 | -2,200 | 2,050 | 0.77 | -2,050 | Bonus/Incentive Pay | 6,359 | 0.40 | 8,800 | 0.26 | -2,441 | 3,239 | 0.10 | 3,121 |
| **11,079** | **10.40** | **13,370** | **4.87** | **-2,291** | **13,350** | **5.02** | **-2,271** | **Total P/R & R/B- A&G** | **133,617** | **8.38** | **132,230** | **3.84** | **1,387** | **126,609** | **3.89** | **7,008** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 88 | 0.08 | 300 | 0.11 | -212 | 630 | 0.24 | -542 | Employee Relations | 964 | 0.06 | 4,650 | 0.13 | -3,686 | 4,806 | 0.15 | -3,842 |
| 2,000 | 1.88 | 2,000 | 0.73 | 0 | 2,000 | 0.75 | 0 | Accounting Fees | 22,000 | 1.38 | 22,000 | 0.64 | 0 | 22,000 | 0.68 | 0 |
| 1,006 | 0.94 | 872 | 0.32 | 134 | 722 | 0.27 | 284 | Data Processing | 9,920 | 0.62 | 12,209 | 0.35 | -2,289 | 10,954 | 0.34 | -1,034 |
| 155 | 0.15 | 385 | 0.14 | -231 | 480 | 0.18 | -325 | Office Supplies | 3,308 | 0.21 | 4,475 | 0.13 | -1,167 | 5,056 | 0.16 | -1,747 |
| 89 | 0.08 | 89 | 0.03 | 0 | 89 | 0.03 | 0 | Muzak | 1,047 | 0.07 | 979 | 0.03 | 68 | 1,854 | 0.06 | -806 |
| 0 | 0.00 | 200 | 0.07 | -200 | 0 | 0.00 | 0 | Travel & Lodging | 612 | 0.04 | 4,700 | 0.14 | -4,088 | 7,241 | 0.22 | -6,629 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 369 | 0.01 | -369 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 188 | 0.01 | 825 | 0.02 | -637 | 750 | 0.02 | -562 |
| 0 | 0.00 | 0 | 0.00 | 0 | -3,518 | -1.32 | 3,518 | Licenses and Permits | 2,216 | 0.14 | 2,865 | 0.08 | -649 | 1,700 | 0.05 | 516 |
| 43 | 0.04 | 170 | 0.06 | -127 | 49 | 0.02 | -6 | Postage | 638 | 0.04 | 1,870 | 0.05 | -1,232 | 1,654 | 0.05 | -1,016 |
| 0 | 0.00 | 110 | 0.04 | -110 | 0 | 0.00 | 0 | Recruitment | 836 | 0.05 | 1,960 | 0.06 | -1,124 | 1,277 | 0.04 | -441 |
| 0 | 0.00 | 184 | 0.07 | -184 | 167 | 0.06 | -167 | Employment Screening/ Drug Testing | 1,135 | 0.07 | 2,024 | 0.06 | -889 | 1,969 | 0.06 | -834 |
| 28 | 0.03 | 0 | 0.00 | 28 | 50 | 0.02 | -22 | Training | 437 | 0.03 | 2,500 | 0.07 | -2,063 | 1,613 | 0.05 | -1,176 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 1,056 | 0.07 | 0 | 0.00 | 1,056 | 0 | 0.00 | 1,056 |
| 144 | 0.14 | 160 | 0.06 | -16 | 160 | 0.06 | -16 | Dues/Subscriptions | 2,400 | 0.15 | 2,800 | 0.08 | -400 | 2,796 | 0.09 | -397 |
| 2,685 | 2.52 | 7,616 | 2.77 | -4,931 | 4,818 | 1.81 | -2,133 | Credit Card Commissions | 32,403 | 2.03 | 95,509 | 2.77 | -63,106 | 87,930 | 2.70 | -55,527 |
| 7 | 0.01 | 0 | 0.00 | 7 | -427 | -0.16 | 434 | Cash Over/Short | 1,340 | 0.08 | 0 | 0.00 | 1,340 | 9,444 | 0.29 | -8,104 |
| 488 | 0.46 | 245 | 0.09 | 243 | 372 | 0.14 | 116 | Equipment Rental | 2,773 | 0.17 | 2,695 | 0.08 | 78 | 2,335 | 0.07 | 437 |
| 585 | 0.55 | 585 | 0.21 | 0 | 559 | 0.21 | 26 | Payroll Services | 6,175 | 0.39 | 7,839 | 0.23 | -1,664 | 8,672 | 0.27 | -2,497 |
| 930 | 0.87 | 1,550 | 0.56 | -620 | 1,551 | 0.58 | -621 | Bank Charges | 13,793 | 0.87 | 17,050 | 0.49 | -3,257 | 17,846 | 0.55 | -4,053 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,206 | 0.45 | -1,206 | Chargebacks | 4,900 | 0.31 | 0 | 0.00 | 4,900 | 12,478 | 0.38 | -7,577 |
| 975 | 0.91 | 1,427 | 0.52 | -452 | 1,362 | 0.51 | -387 | Workers Comp Insurance | 11,572 | 0.73 | 17,123 | 0.50 | -5,551 | 14,954 | 0.46 | -3,382 |
| **9,224** | **8.66** | **15,968** | **5.81** | **-6,745** | **10,345** | **3.89** | **-1,122** | **Total Operating- A&G** | **119,712** | **7.51** | **204,073** | **5.92** | **-84,361** | **217,697** | **6.69** | **-97,986** |
| **20,303** | **19.05** | **29,339** | **10.68** | **-9,036** | **23,696** | **8.91** | **-3,393** | **Total Expenses- A&G** | **253,329** | **15.89** | **336,302** | **9.76** | **-82,974** | **344,306** | **10.58** | **-90,978** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 4,554 | 4.27 | 4,797 | 1.75 | -243 | 1,800 | 0.68 | 2,754 | Director of Sales | 52,818 | 3.31 | 52,717 | 1.53 | 101 | 44,403 | 1.36 | 8,415 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 80 | 0.01 | 0 | 0.00 | 80 | 175 | 0.01 | -95 |
| 374 | 0.35 | 943 | 0.34 | -569 | 689 | 0.26 | -315 | Revenue Management | 5,335 | 0.33 | 10,376 | 0.30 | -5,041 | 8,122 | 0.25 | -2,787 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 1,893 | 0.05 | -1,377 | 0 | 0.00 | 0 |
| 0 | 0.00 | 2,570 | 0.94 | -2,570 | 757 | 0.28 | -757 | Sales Coordinator | 968 | 0.06 | 28,694 | 0.83 | -27,726 | 16,424 | 0.50 | -15,456 |
| 386 | 0.36 | 335 | 0.12 | 51 | -15 | -0.01 | 401 | Payroll Taxes | 4,192 | 0.26 | 3,175 | 0.09 | 1,016 | 5,201 | 0.16 | -1,009 |
| 2,041 | 1.92 | 666 | 0.24 | 1,375 | 35 | 0.01 | 2,006 | Employee Benefits | 5,602 | 0.35 | 7,326 | 0.21 | -1,724 | 6,057 | 0.19 | -455 |
| 286 | 0.27 | 0 | 0.00 | 286 | 0 | 0.00 | 286 | Vacation / PTO | 4,026 | 0.25 | 0 | 0.00 | 4,026 | 3,487 | 0.11 | 539 |
| 250 | 0.23 | 0 | 0.00 | 250 | 104 | 0.04 | 146 | Holiday | 1,200 | 0.08 | 0 | 0.00 | 1,200 | 1,320 | 0.04 | -120 |
| 0 | 0.00 | 1,100 | 0.40 | -1,100 | 1,365 | 0.51 | -1,365 | Bonus/Incentive Pay | 204 | 0.01 | 4,400 | 0.13 | -4,196 | 2,274 | 0.07 | -2,070 |
| **7,891** | **7.40** | **10,583** | **3.85** | **-2,693** | **4,735** | **1.78** | **3,156** | **Total P/R & R/B- Sales** | **74,941** | **4.70** | **108,582** | **3.15** | **-33,640** | **87,462** | **2.69** | **-12,521** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 250 | 0.09 | -250 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 550 | 0.02 | -550 | 453 | 0.01 | -453 |
| 0 | 0.00 | 30 | 0.01 | -30 | 429 | 0.16 | -429 | Office Supplies | 260 | 0.02 | 470 | 0.01 | -210 | 1,420 | 0.04 | -1,161 |
| 0 | 0.00 | 50 | 0.02 | -50 | 5 | 0.00 | -5 | Travel & Lodging | 17 | 0.00 | 4,450 | 0.13 | -4,433 | 1,831 | 0.06 | -1,814 |
| 0 | 0.00 | 300 | 0.11 | -300 | 0 | 0.00 | 0 | Meals & Entertainment | 0 | 0.00 | 1,850 | 0.05 | -1,850 | 281 | 0.01 | -281 |
| 93 | 0.09 | 50 | 0.02 | 43 | 0 | 0.00 | 93 | Promotions | 1,332 | 0.08 | 550 | 0.02 | 782 | 627 | 0.02 | 705 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 100 | 0.01 | 550 | 0.02 | -450 | 450 | 0.01 | -350 |
| 0 | 0.00 | 0 | 0.00 | 0 | 7 | 0.00 | -7 | Sales Training | 1,037 | 0.07 | 0 | 0.00 | 1,037 | 150 | 0.00 | 887 |
| 0 | 0.00 | 3,380 | 1.23 | -3,380 | 3,747 | 1.41 | -3,747 | Dues & Subscriptions | 3,522 | 0.22 | 9,194 | 0.27 | -5,672 | 6,993 | 0.21 | -3,471 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 61 | 0.00 | -61 |
| 0 | 0.00 | 100 | 0.04 | -100 | 200 | 0.08 | -200 | e Commerce Costs | 0 | 0.00 | 1,100 | 0.03 | -1,100 | 4,830 | 0.15 | -4,830 |
| 454 | 0.43 | 812 | 0.30 | -358 | 2,321 | 0.87 | -1,867 | Brand Paid Search | 4,587 | 0.29 | 9,592 | 0.28 | -5,005 | 9,141 | 0.28 | -4,554 |
| 0 | 0.00 | 100 | 0.04 | -100 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,100 | 0.03 | -1,100 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 0 | 0.00 | 0 | 101 | 0.00 | -101 |
| **547** | **0.51** | **5,122** | **1.86** | **-4,575** | **6,710** | **2.52** | **-6,163** | **Total Operating- Sales** | **10,856** | **0.68** | **30,131** | **0.87** | **-19,275** | **26,339** | **0.81** | **-15,483** |
| **8,438** | **7.92** | **15,706** | **5.72** | **-7,268** | **11,445** | **4.30** | **-3,007** | **Total Expenses-Sales** | **85,798** | **5.38** | **138,713** | **4.03** | **-52,915** | **113,802** | **3.50** | **-28,004** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport

For Property: HGI San Antonio Airport

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 3,810 | 1.38 | -3,810 | 3,300 | 1.19 | -3,300 | Chief Engineer | 9,791 | 0.58 | 42,207 | 1.32 | -32,416 | 34,563 | 1.18 | -24,772 |
| 2,310 | 1.75 | 4,148 | 1.51 | -1,838 | 2,816 | 1.02 | -506 | General Maintenance | 24,961 | 1.47 | 46,324 | 1.45 | -21,363 | 34,383 | 1.17 | -9,422 |
| 173 | 0.13 | 645 | 0.23 | -471 | 500 | 0.18 | -327 | Payroll Taxes | 2,978 | 0.18 | 7,171 | 0.22 | -4,193 | 5,869 | 0.20 | -2,890 |
| 52 | 0.04 | 269 | 0.10 | -217 | 0 | 0.00 | 52 | Employee Benefits | 1,959 | 0.12 | 2,959 | 0.09 | -1,000 | 515 | 0.02 | 1,445 |
| 104 | 0.08 | 0 | 0.00 | 104 | 273 | 0.10 | -169 | Holiday | 585 | 0.03 | 0 | 0.00 | 585 | 967 | 0.03 | -382 |
| 111 | 0.08 | 0 | 0.00 | 111 | 0 | 0.00 | 111 | Vacation /PTO | 2,805 | 0.17 | 0 | 0.00 | 2,805 | 2,153 | 0.07 | 652 |
| **2,750** | **2.08** | **8,872** | **3.22** | **-6,122** | **6,888** | **2.49** | **-4,139** | **Total P/R & Related Expenses- Maintenance** | **43,079** | **2.54** | **98,661** | **3.09** | **-55,582** | **78,450** | **2.68** | **-35,370** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 434 | 0.33 | 1,000 | 0.36 | -566 | 1,621 | 0.59 | -1,187 | Auto Expense | 5,906 | 0.35 | 11,000 | 0.34 | -5,094 | 7,285 | 0.25 | -1,379 |
| 1,888 | 1.43 | 138 | 0.05 | 1,750 | 0 | 0.00 | 1,888 | Laundry Equipment | 1,911 | 0.11 | 1,598 | 0.05 | 313 | 631 | 0.02 | 1,281 |
| 0 | 0.00 | 300 | 0.11 | -300 | 91 | 0.03 | -91 | Building Maintenance | 244 | 0.01 | 3,300 | 0.10 | -3,056 | 4,489 | 0.15 | -4,245 |
| 0 | 0.00 | 0 | 0.00 | 0 | 302 | 0.11 | -302 | Office Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 321 | 0.01 | -321 |
| 294 | 0.22 | 138 | 0.05 | 157 | 38 | 0.01 | 256 | Light Bulbs | 2,221 | 0.13 | 1,598 | 0.05 | 623 | 2,139 | 0.07 | 82 |
| 353 | 0.27 | 385 | 0.14 | -33 | 115 | 0.04 | 237 | Electrical & Mechanical | 967 | 0.06 | 4,475 | 0.14 | -3,508 | 3,852 | 0.13 | -2,885 |
| 0 | 0.00 | 413 | 0.15 | -413 | 1,320 | 0.48 | -1,320 | HVAC | 2,025 | 0.12 | 4,795 | 0.15 | -2,770 | 8,156 | 0.28 | -6,131 |
| 1,198 | 0.91 | 385 | 0.14 | 813 | 1,098 | 0.40 | 100 | Plumbing & Boiler | 3,905 | 0.23 | 4,475 | 0.14 | -570 | 4,900 | 0.17 | -995 |
| 348 | 0.26 | 595 | 0.22 | -247 | 15 | 0.01 | 333 | Pool | 4,216 | 0.25 | 6,545 | 0.20 | -2,329 | 5,827 | 0.20 | -1,612 |
| 1,225 | 0.93 | 1,455 | 0.53 | -230 | 3,462 | 1.25 | -2,237 | Grounds & Landscaping | 15,042 | 0.89 | 16,005 | 0.50 | -963 | 19,502 | 0.67 | -4,460 |
| 365 | 0.28 | 360 | 0.13 | 5 | 355 | 0.13 | 11 | Interior Plants | 3,287 | 0.19 | 3,960 | 0.12 | -673 | 3,551 | 0.12 | -264 |
| 0 | 0.00 | 0 | 0.00 | 0 | 18 | 0.01 | -18 | Signage | 0 | 0.00 | 0 | 0.00 | 0 | 1,507 | 0.05 | -1,507 |
| 0 | 0.00 | 100 | 0.04 | -100 | 106 | 0.04 | -106 | Furniture & Fixtures | 2,014 | 0.12 | 1,100 | 0.03 | 914 | 2,110 | 0.07 | -95 |
| 0 | 0.00 | 275 | 0.10 | -275 | 0 | 0.00 | 0 | Painting | 1,168 | 0.07 | 3,197 | 0.10 | -2,029 | 3,714 | 0.13 | -2,546 |
| 0 | 0.00 | 100 | 0.04 | -100 | 290 | 0.11 | -290 | Carpet & Floor | 5,119 | 0.30 | 7,300 | 0.23 | -2,181 | 5,378 | 0.18 | -259 |
| 57 | 0.04 | 0 | 0.00 | 57 | 0 | 0.00 | 57 | Window Treatments | 85 | 0.00 | 0 | 0.00 | 85 | 9 | 0.00 | 76 |
| 0 | 0.00 | 0 | 0.00 | 0 | 136 | 0.05 | -136 | Training | 125 | 0.01 | 0 | 0.00 | 125 | 136 | 0.00 | -11 |
| 0 | 0.00 | 50 | 0.02 | -50 | 8 | 0.00 | -8 | Telephone | 0 | 0.00 | 550 | 0.02 | -550 | 41 | 0.00 | -41 |
| 604 | 0.46 | 385 | 0.14 | 218 | 96 | 0.03 | 507 | Kitchen Equipment | 2,826 | 0.17 | 4,475 | 0.14 | -1,649 | 4,838 | 0.16 | -2,012 |
| 0 | 0.00 | 120 | 0.04 | -120 | 71 | 0.03 | -71 | Locks & Keys | 358 | 0.02 | 1,320 | 0.04 | -962 | 888 | 0.03 | -531 |
| 0 | 0.00 | 100 | 0.04 | -100 | 60 | 0.02 | -60 | Radio & TV | 180 | 0.01 | 1,100 | 0.03 | -920 | 3,348 | 0.11 | -3,168 |
| 81 | 0.06 | 225 | 0.08 | -144 | 275 | 0.10 | -194 | Exterminating | 3,233 | 0.19 | 2,475 | 0.08 | 758 | 3,365 | 0.11 | -133 |
| 40 | 0.03 | 0 | 0.00 | 40 | 0 | 0.00 | 40 | License & Permits | 240 | 0.01 | 0 | 0.00 | 240 | 0 | 0.00 | 240 |
| 305 | 0.23 | 305 | 0.11 | 0 | 305 | 0.11 | 0 | Maintenance Contracts | 3,355 | 0.20 | 3,355 | 0.10 | 0 | 3,050 | 0.10 | 305 |
| 0 | 0.00 | 0 | 0.00 | 0 | 123 | 0.04 | -123 | Equipment Rental | 2,500 | 0.15 | 0 | 0.00 | 2,500 | 1,501 | 0.05 | 999 |
| 40 | 0.03 | 100 | 0.04 | -60 | 365 | 0.13 | -325 | Fire & Safety | 4,923 | 0.29 | 4,600 | 0.14 | 323 | 7,272 | 0.25 | -2,348 |
| 0 | 0.00 | 0 | 0.00 | 0 | 674 | 0.24 | -674 | Elevator | 4,056 | 0.24 | 3,231 | 0.10 | 825 | 3,904 | 0.13 | 153 |
| **7,231** | **5.47** | **6,930** | **2.52** | **302** | **10,943** | **3.96** | **-3,712** | **Total Operating - R & M** | **69,905** | **4.12** | **90,455** | **2.83** | **-20,550** | **101,712** | **3.47** | **-31,807** |

| 9,981 | 7.55 | 15,801 | 5.74 | -5,820 | 17,832 | 6.46 | -7,851 Total Expenses- R & M | 112,985 | 6.66 | 189,116 | 5.92 | -76,131 | 180,162 | 6.14 | -67,177 |

Company:  12828 San Pedro San Antonio dba HGI SA Airport  Property:  HGI San Antonio Airport

For Property:  HGI San Antonio Airport

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 6,168 | 4.67 | 7,371 | 2.68 | -1,203 | 6,236 | 2.26 | -68 | Electricity | 83,147 | 4.90 | 95,196 | 2.98 | -12,049 | 94,042 | 3.21 | -10,895 |
| 733 | 0.55 | 1,080 | 0.39 | -347 | 487 | 0.18 | 246 | Gas | 5,911 | 0.35 | 7,451 | 0.23 | -1,540 | 6,559 | 0.22 | -648 |
| 6,148 | 4.65 | 3,676 | 1.34 | 2,472 | 3,871 | 1.40 | 2,276 | Water & Sewer | 40,150 | 2.37 | 48,911 | 1.53 | -8,761 | 43,266 | 1.48 | -3,116 |
| 446 | 0.34 | 590 | 0.21 | -144 | 922 | 0.33 | -476 | Waste Removal | 5,471 | 0.32 | 6,490 | 0.20 | -1,019 | 6,946 | 0.24 | -1,475 |
| **13,494** | **10.21** | **12,717** | **4.62** | **777** | **11,515** | **4.17** | **1,979** | **Total Expenses- Utilities** | **134,679** | **7.94** | **158,048** | **4.94** | **-23,369** | **150,813** | **5.14** | **-16,134** |

12/14/2020 at 1:03:25 PM

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport

For Property: HGI San Antonio Airport

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 5,209 | 5.51 | 13,308 | 5.57 | -8,099 | 13,101 | 5.60 | -7,892 | Franchise Fees/ Royalties | 78,213 | 5.59 | 168,034 | 5.56 | -89,821 | 160,604 | 5.62 | -82,390 |
| -844 | -0.89 | 10,404 | 4.35 | -11,248 | 10,243 | 4.38 | -11,087 | Advertising | 61,480 | 4.39 | 131,372 | 4.35 | -69,892 | 125,345 | 4.38 | -63,865 |
| 2,645 | 2.80 | 10,104 | 4.23 | -7,459 | 6,279 | 2.69 | -3,634 | Frequent Traveler | 42,564 | 3.04 | 117,315 | 3.88 | -74,751 | 99,790 | 3.49 | -57,226 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 694 | 0.05 | 0 | 0.00 | 694 | 1,821 | 0.06 | -1,127 |
| **7,010** | **7.42** | **33,816** | **14.14** | **-26,806** | **29,623** | **12.67** | **-22,613** | **Total Franchise Fees Expense** | **182,952** | **13.07** | **416,721** | **13.79** | **-233,769** | **387,560** | **13.55** | **-204,608** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport   Property: HGI San Antonio Airport

For Property: HGI San Antonio Airport

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,663 | 2.50 | 6,874 | 2.50 | -4,211 | 6,651 | 2.50 | -3,988 | Management Fees | 39,857 | 2.50 | 86,199 | 2.50 | -46,342 | 81,373 | 2.50 | -41,516 |
| 4,237 | 3.98 | 0 | 0.00 | 4,237 | 0 | 0.00 | 4,237 | Management Fees- Owner | 15,241 | 0.96 | 0 | 0.00 | 15,241 | 0 | 0.00 | 15,241 |
| **6,900** | **6.47** | **6,874** | **2.50** | **26** | **6,651** | **2.50** | **249** | **Total Management Fees Expense** | **55,098** | **3.46** | **86,199** | **2.50** | **-31,102** | **81,373** | **2.50** | **-26,275** |

Company:  12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 27,251 | 25.57 | 27,251 | 9.92 | 0 | 26,625 | 10.01 | 626 | Ground Lease | 297,884 | 18.68 | 297,258 | 8.63 | 626 | 291,044 | 8.95 | 6,840 |
| 12,359 | 11.60 | 10,998 | 4.00 | 1,361 | 12,359 | 4.65 | 0 | FF & E Reserve | 135,946 | 8.53 | 137,919 | 4.00 | -1,972 | 109,899 | 3.38 | 26,047 |
| 1,245 | 1.17 | 1,230 | 0.45 | 15 | 2,188 | 0.82 | -942 | Van Lease | 13,699 | 0.86 | 13,530 | 0.39 | 169 | 748 | 0.02 | 12,951 |
| 19,531 | 18.33 | 19,531 | 7.11 | 0 | 18,978 | 7.13 | 553 | Real Estate Tax | 214,842 | 13.48 | 214,842 | 6.23 | 0 | 204,266 | 6.28 | 10,576 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Personal Property Tax | 57 | 0.00 | 0 | 0.00 | 57 | 122 | 0.00 | -65 |
| 5,550 | 5.21 | 5,291 | 1.93 | 259 | 5,052 | 1.90 | 498 | Insurance | 59,394 | 3.73 | 58,101 | 1.69 | 1,293 | 55,298 | 1.70 | 4,097 |
| **65,937** | **61.88** | **64,301** | **23.40** | **1,636** | **65,202** | **24.51** | **735** | **TOTAL FIXED EXPENSES** | **721,823** | **45.28** | **721,649** | **20.94** | **173** | **661,377** | **20.33** | **60,446** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 14,697 | 5.52 | -14,697 | Owners Expense | 13,033 | 0.82 | 0 | 0.00 | 13,033 | 95,973 | 2.95 | -82,940 |
| 44,534 | 41.79 | 0 | 0.00 | 44,534 | 44,534 | 16.74 | 0 | Depreciation | 489,874 | 30.73 | 0 | 0.00 | 489,874 | 489,874 | 15.06 | 0 |
| 2,184 | 2.05 | 0 | 0.00 | 2,184 | 2,184 | 0.82 | 0 | Amortization Expense | 24,024 | 1.51 | 0 | 0.00 | 24,024 | 24,024 | 0.74 | 0 |
| 22,775 | 21.37 | 22,555 | 8.21 | 220 | 22,416 | 8.43 | 359 | Interest Expense | 249,928 | 15.68 | 250,118 | 7.26 | -190 | 249,887 | 7.68 | 41 |
| 0 | 0.00 | 2,749 | 1.00 | -2,749 | 2,660 | 1.00 | -2,660 | Asset Management Fee | 5,727 | 0.36 | 34,480 | 1.00 | -28,753 | 32,547 | 1.00 | -26,820 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uninsured Loss | 0 | 0.00 | 0 | 0.00 | 0 | 7,404 | 0.23 | -7,404 |
| 0 | 0.00 | 0 | 0.00 | 0 | 5,053 | 1.90 | -5,053 | Extraordinary Expenses | 3,219 | 0.20 | 0 | 0.00 | 3,219 | 24,988 | 0.77 | -21,769 |
| **69,493** | **65.22** | **25,304** | **9.21** | **44,189** | **91,544** | **34.41** | **-22,051** | **Total Other** | **785,805** | **49.29** | **284,598** | **8.26** | **501,207** | **924,697** | **28.42** | **-138,892** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 2,760 | | 2,760 | | 0 | 2,760 | | 0 | Total Rooms Available | 30,820 | | 30,820 | | 0 | 30,728 | | 92 |
| 1,439 | | 1,937 | | -498 | 1,883 | | -444 | Total Rooms Sold | 15,492 | | 23,004 | | -7,512 | 22,592 | | -7,100 |
| **52.14%** | | **70.18%** | | **-18.04%** | **68.22%** | | **-16.09%** | Occupancy % | **50.27%** | | **74.64%** | | **-24.37%** | **73.52%** | | **-23.26%** |
| **82.11** | | **117.52** | | **-35.41** | **114.44** | | **-32.33** | Average Rate | **97.02** | | **125.47** | | **-28.45** | **122.99** | | **-25.96** |
| **42.81** | | **82.48** | | **-39.67** | **78.07** | | **-35.26** | REVPAR | **48.77** | | **93.65** | | **-44.88** | **90.42** | | **-41.65** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 118,156 | 98.95 | 227,642 | 98.98 | -109,486 | 215,482 | 98.74 | -97,326 | ROOMS | 1,503,068 | 98.88 | 2,886,422 | 98.90 | -1,383,354 | 2,778,526 | 99.02 | -1,275,458 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,259 | 1.05 | 2,341 | 1.02 | -1,082 | 2,755 | 1.26 | -1,495 | MISCELLANEOUS | 16,968 | 1.12 | 32,063 | 1.10 | -15,095 | 27,640 | 0.98 | -10,672 |
| **119,415** | **100.00** | **229,983** | **100.00** | **-110,569** | **218,236** | **100.00** | **-98,821** | TOTAL REVENUES | **1,520,036** | **100.00** | **2,918,485** | **100.00** | **-1,398,449** | **2,806,166** | **100.00** | **-1,286,130** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 35,729 | 30.24 | 52,466 | 23.05 | -16,736 | 50,537 | 23.45 | -14,808 | ROOMS EXPENSE | 327,707 | 21.80 | 616,380 | 21.35 | -288,673 | 572,264 | 20.60 | -244,557 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 434 | 34.46 | 703 | 30.03 | -269 | 1,172 | 42.56 | -738 | MISCELLANEOUS EXPENSE | 4,413 | 26.01 | 8,350 | 26.04 | -3,937 | 10,775 | 38.98 | -6,362 |
| **36,163** | **30.28** | **53,169** | **23.12** | **-17,006** | **51,709** | **23.69** | **-15,546** | TOTAL DEPARTMENTAL EXPENSES | **332,120** | **21.85** | **624,731** | **21.41** | **-292,611** | **583,039** | **20.78** | **-250,919** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 82,426 | 69.76 | 175,176 | 76.95 | -92,750 | 164,945 | 76.55 | -82,518 | ROOMS PROFIT | 1,175,362 | 78.20 | 2,270,042 | 78.65 | -1,094,680 | 2,206,263 | 79.40 | -1,030,901 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 825 | 65.54 | 1,638 | 69.97 | -813 | 1,582 | 57.44 | -757 | MISCELLANEOUS PROFIT | 12,555 | 73.99 | 23,713 | 73.96 | -11,158 | 16,865 | 61.02 | -4,310 |
| **83,252** | **69.72** | **176,815** | **76.88** | **-93,563** | **166,527** | **76.31** | **-83,275** | TOTAL DEPARTMENTAL PROFIT | **1,187,916** | **78.15** | **2,293,754** | **78.59** | **-1,105,838** | **2,223,127** | **79.22** | **-1,035,211** |
| | | | | | | | | | | | | | | | | |
| 26,115 | 21.87 | 27,747 | 12.06 | -1,631 | 25,361 | 11.62 | 754 | A & G  EXPENSE | 226,960 | 14.93 | 315,745 | 10.82 | -88,785 | 320,726 | 11.43 | -93,765 |
| 4,149 | 3.47 | 3,085 | 1.34 | 1,064 | 3,155 | 1.45 | 994 | TELECOM | 39,904 | 2.63 | 33,935 | 1.16 | 5,969 | 36,132 | 1.29 | 3,772 |
| 6,615 | 5.54 | 9,971 | 4.34 | -3,356 | 8,819 | 4.04 | -2,203 | SALES & MARKETING EXPENSES | 76,089 | 5.01 | 115,188 | 3.95 | -39,099 | 85,323 | 3.04 | -9,234 |
| 11,946 | 10.00 | 25,164 | 10.94 | -13,217 | 23,042 | 10.56 | -11,096 | FRANCHISE FEES | 168,611 | 11.09 | 315,285 | 10.80 | -146,673 | 310,768 | 11.07 | -142,157 |
| 2,555 | 2.14 | 11,867 | 5.16 | -9,312 | 10,218 | 4.68 | -7,662 | MAINTENANCE EXPENSES | 70,224 | 4.62 | 127,376 | 4.36 | -57,152 | 123,321 | 4.39 | -53,096 |
| 5,166 | 4.33 | 6,505 | 2.83 | -1,339 | 6,161 | 2.82 | -995 | UTILITIES EXPENSE | 66,955 | 4.40 | 79,685 | 2.73 | -12,730 | 81,885 | 2.92 | -14,930 |
| **56,548** | **47.35** | **84,339** | **36.67** | **-27,791** | **76,756** | **35.17** | **-20,208** | TOTAL ADMIN EXPENSES | **648,743** | **42.68** | **987,214** | **33.83** | **-338,470** | **958,154** | **34.14** | **-309,411** |
| | | | | | | | | | | | | | | | | |
| **26,704** | **22.36** | **92,476** | **40.21** | **-65,772** | **89,771** | **41.13** | **-63,067** | HOUSE PROFIT | **539,173** | **35.47** | **1,306,541** | **44.77** | **-767,368** | **1,264,973** | **45.08** | **-725,800** |

| | | | | | | | FIXED EXPENSES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,221 | 6.05 | 5,752 | 2.50 | 1,469 | 5,456 | 2.50 | 1,765 MANAGEMENT FEES | 53,215 | 3.50 | 72,994 | 2.50 | -19,779 | 70,157 | 2.50 | -16,942 |
| 68,332 | 57.22 | 64,345 | 27.98 | 3,987 | 61,988 | 28.40 | 6,343 FIXED EXPENSES | 748,150 | 49.22 | 718,548 | 24.62 | 29,602 | 708,158 | 25.24 | 39,992 |
| **-48,849** | **-40.91** | **22,378** | **9.73** | **-71,228** | **22,327** | **10.23** | **-71,176 NET OPERATING INCOME** | **-262,193** | **-17.25** | **514,999** | **17.65** | **-777,191** | **486,658** | **17.34** | **-748,850** |
| 84,335 | 70.62 | 27,766 | 12.07 | 56,569 | 97,292 | 44.58 | -12,957 Other | 991,118 | 65.20 | 311,586 | 10.68 | 679,532 | 994,291 | 35.43 | -3,173 |
| **-133,184** | **-111.53** | **-5,388** | **-2.34** | **-127,797** | **-74,965** | **-34.35** | **-58,219 N.I. after Other** | **-1,253,311** | **-82.45** | **203,412** | **6.97** | **-1,456,723** | **-507,634** | **-18.09** | **-745,677** |
| **-74,314** | | **-5,388** | | **-68,927** | **-16,095** | | **-58,219 Cash before Depreciation/Amortization** | **-605,741** | | **203,412** | | **-809,153** | **139,936** | | **-745,677** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake

For Property: HomeWood Suites Houston Clear Lake

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 35,717 | 30.23 | 82,034 | 36.04 | -46,317 | 111,280 | 51.64 | -75,564 | Rack/ Premium | 669,787 | 44.56 | 1,008,621 | 34.94 | -338,834 | 946,457 | 34.06 | -276,670 |
| 13,503 | 11.43 | 27,661 | 12.15 | -14,158 | 22,677 | 10.52 | -9,173 | Corporate | 188,708 | 12.55 | 491,384 | 17.02 | -302,676 | 439,236 | 15.81 | -250,528 |
| 58,722 | 49.70 | 75,932 | 33.36 | -17,211 | 43,869 | 20.36 | 14,853 | Discounts - Other | 435,635 | 28.98 | 511,587 | 17.72 | -75,952 | 490,921 | 17.67 | -55,285 |
| 9,895 | 8.37 | 7,671 | 3.37 | 2,224 | 33,580 | 15.58 | -23,685 | Government | 185,019 | 12.31 | 294,395 | 10.20 | -109,376 | 588,846 | 21.19 | -403,827 |
| 102 | 0.09 | 18,751 | 8.24 | -18,649 | 3,875 | 1.80 | -3,773 | Locally Negotiated Rate | 18,628 | 1.24 | 306,209 | 10.61 | -287,581 | 86,740 | 3.12 | -68,112 |
| 0 | 0.00 | 0 | 0.00 | 0 | -129 | -0.06 | 129 | Allowances | -1,691 | -0.11 | 0 | 0.00 | -1,691 | -912 | -0.03 | -779 |
| **117,938** | **99.82** | **212,049** | **93.15** | **-94,110** | **215,152** | **99.85** | **-97,213** | **Total Transient Revenue** | **1,496,087** | **99.54** | **2,612,196** | **90.50** | **-1,116,109** | **2,551,288** | **91.82** | **-1,055,201** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 15,593 | 6.85 | -15,593 | 0 | 0.00 | 0 | Group- Corporate | 1,984 | 0.13 | 274,226 | 9.50 | -272,242 | 219,871 | 7.91 | -217,887 |
| **0** | **0.00** | **15,593** | **6.85** | **-15,593** | **0** | **0.00** | **0** | **Total Group Revenue** | **1,984** | **0.13** | **274,226** | **9.50** | **-272,242** | **219,871** | **7.91** | **-217,887** |
| 217 | 0.18 | 0 | 0.00 | 217 | 330 | 0.15 | -113 | Guaranteed No-Show | 4,997 | 0.33 | 0 | 0.00 | 4,997 | 7,368 | 0.27 | -2,370 |
| **118,156** | **100.00** | **227,642** | **100.00** | **-109,486** | **215,482** | **100.00** | **-97,326** | **Total Rooms Revenue** | **1,503,068** | **100.00** | **2,886,422** | **100.00** | **-1,383,354** | **2,778,526** | **100.00** | **-1,275,458** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 414 | 29 | 678 | 35 | -264 | 936 | 50 | -522 | Rack/ Premium Rooms | 6,426 | 41 | 7,279 | 32 | -853 | 7,152 | 32 | -726 |
| 157 | 11 | 232 | 12 | -75 | 191 | 10 | -34 | Corporate Rooms | 1,832 | 12 | 3,917 | 17 | -2,085 | 3,567 | 16 | -1,735 |
| 776 | 54 | 678 | 35 | 98 | 443 | 24 | 333 | Discounts - Other  Rooms | 5,530 | 36 | 4,764 | 21 | 766 | 4,730 | 21 | 800 |
| 91 | 6 | 58 | 3 | 33 | 278 | 15 | -187 | Government Rooms | 1,517 | 10 | 2,338 | 10 | -821 | 4,662 | 21 | -3,145 |
| 1 | 0 | 155 | 8 | -154 | 35 | 2 | -34 | Locally Negotiated Corporate Rooms | 171 | 1 | 2,447 | 11 | -2,276 | 729 | 3 | -558 |
| **1,439** | **100** | **1,801** | **93** | **-362** | **1,883** | **100** | **-444** | **Total Transient Stats** | **15,476** | **100** | **20,746** | **90** | **-5,270** | **20,840** | **92** | **-5,364** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 0 | 0 | 136 | 7 | -136 | 0 | 0 | 0 | Group- Corporate Rooms | 16 | 0 | 2,258 | 10 | -2,242 | 1,752 | 8 | -1,736 |
| **0** | **0** | **136** | **7** | **-136** | **0** | **0** | **0** | **Total Group Stats** | **16** | **0** | **2,258** | **10** | **-2,242** | **1,752** | **8** | **-1,736** |
| **1,439** | **100** | **1,937** | **100** | **-498** | **1,883** | **100** | **-444** | **TOTAL ROOM STATISTICS** | **15,492** | **100** | **23,004** | **100** | **-7,512** | **22,592** | **100** | **-7,100** |

**Other Room Stats**

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 86.27 | | 121.00 | | -34.73 | 118.89 | | -32.62 | Rack/Premium ADR | 104.23 | | 138.56 | | -34.33 | 132.33 | | -28.10 |
| 86.01 | | 119.00 | | -32.99 | 118.73 | | -32.72 | Corporate ADR | 103.01 | | 125.44 | | -22.43 | 123.14 | | -20.13 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 75.67 | | 112.00 | | -36.33 | 99.03 | | -23.35 | Discount ADR | 78.78 | | 107.39 | | -28.61 | 103.79 | | -25.01 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 108.74 | | 132.00 | | -23.26 | 120.79 | | -12.05 | Government ADR | 121.96 | | 125.90 | | -3.94 | 126.31 | | -4.34 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 101.71 | | 121.00 | | -19.29 | 110.71 | | -9.00 | Local Negotiated ADR | 108.94 | | 125.14 | | -16.20 | 118.98 | | -10.05 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **81.96** | | **117.71** | | **-35.75** | **114.26** | | **-32.30** | **Total Transient ADR** | **96.67** | | **125.91** | | **-29.24** | **122.42** | | **-25.75** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 115.00 | | -115.00 | 0.00 | | 0.00 | Group - Corporate ADR | 124.00 | | 121.44 | | 2.56 | 125.50 | | -1.50 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **0.00** | | **115.00** | | **-115.00** | **0.00** | | **0.00** | **Total Group ADR** | **124.00** | | **121.44** | | **2.56** | **125.50** | | **-1.50** |

12/14/2020 at 11:15:21 AM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake

For Property: HomeWood Suites Houston Clear Lake

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 1,738 | 1.21 | 4,068 | 2.10 | -2,330 | 4,488 | 2.38 | -2,750 | FD/ Guest Service Reps | 19,593 | 1.26 | 48,309 | 2.10 | -28,716 | 51,226 | 2.27 | -31,633 |
| 2,226 | 1.55 | 0 | 0.00 | 2,226 | 0 | 0.00 | 2,226 | FD/Supervisor | 12,575 | 0.81 | 0 | 0.00 | 12,575 | 5,598 | 0.25 | 6,977 |
| 3,532 | 2.45 | 3,123 | 1.61 | 409 | 3,040 | 1.61 | 492 | Executive Housekeeper | 28,047 | 1.81 | 33,948 | 1.48 | -5,901 | 32,769 | 1.45 | -4,721 |
| 0 | 0.00 | 842 | 0.43 | -842 | 1,179 | 0.63 | -1,179 | Asst Exec Housekeeper/ Inspectress | 1,697 | 0.11 | 9,402 | 0.41 | -7,705 | 8,449 | 0.37 | -6,752 |
| 4,330 | 3.01 | 8,135 | 4.20 | -3,805 | 6,953 | 3.69 | -2,623 | Housekeepers | 42,991 | 2.78 | 96,616 | 4.20 | -53,625 | 81,840 | 3.62 | -38,849 |
| 420 | 0.29 | 1,356 | 0.70 | -936 | 1,028 | 0.55 | -608 | Housemen | 2,927 | 0.19 | 16,104 | 0.70 | -13,177 | 5,419 | 0.24 | -2,492 |
| 698 | 0.49 | 1,525 | 0.79 | -827 | 1,570 | 0.83 | -872 | Laundry | 6,443 | 0.42 | 18,116 | 0.79 | -11,673 | 17,492 | 0.77 | -11,049 |
| 0 | 0.00 | 2,310 | 1.19 | -2,310 | 2,544 | 1.35 | -2,544 | Comp Breakfast Hostess | 5,655 | 0.37 | 25,795 | 1.12 | -20,140 | 26,454 | 1.17 | -20,798 |
| 0 | 0.00 | 1,158 | 0.60 | -1,158 | 1,109 | 0.59 | -1,109 | Evening Social Host | 2,555 | 0.16 | 12,927 | 0.56 | -10,372 | 10,879 | 0.48 | -8,324 |
| 3,193 | 2.22 | 3,293 | 1.70 | -100 | 3,398 | 1.80 | -205 | Night Audit | 33,047 | 2.13 | 36,773 | 1.60 | -3,726 | 31,949 | 1.41 | 1,098 |
| 1,303 | 0.91 | 2,135 | 1.10 | -832 | 1,947 | 1.03 | -643 | Payroll Taxes | 13,531 | 0.87 | 24,192 | 1.05 | -10,661 | 22,609 | 1.00 | -9,077 |
| 4,473 | 3.11 | 1,633 | 0.84 | 2,840 | 1,532 | 0.81 | 2,941 | Employee Benefits | 16,701 | 1.08 | 17,963 | 0.78 | -1,262 | 18,995 | 0.84 | -2,294 |
| 899 | 0.63 | 991 | 0.51 | -92 | 424 | 0.22 | 476 | Vacation /PTO | 20,744 | 1.34 | 10,901 | 0.47 | 9,843 | 9,448 | 0.42 | 11,295 |
| 713 | 0.50 | 882 | 0.46 | -169 | 1,266 | 0.67 | -553 | Holiday | 3,582 | 0.23 | 4,410 | 0.19 | -828 | 6,030 | 0.27 | -2,448 |
| -20 | -0.01 | 0 | 0.00 | -20 | 0 | 0.00 | -20 | Bonus/Incentive Pay | 40 | 0.00 | 0 | 0.00 | 40 | 350 | 0.02 | -310 |
| **23,507** | **16.34** | **31,451** | **16.24** | **-7,945** | **30,478** | **16.19** | **-6,972** | **Total P/R & R/Benefits- Rooms** | **210,129** | **13.56** | **355,456** | **15.45** | **-145,327** | **329,506** | **14.59** | **-119,377** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 136 | 0.07 | -136 | 137 | 0.07 | -137 | Newspapers | 285 | 0.02 | 1,610 | 0.07 | -1,325 | 1,432 | 0.06 | -1,147 |
| 1,367 | 0.95 | 6,780 | 3.50 | -5,412 | 5,553 | 2.95 | -4,186 | Comp Breakfast | 23,383 | 1.51 | 80,514 | 3.50 | -57,131 | 79,443 | 3.52 | -56,060 |
| 0 | 0.00 | 100 | 0.05 | -100 | 140 | 0.07 | -140 | Comp Breakfast- Equipment | 324 | 0.02 | 6,000 | 0.26 | -5,676 | 184 | 0.01 | 140 |
| 0 | 0.00 | 275 | 0.14 | -275 | 289 | 0.15 | -289 | Rooms- Promotion | 1,073 | 0.07 | 3,025 | 0.13 | -1,952 | 519 | 0.02 | 554 |
| 0 | 0.00 | 116 | 0.06 | -116 | 427 | 0.23 | -427 | Kitchen Furnishings | -28 | 0.00 | 1,380 | 0.06 | -1,409 | 1,805 | 0.08 | -1,834 |
| 146 | 0.10 | 58 | 0.03 | 88 | 0 | 0.00 | 146 | Laundry Supplies | 636 | 0.04 | 690 | 0.03 | -54 | 441 | 0.02 | 195 |
| 0 | 0.00 | 1,065 | 0.55 | -1,065 | 591 | 0.31 | -591 | Linen Supplies | 3,646 | 0.24 | 12,652 | 0.55 | -9,006 | 11,639 | 0.52 | -7,993 |
| 1,174 | 0.82 | 1,143 | 0.59 | 31 | 1,143 | 0.61 | 31 | Cable TV | 11,820 | 0.76 | 12,573 | 0.55 | -753 | 12,514 | 0.55 | -694 |
| 474 | 0.33 | 347 | 0.18 | 127 | 347 | 0.18 | 127 | HSIA Support | 3,746 | 0.24 | 3,817 | 0.17 | -71 | 3,812 | 0.17 | -65 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 6,000 | 0.26 | -6,000 | 0 | 0.00 | 0 |
| 862 | 0.60 | 1,162 | 0.60 | -300 | 1,749 | 0.93 | -888 | Reservations Expense | 9,641 | 0.62 | 13,802 | 0.60 | -4,162 | 12,804 | 0.57 | -3,163 |
| 759 | 0.53 | 1,860 | 0.96 | -1,101 | 1,732 | 0.92 | -973 | Guest Room Supplies | 9,452 | 0.61 | 22,084 | 0.96 | -12,632 | 21,341 | 0.94 | -11,889 |
| 392 | 0.27 | 194 | 0.10 | 198 | 22 | 0.01 | 370 | Cleaning Supplies | 1,895 | 0.12 | 2,300 | 0.10 | -405 | 1,923 | 0.09 | -27 |
| 379 | 0.26 | 329 | 0.17 | 50 | 286 | 0.15 | 93 | Ecolab Core Supplies | 4,017 | 0.26 | 3,896 | 0.17 | 121 | 3,115 | 0.14 | 902 |
| 0 | 0.00 | 2,479 | 1.28 | -2,479 | 2,342 | 1.24 | -2,342 | Evening Social- Food | 5,788 | 0.37 | 29,445 | 1.28 | -23,657 | 27,783 | 1.23 | -21,995 |
| 0 | 0.00 | 387 | 0.20 | -387 | 632 | 0.34 | -632 | Evening Social- Beverage | 1,296 | 0.08 | 4,601 | 0.20 | -3,305 | 5,429 | 0.24 | -4,134 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Evening Social- Equipment | 16 | 0.00 | 275 | 0.01 | -259 | 42 | 0.00 | -26 |
| 6,233 | 4.33 | 4,358 | 2.25 | 1,875 | 4,374 | 2.32 | 1,859 | Travel Agents Commission | 37,288 | 2.41 | 51,759 | 2.25 | -14,471 | 55,948 | 2.48 | -18,660 |
| 0 | 0.00 | 200 | 0.10 | -200 | 167 | 0.09 | -167 | Uniforms | 523 | 0.03 | 4,500 | 0.20 | -3,977 | 1,415 | 0.06 | -893 |
| 0 | 0.00 | 0 | 0.00 | 0 | 128 | 0.07 | -128 | Walk Expense | 128 | 0.01 | 0 | 0.00 | 128 | 1,168 | 0.05 | -1,040 |
| 438 | 0.30 | 0 | 0.00 | 438 | 0 | 0.00 | 438 | COVID 19 Supplies | 2,650 | 0.17 | 0 | 0.00 | 2,650 | 0 | 0.00 | 2,650 |
| **12,222** | **8.49** | **21,014** | **10.85** | **-8,792** | **20,059** | **10.65** | **-7,836** | **Total Operating - Rooms** | **117,578** | **7.59** | **260,924** | **11.34** | **-143,346** | **242,757** | **10.75** | **-125,179** |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35,729 | 24.83 | 52,466 | 27.09 | -16,736 | 50,537 | 26.84 | -14,808 | Total Expenses- Rooms | 327,707 | 21.15 | 616,380 | 26.79 | -288,673 | 572,264 | 25.33 | -244,557 |
| 82,426 | 57.28 | 175,176 | 90.44 | -92,750 | 164,945 | 87.60 | -82,518 | Net Income- Rooms | 1,175,362 | 75.87 | 2,270,042 | 98.68 | -1,094,680 | 2,206,263 | 97.66 | -1,030,901 |

12/14/2020 at 11:15:21 AM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Cost of Good Sold** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Wages** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expense- Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Costs** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **N.I.- Food Department** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

12/14/2020 at 11:15:21 AM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | 0 | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake

For Property: HomeWood Suites Houston Clear Lake

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Covers** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

12/14/2020 at 11:15:21 AM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 9 | 0.00 | -9 | Local | 13 | 0.00 | 0 | 0.00 | 13 | 29 | 0.00 | -16 |
| 0 | 0.00 | 22 | 0.00 | -22 | 63 | 0.00 | -63 | Long Distance | 21 | 0.00 | 242 | 0.00 | -221 | 228 | 0.00 | -207 |
| 50 | 0.00 | 93 | 0.00 | -44 | 30 | 0.00 | 20 | Internet Access Fees | 589 | 0.00 | 1,023 | 0.00 | -434 | 926 | 0.00 | -337 |
| **50** | **0.00** | **115** | **0.00** | **-66** | **102** | **0.00** | **-52** | **Total Phone Revenues** | **623** | **0.00** | **1,265** | **0.00** | **-642** | **1,182** | **0.00** | **-560** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 2,406 | 2.01 | 1,808 | 0.79 | 598 | 1,859 | 0.85 | 546 | COS-Local | 24,943 | 1.64 | 19,888 | 0.68 | 5,055 | 18,648 | 0.66 | 6,295 |
| 1,203 | 2,430.53 | 1,292 | 1,389.25 | -89 | 1,298 | 4,369.06 | -95 | COS-HSIA ISP | 13,627 | 2,313.45 | 14,212 | 1,389.25 | -585 | 16,392 | 1,770.87 | -2,765 |
| **3,609** | **0.00** | **3,100** | **0.00** | **509** | **3,157** | **0.00** | **452** | **Total COS- Comm** | **38,570** | **0.00** | **34,100** | **0.00** | **4,470** | **35,040** | **0.00** | **3,530** |
| **-3,559** | **0.00** | **-2,985** | **0.00** | **-574** | **-3,055** | **0.00** | **-504** | **Gross Margin- Comm** | **-37,947** | **0.00** | **-32,835** | **0.00** | **-5,112** | **-33,858** | **0.00** | **-4,090** |
| | | | | | | | | Operating Expenses | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,050 | 0.00 | 1,100 | 0.00 | -50 | 2,274 | 0.00 | -1,224 |
| 490 | 0.00 | 0 | 0.00 | 490 | 0 | 0.00 | 490 | Equipment Maintenance | 907 | 0.00 | 0 | 0.00 | 907 | 0 | 0.00 | 907 |
| **590** | **0.00** | **100** | **0.00** | **490** | **100** | **0.00** | **490** | **Total Operating - Comm** | **1,957** | **0.00** | **1,100** | **0.00** | **857** | **2,274** | **0.00** | **-317** |
| **4,149** | **0.00** | **3,085** | **0.00** | **1,064** | **3,155** | **0.00** | **994** | **N.I.- Comm Dept** | **39,904** | **0.00** | **33,935** | **0.00** | **5,969** | **36,132** | **0.00** | **3,772** |

12/14/2020 at 11:15:21 AM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 136 | 6.98 | -136 | 697 | 31.63 | -697 | Laundry/Valet | 1,830 | 12.98 | 1,610 | 7.11 | 220 | 3,517 | 16.71 | -1,687 |
| 0 | 0.00 | 0 | 0.00 | 0 | 892 | 40.44 | -892 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 11,786 | 55.99 | -11,786 |
| 209 | 16.58 | 194 | 9.98 | 15 | 211 | 9.57 | -2 | Vending | 1,216 | 8.62 | 2,300 | 10.15 | -1,085 | 2,396 | 11.38 | -1,181 |
| 0 | 0.00 | 0 | 0.00 | 0 | 75 | 3.40 | -75 | Pet Fees | 325 | 2.31 | 0 | 0.00 | 325 | 125 | 0.59 | 200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Interest Income | 0 | 0.00 | 0 | 0.00 | 0 | 22 | 0.10 | -22 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 61 | 0.43 | 0 | 0.00 | 61 | 0 | 0.00 | 61 |
| 267 | 21.19 | 300 | 15.45 | -33 | 0 | 0.00 | 267 | Late Cancellation Income | 2,501 | 17.74 | 3,300 | 14.56 | -799 | 1,403 | 6.67 | 1,097 |
| 0 | 0.00 | 0 | 0.00 | 0 | 150 | 6.80 | -150 | Smoking Fee | 525 | 3.72 | 0 | 0.00 | 525 | 150 | 0.71 | 375 |
| 0 | 0.00 | 150 | 7.73 | -150 | 180 | 8.15 | -180 | Tax Discounts Earned | 611 | 4.33 | 1,650 | 7.28 | -1,039 | 1,651 | 7.84 | -1,039 |
| 784 | 62.23 | 1,162 | 59.86 | -379 | 0 | 0.00 | 784 | Market Sales | 7,029 | 49.86 | 13,802 | 60.90 | -6,773 | 0 | 0.00 | 7,029 |
| **1,259** | **100.00** | **1,941** | **100.00** | **-682** | **2,205** | **100.00** | **-945** | **Total Miscellaneous Revenues** | **14,098** | **100.00** | **22,663** | **100.00** | **-8,565** | **21,050** | **100.00** | **-6,951** |
| | | | | | | | | COSales- Miscellaneous | | | | | | | | |
| 0 | 0.00 | 122 | 90.00 | -122 | 630 | 90.34 | -630 | COS-Laundry/Valet | 1,636 | 89.38 | 1,449 | 90.00 | 186 | 3,353 | 95.36 | -1,718 |
| 33 | 0.00 | 0 | 0.00 | 33 | 542 | 60.83 | -510 | COS-Gift Shop | 33 | 0.00 | 0 | 0.00 | 33 | 7,422 | 62.97 | -7,389 |
| 401 | 51.19 | 581 | 50.00 | -180 | 0 | 0.00 | 401 | COS- Market | 2,745 | 39.04 | 6,901 | 50.00 | -4,157 | 0 | 0.00 | 2,745 |
| **434** | **34.46** | **703** | **36.22** | **-269** | **1,172** | **53.18** | **-738** | **Total COS- Miscellaneous** | **4,413** | **31.30** | **8,350** | **36.85** | **-3,937** | **10,775** | **51.19** | **-6,362** |
| 0 | 0.00 | 400 | 100.00 | -400 | 550 | 100.00 | -550 | Banquet Room Rental | 2,869 | 100.00 | 9,400 | 100.00 | -6,531 | 6,590 | 100.00 | -3,721 |
| **0** | **0.00** | **400** | **100.00** | **-400** | **550** | **100.00** | **-550** | **Total Meeting Room Revenues** | **2,869** | **100.00** | **9,400** | **100.00** | **-6,531** | **6,590** | **100.00** | **-3,721** |
| | | | | | | | | Cost of Sales- Meeting Room | | | | | | | | |
| **825** | **65.54** | **1,638** | **84.39** | **-813** | **1,582** | **71.77** | **-757** | **Total Miscellaneous Profit** | **12,555** | **89.05** | **23,713** | **104.63** | **-11,158** | **16,865** | **80.12** | **-4,310** |

12/14/2020 at 11:15:21 AM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 3,744 | 3.14 | 6,180 | 2.69 | -2,436 | 6,017 | 2.76 | -2,273 | General Manager | 33,051 | 2.17 | 67,546 | 2.31 | -34,495 | 69,858 | 2.49 | -36,807 |
| 3,319 | 2.78 | 3,664 | 1.59 | -345 | 3,567 | 1.63 | -248 | Assistant General Manager | 37,055 | 2.44 | 40,809 | 1.40 | -3,754 | 39,075 | 1.39 | -2,020 |
| 276 | 0.23 | 912 | 0.40 | -636 | 710 | 0.33 | -434 | Payroll Taxes | 5,128 | 0.34 | 8,958 | 0.31 | -3,830 | 9,074 | 0.32 | -3,946 |
| 485 | 0.41 | 1,155 | 0.50 | -670 | -19 | -0.01 | 504 | Employee Benefits | 10,705 | 0.70 | 12,705 | 0.44 | -2,000 | 9,691 | 0.35 | 1,014 |
| 171 | 0.14 | 0 | 0.00 | 171 | 0 | 0.00 | 171 | Vacation /PTO | 9,228 | 0.61 | 0 | 0.00 | 9,228 | 5,091 | 0.18 | 4,137 |
| 171 | 0.14 | 0 | 0.00 | 171 | 447 | 0.20 | -276 | Holiday | 1,529 | 0.10 | 0 | 0.00 | 1,529 | 1,999 | 0.07 | -470 |
| 0 | 0.00 | 1,997 | 0.87 | -1,997 | 303 | 0.14 | -303 | Bonus/Incentive Pay | 1,836 | 0.12 | 7,988 | 0.27 | -6,152 | 6,872 | 0.24 | -5,036 |
| **8,167** | **6.84** | **13,908** | **6.05** | **-5,740** | **11,025** | **5.05** | **-2,857** | **Total P/R & R/B- A&G** | **98,532** | **6.48** | **138,006** | **4.73** | **-39,474** | **141,660** | **5.05** | **-43,128** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 32 | 0.03 | 300 | 0.13 | -268 | 642 | 0.29 | -611 | Employee Relations | 689 | 0.05 | 3,900 | 0.13 | -3,211 | 5,361 | 0.19 | -4,672 |
| 2,000 | 1.67 | 2,000 | 0.87 | 0 | 2,000 | 0.92 | 0 | Accounting Fees | 22,000 | 1.45 | 22,000 | 0.75 | 0 | 22,000 | 0.78 | 0 |
| 1,416 | 1.19 | 1,158 | 0.50 | 258 | 1,776 | 0.81 | -360 | Data Processing | 15,457 | 1.02 | 13,930 | 0.48 | 1,527 | 14,669 | 0.52 | 788 |
| 624 | 0.52 | 100 | 0.04 | 524 | 681 | 0.31 | -57 | Office Supplies | 1,994 | 0.13 | 2,500 | 0.09 | -506 | 4,505 | 0.16 | -2,511 |
| 152 | 0.13 | 95 | 0.04 | 57 | 95 | 0.04 | 57 | Muzak | 843 | 0.06 | 1,045 | 0.04 | -202 | 1,045 | 0.04 | -202 |
| 835 | 0.70 | 300 | 0.13 | 535 | 0 | 0.00 | 835 | Travel & Lodging | 3,655 | 0.24 | 6,500 | 0.22 | -2,845 | 8,146 | 0.29 | -4,491 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 191 | 0.01 | -191 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 113 | 0.01 | 825 | 0.03 | -712 | 600 | 0.02 | -487 |
| 139 | 0.12 | 90 | 0.04 | 49 | 260 | 0.12 | -121 | Licenses and Permits | 2,588 | 0.17 | 2,445 | 0.08 | 143 | 3,055 | 0.11 | -467 |
| 0 | 0.00 | 39 | 0.02 | -39 | 120 | 0.05 | -120 | Postage | 282 | 0.02 | 460 | 0.02 | -178 | 761 | 0.03 | -479 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Recruitment | 657 | 0.04 | 1,250 | 0.04 | -593 | 973 | 0.03 | -316 |
| 0 | 0.00 | 180 | 0.08 | -180 | 167 | 0.08 | -167 | Employment Screening/ Drug Testing | 1,001 | 0.07 | 1,980 | 0.07 | -979 | 1,767 | 0.06 | -766 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 2,363 | 0.16 | 1,750 | 0.06 | 613 | 521 | 0.02 | 1,842 |
| 144 | 0.12 | 165 | 0.07 | -21 | -768 | -0.35 | 912 | Dues/Subscriptions | 2,389 | 0.16 | 3,802 | 0.13 | -1,413 | 2,796 | 0.10 | -408 |
| 2,583 | 2.16 | 6,489 | 2.82 | -3,906 | 6,466 | 2.96 | -3,882 | Credit Card Commissions | 38,228 | 2.51 | 82,337 | 2.82 | -44,109 | 79,893 | 2.85 | -41,666 |
| 8,462 | 7.09 | 0 | 0.00 | 8,462 | 0 | 0.00 | 8,462 | Cash Over/Short | 13,227 | 0.87 | 0 | 0.00 | 13,227 | -2,291 | -0.08 | 15,518 |
| 0 | 0.00 | 156 | 0.07 | -156 | 184 | 0.08 | -184 | Equipment Rental | 1,633 | 0.11 | 1,716 | 0.06 | -83 | 1,827 | 0.07 | -194 |
| 281 | 0.24 | 350 | 0.15 | -69 | 310 | 0.14 | -29 | Payroll Services | 3,879 | 0.26 | 5,255 | 0.18 | -1,376 | 5,500 | 0.20 | -1,621 |
| 937 | 0.78 | 1,400 | 0.61 | -463 | 1,442 | 0.66 | -504 | Bank Charges | 12,117 | 0.80 | 15,400 | 0.53 | -3,283 | 15,456 | 0.55 | -3,339 |
| -163 | -0.14 | 0 | 0.00 | -163 | 0 | 0.00 | -163 | Chargebacks | -834 | -0.05 | 0 | 0.00 | -834 | 2,026 | 0.07 | -2,860 |
| 505 | 0.42 | 892 | 0.39 | -387 | 887 | 0.41 | -382 | Workers Comp Insurance | 6,151 | 0.40 | 10,644 | 0.36 | -4,493 | 10,264 | 0.37 | -4,113 |
| **17,948** | **15.03** | **13,839** | **6.02** | **4,109** | **14,336** | **6.57** | **3,612** | **Total Operating- A&G** | **128,428** | **8.45** | **177,739** | **6.09** | **-49,310** | **179,065** | **6.38** | **-50,637** |
| **26,115** | **21.87** | **27,747** | **12.06** | **-1,631** | **25,361** | **11.62** | **754** | **Total Expenses- A&G** | **226,960** | **14.93** | **315,745** | **10.82** | **-88,785** | **320,726** | **11.43** | **-93,765** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 3,723 | 3.12 | 5,079 | 2.21 | -1,356 | 5,407 | 2.48 | -1,684 | Director of Sales | 40,912 | 2.69 | 55,371 | 1.90 | -14,459 | 35,018 | 1.25 | 5,894 |
| 0 | 0.00 | 0 | 0.00 | 0 | 115 | 0.05 | -115 | Sales Manager | 65 | 0.00 | 0 | 0.00 | 65 | 165 | 0.01 | -101 |
| 358 | 0.30 | 861 | 0.37 | -502 | 768 | 0.35 | -410 | Revenue Management | 5,110 | 0.34 | 9,467 | 0.32 | -4,357 | 8,747 | 0.31 | -3,637 |
| 0 | 0.00 | 172 | 0.07 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 1,893 | 0.06 | -1,377 | 0 | 0.00 | 516 |
| 303 | 0.25 | 400 | 0.17 | -96 | 471 | 0.22 | -168 | Payroll Taxes | 3,196 | 0.21 | 4,009 | 0.14 | -812 | 2,912 | 0.10 | 285 |
| 513 | 0.43 | 1,328 | 0.58 | -815 | 0 | 0.00 | 513 | Employee Benefits | 4,357 | 0.29 | 14,608 | 0.50 | -10,251 | 9,046 | 0.32 | -4,689 |
| 42 | 0.04 | 0 | 0.00 | 42 | 0 | 0.00 | 42 | Vacation / PTO | 1,572 | 0.10 | 0 | 0.00 | 1,572 | 3,269 | 0.12 | -1,697 |
| 192 | 0.16 | 0 | 0.00 | 192 | 0 | 0.00 | 192 | Holiday | 942 | 0.06 | 0 | 0.00 | 942 | 654 | 0.02 | 289 |
| 0 | 0.00 | 900 | 0.39 | -900 | 100 | 0.05 | -100 | Bonus/Incentive Pay | 196 | 0.01 | 3,600 | 0.12 | -3,404 | 2,108 | 0.08 | -1,912 |
| **5,132** | **4.30** | **8,739** | **3.80** | **-3,607** | **6,861** | **3.14** | **-1,728** | **Total P/R & R/B- Sales** | **56,867** | **3.74** | **88,949** | **3.05** | **-32,081** | **61,919** | **2.21** | **-5,052** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 275 | 0.01 | -275 | 121 | 0.00 | -121 |
| 0 | 0.00 | 25 | 0.01 | -25 | 105 | 0.05 | -105 | Office Supplies | 18 | 0.00 | 275 | 0.01 | -257 | 914 | 0.03 | -896 |
| 0 | 0.00 | 50 | 0.02 | -50 | 5 | 0.00 | -5 | Travel & Lodging | 721 | 0.05 | 3,650 | 0.13 | -2,929 | 2,108 | 0.08 | -1,387 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Meals & Entertainment | 0 | 0.00 | 550 | 0.02 | -550 | 284 | 0.01 | -284 |
| 0 | 0.00 | 100 | 0.04 | -100 | 112 | 0.05 | -112 | Promotions | 118 | 0.01 | 1,100 | 0.04 | -982 | 2,553 | 0.09 | -2,435 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 550 | 0.02 | -550 | 300 | 0.01 | -300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 0 | 0.00 | 0 | 9 | 0.00 | -9 |
| 0 | 0.00 | 0 | 0.00 | 0 | 7 | 0.00 | -7 | Sales Training | 1,787 | 0.12 | 2,000 | 0.07 | -213 | 250 | 0.01 | 1,537 |
| 250 | 0.21 | 0 | 0.00 | 250 | 798 | 0.37 | -548 | Dues & Subscriptions | 9,933 | 0.65 | 6,120 | 0.21 | 3,813 | 5,928 | 0.21 | 4,004 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.09 | -200 | e Commerce Costs | 0 | 0.00 | 0 | 0.00 | 0 | 2,673 | 0.10 | -2,673 |
| 1,233 | 1.03 | 932 | 0.41 | 301 | 731 | 0.33 | 503 | Brand Paid Search | 6,644 | 0.44 | 10,994 | 0.38 | -4,350 | 7,657 | 0.27 | -1,013 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 500 | 0.02 | -500 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Magazine Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 60 | 0.00 | -60 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 0 | 0.00 | 0 | 25 | 0.00 | -25 |
| **1,483** | **1.24** | **1,232** | **0.54** | **251** | **1,958** | **0.90** | **-475** | **Total Operating- Sales** | **19,221** | **1.26** | **26,239** | **0.90** | **-7,018** | **23,404** | **0.83** | **-4,183** |
| **6,615** | **5.54** | **9,971** | **4.34** | **-3,356** | **8,819** | **4.04** | **-2,203** | **Total Expenses-Sales** | **76,089** | **5.01** | **115,188** | **3.95** | **-39,099** | **85,323** | **3.04** | **-9,234** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake

For Property: HomeWood Suites Houston Clear Lake

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 491 | 0.34 | 4,233 | 2.19 | -3,742 | 4,279 | 2.27 | -3,788 | Chief Engineer | 17,533 | 1.13 | 46,018 | 2.00 | -28,485 | 44,172 | 1.96 | -26,639 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Asst Engineer | 21 | 0.00 | 0 | 0.00 | 21 | 0 | 0.00 | 21 |
| 0 | 0.00 | 824 | 0.43 | -824 | 0 | 0.00 | 0 | General Maintenance | 226 | 0.01 | 9,205 | 0.40 | -8,979 | 0 | 0.00 | 226 |
| 31 | 0.02 | 384 | 0.20 | -353 | 474 | 0.25 | -443 | Payroll Taxes | 1,554 | 0.10 | 4,197 | 0.18 | -2,643 | 3,559 | 0.16 | -2,005 |
| 0 | 0.00 | 961 | 0.50 | -961 | 993 | 0.53 | -993 | Employee Benefits | 2,097 | 0.14 | 10,571 | 0.46 | -8,474 | 10,347 | 0.46 | -8,251 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 0 | 0.00 | 0 | 0.00 | 0 | 745 | 0.03 | -745 |
| 100 | 0.07 | 0 | 0.00 | 100 | 1,381 | 0.73 | -1,281 | Vacation /PTO | 550 | 0.04 | 0 | 0.00 | 550 | 1,562 | 0.07 | -1,012 |
| **622** | **0.43** | **6,402** | **3.31** | **-5,780** | **7,126** | **3.78** | **-6,504** | **Total P/R & Related Expenses- Maintenance** | **21,981** | **1.42** | **69,991** | **3.04** | **-48,010** | **60,386** | **2.67** | **-38,405** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 39 | 0.02 | -39 | 0 | 0.00 | 0 | Laundry Equipment | 1,340 | 0.09 | 460 | 0.02 | 880 | 191 | 0.01 | 1,150 |
| 458 | 0.32 | 310 | 0.16 | 148 | 185 | 0.10 | 272 | Building Maintenance | 1,463 | 0.09 | 3,681 | 0.16 | -2,218 | 3,024 | 0.13 | -1,561 |
| 105 | 0.07 | 116 | 0.06 | -12 | 95 | 0.05 | 10 | Light Bulbs | 242 | 0.02 | 1,380 | 0.06 | -1,138 | 1,671 | 0.07 | -1,429 |
| 0 | 0.00 | 116 | 0.06 | -116 | 321 | 0.17 | -321 | Electrical & Mechanical | 916 | 0.06 | 1,380 | 0.06 | -464 | 1,435 | 0.06 | -519 |
| 34 | 0.02 | 446 | 0.23 | -411 | 0 | 0.00 | 34 | HVAC | 3,798 | 0.25 | 5,291 | 0.23 | -1,493 | 4,648 | 0.21 | -850 |
| -8 | -0.01 | 484 | 0.25 | -492 | 455 | 0.24 | -463 | Plumbing & Boiler | 2,388 | 0.15 | 5,751 | 0.25 | -3,363 | 10,726 | 0.47 | -8,338 |
| 892 | 0.62 | 750 | 0.39 | 142 | 643 | 0.34 | 249 | Pool | 8,442 | 0.54 | 8,250 | 0.36 | 192 | 8,427 | 0.37 | 15 |
| 0 | 0.00 | 975 | 0.50 | -975 | 974 | 0.52 | -974 | Grounds & Landscaping | 7,632 | 0.49 | 11,725 | 0.51 | -4,093 | 11,785 | 0.52 | -4,154 |
| 0 | 0.00 | 39 | 0.02 | -39 | 0 | 0.00 | 0 | Signage | 9 | 0.00 | 460 | 0.02 | -452 | 546 | 0.02 | -538 |
| 0 | 0.00 | 136 | 0.07 | -136 | 0 | 0.00 | 0 | Furniture & Fixtures | 0 | 0.00 | 1,610 | 0.07 | -1,610 | 1,569 | 0.07 | -1,569 |
| 34 | 0.02 | 39 | 0.02 | -4 | 13 | 0.01 | 21 | Painting | 63 | 0.00 | 460 | 0.02 | -397 | 496 | 0.02 | -433 |
| 157 | 0.11 | 1,500 | 0.77 | -1,343 | 0 | 0.00 | 157 | Carpet & Floor | 157 | 0.01 | 4,750 | 0.21 | -4,593 | 0 | 0.00 | 157 |
| 0 | 0.00 | 50 | 0.03 | -50 | 65 | 0.03 | -65 | Kitchen Equipment | 65 | 0.00 | 550 | 0.02 | -485 | 971 | 0.04 | -906 |
| 48 | 0.03 | 25 | 0.01 | 23 | 0 | 0.00 | 48 | Locks & Keys | 237 | 0.02 | 275 | 0.01 | -38 | 875 | 0.04 | -638 |
| 0 | 0.00 | 125 | 0.06 | -125 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 1,375 | 0.06 | -1,375 | 0 | 0.00 | 0 |
| 34 | 0.02 | 216 | 0.11 | -182 | 217 | 0.11 | -182 | Exterminating | 3,825 | 0.25 | 2,376 | 0.10 | 1,449 | 2,377 | 0.11 | 1,448 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 300 | 0.02 | 0 | 0.00 | 300 | 0 | 0.00 | 300 |
| 179 | 0.12 | 100 | 0.05 | 79 | 123 | 0.07 | 56 | Fire & Safety | 13,608 | 0.88 | 3,942 | 0.17 | 9,666 | 6,275 | 0.28 | 7,333 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Elevator | 3,759 | 0.24 | 3,669 | 0.16 | 90 | 7,918 | 0.35 | -4,159 |
| **1,933** | **1.34** | **5,465** | **2.82** | **-3,532** | **3,091** | **1.64** | **-1,158** | **Total Operating - R & M** | **48,243** | **3.11** | **57,386** | **2.49** | **-9,142** | **62,935** | **2.79** | **-14,692** |
| **2,555** | **1.78** | **11,867** | **6.13** | **-9,312** | **10,218** | **5.43** | **-7,662** | **Total Expenses- R & M** | **70,224** | **4.53** | **127,376** | **5.54** | **-57,152** | **123,321** | **5.46** | **-53,096** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,730 | 2.59 | 3,964 | 2.05 | -234 | 3,959 | 2.10 | -228 | Electricity | 46,364 | 2.99 | 51,023 | 2.22 | -4,659 | 49,331 | 2.18 | -2,967 |
| 476 | 0.33 | 1,008 | 0.52 | -532 | 767 | 0.41 | -291 | Gas | 5,922 | 0.38 | 10,428 | 0.45 | -4,506 | 15,332 | 0.68 | -9,411 |
| 642 | 0.45 | 783 | 0.40 | -141 | 1,000 | 0.53 | -358 | Water & Sewer | 8,801 | 0.57 | 9,984 | 0.43 | -1,183 | 10,246 | 0.45 | -1,445 |
| 318 | 0.22 | 750 | 0.39 | -432 | 436 | 0.23 | -118 | Waste Removal | 5,869 | 0.38 | 8,250 | 0.36 | -2,381 | 6,976 | 0.31 | -1,108 |
| **5,166** | **3.59** | **6,505** | **3.36** | **-1,339** | **6,161** | **3.27** | **-995** | **Total Expenses- Utilities** | **66,955** | **4.32** | **79,685** | **3.46** | **-12,730** | **81,885** | **3.62** | **-14,930** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 6,787 | 5.74 | 12,537 | 5.51 | -5,750 | 11,871 | 5.51 | -5,084 | Franchise Fees/ Royalties | 82,993 | 5.52 | 158,935 | 5.51 | -75,941 | 152,896 | 5.50 | -69,903 |
| 4,319 | 3.66 | 7,978 | 3.50 | -3,659 | 7,554 | 3.51 | -3,235 | Advertising | 52,814 | 3.51 | 101,140 | 3.50 | -48,327 | 97,391 | 3.51 | -44,578 |
| 841 | 0.71 | 4,649 | 2.04 | -3,808 | 3,617 | 1.68 | -2,776 | Frequent Traveler | 32,684 | 2.17 | 55,210 | 1.91 | -22,525 | 60,181 | 2.17 | -27,497 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 120 | 0.01 | 0 | 0.00 | 120 | 300 | 0.01 | -180 |
| **11,946** | **10.11** | **25,164** | **11.05** | **-13,217** | **23,042** | **10.69** | **-11,096** | **Total Franchise Fees Expense** | **168,611** | **11.22** | **315,285** | **10.92** | **-146,673** | **310,768** | **11.18** | **-142,157** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,985 | 2.50 | 5,752 | 2.50 | -2,767 | 5,456 | 2.50 | -2,471 | Management Fees | 38,002 | 2.50 | 72,994 | 2.50 | -34,992 | 70,157 | 2.50 | -32,155 |
| 4,236 | 3.55 | 0 | 0.00 | 4,236 | 0 | 0.00 | 4,236 | Management Fees- Owner | 15,213 | 1.00 | 0 | 0.00 | 15,213 | 0 | 0.00 | 15,213 |
| **7,221** | **6.05** | **5,752** | **2.50** | **1,469** | **5,456** | **2.50** | **1,765** | **Total Management Fees Expense** | **53,215** | **3.50** | **72,994** | **2.50** | **-19,779** | **70,157** | **2.50** | **-16,942** |

12/14/2020 at 11:15:21 AM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 30,961 | 25.93 | 30,961 | 13.46 | 0 | 30,059 | 13.77 | 902 | Ground Lease | 337,862 | 22.23 | 336,058 | 11.51 | 1,804 | 328,021 | 11.69 | 9,841 |
| 13,017 | 10.90 | 9,188 | 4.00 | 3,829 | 13,017 | 5.96 | 0 | FF & E Reserve | 143,184 | 9.42 | 116,414 | 3.99 | 26,770 | 124,276 | 4.43 | 18,909 |
| 20,496 | 17.16 | 20,496 | 8.91 | 0 | 15,377 | 7.05 | 5,119 | Real Estate Tax | 225,451 | 14.83 | 225,451 | 7.72 | 0 | 216,811 | 7.73 | 8,640 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Personal Property Tax | 128 | 0.01 | 0 | 0.00 | 128 | 197 | 0.01 | -69 |
| 3,859 | 3.23 | 3,701 | 1.61 | 158 | 3,536 | 1.62 | 323 | Insurance | 41,526 | 2.73 | 40,626 | 1.39 | 900 | 38,855 | 1.38 | 2,672 |
| **68,332** | **57.22** | **64,345** | **27.98** | **3,987** | **61,988** | **28.40** | **6,343** | **TOTAL FIXED EXPENSES** | **748,150** | **49.22** | **718,548** | **24.62** | **29,602** | **708,158** | **25.24** | **39,992** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake   Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 10,933 | 5.01 | -10,933 | Owners Expense | 53,837 | 3.54 | 0 | 0.00 | 53,837 | 36,528 | 1.30 | 17,309 |
| 56,458 | 47.28 | 0 | 0.00 | 56,458 | 56,458 | 25.87 | 0 | Depreciation | 621,038 | 40.86 | 0 | 0.00 | 621,038 | 621,038 | 22.13 | 0 |
| 2,412 | 2.02 | 0 | 0.00 | 2,412 | 2,412 | 1.11 | 0 | Amortization Expense | 26,532 | 1.75 | 0 | 0.00 | 26,532 | 26,532 | 0.95 | 0 |
| 25,465 | 21.32 | 25,465 | 11.07 | 0 | 25,308 | 11.60 | 157 | Interest Expense | 281,898 | 18.55 | 282,389 | 9.68 | -491 | 282,131 | 10.05 | -233 |
| 0 | 0.00 | 2,301 | 1.00 | -2,301 | 2,182 | 1.00 | -2,182 | Asset Management Fee | 4,547 | 0.30 | 29,197 | 1.00 | -24,650 | 28,063 | 1.00 | -23,516 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -46 | 0.00 | 0 | 0.00 | -46 | 0 | 0.00 | -46 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 3,313 | 0.22 | 0 | 0.00 | 3,313 | 0 | 0.00 | 3,313 |
| **84,335** | **70.62** | **27,766** | **12.07** | **56,569** | **97,292** | **44.58** | **-12,957** | **Total Other** | **991,118** | **65.20** | **311,586** | **10.68** | **679,532** | **994,291** | **35.43** | **-3,173** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix

For Property: HWS Phoenix

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,780 | | 3,780 | | 0 | 3,780 | | 0 | Total Rooms Available | 42,210 | | 42,210 | | 0 | 42,084 | | 126 |
| 1,894 | | 3,090 | | -1,196 | 3,097 | | -1,203 | Total Rooms Sold | 21,150 | | 35,331 | | -14,181 | 34,187 | | -13,037 |
| **50.11%** | | **81.75%** | | **-31.64%** | **81.93%** | | **-31.83%** | Occupancy % | **50.11%** | | **83.70%** | | **-33.60%** | **81.24%** | | **-31.13%** |
| **95.94** | | **95.57** | | **0.37** | **102.66** | | **-6.72** | Average Rate | **109.71** | | **102.17** | | **7.54** | **101.39** | | **8.32** |
| **48.07** | | **78.13** | | **-30.06** | **84.11** | | **-36.04** | REVPAR | **54.97** | | **85.52** | | **-30.55** | **82.37** | | **-27.39** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 181,709 | 97.55 | 295,317 | 97.87 | -113,609 | 317,947 | 97.38 | -136,238 | ROOMS | 2,320,349 | 97.44 | 3,609,874 | 98.05 | -1,289,525 | 3,466,298 | 97.82 | -1,145,949 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 4,569 | 2.45 | 6,417 | 2.13 | -1,848 | 8,570 | 2.62 | -4,001 | MISCELLANEOUS | 60,889 | 2.56 | 71,819 | 1.95 | -10,930 | 77,242 | 2.18 | -16,353 |
| **186,277** | **100.00** | **301,734** | **100.00** | **-115,457** | **326,516** | **100.00** | **-140,239** | **TOTAL REVENUES** | **2,381,238** | **100.00** | **3,681,692** | **100.00** | **-1,300,455** | **3,543,540** | **100.00** | **-1,162,302** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 53,285 | 29.32 | 92,025 | 31.16 | -38,740 | 88,830 | 27.94 | -35,545 | ROOMS EXPENSE | 507,008 | 21.85 | 1,045,978 | 28.98 | -538,970 | 937,067 | 27.03 | -430,059 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,191 | 26.07 | 1,498 | 23.34 | -307 | 2,056 | 23.99 | -864 | MISCELLANEOUS EXPENSE | 12,466 | 20.47 | 17,094 | 23.80 | -4,628 | 24,376 | 31.56 | -11,910 |
| **54,476** | **29.24** | **93,523** | **31.00** | **-39,047** | **90,885** | **27.83** | **-36,409** | **TOTAL DEPARTMENTAL EXPENSES** | **519,474** | **21.82** | **1,063,072** | **28.87** | **-543,598** | **961,443** | **27.13** | **-441,969** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 128,424 | 70.68 | 203,293 | 68.84 | -74,869 | 229,117 | 72.06 | -100,693 | ROOMS PROFIT | 1,813,341 | 78.15 | 2,563,896 | 71.02 | -750,555 | 2,529,231 | 72.97 | -715,890 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,378 | 73.93 | 4,919 | 76.66 | -1,541 | 6,514 | 76.01 | -3,137 | MISCELLANEOUS PROFIT | 48,423 | 79.53 | 54,725 | 76.20 | -6,302 | 52,866 | 68.44 | -4,443 |
| **131,802** | **70.76** | **208,212** | **69.00** | **-76,410** | **235,631** | **72.17** | **-103,830** | **TOTAL DEPARTMENTAL PROFIT** | **1,861,764** | **78.18** | **2,618,620** | **71.13** | **-756,857** | **2,582,097** | **72.87** | **-720,333** |
| 18,788 | 10.09 | 29,121 | 9.65 | -10,332 | 30,885 | 9.46 | -12,097 | A & G  EXPENSE | 284,939 | 11.97 | 326,420 | 8.87 | -41,481 | 337,961 | 9.54 | -53,021 |
| 2,077 | 1.11 | 1,949 | 0.65 | 128 | 2,064 | 0.63 | 13 | TELECOM | 22,832 | 0.96 | 21,439 | 0.58 | 1,393 | 21,878 | 0.62 | 954 |
| 10,482 | 5.63 | 10,364 | 3.43 | 118 | 10,255 | 3.14 | 227 | SALES & MARKETING EXPENSES | 103,380 | 4.34 | 111,709 | 3.03 | -8,329 | 87,918 | 2.48 | 15,461 |
| 16,940 | 9.09 | 34,077 | 11.29 | -17,137 | 48,587 | 14.88 | -31,646 | FRANCHISE FEES | 267,512 | 11.23 | 416,515 | 11.31 | -149,003 | 409,290 | 11.55 | -141,778 |
| 2,965 | 1.59 | 14,019 | 4.65 | -11,054 | 15,960 | 4.89 | -12,995 | MAINTENANCE EXPENSES | 86,273 | 3.62 | 169,850 | 4.61 | -83,577 | 182,478 | 5.15 | -96,206 |
| 10,748 | 5.77 | 16,734 | 5.55 | -5,986 | 14,786 | 4.53 | -4,038 | UTILITIES EXPENSE | 183,017 | 7.69 | 212,005 | 5.76 | -28,988 | 200,562 | 5.66 | -17,545 |
| **62,001** | **33.28** | **106,264** | **35.22** | **-44,263** | **122,537** | **37.53** | **-60,536** | **TOTAL ADMIN EXPENSES** | **947,953** | **39.81** | **1,257,938** | **34.17** | **-309,985** | **1,240,088** | **35.00** | **-292,135** |
| **69,801** | **37.47** | **101,948** | **33.79** | **-32,147** | **113,094** | **34.64** | **-43,293** | **HOUSE PROFIT** | **913,810** | **38.38** | **1,360,682** | **36.96** | **-446,872** | **1,342,009** | **37.87** | **-428,198** |

**FIXED EXPENSES**

| | | | | | | | | Account | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8,894 | 4.77 | 7,549 | 2.50 | 1,345 | 8,163 | 2.50 | 731 | MANAGEMENT FEES | 74,771 | 3.14 | 92,109 | 2.50 | -17,338 | 88,616 | 2.50 | -13,845 |
| 43,325 | 23.26 | 47,281 | 15.67 | -3,956 | 36,695 | 11.24 | 6,630 | FIXED EXPENSES | 473,695 | 19.89 | 518,332 | 14.08 | -44,637 | 478,873 | 13.51 | -5,178 |
| **17,582** | **9.44** | **47,117** | **15.62** | **-29,536** | **68,235** | **20.90** | **-50,654** | **NET OPERATING INCOME** | **365,344** | **15.34** | **750,241** | **20.38** | **-384,897** | **774,520** | **21.86** | **-409,176** |
| 74,284 | 39.88 | 35,518 | 11.77 | 38,766 | 88,281 | 27.04 | -13,997 | Other | 850,087 | 35.70 | 394,326 | 10.71 | 455,761 | 869,837 | 24.55 | -19,751 |
| **-56,702** | **-30.44** | **11,599** | **3.84** | **-68,301** | **-20,046** | **-6.14** | **-36,657** | **N.I. after Other** | **-484,743** | **-20.36** | **355,915** | **9.67** | **-840,658** | **-95,317** | **-2.69** | **-389,425** |
| **-14,916** | | **11,599** | | **-26,515** | **21,740** | | **-36,657** | **Cash before Depreciation/Amortization** | **-25,097** | | **355,915** | | **-381,012** | **364,329** | | **-389,425** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 45,163 | 24.85 | 60,260 | 20.41 | -15,097 | 99,939 | 31.43 | -54,775 | Rack/ Premium | 686,246 | 29.58 | 1,202,142 | 33.30 | -515,896 | 1,189,433 | 34.31 | -503,187 |
| 52,561 | 28.93 | 4,154 | 1.41 | 48,408 | 27,259 | 8.57 | 25,302 | Corporate | 567,154 | 24.44 | 313,096 | 8.67 | 254,057 | 401,374 | 11.58 | 165,779 |
| 81,411 | 44.80 | 41,754 | 14.14 | 39,657 | 77,352 | 24.33 | 4,059 | Discounts - Other | 656,444 | 28.29 | 875,165 | 24.24 | -218,722 | 981,397 | 28.31 | -324,954 |
| 0 | 0.00 | 29,510 | 9.99 | -29,510 | 15,925 | 5.01 | -15,925 | Government | 102,293 | 4.41 | 278,536 | 7.72 | -176,243 | 253,988 | 7.33 | -151,696 |
| 0 | 0.00 | 88,344 | 29.91 | -88,344 | 1,324 | 0.42 | -1,324 | Locally Negotiated Rate | 22,918 | 0.99 | 613,143 | 16.99 | -590,224 | 271,206 | 7.82 | -248,288 |
| -760 | -0.42 | 0 | 0.00 | -760 | -1,133 | -0.36 | 373 | Allowances | -5,117 | -0.22 | 0 | 0.00 | -5,117 | -14,012 | -0.40 | 8,895 |
| **178,375** | **98.17** | **224,022** | **75.86** | **-45,647** | **220,665** | **69.40** | **-42,290** | **Total Transient Revenue** | **2,029,938** | **87.48** | **3,282,082** | **90.92** | **-1,252,144** | **3,083,387** | **88.95** | **-1,053,449** |
| 0 | 0.00 | 0 | 0.00 | 0 | 36,110 | 11.36 | -36,110 | Crew (Air) | 125,270 | 5.40 | 1,505 | 0.04 | 123,765 | 123,728 | 3.57 | 1,542 |
| **0** | **0.00** | **0** | **0.00** | **0** | **36,110** | **11.36** | **-36,110** | **Total Base Revenues** | **125,270** | **5.40** | **1,505** | **0.04** | **123,765** | **123,728** | **3.57** | **1,542** |
| 2,078 | 1.14 | 71,295 | 24.14 | -69,217 | 59,177 | 18.61 | -57,099 | Group- Corporate | 152,556 | 6.57 | 326,286 | 9.04 | -173,730 | 228,572 | 6.59 | -76,016 |
| **2,078** | **1.14** | **71,295** | **24.14** | **-69,217** | **59,177** | **18.61** | **-57,099** | **Total Group Revenue** | **152,556** | **6.57** | **326,286** | **9.04** | **-173,730** | **228,572** | **6.59** | **-76,016** |
| 1,255 | 0.69 | 0 | 0.00 | 1,255 | 1,994 | 0.63 | -739 | Guaranteed No-Show | 12,585 | 0.54 | 0 | 0.00 | 12,585 | 30,611 | 0.88 | -18,026 |
| **181,709** | **100.00** | **295,317** | **100.00** | **-113,609** | **317,947** | **100.00** | **-136,238** | **Total Rooms Revenue** | **2,320,349** | **100.00** | **3,609,874** | **100.00** | **-1,289,525** | **3,466,298** | **100.00** | **-1,145,949** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 403 | 21 | 556 | 18 | -153 | 808 | 26 | -405 | Rack/ Premium Rooms | 5,642 | 27 | 9,515 | 27 | -3,873 | 9,424 | 28 | -3,782 |
| 490 | 26 | 31 | 1 | 459 | 254 | 8 | 236 | Corporate Rooms | 4,702 | 22 | 2,652 | 8 | 2,050 | 3,619 | 11 | 1,083 |
| 979 | 52 | 464 | 15 | 516 | 799 | 26 | 180 | Discounts - Other  Rooms | 7,014 | 33 | 8,453 | 24 | -1,439 | 9,758 | 29 | -2,744 |
| 0 | 0 | 247 | 8 | -247 | 112 | 4 | -112 | Government Rooms | 713 | 3 | 2,152 | 6 | -1,439 | 1,881 | 6 | -1,168 |
| 0 | 0 | 1,174 | 38 | -1,174 | 16 | 1 | -16 | Locally Negotiated Corporate Rooms | 289 | 1 | 9,400 | 27 | -9,111 | 5,019 | 15 | -4,730 |
| **1,872** | **99** | **2,472** | **80** | **-600** | **1,989** | **64** | **-117** | **Total Transient Stats** | **18,360** | **87** | **32,172** | **91** | **-13,812** | **29,701** | **87** | **-11,341** |
| 0 | 0 | 0 | 0 | 0 | 707 | 23 | -707 | Crew (Air) Stats | 1,740 | 8 | 26 | 0 | 1,714 | 2,374 | 7 | -634 |
| **0** | **0** | **0** | **0** | **0** | **707** | **23** | **-707** | **Total Crew Stats** | **1,740** | **8** | **26** | **0** | **1,714** | **2,374** | **7** | **-634** |
| 22 | 1 | 618 | 20 | -596 | 401 | 13 | -379 | Group- Corporate Rooms | 1,050 | 5 | 3,133 | 9 | -2,083 | 2,112 | 6 | -1,062 |
| **22** | **1** | **618** | **20** | **-596** | **401** | **13** | **-379** | **Total Group Stats** | **1,050** | **5** | **3,133** | **9** | **-2,083** | **2,112** | **6** | **-1,062** |
| **1,894** | **100** | **3,090** | **100** | **-1,196** | **3,097** | **100** | **-1,203** | **TOTAL ROOM STATISTICS** | **21,150** | **100** | **35,331** | **100** | **-14,181** | **34,187** | **100** | **-13,037** |

**Other Room Stats**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 0 | 0 | 0 | 6 | 9 | 0 | -3 | Comp Rooms | 58 | 0 | 0 | 0 | 58 | 71 | 0 | -13 |
| 1,231 | 65 | 0 | 0 | 1,231 | 1,119 | 36 | 112 | Multiple Occupancy | 10,079 | 48 | 0 | 0 | 10,079 | 11,291 | 33 | -1,212 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GNS Stats | 0 | 0 | 0 | 0 | 0 | 2 | 0 | -2 |
| 751 | 40 | 0 | 0 | 751 | 210 | 7 | 541 | Out of Order Rooms | 11,051 | 52 | 0 | 0 | 11,051 | 1,274 | 4 | 9,777 |
| 3,984 | 210 | 0 | 0 | 3,984 | 4,773 | 154 | -789 | # of Guests | 36,752 | 174 | 0 | 0 | 36,752 | 51,282 | 150 | -14,530 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix

For Property: HWS Phoenix

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 112.07 | | 108.34 | | 3.73 | 123.69 | | -11.62 | Rack/Premium ADR | 121.63 | | 126.35 | | -4.72 | 126.21 | | -4.58 |
| 107.27 | | 134.42 | | -27.16 | 107.32 | | -0.05 | Corporate ADR | 120.62 | | 118.04 | | 2.58 | 110.91 | | 9.71 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 83.16 | | 90.08 | | -6.93 | 96.81 | | -13.65 | Discount ADR | 93.59 | | 103.54 | | -9.95 | 100.57 | | -6.98 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 119.38 | | -119.38 | 142.18 | | -142.18 | Government ADR | 143.47 | | 129.41 | | 14.06 | 135.03 | | 8.44 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 75.24 | | -75.24 | 82.75 | | -82.75 | Local Negotiated ADR | 79.30 | | 65.23 | | 14.07 | 54.04 | | 25.27 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **95.29** | | **90.62** | | **4.66** | **110.94** | | **-15.66** | **Total Transient ADR** | **110.56** | | **102.02** | | **8.55** | **103.81** | | **6.75** |
| 0.00 | | 0.00 | | 0.00 | 51.07 | | -51.07 | Crew ADR | 71.99 | | 57.00 | | 14.99 | 52.12 | | 19.88 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 94.45 | | 115.36 | | -20.91 | 147.57 | | -53.12 | Group - Corporate ADR | 145.29 | | 104.15 | | 41.14 | 108.23 | | 37.07 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **94.45** | | **115.36** | | **-20.91** | **147.57** | | **-53.12** | **Total Group ADR** | **145.29** | | **104.15** | | **41.14** | **108.23** | | **37.07** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix

For Property: HWS Phoenix

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 6,894 | 3.64 | 6,940 | 2.25 | -46 | 5,513 | 1.78 | 1,381 | FD/ Guest Service Reps | 43,605 | 2.06 | 79,347 | 2.25 | -35,742 | 81,238 | 2.38 | -37,632 |
| 0 | 0.00 | 2,684 | 0.87 | -2,684 | 0 | 0.00 | | FD/Supervisor | 5,161 | 0.24 | 29,975 | 0.85 | -24,814 | 545 | 0.02 | 4,616 |
| 989 | 0.52 | 3,810 | 1.23 | -2,821 | 3,339 | 1.08 | -2,350 | Executive Housekeeper | 31,139 | 1.47 | 41,414 | 1.17 | -10,275 | 27,801 | 0.81 | 3,338 |
| 1,872 | 0.99 | 2,355 | 0.76 | -483 | 2,963 | 0.96 | -1,091 | Asst Exec Housekeeper/ Inspectress | 13,113 | 0.62 | 26,301 | 0.74 | -13,188 | 23,717 | 0.69 | -10,604 |
| 9,051 | 4.78 | 17,648 | 5.71 | -8,597 | 14,046 | 4.54 | -4,995 | Housekeepers | 69,059 | 3.27 | 201,787 | 5.71 | -132,728 | 164,900 | 4.82 | -95,842 |
| 5,066 | 2.67 | 6,559 | 2.12 | -1,493 | 4,535 | 1.46 | 531 | Housemen | 31,439 | 1.49 | 76,749 | 2.17 | -45,310 | 46,613 | 1.36 | -15,174 |
| 2,759 | 1.46 | 2,307 | 0.75 | 452 | 3,678 | 1.19 | -919 | Laundry | 14,391 | 0.68 | 26,380 | 0.75 | -11,989 | 32,485 | 0.95 | -18,094 |
| 0 | 0.00 | 3,893 | 1.26 | -3,893 | 4,234 | 1.37 | -4,234 | Comp Breakfast Hostess | 10,556 | 0.50 | 43,474 | 1.23 | -32,918 | 45,160 | 1.32 | -34,604 |
| 0 | 0.00 | 1,474 | 0.48 | -1,474 | 1,257 | 0.41 | -1,257 | Evening Social Host | 3,557 | 0.17 | 16,458 | 0.47 | -12,901 | 13,681 | 0.40 | -10,124 |
| 3,450 | 1.82 | 3,240 | 1.05 | 210 | 4,366 | 1.41 | -916 | Night Audit | 37,394 | 1.77 | 36,180 | 1.02 | 1,214 | 35,706 | 1.04 | 1,688 |
| 2,570 | 1.36 | 3,852 | 1.25 | -1,282 | 3,590 | 1.16 | -1,020 | Payroll Taxes | 21,815 | 1.03 | 43,092 | 1.22 | -21,277 | 36,411 | 1.07 | -14,595 |
| -172 | -0.09 | 954 | 0.31 | -1,126 | 498 | 0.16 | -670 | Employee Benefits | -354 | -0.02 | 10,494 | 0.30 | -10,848 | 9,871 | 0.29 | -10,225 |
| 1,165 | 0.62 | 1,251 | 0.40 | -86 | 664 | 0.21 | 501 | Vacation /PTO | 15,077 | 0.71 | 13,761 | 0.39 | 1,316 | 14,398 | 0.42 | 679 |
| 288 | 0.15 | 1,336 | 0.43 | -1,048 | 970 | 0.31 | -682 | Holiday | 3,372 | 0.16 | 6,680 | 0.19 | -3,308 | 7,779 | 0.23 | -4,407 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.06 | -200 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 410 | 0.01 | -410 |
| 3,968 | 2.10 | 0 | 0.00 | 3,968 | 0 | 0.00 | 3,968 | Contract Labor- Housekeepers | 22,920 | 1.08 | 0 | 0.00 | 22,920 | 0 | 0.00 | 22,920 |
| **37,901** | **20.01** | **58,303** | **18.87** | **-20,402** | **49,852** | **16.10** | **-11,951** | Total P/R & R/Benefits- Rooms | **322,245** | **15.24** | **652,092** | **18.46** | **-329,848** | **540,714** | **15.82** | **-218,469** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 216 | 0.07 | -216 | 176 | 0.06 | -176 | Newspapers | 622 | 0.03 | 2,473 | 0.07 | -1,852 | 2,018 | 0.06 | -1,396 |
| 2,708 | 1.43 | 10,043 | 3.25 | -7,335 | 9,083 | 2.93 | -6,375 | Comp Breakfast | 33,928 | 1.60 | 114,826 | 3.25 | -80,897 | 116,422 | 3.41 | -82,494 |
| 46 | 0.02 | 100 | 0.03 | -54 | 0 | 0.00 | 46 | Comp Breakfast- Equipment | 297 | 0.01 | 6,000 | 0.17 | -5,703 | 6,708 | 0.20 | -6,411 |
| 0 | 0.00 | 300 | 0.10 | -300 | 663 | 0.21 | -663 | Rooms- Promotion | 1,459 | 0.07 | 3,300 | 0.09 | -1,841 | 2,072 | 0.06 | -613 |
| 0 | 0.00 | 402 | 0.13 | -402 | 948 | 0.31 | -948 | Kitchen Furnishings | 1,152 | 0.05 | 4,593 | 0.13 | -3,441 | 4,830 | 0.14 | -3,677 |
| 1,781 | 0.94 | 247 | 0.08 | 1,534 | 239 | 0.08 | 1,542 | Laundry Supplies | 3,036 | 0.14 | 2,826 | 0.08 | 210 | 2,914 | 0.09 | 122 |
| 21 | 0.01 | 1,700 | 0.55 | -1,679 | 1,943 | 0.63 | -1,922 | Linen Supplies | 6,210 | 0.29 | 19,432 | 0.55 | -13,222 | 17,681 | 0.52 | -11,471 |
| 1,249 | 0.66 | 2,540 | 0.82 | -1,291 | 2,019 | 0.65 | -770 | Cable TV | 14,054 | 0.66 | 27,940 | 0.79 | -13,886 | 27,762 | 0.81 | -13,708 |
| 441 | 0.23 | 441 | 0.14 | 0 | 441 | 0.14 | 0 | HSIA Support | 4,754 | 0.22 | 4,851 | 0.14 | -97 | 4,851 | 0.14 | -97 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 5,000 | 0.14 | -5,000 | 0 | 0.00 | 0 |
| 997 | 0.53 | 1,854 | 0.60 | -857 | 7,283 | 2.35 | -6,286 | Reservations Expense | 10,367 | 0.49 | 21,199 | 0.60 | -10,831 | 32,088 | 0.94 | -21,721 |
| 1,475 | 0.78 | 2,997 | 0.97 | -1,522 | 5,100 | 1.65 | -3,625 | Guest Room Supplies | 15,926 | 0.75 | 34,271 | 0.97 | -18,345 | 35,140 | 1.03 | -19,214 |
| 1,057 | 0.56 | 927 | 0.30 | 130 | 634 | 0.20 | 423 | Cleaning Supplies | 6,336 | 0.30 | 10,599 | 0.30 | -4,263 | 10,427 | 0.30 | -4,091 |
| 95 | 0.05 | 402 | 0.13 | -307 | 391 | 0.13 | -296 | Ecolab Core Supplies | 3,489 | 0.16 | 4,592 | 0.13 | -1,103 | 4,653 | 0.14 | -1,164 |
| 0 | 0.00 | 3,399 | 1.10 | -3,399 | 2,992 | 0.97 | -2,992 | Evening Social- Food | 7,645 | 0.36 | 38,864 | 1.10 | -31,219 | 35,428 | 1.04 | -27,783 |
| 5 | 0.00 | 618 | 0.20 | -613 | 543 | 0.18 | -538 | Evening Social- Beverage | 1,955 | 0.09 | 7,066 | 0.20 | -5,112 | 7,699 | 0.23 | -5,745 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Evening Social- Equipment | 253 | 0.01 | 275 | 0.01 | -22 | 1,051 | 0.03 | -798 |
| 5,233 | 2.76 | 7,262 | 2.35 | -2,029 | 4,960 | 1.60 | 273 | Travel Agents Commission | 68,742 | 3.25 | 83,028 | 2.35 | -14,286 | 77,467 | 2.27 | -8,725 |
| 145 | 0.08 | 250 | 0.08 | -105 | 506 | 0.16 | -362 | Uniforms | 1,723 | 0.08 | 2,750 | 0.08 | -1,027 | 5,046 | 0.15 | -3,324 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,057 | 0.34 | -1,057 | Walk Expense | 973 | 0.05 | 0 | 0.00 | 973 | 2,097 | 0.06 | -1,124 |
| 130 | 0.07 | 0 | 0.00 | 130 | 0 | 0.00 | 130 | COVID 19 Supplies | 1,843 | 0.09 | 0 | 0.00 | 1,843 | 0 | 0.00 | 1,843 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15,384 | 8.12 | 33,722 | 10.91 | -18,338 | 38,978 | 12.59 | -23,594 Total Operating - Rooms | 184,763 | 8.74 | 393,886 | 11.15 | -209,122 | 396,353 | 11.59 | -211,590 |
| 53,285 | 28.13 | 92,025 | 29.78 | -38,740 | 88,830 | 28.68 | -35,545 Total Expenses- Rooms | 507,008 | 23.97 | 1,045,978 | 29.61 | -538,970 | 937,067 | 27.41 | -430,059 |
| 128,424 | 67.81 | 203,293 | 65.79 | -74,869 | 229,117 | 73.98 | -100,693 Net Income- Rooms | 1,813,341 | 85.74 | 2,563,896 | 72.57 | -750,555 | 2,529,231 | 73.98 | -715,890 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Cost of Good Sold | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Operating Expense- Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | N.I.- Food Department | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

12/14/2020 at 11:13:06 AM

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Payroll | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Operating- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Costs | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Net Income- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Covers** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

12/14/2020 at 11:13:06 AM

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 47 | 0.00 | 50 | 0.00 | -3 | 12 | 0.00 | 34 | Long Distance | 407 | 0.00 | 550 | 0.00 | -143 | 535 | 0.00 | -128 |
| 109 | 0.00 | 192 | 0.00 | -83 | 129 | 0.00 | -20 | Internet Access Fees | 1,535 | 0.00 | 2,112 | 0.00 | -578 | 1,922 | 0.00 | -387 |
| **156** | **0.00** | **242** | **0.00** | **-86** | **141** | **0.00** | **15** | **Total Phone Revenues** | **1,942** | **0.00** | **2,662** | **0.00** | **-720** | **2,456** | **0.00** | **-515** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 705 | 0.22 | -705 | COS-Local | 1 | 0.00 | 0 | 0.00 | 1 | 7,518 | 0.21 | -7,517 |
| 732 | 1,564.44 | 691 | 1,382.00 | 41 | 0 | 0.00 | 732 | COS-Long Distance | 8,005 | 1,966.78 | 7,601 | 1,382.00 | 404 | 0 | 0.00 | 8,005 |
| 1,400 | 1,285.58 | 1,400 | 729.17 | 0 | 1,400 | 1,087.80 | 0 | COS-HSIA ISP | 15,640 | 1,019.22 | 15,400 | 729.17 | 240 | 15,400 | 801.39 | 240 |
| **2,132** | **0.00** | **2,091** | **0.00** | **41** | **2,105** | **0.00** | **27** | **Total COS- Comm** | **23,646** | **0.00** | **23,001** | **0.00** | **645** | **22,918** | **0.00** | **729** |
| **-1,977** | **0.00** | **-1,849** | **0.00** | **-128** | **-1,964** | **0.00** | **-13** | **Gross Margin- Comm** | **-21,705** | **0.00** | **-20,339** | **0.00** | **-1,366** | **-20,461** | **0.00** | **-1,243** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,060 | 0.00 | 1,100 | 0.00 | -40 | 1,292 | 0.00 | -232 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 68 | 0.00 | 0 | 0.00 | 68 | 125 | 0.00 | -58 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,128** | **0.00** | **1,100** | **0.00** | **28** | **1,417** | **0.00** | **-289** |
| **2,077** | **0.00** | **1,949** | **0.00** | **128** | **2,064** | **0.00** | **13** | **N.I.- Comm Dept** | **22,832** | **0.00** | **21,439** | **0.00** | **1,393** | **21,878** | **0.00** | **954** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 85 | 1.46 | -85 | 235 | 3.98 | -235 | Laundry/Valet | 136 | 0.27 | 935 | 1.43 | -799 | 1,110 | 1.71 | -974 |
| 0 | 0.00 | 0 | 0.00 | 0 | 458 | 7.76 | -458 | Movie Income | -22 | -0.04 | 0 | 0.00 | -22 | 4,112 | 6.34 | -4,134 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,648 | 44.88 | -2,648 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 30,489 | 47.02 | -30,489 |
| 313 | 8.53 | 350 | 6.02 | -37 | 720 | 12.20 | -407 | Vending | 4,547 | 8.92 | 3,850 | 5.90 | 697 | 5,544 | 8.55 | -997 |
| 445 | 12.13 | 600 | 10.31 | -155 | 450 | 7.63 | -5 | Pet Fees | 6,626 | 12.99 | 6,600 | 10.12 | 26 | 6,070 | 9.36 | 557 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Fax | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 75 | 0.15 | 0 | 0.00 | 75 | -5 | -0.01 | 80 |
| 0 | 0.00 | 300 | 5.16 | -300 | 0 | 0.00 | 0 | Late Cancellation Income | 2,682 | 5.26 | 3,300 | 5.06 | -618 | 0 | 0.00 | 2,682 |
| 65 | 1.78 | 250 | 4.30 | -185 | 0 | 0.00 | 65 | Smoking Fee | 3,409 | 6.69 | 2,750 | 4.22 | 659 | 2,250 | 3.47 | 1,159 |
| 1,389 | 37.86 | 1,389 | 23.88 | 0 | 1,389 | 23.54 | 0 | Space Rental | 15,279 | 29.96 | 15,279 | 23.43 | 0 | 15,279 | 23.56 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Room Service | 3,600 | 7.06 | 0 | 0.00 | 3,600 | 0 | 0.00 | 3,600 |
| 1,457 | 39.71 | 2,843 | 48.87 | -1,386 | 0 | 0.00 | 1,457 | Market Sales | 14,660 | 28.75 | 32,505 | 49.84 | -17,844 | 0 | 0.00 | 14,660 |
| **3,669** | **100.00** | **5,817** | **100.00** | **-2,148** | **5,900** | **100.00** | **-2,231** | **Total Miscellaneous Revenues** | **50,993** | **100.00** | **65,219** | **100.00** | **-14,225** | **64,849** | **100.00** | **-13,855** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 77 | 90.00 | -77 | 140 | 59.72 | -140 | COS-Laundry/Valet | 113 | 82.93 | 842 | 90.00 | -729 | 927 | 83.51 | -814 |
| 783 | 21.34 | 0 | 0.00 | 783 | 676 | 11.46 | 107 | COS-Movies | 6,162 | 12.08 | 0 | 0.00 | 6,162 | 6,644 | 10.25 | -482 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,239 | 46.81 | -1,239 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 16,804 | 55.12 | -16,804 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS- Room Service | 369 | 0.72 | 0 | 0.00 | 369 | 0 | 0.00 | 369 |
| 408 | 28.02 | 1,421 | 50.00 | -1,013 | 0 | 0.00 | 408 | COS- Market | 5,820 | 39.70 | 16,252 | 50.00 | -10,432 | 0 | 0.00 | 5,820 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS- Market Beer/Wine | 1 | 0.00 | 0 | 0.00 | 1 | 0 | 0.00 | 1 |
| **1,191** | **32.47** | **1,498** | **25.75** | **-307** | **2,056** | **34.84** | **-864** | **Total COS- Miscellaneous** | **12,466** | **24.45** | **17,094** | **26.21** | **-4,628** | **24,376** | **37.59** | **-11,910** |
| 750 | 83.33 | 600 | 100.00 | 150 | 2,000 | 74.90 | -1,250 | Banquet Room Rental | 7,463 | 75.42 | 6,600 | 100.00 | 863 | 10,015 | 80.81 | -2,552 |
| 0 | 0.00 | 0 | 0.00 | 0 | 224 | 8.38 | -224 | Banquet Room F & B | 1,352 | 13.67 | 0 | 0.00 | 1,352 | 656 | 5.29 | 697 |
| 0 | 0.00 | 0 | 0.00 | 0 | 47 | 1.75 | -47 | Banquet Room AV Rental | 25 | 0.25 | 0 | 0.00 | 25 | 247 | 1.99 | -222 |
| 150 | 3.28 | 0 | 0.00 | 150 | 400 | 4.67 | -250 | Banquet Room Setup Service Charge | 1,055 | 1.73 | 0 | 0.00 | 1,055 | 1,476 | 1.91 | -421 |
| **900** | **100.00** | **600** | **100.00** | **300** | **2,670** | **100.00** | **-1,770** | **Total Meeting Room Revenues** | **9,895** | **100.00** | **6,600** | **100.00** | **3,295** | **12,393** | **100.00** | **-2,498** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **3,378** | **92.06** | **4,919** | **84.56** | **-1,541** | **6,514** | **110.42** | **-3,137** | **Total Miscellaneous Profit** | **48,423** | **94.96** | **54,725** | **83.91** | **-6,302** | **52,866** | **81.52** | **-4,443** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix

For Property: HWS Phoenix

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 6,029 | 3.24 | 6,666 | 2.21 | -637 | 6,346 | 1.94 | -317 | General Manager | 70,703 | 2.97 | 73,326 | 1.99 | -2,623 | 74,154 | 2.09 | -3,452 |
| 1,854 | 1.00 | 3,471 | 1.15 | -1,617 | 3,379 | 1.03 | -1,525 | Assistant General Manager | 38,278 | 1.61 | 37,937 | 1.03 | 341 | 27,862 | 0.79 | 10,416 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Operations Manager | 0 | 0.00 | 0 | 0.00 | 0 | -545 | -0.02 | 545 |
| 724 | 0.39 | 885 | 0.29 | -160 | 929 | 0.28 | -205 | Payroll Taxes | 8,603 | 0.36 | 8,630 | 0.23 | -28 | 8,426 | 0.24 | 177 |
| 1,314 | 0.71 | 523 | 0.17 | 791 | 385 | 0.12 | 929 | Employee Benefits | 14,874 | 0.62 | 5,753 | 0.16 | 9,121 | 5,086 | 0.14 | 9,788 |
| 1,558 | 0.84 | 0 | 0.00 | 1,558 | 0 | 0.00 | 1,558 | Vacation /PTO | 9,373 | 0.39 | 0 | 0.00 | 9,373 | 7,227 | 0.20 | 2,146 |
| 296 | 0.16 | 0 | 0.00 | 296 | 454 | 0.14 | -158 | Holiday | 2,568 | 0.11 | 0 | 0.00 | 2,568 | 1,045 | 0.03 | 1,523 |
| 0 | 0.00 | 2,150 | 0.71 | -2,150 | 1,500 | 0.46 | -1,500 | Bonus/Incentive Pay | 1,666 | 0.07 | 8,600 | 0.23 | -6,934 | 6,895 | 0.19 | -5,229 |
| **11,775** | **6.32** | **13,695** | **4.54** | **-1,920** | **12,993** | **3.98** | **-1,218** | **Total P/R & R/B- A&G** | **146,064** | **6.13** | **134,246** | **3.65** | **11,818** | **130,150** | **3.67** | **15,914** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.12 | -350 | 477 | 0.15 | -477 | Employee Relations | 1,704 | 0.07 | 4,400 | 0.12 | -2,696 | 5,300 | 0.15 | -3,596 |
| 2,000 | 1.07 | 2,000 | 0.66 | 0 | 2,000 | 0.61 | 0 | Accounting Fees | 22,000 | 0.92 | 22,000 | 0.60 | 0 | 22,000 | 0.62 | 0 |
| 1,414 | 0.76 | 1,300 | 0.43 | 114 | 1,757 | 0.54 | -342 | Data Processing | 17,008 | 0.71 | 14,336 | 0.39 | 2,672 | 14,118 | 0.40 | 2,891 |
| 119 | 0.06 | 300 | 0.10 | -181 | 752 | 0.23 | -633 | Office Supplies | 2,900 | 0.12 | 3,300 | 0.09 | -400 | 4,927 | 0.14 | -2,027 |
| 55 | 0.03 | 55 | 0.02 | 0 | 55 | 0.02 | 0 | Muzak | 587 | 0.02 | 605 | 0.02 | -18 | 894 | 0.03 | -307 |
| 0 | 0.00 | 300 | 0.10 | -300 | 1 | 0.00 | -1 | Travel & Lodging | 3,517 | 0.15 | 8,700 | 0.24 | -5,183 | 14,212 | 0.40 | -10,694 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 30 | 0.00 | 0 | 0.00 | 30 | 1,242 | 0.04 | -1,212 |
| 0 | 0.00 | 75 | 0.02 | -75 | 75 | 0.02 | -75 | Telephone | 188 | 0.01 | 825 | 0.02 | -637 | 750 | 0.02 | -562 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 3,727 | 0.16 | 3,428 | 0.09 | 299 | 3,833 | 0.11 | -106 |
| 57 | 0.03 | 60 | 0.02 | -3 | 59 | 0.02 | -2 | Postage | 730 | 0.03 | 660 | 0.02 | 70 | 1,165 | 0.03 | -435 |
| 0 | 0.00 | 70 | 0.02 | -70 | 0 | 0.00 | 0 | Recruitment | 900 | 0.04 | 1,450 | 0.04 | -550 | 1,502 | 0.04 | -602 |
| 190 | 0.10 | 180 | 0.06 | 10 | 273 | 0.08 | -83 | Employment Screening/ Drug Testing | 1,797 | 0.08 | 1,980 | 0.05 | -183 | 2,072 | 0.06 | -275 |
| 0 | 0.00 | 0 | 0.00 | 0 | 76 | 0.00 | -76 | Training | 2,260 | 0.09 | 2,050 | 0.06 | 210 | 1,121 | 0.03 | 1,139 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 174 | 0.00 | -174 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Security Service | 78 | 0.00 | 0 | 0.00 | 78 | 8,922 | 0.25 | -8,844 |
| 135 | 0.07 | 165 | 0.05 | -30 | 150 | 0.05 | -15 | Dues/Subscriptions | 1,963 | 0.08 | 1,815 | 0.05 | 148 | 4,210 | 0.12 | -2,247 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 277 | 0.01 | -277 |
| 4,431 | 2.38 | 7,640 | 2.53 | -3,209 | 9,472 | 2.90 | -5,041 | Credit Card Commissions | 51,635 | 2.17 | 93,214 | 2.53 | -41,579 | 88,516 | 2.50 | -36,881 |
| -3,808 | -2.04 | 0 | 0.00 | -3,808 | -1,734 | -0.53 | -2,075 | Cash Over/Short | -4,463 | -0.19 | 0 | 0.00 | -4,463 | -8,587 | -0.24 | 4,124 |
| 104 | 0.06 | 98 | 0.03 | 6 | 101 | 0.03 | 3 | Equipment Rental | 1,120 | 0.05 | 1,478 | 0.04 | -358 | 1,553 | 0.04 | -433 |
| 460 | 0.25 | 350 | 0.12 | 110 | 458 | 0.14 | 2 | Payroll Services | 5,019 | 0.21 | 3,500 | 0.10 | 1,519 | 5,738 | 0.16 | -719 |
| 834 | 0.45 | 1,483 | 0.49 | -649 | 1,467 | 0.45 | -634 | Bank Charges | 13,298 | 0.56 | 16,313 | 0.44 | -3,015 | 16,304 | 0.46 | -3,006 |
| -77 | -0.04 | 0 | 0.00 | -77 | 1,289 | 0.39 | -1,367 | Chargebacks | 2,077 | 0.09 | 0 | 0.00 | 2,077 | 4,237 | 0.12 | -2,160 |
| 1,100 | 0.59 | 1,000 | 0.33 | 100 | 1,162 | 0.36 | -62 | Workers Comp Insurance | 10,800 | 0.45 | 12,120 | 0.33 | -1,320 | 13,332 | 0.38 | -2,532 |
| **7,013** | **3.77** | **15,426** | **5.11** | **-8,413** | **17,892** | **5.48** | **-10,878** | **Total Operating- A&G** | **138,875** | **5.83** | **192,174** | **5.22** | **-53,299** | **207,811** | **5.86** | **-68,936** |
| **18,788** | **10.09** | **29,121** | **9.65** | **-10,332** | **30,885** | **9.46** | **-12,097** | **Total Expenses- A&G** | **284,939** | **11.97** | **326,420** | **8.87** | **-41,481** | **337,961** | **9.54** | **-53,021** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 6,539 | 3.51 | 5,757 | 1.91 | 782 | 7,703 | 2.36 | -1,165 | Director of Sales | 56,190 | 2.36 | 62,919 | 1.71 | -6,729 | 41,680 | 1.18 | 14,510 |
| 0 | 0.00 | 0 | 0.00 | 0 | 10 | 0.00 | -10 | Sales Manager | 110 | 0.00 | 0 | 0.00 | 110 | 183 | 0.01 | -72 |
| 452 | 0.24 | 1,161 | 0.38 | -709 | 815 | 0.25 | -363 | Revenue Management | 6,444 | 0.27 | 12,770 | 0.35 | -6,326 | 9,374 | 0.26 | -2,930 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 1,893 | 0.05 | -1,377 | 0 | 0.00 | 516 |
| 436 | 0.23 | 504 | 0.17 | -68 | 0 | 0.00 | 436 | Payroll Taxes | 4,449 | 0.19 | 5,066 | 0.14 | -617 | 2,819 | 0.08 | 1,631 |
| 1,609 | 0.86 | 642 | 0.21 | 967 | 0 | 0.00 | 1,609 | Employee Benefits | 12,004 | 0.50 | 7,062 | 0.19 | 4,942 | 2,360 | 0.07 | 9,644 |
| 100 | 0.05 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Vacation / PTO | 4,424 | 0.19 | 0 | 0.00 | 4,424 | 0 | 0.00 | 4,424 |
| 262 | 0.14 | 0 | 0.00 | 262 | 0 | 0.00 | 262 | Holiday | 1,255 | 0.05 | 0 | 0.00 | 1,255 | 212 | 0.01 | 1,044 |
| 0 | 0.00 | 1,033 | 0.34 | -1,033 | 107 | 0.03 | -107 | Bonus/Incentive Pay | 247 | 0.01 | 4,132 | 0.11 | -3,885 | 2,155 | 0.06 | -1,908 |
| **9,397** | **5.04** | **9,269** | **3.07** | **129** | **8,635** | **2.64** | **762** | **Total P/R & R/B- Sales** | **85,640** | **3.60** | **93,843** | **2.55** | **-8,203** | **58,782** | **1.66** | **26,858** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 20 | 0.01 | -20 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 220 | 0.01 | -220 | 0 | 0.00 | 0 |
| 0 | 0.00 | 20 | 0.01 | -20 | 105 | 0.03 | -105 | Office Supplies | 203 | 0.01 | 220 | 0.01 | -17 | 575 | 0.02 | -372 |
| 0 | 0.00 | 25 | 0.01 | -25 | 5 | 0.00 | -5 | Travel & Lodging | 1,956 | 0.08 | 3,000 | 0.08 | -1,044 | 5,757 | 0.16 | -3,801 |
| 0 | 0.00 | 30 | 0.01 | -30 | 211 | 0.06 | -211 | Meals & Entertainment | 80 | 0.00 | 330 | 0.01 | -250 | 1,361 | 0.04 | -1,281 |
| 23 | 0.01 | 500 | 0.17 | -477 | 0 | 0.00 | 23 | Promotions | 190 | 0.01 | 1,800 | 0.05 | -1,610 | 849 | 0.02 | -659 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 100 | 0.00 | 550 | 0.01 | -450 | 300 | 0.01 | -200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 7 | 0.00 | -7 | Sales Training | 1,787 | 0.08 | 2,000 | 0.05 | -213 | 150 | 0.00 | 1,637 |
| 250 | 0.13 | 0 | 0.00 | 250 | 0 | 0.00 | 250 | Dues & Subscriptions | 4,452 | 0.19 | 3,071 | 0.08 | 1,381 | 6,806 | 0.19 | -2,354 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.06 | -200 | e Commerce Costs | 100 | 0.00 | 400 | 0.01 | -300 | 3,093 | 0.09 | -2,993 |
| 812 | 0.44 | 450 | 0.15 | 362 | 1,091 | 0.33 | -279 | Brand Paid Search | 8,871 | 0.37 | 4,950 | 0.13 | 3,921 | 9,110 | 0.26 | -239 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 600 | 0.02 | -600 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Magazine Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 1,115 | 0.03 | -1,115 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| **1,085** | **0.58** | **1,095** | **0.36** | **-10** | **1,620** | **0.50** | **-535** | **Total Operating- Sales** | **17,740** | **0.74** | **17,866** | **0.49** | **-126** | **29,136** | **0.82** | **-11,397** |
| **10,482** | **5.63** | **10,364** | **3.43** | **118** | **10,255** | **3.14** | **227** | **Total Expenses-Sales** | **103,380** | **4.34** | **111,709** | **3.03** | **-8,329** | **87,918** | **2.48** | **15,461** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix

For Property: HWS Phoenix

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| -1,121 | -0.59 | 4,192 | 1.36 | -5,313 | 4,203 | 1.36 | -5,325 | Chief Engineer | 25,451 | 1.20 | 46,812 | 1.32 | -21,361 | 49,602 | 1.45 | -24,152 |
| 1,194 | 0.63 | 2,552 | 0.83 | -1,358 | 2,096 | 0.68 | -903 | General Maintenance | 9,592 | 0.45 | 28,072 | 0.79 | -18,480 | 25,434 | 0.74 | -15,842 |
| 16 | 0.01 | 445 | 0.14 | -429 | 502 | 0.16 | -486 | Payroll Taxes | 3,051 | 0.14 | 4,942 | 0.14 | -1,891 | 5,475 | 0.16 | -2,425 |
| 0 | 0.00 | 517 | 0.17 | -517 | 551 | 0.18 | -551 | Employee Benefits | 3,838 | 0.18 | 5,687 | 0.16 | -1,849 | 5,420 | 0.16 | -1,582 |
| 136 | 0.07 | 0 | 0.00 | 136 | 309 | 0.10 | -173 | Holiday | 618 | 0.03 | 0 | 0.00 | 618 | 1,499 | 0.04 | -881 |
| 50 | 0.03 | 0 | 0.00 | 50 | 295 | 0.10 | -245 | Vacation /PTO | 4,962 | 0.23 | 0 | 0.00 | 4,962 | 4,600 | 0.13 | 362 |
| **274** | **0.14** | **7,706** | **2.49** | **-7,432** | **7,958** | **2.57** | **-7,684** | **Total P/R & Related Expenses- Maintenance** | **47,511** | **2.25** | **85,513** | **2.42** | **-38,002** | **92,031** | **2.69** | **-44,520** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 247 | 0.08 | -247 | 287 | 0.09 | -287 | Laundry Equipment | 262 | 0.01 | 2,826 | 0.08 | -2,565 | 4,642 | 0.14 | -4,380 |
| 104 | 0.05 | 865 | 0.28 | -762 | 422 | 0.14 | -319 | Building Maintenance | 982 | 0.05 | 9,893 | 0.28 | -8,911 | 9,685 | 0.28 | -8,703 |
| 105 | 0.06 | 247 | 0.08 | -142 | 351 | 0.11 | -246 | Light Bulbs | 718 | 0.03 | 2,826 | 0.08 | -2,109 | 2,584 | 0.08 | -1,866 |
| 0 | 0.00 | 155 | 0.05 | -155 | 155 | 0.05 | -155 | Electrical & Mechanical | 451 | 0.02 | 1,767 | 0.05 | -1,315 | 743 | 0.02 | -292 |
| 401 | 0.21 | 927 | 0.30 | -526 | 707 | 0.23 | -306 | HVAC | 1,924 | 0.09 | 10,599 | 0.30 | -8,675 | 7,581 | 0.22 | -5,657 |
| 430 | 0.23 | 618 | 0.20 | -188 | 616 | 0.20 | -185 | Plumbing & Boiler | 8,946 | 0.42 | 7,066 | 0.20 | 1,879 | 8,379 | 0.25 | 567 |
| 0 | 0.00 | 247 | 0.08 | -247 | 0 | 0.00 | 0 | Pool | 2,125 | 0.10 | 2,826 | 0.08 | -701 | 2,798 | 0.08 | -672 |
| 831 | 0.44 | 850 | 0.28 | -19 | 831 | 0.27 | 0 | Grounds & Landscaping | 7,863 | 0.37 | 12,250 | 0.35 | -4,387 | 9,415 | 0.28 | -1,552 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Interior Plants | 248 | 0.01 | 0 | 0.00 | 248 | 0 | 0.00 | 248 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 1,010 | 0.05 | 0 | 0.00 | 1,010 | 45 | 0.00 | 965 |
| -250 | -0.13 | 155 | 0.05 | -405 | 1,851 | 0.60 | -2,101 | Furniture & Fixtures | -2,379 | -0.11 | 1,767 | 0.05 | -4,146 | 3,282 | 0.10 | -5,661 |
| 0 | 0.00 | 185 | 0.06 | -185 | 271 | 0.09 | -271 | Painting | 297 | 0.01 | 2,120 | 0.06 | -1,823 | 1,356 | 0.04 | -1,059 |
| 42 | 0.02 | 200 | 0.06 | -158 | 9 | 0.00 | 33 | Carpet & Floor | 143 | 0.01 | 5,500 | 0.16 | -5,357 | 3,068 | 0.09 | -2,925 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 0 | 0.00 | 0 | 638 | 0.02 | -638 |
| 0 | 0.00 | 30 | 0.01 | -30 | 30 | 0.01 | -30 | Telephone | 60 | 0.00 | 330 | 0.01 | -270 | 325 | 0.01 | -265 |
| 0 | 0.00 | 247 | 0.08 | -247 | 1,499 | 0.48 | -1,499 | Kitchen Equipment | 2,390 | 0.11 | 2,826 | 0.08 | -436 | 4,978 | 0.15 | -2,588 |
| 0 | 0.00 | 93 | 0.03 | -93 | 0 | 0.00 | 0 | Locks & Keys | 155 | 0.01 | 1,060 | 0.03 | -905 | 1,033 | 0.03 | -878 |
| 0 | 0.00 | 247 | 0.08 | -247 | 329 | 0.11 | -329 | Radio & TV | 285 | 0.01 | 2,826 | 0.08 | -2,542 | 3,206 | 0.09 | -2,922 |
| 828 | 0.44 | 800 | 0.26 | 28 | 510 | 0.16 | 318 | Exterminating | 5,802 | 0.27 | 8,800 | 0.25 | -2,998 | 9,345 | 0.27 | -3,543 |
| 200 | 0.11 | 0 | 0.00 | 200 | 133 | 0.04 | 67 | Fire & Safety | 2,291 | 0.11 | 2,909 | 0.08 | -618 | 8,698 | 0.25 | -6,406 |
| 0 | 0.00 | 200 | 0.06 | -200 | 0 | 0.00 | 0 | Elevator | 5,189 | 0.25 | 6,144 | 0.17 | -955 | 8,648 | 0.25 | -3,459 |
| **2,691** | **1.42** | **6,313** | **2.04** | **-3,622** | **8,002** | **2.58** | **-5,311** | **Total Operating - R & M** | **38,762** | **1.83** | **84,336** | **2.39** | **-45,575** | **90,447** | **2.65** | **-51,685** |
| **2,965** | **1.57** | **14,019** | **4.54** | **-11,054** | **15,960** | **5.15** | **-12,995** | **Total Expenses- R & M** | **86,273** | **4.08** | **169,850** | **4.81** | **-83,577** | **182,478** | **5.34** | **-96,206** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 7,545 | 3.98 | 10,778 | 3.49 | -3,233 | 9,263 | 2.99 | -1,718 | Electricity | 129,477 | 6.12 | 148,095 | 4.19 | -18,618 | 141,084 | 4.13 | -11,606 |
| 463 | 0.24 | 2,038 | 0.66 | -1,575 | 635 | 0.21 | -172 | Gas | 6,829 | 0.32 | 14,993 | 0.42 | -8,164 | 11,507 | 0.34 | -4,678 |
| 741 | 0.39 | 2,778 | 0.90 | -2,037 | 4,133 | 1.33 | -3,392 | Water & Sewer | 36,642 | 1.73 | 36,377 | 1.03 | 265 | 35,912 | 1.05 | 730 |
| 1,999 | 1.06 | 1,140 | 0.37 | 859 | 755 | 0.24 | 1,244 | Waste Removal | 10,068 | 0.48 | 12,540 | 0.35 | -2,472 | 12,060 | 0.35 | -1,992 |
| **10,748** | **5.67** | **16,734** | **5.42** | **-5,986** | **14,786** | **4.77** | **-4,038** | **Total Expenses- Utilities** | **183,017** | **8.65** | **212,005** | **6.00** | **-28,988** | **200,562** | **5.87** | **-17,545** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 10,248 | 5.64 | 16,259 | 5.51 | -6,011 | 17,487 | 5.50 | -7,239 | Franchise Fees/ Royalties | 127,992 | 5.52 | 198,725 | 5.51 | -70,733 | 190,673 | 5.50 | -62,682 |
| 6,422 | 3.53 | 10,347 | 3.50 | -3,925 | 11,128 | 3.50 | -4,707 | Advertising | 81,350 | 3.51 | 126,461 | 3.50 | -45,112 | 122,072 | 3.52 | -40,722 |
| 271 | 0.15 | 7,472 | 2.53 | -7,201 | 19,971 | 6.28 | -19,701 | Frequent Traveler | 56,580 | 2.44 | 91,330 | 2.53 | -34,750 | 93,423 | 2.70 | -36,843 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 1,592 | 0.07 | 0 | 0.00 | 1,592 | 2,272 | 0.07 | -681 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 0 | 0.00 | 0 | 0.00 | 0 | 850 | 0.02 | -850 |
| **16,940** | **9.32** | **34,077** | **11.54** | **-17,137** | **48,587** | **15.28** | **-31,646** | **Total Franchise Fees Expense** | **267,512** | **11.53** | **416,515** | **11.54** | **-149,003** | **409,290** | **11.81** | **-141,778** |

12/14/2020 at 11:13:06 AM

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 4,657 | 2.50 | 7,549 | 2.50 | -2,892 | 8,163 | 2.50 | -3,506 | Management Fees | 59,530 | 2.50 | 92,109 | 2.50 | -32,579 | 88,616 | 2.50 | -29,086 |
| 4,237 | 2.27 | 0 | 0.00 | 4,237 | 0 | 0.00 | 4,237 | Management Fees- Owner | 15,241 | 0.64 | 0 | 0.00 | 15,241 | 0 | 0.00 | 15,241 |
| **8,894** | **4.77** | **7,549** | **2.50** | **1,345** | **8,163** | **2.50** | **731** | **Total Management Fees Expense** | **74,771** | **3.14** | **92,109** | **2.50** | **-17,338** | **88,616** | **2.50** | **-13,845** |

12/14/2020 at 11:13:06 AM

Page 19 of 22

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 14,205 | 7.63 | 14,205 | 4.71 | 0 | 13,792 | 4.22 | 414 | Ground Lease | 155,018 | 6.51 | 154,605 | 4.20 | 413 | 150,504 | 4.25 | 4,515 |
| 8,329 | 4.47 | 12,563 | 4.16 | -4,234 | 8,329 | 2.55 | 0 | FF & E Reserve | 91,614 | 3.85 | 138,193 | 3.75 | -46,579 | 108,900 | 3.07 | -17,286 |
| 15,136 | 8.13 | 15,136 | 5.02 | 0 | 9,440 | 2.89 | 5,696 | Real Estate Tax | 166,492 | 6.99 | 166,492 | 4.52 | 0 | 163,059 | 4.60 | 3,433 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Personal Property Tax | 70 | 0.00 | 0 | 0.00 | 70 | 0 | 0.00 | 70 |
| 5,655 | 3.04 | 5,377 | 1.78 | 278 | 5,135 | 1.57 | 520 | Insurance | 60,501 | 2.54 | 59,042 | 1.60 | 1,459 | 56,411 | 1.59 | 4,090 |
| **43,325** | **23.26** | **47,281** | **15.67** | **-3,956** | **36,695** | **11.24** | **6,630** | **TOTAL FIXED EXPENSES** | **473,695** | **19.89** | **518,332** | **14.08** | **-44,637** | **478,873** | **13.51** | **-5,178** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix

For Property: HWS Phoenix

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 10,933 | 3.35 | -10,933 | Owners Expense | 11,187 | 0.47 | 0 | 0.00 | 11,187 | 16,476 | 0.46 | -5,289 |
| 38,823 | 20.84 | 0 | 0.00 | 38,823 | 38,823 | 11.89 | 0 | Depreciation | 427,053 | 17.93 | 0 | 0.00 | 427,053 | 427,053 | 12.05 | 0 |
| 2,963 | 1.59 | 0 | 0.00 | 2,963 | 2,963 | 0.91 | 0 | Amortization Expense | 32,593 | 1.37 | 0 | 0.00 | 32,593 | 32,593 | 0.92 | 0 |
| 32,498 | 17.45 | 32,498 | 10.77 | 0 | 32,298 | 9.89 | 200 | Interest Expense | 357,300 | 15.00 | 357,482 | 9.71 | -182 | 360,052 | 10.16 | -2,753 |
| 0 | 0.00 | 3,020 | 1.00 | -3,020 | 3,265 | 1.00 | -3,265 | Asset Management Fee | 10,339 | 0.43 | 36,844 | 1.00 | -26,505 | 35,400 | 1.00 | -25,061 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | 0 | 0.00 | 0 | 0.00 | 0 | -1,737 | -0.05 | 1,737 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uninsured Loss | 3,364 | 0.14 | 0 | 0.00 | 3,364 | 0 | 0.00 | 3,364 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 8,251 | 0.35 | 0 | 0.00 | 8,251 | 0 | 0.00 | 8,251 |
| **74,284** | **39.88** | **35,518** | **11.77** | **38,766** | **88,281** | **27.04** | **-13,997** | **Total Other** | **850,087** | **35.70** | **394,326** | **10.71** | **455,761** | **869,837** | **24.55** | **-19,751** |

12/14/2020 at 11:13:06 AM

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree

For Property: HWS Raleigh Crabtree

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 4,110 | | 4,110 | | 0 | 4,110 | | 0 | Total Rooms Available | 45,895 | | 45,895 | | 0 | 45,758 | | 137 |
| 1,746 | | 3,355 | | -1,609 | 3,291 | | -1,545 | Total Rooms Sold | 21,893 | | 36,500 | | -14,607 | 35,722 | | -13,829 |
| **42.48%** | | **81.63%** | | **-39.15%** | **80.07%** | | **-37.59%** | Occupancy % | **47.70%** | | **79.53%** | | **-31.83%** | **78.07%** | | **-30.36%** |
| **97.42** | | **130.73** | | **-33.31** | **128.31** | | **-30.89** | Average Rate | **102.59** | | **125.37** | | **-22.78** | **123.71** | | **-21.12** |
| **41.38** | | **106.72** | | **-65.33** | **102.74** | | **-61.36** | REVPAR | **48.94** | | **99.71** | | **-50.77** | **96.57** | | **-47.64** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 170,090 | 96.19 | 438,599 | 96.37 | -268,510 | 422,265 | 97.49 | -252,175 | ROOMS | 2,245,982 | 96.93 | 4,576,152 | 96.46 | -2,330,170 | 4,419,016 | 96.44 | -2,173,034 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 6,736 | 3.81 | 16,515 | 3.63 | -9,779 | 10,883 | 2.51 | -4,147 | MISCELLANEOUS | 71,196 | 3.07 | 167,895 | 3.54 | -96,699 | 162,927 | 3.56 | -91,731 |
| **176,826** | **100.00** | **455,115** | **100.00** | **-278,289** | **433,148** | **100.00** | **-256,322** | TOTAL REVENUES | **2,317,178** | **100.00** | **4,744,047** | **100.00** | **-2,426,869** | **4,581,943** | **100.00** | **-2,264,765** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 44,836 | 26.36 | 97,271 | 22.18 | -52,435 | 84,191 | 19.94 | -39,355 | ROOMS EXPENSE | 569,527 | 25.36 | 1,071,576 | 23.42 | -502,049 | 998,439 | 22.59 | -428,912 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,441 | 21.39 | 3,350 | 20.28 | -1,909 | 2,794 | 25.67 | -1,353 | MISCELLANEOUS EXPENSE | 13,854 | 19.46 | 35,411 | 21.09 | -21,557 | 41,438 | 25.43 | -27,584 |
| **46,277** | **26.17** | **100,620** | **22.11** | **-54,344** | **86,985** | **20.08** | **-40,708** | TOTAL DEPARTMENTAL EXPENSES | **583,382** | **25.18** | **1,106,987** | **23.33** | **-523,606** | **1,039,878** | **22.70** | **-456,496** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 125,254 | 73.64 | 341,328 | 77.82 | -216,075 | 338,074 | 80.06 | -212,820 | ROOMS PROFIT | 1,676,454 | 74.64 | 3,504,576 | 76.58 | -1,828,121 | 3,420,577 | 77.41 | -1,744,122 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 5,295 | 78.61 | 13,166 | 79.72 | -7,870 | 8,089 | 74.33 | -2,794 | MISCELLANEOUS PROFIT | 57,342 | 80.54 | 132,484 | 78.91 | -75,142 | 121,489 | 74.57 | -64,147 |
| **130,549** | **73.83** | **354,494** | **77.89** | **-223,945** | **346,163** | **79.92** | **-215,614** | TOTAL DEPARTMENTAL PROFIT | **1,733,797** | **74.82** | **3,637,060** | **76.67** | **-1,903,263** | **3,542,066** | **77.30** | **-1,808,269** |
| 25,975 | 14.69 | 36,377 | 7.99 | -10,402 | 33,762 | 7.79 | -7,787 | A & G  EXPENSE | 285,883 | 12.34 | 383,785 | 8.09 | -97,902 | 385,280 | 8.41 | -99,397 |
| 2,285 | 1.29 | 1,810 | 0.40 | 475 | 1,902 | 0.44 | 383 | TELECOM | 22,522 | 0.97 | 19,910 | 0.42 | 2,612 | 19,972 | 0.44 | 2,550 |
| 11,402 | 6.45 | 14,419 | 3.17 | -3,017 | 13,425 | 3.10 | -2,023 | SALES & MARKETING EXPENSES | 125,665 | 5.42 | 165,617 | 3.49 | -39,952 | 146,835 | 3.20 | -21,170 |
| 18,883 | 10.68 | 50,213 | 11.03 | -31,330 | 46,817 | 10.81 | -27,934 | FRANCHISE FEES | 246,990 | 10.66 | 524,008 | 11.05 | -277,019 | 510,581 | 11.14 | -263,591 |
| 7,205 | 4.07 | 17,100 | 3.76 | -9,895 | 16,763 | 3.87 | -9,558 | MAINTENANCE EXPENSES | 101,320 | 4.37 | 181,388 | 3.82 | -80,068 | 185,135 | 4.04 | -83,815 |
| 11,848 | 6.70 | 16,623 | 3.65 | -4,775 | 13,902 | 3.21 | -2,053 | UTILITIES EXPENSE | 143,384 | 6.19 | 188,475 | 3.97 | -45,091 | 181,915 | 3.97 | -38,530 |
| **77,598** | **43.88** | **136,542** | **30.00** | **-58,944** | **126,571** | **29.22** | **-48,973** | TOTAL ADMIN EXPENSES | **925,765** | **39.95** | **1,463,183** | **30.84** | **-537,418** | **1,429,718** | **31.20** | **-503,953** |
| **52,951** | **29.95** | **217,952** | **47.89** | **-165,001** | **219,592** | **50.70** | **-166,641** | HOUSE PROFIT | **808,031** | **34.87** | **2,173,876** | **45.82** | **-1,365,845** | **2,112,347** | **46.10** | **-1,304,316** |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8,658 | 4.90 | 11,383 | 2.50 | -2,724 | 10,829 | 2.50 | -2,171 MANAGEMENT FEES | 73,140 | 3.16 | 118,653 | 2.50 | -45,513 | 114,658 | 2.50 | -41,518 |
| 81,699 | 46.20 | 81,840 | 17.98 | -141 | 79,143 | 18.27 | 2,556 FIXED EXPENSES | 893,861 | 38.58 | 885,373 | 18.66 | 8,488 | 836,879 | 18.26 | 56,983 |
| **-37,406** | **-21.15** | **124,729** | **27.41** | **-162,136** | **129,620** | **29.93** | **-167,026 NET OPERATING INCOME** | **-158,970** | **-6.86** | **1,169,849** | **24.66** | **-1,328,820** | **1,160,811** | **25.33** | **-1,319,781** |
| 115,485 | 65.31 | 54,028 | 11.87 | 61,457 | 132,103 | 30.50 | -16,618 Other | 1,294,164 | 55.85 | 591,688 | 12.47 | 702,476 | 1,345,265 | 29.36 | -51,101 |
| **-152,891** | **-86.46** | **70,701** | **15.53** | **-223,592** | **-2,484** | **-0.57** | **-150,408 N.I. after Other** | **-1,453,134** | **-62.71** | **578,161** | **12.19** | **-2,031,296** | **-184,454** | **-4.03** | **-1,268,680** |
| **-86,881** | | **70,701** | | **-157,582** | **63,526** | | **-150,408 Cash before Depreciation/Amortization** | **-727,024** | | **578,161** | | **-1,305,186** | **541,656** | | **-1,268,680** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree

For Property: HWS Raleigh Crabtree

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 23,315 | 13.71 | 136,784 | 31.19 | -113,469 | 119,140 | 28.21 | -95,825 | Rack/ Premium | 483,806 | 21.54 | 1,492,440 | 32.61 | -1,008,634 | 1,355,184 | 30.67 | -871,378 |
| 20,966 | 12.33 | 48,872 | 11.14 | -27,906 | 65,120 | 15.42 | -44,154 | Corporate | 467,095 | 20.80 | 602,347 | 13.16 | -135,253 | 582,074 | 13.17 | -114,979 |
| 74,321 | 43.70 | 121,619 | 27.73 | -47,298 | 80,466 | 19.06 | -6,145 | Discounts - Other | 685,844 | 30.54 | 1,050,917 | 22.97 | -365,072 | 970,454 | 21.96 | -284,610 |
| 1,264 | 0.74 | 36,847 | 8.40 | -35,584 | 38,423 | 9.10 | -37,159 | Government | 141,122 | 6.28 | 340,840 | 7.45 | -199,718 | 380,845 | 8.62 | -239,722 |
| 14,120 | 8.30 | 36,905 | 8.41 | -22,785 | 45,522 | 10.78 | -31,402 | Locally Negotiated Rate | 309,101 | 13.76 | 508,951 | 11.12 | -199,850 | 498,273 | 11.28 | -189,173 |
| -245 | -0.14 | 0 | 0.00 | -245 | -1,375 | -0.33 | 1,130 | Allowances | -12,719 | -0.57 | 0 | 0.00 | -12,719 | -8,582 | -0.19 | -4,137 |
| **133,741** | **78.63** | **381,027** | **86.87** | **-247,286** | **347,296** | **82.25** | **-213,555** | **Total Transient Revenue** | **2,074,250** | **92.35** | **3,995,495** | **87.31** | **-1,921,246** | **3,778,248** | **85.50** | **-1,703,999** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 36,020 | 21.18 | 57,572 | 13.13 | -21,552 | 74,350 | 17.61 | -38,330 | Group- Corporate | 161,549 | 7.19 | 580,657 | 12.69 | -419,108 | 629,554 | 14.25 | -468,005 |
| **36,020** | **21.18** | **57,572** | **13.13** | **-21,552** | **74,350** | **17.61** | **-38,330** | **Total Group Revenue** | **161,549** | **7.19** | **580,657** | **12.69** | **-419,108** | **629,554** | **14.25** | **-468,005** |
| 329 | 0.19 | 0 | 0.00 | 329 | 619 | 0.15 | -290 | Guaranteed No-Show | 10,184 | 0.45 | 0 | 0.00 | 10,184 | 11,214 | 0.25 | -1,030 |
| **170,090** | **100.00** | **438,599** | **100.00** | **-268,510** | **422,265** | **100.00** | **-252,175** | **Total Rooms Revenue** | **2,245,982** | **100.00** | **4,576,152** | **100.00** | **-2,330,170** | **4,419,016** | **100.00** | **-2,173,034** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 163 | 9 | 906 | 27 | -743 | 797 | 24 | -634 | Rack/ Premium Rooms | 3,491 | 16 | 9,944 | 27 | -6,453 | 9,236 | 26 | -5,745 |
| 202 | 12 | 403 | 12 | -201 | 546 | 17 | -344 | Corporate Rooms | 4,192 | 19 | 4,912 | 13 | -720 | 4,709 | 13 | -517 |
| 860 | 49 | 973 | 29 | -113 | 652 | 20 | 208 | Discounts - Other  Rooms | 7,944 | 36 | 9,292 | 25 | -1,348 | 8,619 | 24 | -675 |
| 11 | 1 | 302 | 9 | -291 | 309 | 9 | -298 | Government Rooms | 1,195 | 5 | 2,805 | 8 | -1,610 | 3,163 | 9 | -1,968 |
| 201 | 12 | 336 | 10 | -135 | 423 | 13 | -222 | Locally Negotiated Corporate Rooms | 3,624 | 17 | 4,693 | 13 | -1,069 | 4,661 | 13 | -1,037 |
| **1,437** | **82** | **2,919** | **87** | **-1,482** | **2,727** | **83** | **-1,290** | **Total Transient Stats** | **20,446** | **93** | **31,645** | **87** | **-11,199** | **30,388** | **85** | **-9,942** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 309 | 18 | 436 | 13 | -127 | 564 | 17 | -255 | Group- Corporate Rooms | 1,447 | 7 | 4,855 | 13 | -3,408 | 5,334 | 15 | -3,887 |
| **309** | **18** | **436** | **13** | **-127** | **564** | **17** | **-255** | **Total Group Stats** | **1,447** | **7** | **4,855** | **13** | **-3,408** | **5,334** | **15** | **-3,887** |
| **1,746** | **100** | **3,355** | **100** | **-1,609** | **3,291** | **100** | **-1,545** | **TOTAL ROOM STATISTICS** | **21,893** | **100** | **36,500** | **100** | **-14,607** | **35,722** | **100** | **-13,829** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 6 | 0 | 0 | 0 | 6 | 9 | 0 | -3 | Comp Rooms | 37 | 0 | 0 | 0 | 37 | 123 | 0 | -86 |
| 646 | 37 | 0 | 0 | 646 | 1,220 | 37 | -574 | Multiple Occupancy | 7,346 | 34 | 0 | 0 | 7,346 | 12,009 | 34 | -4,663 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | 25 | 0 | 0 | 436 | 28 | 1 | 408 | Out of Order Rooms | 4,009 | 18 | 0 | 0 | 4,009 | 383 | 1 | 3,626 |
| 2,752 | 158 | 0 | 0 | 2,752 | 5,272 | 160 | -2,520 | # of Guests | 33,337 | 152 | 0 | 0 | 33,337 | 55,154 | 154 | -21,817 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 143.04 | | 151.00 | | -7.96 | 149.49 | | -6.45 | Rack/Premium ADR | 138.59 | | 150.09 | | -11.50 | 146.73 | | -8.14 |
| 103.79 | | 121.39 | | -17.60 | 119.27 | | -15.48 | Corporate ADR | 111.43 | | 122.64 | | -11.21 | 123.61 | | -12.18 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 86.42 | | 125.00 | | -38.58 | 123.41 | | -36.99 | Discount ADR | 86.33 | | 113.09 | | -26.76 | 112.59 | | -26.26 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 114.87 | | 122.03 | | -7.16 | 124.35 | | -9.47 | Government ADR | 118.09 | | 121.50 | | -3.41 | 120.41 | | -2.31 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 70.25 | | 110.00 | | -39.75 | 107.62 | | -37.37 | Local Negotiated ADR | 85.29 | | 108.46 | | -23.17 | 106.90 | | -21.61 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **93.07** | | **130.54** | | **-37.47** | **127.35** | | **-34.29** | **Total Transient ADR** | **101.45** | | **126.26** | | **-24.81** | **124.33** | | **-22.88** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 116.57 | | 132.00 | | -15.43 | 131.83 | | -15.26 | Group - Corporate ADR | 111.64 | | 119.61 | | -7.96 | 118.03 | | -6.38 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **116.57** | | **132.00** | | **-15.43** | **131.83** | | **-15.26** | **Total Group ADR** | **111.64** | | **119.61** | | **-7.96** | **118.03** | | **-6.38** |

12/14/2020 at 11:22:19 AM

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree

For Property: HWS Raleigh Crabtree

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 4,767 | 2.73 | 7,134 | 2.13 | -2,367 | 4,031 | 1.22 | 736 | FD/ Guest Service Reps | 44,647 | 2.04 | 77,608 | 2.13 | -32,961 | 71,165 | 1.99 | -26,518 |
| 3,489 | 2.00 | 3,783 | 1.13 | -294 | 3,673 | 1.12 | -184 | Executive Housekeeper | 38,136 | 1.74 | 41,798 | 1.15 | -3,662 | 39,962 | 1.12 | -1,826 |
| 0 | 0.00 | 2,227 | 0.66 | -2,227 | 1,977 | 0.60 | -1,977 | Asst Exec Housekeeper/ Inspectress | 4,725 | 0.22 | 24,867 | 0.68 | -20,142 | 18,019 | 0.50 | -13,294 |
| 9,268 | 5.31 | 15,809 | 4.71 | -6,541 | 13,945 | 4.24 | -4,677 | Housekeepers | 87,203 | 3.98 | 171,988 | 4.71 | -84,785 | 167,978 | 4.70 | -80,776 |
| 1,754 | 1.00 | 5,111 | 1.52 | -3,357 | 5,667 | 1.72 | -3,913 | Housemen | 32,033 | 1.46 | 57,077 | 1.56 | -25,044 | 53,012 | 1.48 | -20,979 |
| 0 | 0.00 | 3,383 | 1.01 | -3,383 | 2,360 | 0.72 | -2,360 | Laundry | 7,828 | 0.36 | 36,803 | 1.01 | -28,975 | 30,765 | 0.86 | -22,937 |
| 0 | 0.00 | 4,320 | 1.29 | -4,320 | 4,257 | 1.29 | -4,257 | Comp Breakfast Hostess | 11,136 | 0.51 | 48,240 | 1.32 | -37,104 | 48,216 | 1.35 | -37,080 |
| 0 | 0.00 | 1,139 | 0.34 | -1,139 | 1,234 | 0.37 | -1,234 | Evening Social Host | 2,889 | 0.13 | 12,719 | 0.35 | -9,830 | 12,584 | 0.35 | -9,694 |
| 3,454 | 1.98 | 3,202 | 0.95 | 252 | 3,218 | 0.98 | 236 | Night Audit | 35,488 | 1.62 | 35,751 | 0.98 | -263 | 35,404 | 0.99 | 84 |
| 2,434 | 1.39 | 4,311 | 1.28 | -1,877 | 3,420 | 1.04 | -986 | Payroll Taxes | 25,828 | 1.18 | 46,471 | 1.27 | -20,643 | 43,429 | 1.22 | -17,601 |
| 274 | 0.16 | 1,152 | 0.34 | -878 | 1,209 | 0.37 | -936 | Employee Benefits | 8,235 | 0.38 | 12,672 | 0.35 | -4,437 | 12,097 | 0.34 | -3,862 |
| 4,932 | 2.82 | 925 | 0.28 | 4,007 | 713 | 0.22 | 4,219 | Vacation /PTO | 41,482 | 1.89 | 10,175 | 0.28 | 31,307 | 10,099 | 0.28 | 31,383 |
| 841 | 0.48 | 1,800 | 0.54 | -959 | 1,765 | 0.54 | -924 | Holiday | 4,965 | 0.23 | 9,400 | 0.26 | -4,435 | 10,519 | 0.29 | -5,553 |
| 0 | 0.00 | 150 | 0.04 | -150 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 1,650 | 0.05 | -1,650 | 200 | 0.01 | -200 |
| **31,212** | **17.88** | **54,446** | **16.23** | **-23,233** | **47,469** | **14.42** | **-16,257** | **Total P/R & R/Benefits- Rooms** | **344,595** | **15.74** | **587,219** | **16.09** | **-242,624** | **553,447** | **15.49** | **-208,853** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 134 | 0.04 | -134 | 143 | 0.04 | -143 | Newspapers | 351 | 0.02 | 1,460 | 0.04 | -1,109 | 1,386 | 0.04 | -1,035 |
| 2,786 | 1.60 | 12,414 | 3.70 | -9,627 | 10,916 | 3.32 | -8,130 | Comp Breakfast | 54,109 | 2.47 | 135,050 | 3.70 | -80,941 | 129,171 | 3.62 | -75,062 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 416 | 0.02 | 6,000 | 0.16 | -5,584 | 1,729 | 0.05 | -1,314 |
| 0 | 0.00 | 436 | 0.13 | -436 | 879 | 0.27 | -879 | Rooms- Promotion | 2,165 | 0.10 | 4,745 | 0.13 | -2,580 | 5,061 | 0.14 | -2,895 |
| 0 | 0.00 | 67 | 0.02 | -67 | 0 | 0.00 | 0 | Guest Transportation | 0 | 0.00 | 730 | 0.02 | -730 | 20 | 0.00 | -20 |
| 0 | 0.00 | 369 | 0.11 | -369 | 278 | 0.08 | -278 | Kitchen Furnishings | 1,649 | 0.08 | 4,015 | 0.11 | -2,366 | 4,478 | 0.13 | -2,829 |
| 0 | 0.00 | 201 | 0.06 | -201 | 0 | 0.00 | 0 | Laundry Supplies | 1,033 | 0.05 | 2,190 | 0.06 | -1,157 | 2,109 | 0.06 | -1,076 |
| 1,008 | 0.58 | 1,800 | 0.54 | -792 | 1,775 | 0.54 | -767 | Linen Supplies | 9,240 | 0.42 | 21,067 | 0.58 | -11,827 | 17,743 | 0.50 | -8,503 |
| 1,852 | 1.06 | 1,801 | 0.54 | 51 | 1,801 | 0.55 | 51 | Cable TV | 18,588 | 0.85 | 19,811 | 0.54 | -1,223 | 19,702 | 0.55 | -1,114 |
| 630 | 0.36 | 480 | 0.14 | 150 | 480 | 0.15 | 150 | HSIA Support | 5,327 | 0.24 | 5,275 | 0.14 | 53 | 5,425 | 0.15 | -97 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 3,620 | 0.17 | 10,100 | 0.28 | -6,480 | 1,019 | 0.03 | 2,601 |
| 1,292 | 0.74 | 1,979 | 0.59 | -687 | 1,257 | 0.38 | 35 | Reservations Expense | 13,916 | 0.64 | 21,535 | 0.59 | -7,619 | 19,805 | 0.55 | -5,889 |
| 1,368 | 0.78 | 3,556 | 1.06 | -2,188 | 3,127 | 0.95 | -1,759 | Guest Room Supplies | 20,341 | 0.93 | 38,690 | 1.06 | -18,349 | 38,008 | 1.06 | -17,666 |
| 151 | 0.09 | 637 | 0.19 | -486 | 720 | 0.22 | -569 | Cleaning Supplies | 3,559 | 0.16 | 6,935 | 0.19 | -3,376 | 7,054 | 0.20 | -3,495 |
| 1,153 | 0.66 | 570 | 0.17 | 583 | 382 | 0.12 | 771 | Ecolab Core Supplies | 4,963 | 0.23 | 6,195 | 0.17 | -1,232 | 5,879 | 0.16 | -916 |
| 0 | 0.00 | 5,368 | 1.60 | -5,368 | 4,463 | 1.36 | -4,463 | Evening Social- Food | 14,302 | 0.65 | 58,400 | 1.60 | -44,098 | 55,558 | 1.56 | -41,256 |
| 119 | 0.07 | 1,007 | 0.30 | -888 | 981 | 0.30 | -862 | Evening Social- Beverage | 2,728 | 0.12 | 10,950 | 0.30 | -8,222 | 10,015 | 0.28 | -7,287 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Evening Social- Equipment | 163 | 0.01 | 0 | 0.00 | 163 | 90 | 0.00 | 73 |
| 3,263 | 1.87 | 11,206 | 3.34 | -7,943 | 9,220 | 2.80 | -5,957 | Travel Agents Commission | 64,943 | 2.97 | 121,910 | 3.34 | -56,967 | 117,988 | 3.30 | -53,046 |
| 0 | 0.00 | 300 | 0.09 | -300 | 300 | 0.09 | -300 | Uniforms | 545 | 0.02 | 7,300 | 0.20 | -6,755 | 2,024 | 0.06 | -1,479 |
| 0 | 0.00 | 500 | 0.15 | -500 | 0 | 0.00 | 0 | Contract Cleaning | 0 | 0.00 | 2,000 | 0.05 | -2,000 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 0 | 0.00 | 0 | 729 | 0.02 | -729 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COVID 19 Supplies | 2,974 | 0.14 | 0 | 0.00 | 2,974 | 0 | 0.00 | 2,974 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13,624 | 7.80 | 42,825 | 12.76 | -29,202 | 36,721 | 11.16 | -23,098 Total Operating - Rooms | 224,933 | 10.27 | 484,358 | 13.27 | -259,425 | 444,992 | 12.46 | -220,059 |
| 44,836 | 25.68 | 97,271 | 28.99 | -52,435 | 84,191 | 25.58 | -39,355 Total Expenses- Rooms | 569,527 | 26.01 | 1,071,576 | 29.36 | -502,049 | 998,439 | 27.95 | -428,912 |
| 125,254 | 71.74 | 341,328 | 101.74 | -216,075 | 338,074 | 102.73 | -212,820 Net Income- Rooms | 1,676,454 | 76.57 | 3,504,576 | 96.02 | -1,828,121 | 3,420,577 | 95.76 | -1,744,122 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Restaurant | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Bar Food | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Bistro | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Garden Grill | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Other Food Revenue | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Room Service | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquets | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Catering | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Net Food Revenue | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquets Other | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Food Revenues | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Cost of Good Sold | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Operating Expense- Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | N.I.- Food Department | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Payroll | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Operating- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Costs | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Net Income- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

12/14/2020 at 11:22:19 AM

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 3 | 0.00 | 0 | 0.00 | 3 | 3 | 0.00 | -1 | Local | 121 | 0.00 | 0 | 0.00 | 121 | 56 | 0.00 | 65 |
| 3 | 0.00 | 15 | 0.00 | -12 | 4 | 0.00 | -2 | Long Distance | 148 | 0.00 | 165 | 0.00 | -17 | 119 | 0.00 | 29 |
| 149 | 0.00 | 175 | 0.00 | -27 | 74 | 0.00 | 74 | Internet Access Fees | 802 | 0.00 | 1,925 | 0.00 | -1,123 | 1,577 | 0.00 | -775 |
| **154** | **0.00** | **190** | **0.00** | **-36** | **82** | **0.00** | **72** | **Total Phone Revenues** | **1,071** | **0.00** | **2,090** | **0.00** | **-1,019** | **1,753** | **0.00** | **-681** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,104 | 0.62 | 600 | 0.13 | 504 | 592 | 0.14 | 512 | COS-Local | 8,680 | 0.37 | 6,600 | 0.14 | 2,080 | 6,381 | 0.14 | 2,299 |
| 1,234 | 831.25 | 1,300 | 742.86 | -66 | 1,291 | 1,739.21 | -57 | COS-HSIA ISP | 13,655 | 1,702.74 | 14,300 | 742.86 | -645 | 14,244 | 903.07 | -589 |
| **2,339** | **0.00** | **1,900** | **0.00** | **439** | **1,883** | **0.00** | **455** | **Total COS- Comm** | **22,335** | **0.00** | **20,900** | **0.00** | **1,435** | **20,625** | **0.00** | **1,710** |
| **-2,185** | **0.00** | **-1,710** | **0.00** | **-475** | **-1,802** | **0.00** | **-383** | **Gross Margin- Comm** | **-21,264** | **0.00** | **-18,810** | **0.00** | **-2,454** | **-18,872** | **0.00** | **-2,392** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,042 | 0.00 | 1,100 | 0.00 | -58 | 1,100 | 0.00 | -58 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 217 | 0.00 | 0 | 0.00 | 217 | 0 | 0.00 | 217 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,259** | **0.00** | **1,100** | **0.00** | **159** | **1,100** | **0.00** | **159** |
| **2,285** | **0.00** | **1,810** | **0.00** | **475** | **1,902** | **0.00** | **383** | **N.I.- Comm Dept** | **22,522** | **0.00** | **19,910** | **0.00** | **2,612** | **19,972** | **0.00** | **2,550** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 200 | 3.66 | -200 | 35 | 0.73 | -35 | Laundry/Valet | 102 | 0.24 | 2,200 | 3.69 | -2,098 | 2,718 | 4.92 | -2,617 |
| 0 | 0.00 | 0 | 0.00 | 0 | 3,754 | 78.98 | -3,754 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 37,173 | 67.23 | -37,173 |
| 201 | 5.75 | 340 | 6.22 | -139 | 232 | 4.88 | -31 | Vending | 2,139 | 5.15 | 3,740 | 6.27 | -1,601 | 3,473 | 6.28 | -1,333 |
| 1,050 | 29.95 | 0 | 0.00 | 1,050 | 150 | 3.16 | 900 | Pet Fees | 8,937 | 21.53 | 0 | 0.00 | 8,937 | 800 | 1.45 | 8,137 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 15 | 0.04 | 0 | 0.00 | 15 | 108 | 0.19 | -93 |
| 241 | 6.89 | 750 | 13.72 | -509 | 372 | 7.82 | -130 | Late Cancellation Income | 3,087 | 7.44 | 8,250 | 13.83 | -5,163 | 8,122 | 14.69 | -5,035 |
| 150 | 4.28 | 250 | 4.57 | -100 | 210 | 4.43 | -60 | Smoking Fee | 2,907 | 7.00 | 2,750 | 4.61 | 157 | 2,898 | 5.24 | 8 |
| 1,491 | 42.55 | 2,751 | 50.34 | -1,260 | 0 | 0.00 | 1,491 | Market Sales | 18,476 | 44.51 | 29,930 | 50.18 | -11,454 | 0 | 0.00 | 18,476 |
| 371 | 10.58 | 1,174 | 21.49 | -803 | 0 | 0.00 | 371 | Market Sales- Beer/Wine | 5,845 | 14.08 | 12,775 | 21.42 | -6,930 | 0 | 0.00 | 5,845 |
| **3,505** | **100.00** | **5,465** | **100.00** | **-1,960** | **4,753** | **100.00** | **-1,248** | **Total Miscellaneous Revenues** | **41,507** | **100.00** | **59,645** | **100.00** | **-18,138** | **55,292** | **100.00** | **-13,785** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 180 | 90.00 | -180 | 35 | 100.00 | -35 | COS-Laundry/Valet | 171 | 167.98 | 1,980 | 90.00 | -1,809 | 2,620 | 96.38 | -2,449 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,549 | 41.27 | -1,549 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 21,616 | 58.15 | -21,616 |
| 917 | 61.47 | 1,376 | 50.00 | -459 | 0 | 0.00 | 917 | COS- Market | 9,099 | 49.25 | 14,965 | 50.00 | -5,866 | 0 | 0.00 | 9,099 |
| 68 | 1.93 | 352 | 6.45 | -285 | 0 | 0.00 | 68 | COS- Market Beer/Wine | 1,810 | 4.36 | 3,827 | 6.42 | -2,016 | 105 | 0.19 | 1,705 |
| **984** | **28.09** | **1,908** | **34.91** | **-923** | **1,584** | **33.32** | **-599** | **Total COS- Miscellaneous** | **11,080** | **26.69** | **20,772** | **34.83** | **-9,691** | **24,341** | **44.02** | **-13,261** |
| 2,220 | 68.71 | 8,300 | 75.11 | -6,080 | 5,542 | 90.40 | -3,322 | Banquet Room Rental | 25,359 | 85.41 | 79,600 | 73.53 | -54,241 | 77,474 | 71.98 | -52,115 |
| 1,011 | 31.29 | 2,400 | 21.72 | -1,389 | 386 | 6.29 | 625 | Banquet Room F & B | 3,655 | 12.31 | 24,800 | 22.91 | -21,145 | 25,478 | 23.67 | -21,823 |
| 0 | 0.00 | 350 | 3.17 | -350 | 203 | 3.32 | -203 | Banquet Room AV Rental | 675 | 2.27 | 3,850 | 3.56 | -3,175 | 4,683 | 4.35 | -4,008 |
| **3,231** | **100.00** | **11,050** | **100.00** | **-7,819** | **6,131** | **100.00** | **-2,900** | **Total Meeting Room Revenues** | **29,689** | **100.00** | **108,250** | **100.00** | **-78,561** | **107,635** | **100.00** | **-77,946** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 378 | 11.71 | 960 | 8.69 | -582 | 809 | 13.19 | -430 | COS-Banquet Room F & B | 1,256 | 4.23 | 9,920 | 9.16 | -8,664 | 12,265 | 11.40 | -11,009 |
| 78 | 2.41 | 482 | 4.36 | -404 | 402 | 6.55 | -324 | COS-Banquet Room AV | 1,518 | 5.11 | 4,720 | 4.36 | -3,202 | 4,832 | 4.49 | -3,314 |
| **5,295** | **151.07** | **13,166** | **240.89** | **-7,870** | **8,089** | **170.21** | **-2,794** | **Total Miscellaneous Profit** | **57,342** | **138.15** | **132,484** | **222.12** | **-75,142** | **121,489** | **219.72** | **-64,147** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 5,990 | 3.39 | 6,773 | 1.49 | -783 | 6,593 | 1.52 | -604 | General Manager | 68,514 | 2.96 | 74,629 | 1.57 | -6,115 | 72,046 | 1.57 | -3,532 |
| 2,753 | 1.56 | 3,798 | 0.83 | -1,045 | 3,687 | 0.85 | -934 | Assistant General Manager | 37,730 | 1.63 | 42,072 | 0.89 | -4,342 | 39,288 | 0.86 | -1,558 |
| 3,022 | 1.71 | 0 | 0.00 | 3,022 | 0 | 0.00 | 3,022 | Operations Manager | 3,022 | 0.13 | 0 | 0.00 | 3,022 | 0 | 0.00 | 3,022 |
| 122 | 0.07 | 985 | 0.22 | -863 | 1,478 | 0.34 | -1,356 | Payroll Taxes | 9,706 | 0.42 | 9,149 | 0.19 | 557 | 9,344 | 0.20 | 361 |
| 1,057 | 0.60 | 1,180 | 0.26 | -123 | 516 | 0.12 | 542 | Employee Benefits | 7,292 | 0.31 | 12,980 | 0.27 | -5,688 | 9,688 | 0.21 | -2,396 |
| 1,032 | 0.58 | 0 | 0.00 | 1,032 | 0 | 0.00 | 1,032 | Vacation /PTO | 15,908 | 0.69 | 0 | 0.00 | 15,908 | 3,458 | 0.08 | 12,450 |
| 620 | 0.35 | 0 | 0.00 | 620 | 480 | 0.11 | 140 | Holiday | 2,539 | 0.11 | 0 | 0.00 | 2,539 | 1,439 | 0.03 | 1,101 |
| 0 | 0.00 | 3,500 | 0.77 | -3,500 | 1,289 | 0.30 | -1,289 | Bonus/Incentive Pay | 3,702 | 0.16 | 14,000 | 0.30 | -10,298 | 6,230 | 0.14 | -2,529 |
| 14,596 | 8.25 | 16,236 | 3.57 | -1,640 | 14,043 | 3.24 | 553 | **Total P/R & R/B- A&G** | 148,412 | 6.40 | 152,830 | 3.22 | -4,418 | 141,493 | 3.09 | 6,919 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 330 | 0.19 | 450 | 0.10 | -120 | 441 | 0.10 | -112 | Employee Relations | 1,944 | 0.08 | 5,500 | 0.12 | -3,556 | 5,962 | 0.13 | -4,018 |
| 2,000 | 1.13 | 2,000 | 0.44 | 0 | 2,000 | 0.46 | 0 | Accounting Fees | 22,000 | 0.95 | 22,000 | 0.46 | 0 | 22,000 | 0.48 | 0 |
| 1,714 | 0.97 | 1,466 | 0.32 | 248 | 1,614 | 0.37 | 100 | Data Processing | 19,638 | 0.85 | 18,536 | 0.39 | 1,102 | 20,016 | 0.44 | -378 |
| 480 | 0.27 | 403 | 0.09 | 77 | 332 | 0.08 | 148 | Office Supplies | 3,576 | 0.15 | 4,380 | 0.09 | -804 | 6,123 | 0.13 | -2,547 |
| 44 | 0.02 | 44 | 0.01 | 0 | 44 | 0.01 | 0 | Muzak | 466 | 0.02 | 484 | 0.01 | -18 | 581 | 0.01 | -115 |
| 0 | 0.00 | 400 | 0.09 | -400 | 427 | 0.10 | -427 | Travel & Lodging | 2,803 | 0.12 | 6,650 | 0.14 | -3,847 | 10,612 | 0.23 | -7,810 |
| 0 | 0.00 | 40 | 0.01 | -40 | 0 | 0.00 | 0 | Meals and Entertainment | 252 | 0.01 | 590 | 0.01 | -338 | 374 | 0.01 | -122 |
| 0 | 0.00 | 75 | 0.02 | -75 | 75 | 0.02 | -75 | Telephone | 188 | 0.01 | 825 | 0.02 | -637 | 525 | 0.01 | -337 |
| 0 | 0.00 | 0 | 0.00 | 0 | 159 | 0.04 | -159 | Licenses and Permits | 1,930 | 0.08 | 3,145 | 0.07 | -1,215 | 3,613 | 0.08 | -1,684 |
| 252 | 0.14 | 101 | 0.02 | 152 | -130 | -0.03 | 383 | Postage | 702 | 0.03 | 1,095 | 0.02 | -393 | 1,099 | 0.02 | -397 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Recruitment | 979 | 0.04 | 1,700 | 0.04 | -721 | 1,457 | 0.03 | -478 |
| 163 | 0.09 | 200 | 0.04 | -37 | 167 | 0.04 | -4 | Employment Screening/ Drug Testing | 1,317 | 0.06 | 2,350 | 0.05 | -1,033 | 2,109 | 0.05 | -793 |
| 0 | 0.00 | 150 | 0.03 | -150 | 50 | 0.01 | -50 | Training | 1,635 | 0.07 | 3,400 | 0.07 | -1,765 | 2,963 | 0.06 | -1,328 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 1,767 | 0.04 | -1,767 |
| 135 | 0.08 | 165 | 0.04 | -30 | 150 | 0.03 | -15 | Dues/Subscriptions | 1,382 | 0.06 | 3,075 | 0.06 | -1,693 | 3,182 | 0.07 | -1,800 |
| 4,178 | 2.36 | 11,565 | 2.54 | -7,387 | 10,868 | 2.51 | -6,690 | Credit Card Commissions | 47,148 | 2.03 | 120,552 | 2.54 | -73,404 | 115,749 | 2.53 | -68,601 |
| 6 | 0.00 | 0 | 0.00 | 6 | -361 | -0.08 | 367 | Cash Over/Short | 1,040 | 0.04 | 0 | 0.00 | 1,040 | 98 | 0.00 | 942 |
| 0 | 0.00 | 55 | 0.01 | -55 | 0 | 0.00 | 0 | Equipment Rental | 111 | 0.00 | 605 | 0.01 | -494 | 482 | 0.01 | -371 |
| 359 | 0.20 | 500 | 0.11 | -141 | 473 | 0.11 | -115 | Payroll Services | 5,095 | 0.22 | 7,350 | 0.15 | -2,255 | 7,867 | 0.17 | -2,772 |
| 987 | 0.56 | 1,210 | 0.27 | -223 | 1,504 | 0.35 | -517 | Bank Charges | 13,666 | 0.59 | 13,310 | 0.28 | 356 | 16,135 | 0.35 | -2,469 |
| -124 | -0.07 | 0 | 0.00 | -124 | 520 | 0.12 | -643 | Chargebacks | 610 | 0.03 | 0 | 0.00 | 610 | 5,333 | 0.12 | -4,723 |
| 855 | 0.48 | 1,268 | 0.28 | -413 | 1,387 | 0.32 | -532 | Workers Comp Insurance | 10,991 | 0.47 | 15,408 | 0.32 | -4,417 | 15,740 | 0.34 | -4,749 |
| 11,379 | 6.44 | 20,141 | 4.43 | -8,762 | 19,719 | 4.55 | -8,340 | **Total Operating- A&G** | 137,471 | 5.93 | 230,955 | 4.87 | -93,484 | 243,787 | 5.32 | -106,316 |
| 25,975 | 14.69 | 36,377 | 7.99 | -10,402 | 33,762 | 7.79 | -7,787 | **Total Expenses- A&G** | 285,883 | 12.34 | 383,785 | 8.09 | -97,902 | 385,280 | 8.41 | -99,397 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 3,926 | 2.22 | 5,263 | 1.16 | -1,337 | 3,577 | 0.83 | 349 | Director of Sales | 53,191 | 2.30 | 58,155 | 1.23 | -4,964 | 52,146 | 1.14 | 1,045 |
| 0 | 0.00 | 0 | 0.00 | 0 | 60 | 0.01 | -60 | Sales Manager | 87 | 0.00 | 0 | 0.00 | 87 | 220 | 0.00 | -133 |
| 562 | 0.32 | 1,412 | 0.31 | -851 | 1,091 | 0.25 | -530 | Revenue Management | 8,004 | 0.35 | 15,534 | 0.33 | -7,530 | 12,581 | 0.27 | -4,577 |
| 0 | 0.00 | 172 | 0.04 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 1,893 | 0.04 | -1,377 | 0 | 0.00 | 516 |
| -34 | -0.02 | 2,570 | 0.56 | -2,604 | 3,063 | 0.71 | -3,097 | Sales Coordinator | 7,165 | 0.31 | 28,694 | 0.60 | -21,529 | 24,298 | 0.53 | -17,133 |
| 399 | 0.23 | 726 | 0.16 | -327 | 894 | 0.21 | -495 | Payroll Taxes | 4,944 | 0.21 | 7,565 | 0.16 | -2,622 | 6,818 | 0.15 | -1,875 |
| 567 | 0.32 | 1,125 | 0.25 | -558 | 993 | 0.23 | -425 | Employee Benefits | 10,674 | 0.46 | 12,375 | 0.26 | -1,701 | 11,183 | 0.24 | -509 |
| 1,720 | 0.97 | 0 | 0.00 | 1,720 | 1,490 | 0.34 | 230 | Vacation / PTO | 16,091 | 0.69 | 0 | 0.00 | 16,091 | 3,131 | 0.07 | 12,960 |
| 430 | 0.24 | 0 | 0.00 | 430 | 418 | 0.10 | 12 | Holiday | 2,138 | 0.09 | 0 | 0.00 | 2,138 | 1,819 | 0.04 | 319 |
| 0 | 0.00 | 950 | 0.21 | -950 | 143 | 0.03 | -143 | Bonus/Incentive Pay | 2,028 | 0.09 | 3,800 | 0.08 | -1,772 | 3,755 | 0.08 | -1,727 |
| **7,570** | **4.28** | **12,218** | **2.68** | **-4,648** | **11,730** | **2.71** | **-4,159** | **Total P/R & R/B- Sales** | **104,838** | **4.52** | **128,017** | **2.70** | **-23,178** | **115,950** | **2.53** | **-11,112** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 50 | 0.01 | -50 | Printing & Stationary | -48 | 0.00 | 160 | 0.00 | -208 | 164 | 0.00 | -212 |
| 0 | 0.00 | 0 | 0.00 | 0 | 20 | 0.00 | -20 | Office Supplies | 243 | 0.01 | 315 | 0.01 | -72 | 225 | 0.00 | 19 |
| 0 | 0.00 | 100 | 0.02 | -100 | 5 | 0.00 | -5 | Travel & Lodging | 1,509 | 0.07 | 3,500 | 0.07 | -1,991 | 2,274 | 0.05 | -764 |
| 0 | 0.00 | 100 | 0.02 | -100 | 0 | 0.00 | 0 | Meals & Entertainment | 206 | 0.01 | 1,100 | 0.02 | -894 | 281 | 0.01 | -74 |
| 0 | 0.00 | 200 | 0.04 | -200 | 18 | 0.00 | -18 | Promotions | 162 | 0.01 | 2,400 | 0.05 | -2,238 | 1,914 | 0.04 | -1,752 |
| 0 | 0.00 | 50 | 0.01 | -50 | 50 | 0.01 | -50 | Telephone | 100 | 0.00 | 550 | 0.01 | -450 | 550 | 0.01 | -450 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 80 | 0.00 | -80 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 7 | 0.00 | -7 | Sales Training | 1,787 | 0.08 | 2,375 | 0.05 | -588 | 225 | 0.00 | 1,562 |
| 3,190 | 1.80 | 150 | 0.03 | 3,040 | 4 | 0.00 | 3,186 | Dues & Subscriptions | 9,437 | 0.41 | 9,079 | 0.19 | 358 | 8,159 | 0.18 | 1,278 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 150 | 0.00 | -150 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 271 | 0.06 | -271 | Display Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 658 | 0.01 | -658 |
| 0 | 0.00 | 100 | 0.02 | -100 | 450 | 0.10 | -450 | e Commerce Costs | 250 | 0.01 | 1,100 | 0.02 | -850 | 2,235 | 0.05 | -1,985 |
| 642 | 0.36 | 1,501 | 0.33 | -859 | 820 | 0.19 | -178 | Brand Paid Search | 7,179 | 0.31 | 15,667 | 0.33 | -8,487 | 14,150 | 0.31 | -6,971 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 400 | 0.01 | -400 | 30 | 0.00 | -30 |
| **3,832** | **2.17** | **2,201** | **0.48** | **1,631** | **1,696** | **0.39** | **2,136** | **Total Operating- Sales** | **20,827** | **0.90** | **37,601** | **0.79** | **-16,774** | **30,885** | **0.67** | **-10,058** |
| **11,402** | **6.45** | **14,419** | **3.17** | **-3,017** | **13,425** | **3.10** | **-2,023** | **Total Expenses-Sales** | **125,665** | **5.42** | **165,617** | **3.49** | **-39,952** | **146,835** | **3.20** | **-21,170** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree

For Property: HWS Raleigh Crabtree

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 4,008 | 1.19 | -4,008 | 3,891 | 1.18 | -3,891 | Chief Engineer | 11,482 | 0.52 | 44,404 | 1.22 | -32,922 | 38,717 | 1.08 | -27,235 |
| 170 | 0.10 | 2,749 | 0.82 | -2,579 | 2,080 | 0.63 | -1,909 | General Maintenance | 23,200 | 1.06 | 30,700 | 0.84 | -7,500 | 42,863 | 1.20 | -19,663 |
| 13 | 0.01 | 596 | 0.18 | -584 | 577 | 0.18 | -564 | Payroll Taxes | 3,612 | 0.16 | 6,493 | 0.18 | -2,881 | 7,383 | 0.21 | -3,772 |
| 207 | 0.12 | 513 | 0.15 | -306 | 459 | 0.14 | -251 | Employee Benefits | 3,194 | 0.15 | 5,643 | 0.15 | -2,449 | 5,072 | 0.14 | -1,879 |
| 0 | 0.00 | 257 | 0.08 | -257 | 411 | 0.12 | -411 | Holiday | 803 | 0.04 | 1,284 | 0.04 | -481 | 1,835 | 0.05 | -1,032 |
| 0 | 0.00 | 0 | 0.00 | 0 | 360 | 0.11 | -360 | Vacation /PTO | 10,196 | 0.47 | 0 | 0.00 | 10,196 | 5,349 | 0.15 | 4,846 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,000 | 0.30 | -1,000 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 1,000 | 0.03 | -1,000 |
| **390** | **0.22** | **8,123** | **2.42** | **-7,733** | **8,777** | **2.67** | **-8,387** | **Total P/R & Related Expenses- Maintenance** | **52,486** | **2.40** | **88,524** | **2.43** | **-36,038** | **102,220** | **2.86** | **-49,734** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 268 | 0.08 | -268 | 945 | 0.29 | -945 | Auto Expense | 1,002 | 0.05 | 3,715 | 0.10 | -2,714 | 3,993 | 0.11 | -2,991 |
| 265 | 0.15 | 302 | 0.09 | -37 | 0 | 0.00 | 265 | Laundry Equipment | 2,793 | 0.13 | 3,285 | 0.09 | -492 | 3,117 | 0.09 | -324 |
| 119 | 0.07 | 436 | 0.13 | -317 | 318 | 0.10 | -199 | Building Maintenance | 3,903 | 0.18 | 4,745 | 0.13 | -842 | 3,266 | 0.09 | 636 |
| 37 | 0.02 | 302 | 0.09 | -265 | 271 | 0.08 | -234 | Light Bulbs | 1,694 | 0.08 | 5,280 | 0.14 | -3,586 | 3,017 | 0.08 | -1,323 |
| 34 | 0.02 | 302 | 0.09 | -268 | 532 | 0.16 | -497 | Electrical & Mechanical | 1,820 | 0.08 | 3,285 | 0.09 | -1,465 | 3,167 | 0.09 | -1,347 |
| 698 | 0.40 | 436 | 0.13 | 262 | 213 | 0.06 | 485 | HVAC | 784 | 0.04 | 4,745 | 0.13 | -3,961 | 3,110 | 0.09 | -2,326 |
| 393 | 0.22 | 637 | 0.19 | -245 | 380 | 0.12 | 12 | Plumbing & Boiler | 2,008 | 0.09 | 6,935 | 0.19 | -4,927 | 6,344 | 0.18 | -4,337 |
| 0 | 0.00 | 0 | 0.00 | 0 | 257 | 0.08 | -257 | Pool | 3,461 | 0.16 | 6,550 | 0.18 | -3,089 | 4,864 | 0.14 | -1,404 |
| 1,381 | 0.79 | 972 | 0.29 | 409 | 972 | 0.30 | 409 | Grounds & Landscaping | 4,297 | 0.20 | 13,648 | 0.37 | -9,351 | 14,316 | 0.40 | -10,019 |
| 612 | 0.35 | 400 | 0.12 | 212 | 800 | 0.24 | -188 | Furniture & Fixtures | 1,968 | 0.09 | 8,324 | 0.23 | -6,355 | 4,883 | 0.14 | -2,915 |
| 0 | 0.00 | 67 | 0.02 | -67 | 0 | 0.00 | 0 | Painting | 0 | 0.00 | 730 | 0.02 | -730 | 323 | 0.01 | -323 |
| 0 | 0.00 | 836 | 0.25 | -836 | 0 | 0.00 | 0 | Carpet & Floor | 9 | 0.00 | 4,644 | 0.13 | -4,636 | 2,501 | 0.07 | -2,492 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 0 | 0.00 | 0 | 54 | 0.00 | -54 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 500 | 0.01 | -500 | 0 | 0.00 | 0 |
| 30 | 0.02 | 31 | 0.01 | -1 | 32 | 0.01 | -2 | Telephone | 334 | 0.02 | 341 | 0.01 | -7 | 334 | 0.01 | 0 |
| 0 | 0.00 | 200 | 0.06 | -200 | 0 | 0.00 | 0 | Kitchen Equipment | 166 | 0.01 | 2,200 | 0.06 | -2,034 | 1,562 | 0.04 | -1,397 |
| 97 | 0.06 | 34 | 0.01 | 63 | 0 | 0.00 | 97 | Locks & Keys | 97 | 0.00 | 365 | 0.01 | -268 | 529 | 0.01 | -432 |
| 220 | 0.13 | 167 | 0.05 | 54 | 0 | 0.00 | 220 | Radio & TV | 220 | 0.01 | 1,832 | 0.05 | -1,612 | 1,114 | 0.03 | -894 |
| 263 | 0.15 | 967 | 0.29 | -704 | 277 | 0.08 | -14 | Exterminating | 4,795 | 0.22 | 5,115 | 0.14 | -319 | 8,518 | 0.24 | -3,723 |
| 444 | 0.25 | 0 | 0.00 | 444 | 0 | 0.00 | 444 | Maintenance Contracts | 444 | 0.02 | 0 | 0.00 | 444 | 770 | 0.02 | -326 |
| 292 | 0.17 | 215 | 0.06 | 76 | 209 | 0.06 | 83 | Equipment Rental | 2,562 | 0.12 | 2,368 | 0.06 | 194 | 1,915 | 0.05 | 647 |
| 1,761 | 1.01 | 2,000 | 0.60 | -239 | 2,374 | 0.72 | -613 | Fire & Safety | 11,622 | 0.53 | 9,800 | 0.27 | 1,822 | 10,828 | 0.30 | 794 |
| 169 | 0.10 | 405 | 0.12 | -236 | 405 | 0.12 | -236 | Elevator | 4,858 | 0.22 | 4,458 | 0.12 | 399 | 4,391 | 0.12 | 467 |
| **6,814** | **3.90** | **8,977** | **2.68** | **-2,162** | **7,986** | **2.43** | **-1,171** | **Total Operating - R & M** | **48,834** | **2.23** | **92,864** | **2.54** | **-44,030** | **82,915** | **2.32** | **-34,081** |
| **7,205** | **4.13** | **17,100** | **5.10** | **-9,895** | **16,763** | **5.09** | **-9,558** | **Total Expenses- R & M** | **101,320** | **4.63** | **181,388** | **4.97** | **-80,068** | **185,135** | **5.18** | **-83,815** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 5,044 | 2.89 | 7,900 | 2.35 | -2,856 | 6,204 | 1.89 | -1,160 | Electricity | 73,576 | 3.36 | 96,300 | 2.64 | -22,724 | 91,109 | 2.55 | -17,534 |
| 1,354 | 0.78 | 2,661 | 0.79 | -1,307 | 1,473 | 0.45 | -119 | Gas | 12,926 | 0.59 | 20,896 | 0.57 | -7,970 | 19,660 | 0.55 | -6,734 |
| 5,042 | 2.89 | 5,177 | 1.54 | -135 | 5,340 | 1.62 | -298 | Water & Sewer | 51,386 | 2.35 | 63,049 | 1.73 | -11,663 | 62,306 | 1.74 | -10,921 |
| 408 | 0.23 | 885 | 0.26 | -477 | 885 | 0.27 | -476 | Waste Removal | 5,497 | 0.25 | 8,230 | 0.23 | -2,733 | 8,839 | 0.25 | -3,342 |
| **11,848** | **6.79** | **16,623** | **4.95** | **-4,775** | **13,902** | **4.22** | **-2,053** | **Total Expenses- Utilities** | **143,384** | **6.55** | **188,475** | **5.16** | **-45,091** | **181,915** | **5.09** | **-38,530** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree

For Property: HWS Raleigh Crabtree

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 9,642 | 5.67 | 24,164 | 5.51 | -14,523 | 23,245 | 5.50 | -13,604 | Franchise Fees/ Royalties | 123,597 | 5.50 | 252,142 | 5.51 | -128,545 | 243,466 | 5.51 | -119,869 |
| 6,135 | 3.61 | 15,377 | 3.51 | -9,242 | 14,792 | 3.50 | -8,657 | Advertising | 78,653 | 3.50 | 160,454 | 3.51 | -81,801 | 155,091 | 3.51 | -76,439 |
| 3,444 | 2.02 | 10,596 | 2.42 | -7,153 | 8,780 | 2.08 | -5,336 | Frequent Traveler | 45,078 | 2.01 | 110,587 | 2.42 | -65,509 | 111,631 | 2.53 | -66,553 |
| 0 | 0.00 | 75 | 0.02 | -75 | 0 | 0.00 | 0 | Brand Guest Fees | 0 | 0.00 | 825 | 0.02 | -825 | 736 | 0.02 | -736 |
| -338 | -0.20 | 0 | 0.00 | -338 | 0 | 0.00 | -338 | Other Franchise Cost | -338 | -0.02 | 0 | 0.00 | -338 | -344 | -0.01 | 6 |
| **18,883** | **11.10** | **50,213** | **11.45** | **-31,330** | **46,817** | **11.09** | **-27,934** | **Total Franchise Fees Expense** | **246,990** | **11.00** | **524,008** | **11.45** | **-277,019** | **510,581** | **11.55** | **-263,591** |

12/14/2020 at 11:22:19 AM

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree   Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 4,421 | 2.50 | 11,383 | 2.50 | -6,962 | 10,829 | 2.50 | -6,408 | Management Fees | 57,929 | 2.50 | 118,653 | 2.50 | -60,724 | 114,658 | 2.50 | -56,729 |
| 4,237 | 2.40 | 0 | 0.00 | 4,237 | 0 | 0.00 | 4,237 | Management Fees- Owner | 15,211 | 0.66 | 0 | 0.00 | 15,211 | 0 | 0.00 | 15,211 |
| **8,658** | **4.90** | **11,383** | **2.50** | **-2,724** | **10,829** | **2.50** | **-2,171** | **Total Management Fees Expense** | **73,140** | **3.16** | **118,653** | **2.50** | **-45,513** | **114,658** | **2.50** | **-41,518** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 39,776 | 22.49 | 39,776 | 8.74 | 0 | 38,711 | 8.94 | 1,065 | Ground Lease | 434,339 | 18.74 | 433,274 | 9.13 | 1,065 | 422,713 | 9.23 | 11,625 |
| 17,743 | 10.03 | 18,212 | 4.00 | -469 | 17,743 | 4.10 | 0 | FF & E Reserve | 195,178 | 8.42 | 189,846 | 4.00 | 5,333 | 196,503 | 4.29 | -1,325 |
| 17,891 | 10.12 | 17,891 | 3.93 | 0 | 16,137 | 3.73 | 1,754 | Real Estate Tax | 196,796 | 8.49 | 196,796 | 4.15 | 0 | 153,228 | 3.34 | 43,568 |
| 786 | 0.44 | 786 | 0.17 | 0 | 1,606 | 0.37 | -820 | Personal Property Tax | 8,648 | 0.37 | 8,648 | 0.18 | 0 | 9,996 | 0.22 | -1,349 |
| 5,504 | 3.11 | 5,176 | 1.14 | 328 | 4,946 | 1.14 | 558 | Insurance | 58,901 | 2.54 | 56,811 | 1.20 | 2,090 | 54,438 | 1.19 | 4,463 |
| **81,699** | **46.20** | **81,840** | **17.98** | **-141** | **79,143** | **18.27** | **2,556** | **TOTAL FIXED EXPENSES** | **893,861** | **38.58** | **885,373** | **18.66** | **8,488** | **836,879** | **18.26** | **56,983** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree

For Property: HWS Raleigh Crabtree

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 10,933 | 2.52 | -10,933 | Owners Expense | 12,697 | 0.55 | 0 | 0.00 | 12,697 | 14,665 | 0.32 | -1,968 |
| 61,717 | 34.90 | 0 | 0.00 | 61,717 | 61,717 | 14.25 | 0 | Depreciation | 678,887 | 29.30 | 0 | 0.00 | 678,887 | 678,887 | 14.82 | 0 |
| 4,293 | 2.43 | 0 | 0.00 | 4,293 | 4,293 | 0.99 | 0 | Amortization Expense | 47,223 | 2.04 | 0 | 0.00 | 47,223 | 47,223 | 1.03 | 0 |
| 49,475 | 27.98 | 49,475 | 10.87 | 0 | 49,170 | 11.35 | 305 | Interest Expense | 543,496 | 23.46 | 544,227 | 11.47 | -731 | 548,140 | 11.96 | -4,644 |
| 0 | 0.00 | 4,553 | 1.00 | -4,553 | 4,331 | 1.00 | -4,331 | Asset Management Fee | 7,348 | 0.32 | 47,461 | 1.00 | -40,113 | 45,818 | 1.00 | -38,470 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,660 | 0.38 | -1,660 | Extraordinary Expenses | 4,513 | 0.19 | 0 | 0.00 | 4,513 | 10,533 | 0.23 | -6,020 |
| **115,485** | **65.31** | **54,028** | **11.87** | **61,457** | **132,103** | **30.50** | **-16,618** | **Total Other** | **1,294,164** | **55.85** | **591,688** | **12.47** | **702,476** | **1,345,265** | **29.36** | **-51,101** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,060 | | 3,060 | | 0 | 3,060 | | 0 | Total Rooms Available | 34,170 | | 34,170 | | 0 | 34,068 | | 102 |
| 318 | | 2,564 | | -2,246 | 2,564 | | -2,246 | Total Rooms Sold | 8,232 | | 23,609 | | -15,377 | 22,930 | | -14,698 |
| **10.39%** | | **83.79%** | | **-73.40%** | 83.79% | | -73.40% | Occupancy % | 24.09% | | 69.09% | | -45.00% | 67.31% | | -43.22% |
| **89.53** | | **92.64** | | **-3.11** | 92.64 | | -3.11 | Average Rate | 151.73 | | 121.96 | | 29.78 | 122.54 | | 29.20 |
| **9.30** | | **77.63** | | **-68.32** | 77.63 | | -68.32 | REVPAR | 36.55 | | 84.26 | | -47.71 | 82.47 | | -45.92 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 28,471 | 97.32 | 237,535 | 97.79 | -209,064 | 237,536 | 97.79 | -209,065 | ROOMS | 1,249,077 | 97.31 | 2,879,289 | 98.01 | -1,630,212 | 2,809,747 | 97.94 | -1,560,670 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 785 | 2.68 | 5,373 | 2.21 | -4,588 | 5,361 | 2.21 | -4,576 | MISCELLANEOUS | 34,478 | 2.69 | 58,344 | 1.99 | -23,866 | 59,127 | 2.06 | -24,650 |
| **29,255** | **100.00** | **242,908** | **100.00** | **-213,653** | 242,897 | 100.00 | -213,641 | TOTAL REVENUES | 1,283,555 | 100.00 | 2,937,633 | 100.00 | -1,654,078 | 2,868,874 | 100.00 | -1,585,319 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 19,295 | 67.77 | 68,795 | 28.96 | -49,499 | 71,415 | 30.06 | -52,119 | ROOMS EXPENSE | 285,527 | 22.86 | 693,124 | 24.07 | -407,597 | 658,583 | 23.44 | -373,056 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 653 | 83.24 | 1,852 | 34.48 | -1,199 | 1,486 | 27.72 | -833 | MISCELLANEOUS EXPENSE | 7,363 | 21.35 | 17,075 | 29.27 | -9,713 | 16,952 | 28.67 | -9,590 |
| **19,949** | **68.19** | **70,647** | **29.08** | **-50,699** | 72,901 | 30.01 | -52,952 | TOTAL DEPARTMENTAL EXPENSES | 292,889 | 22.82 | 710,200 | 24.18 | -417,310 | 675,535 | 23.55 | -382,646 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 9,175 | 32.23 | 168,740 | 71.04 | -159,565 | 166,121 | 69.94 | -156,946 | ROOMS PROFIT | 963,550 | 77.14 | 2,186,165 | 75.93 | -1,222,614 | 2,151,164 | 76.56 | -1,187,614 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 132 | 16.76 | 3,521 | 65.52 | -3,389 | 3,874 | 72.28 | -3,743 | MISCELLANEOUS PROFIT | 27,115 | 78.65 | 41,269 | 70.73 | -14,153 | 42,175 | 71.33 | -15,060 |
| **9,307** | **31.81** | **172,260** | **70.92** | **-162,954** | 169,996 | 69.99 | -160,689 | TOTAL DEPARTMENTAL PROFIT | 990,666 | 77.18 | 2,227,433 | 75.82 | -1,236,768 | 2,193,339 | 76.45 | -1,202,673 |
| 13,275 | 45.38 | 24,575 | 10.12 | -11,299 | 27,423 | 11.29 | -14,147 | A & G  EXPENSE | 207,405 | 16.16 | 289,049 | 9.84 | -81,644 | 288,102 | 10.04 | -80,697 |
| 1,889 | 6.46 | 1,867 | 0.77 | 22 | 2,020 | 0.83 | -131 | TELECOM | 22,812 | 1.78 | 21,012 | 0.72 | 1,800 | 20,745 | 0.72 | 2,067 |
| 4,804 | 16.42 | 8,175 | 3.37 | -3,371 | 8,065 | 3.32 | -3,261 | SALES & MARKETING EXPENSES | 66,176 | 5.16 | 92,612 | 3.15 | -26,436 | 87,577 | 3.05 | -21,401 |
| 5,559 | 19.00 | 26,784 | 11.03 | -21,225 | 24,514 | 10.09 | -18,954 | FRANCHISE FEES | 161,014 | 12.54 | 327,282 | 11.14 | -166,268 | 315,645 | 11.00 | -154,631 |
| 10,086 | 34.48 | 13,317 | 5.48 | -3,230 | 11,583 | 4.77 | -1,497 | MAINTENANCE EXPENSES | 61,563 | 4.80 | 121,646 | 4.14 | -60,083 | 107,387 | 3.74 | -45,824 |
| 4,889 | 16.71 | 11,975 | 4.93 | -7,086 | 12,284 | 5.06 | -7,396 | UTILITIES EXPENSE | 78,825 | 6.14 | 134,349 | 4.57 | -55,524 | 137,902 | 4.81 | -59,078 |
| **40,503** | **138.45** | **86,692** | **35.69** | **-46,189** | 85,889 | 35.36 | -45,386 | TOTAL ADMIN EXPENSES | 597,795 | 46.57 | 985,949 | 33.56 | -388,154 | 957,358 | 33.37 | -359,563 |
| **-31,196** | **-106.64** | **85,568** | **35.23** | **-116,765** | 84,107 | 34.63 | -115,303 | HOUSE PROFIT | 392,871 | 30.61 | 1,241,484 | 42.26 | -848,613 | 1,235,981 | 43.08 | -843,110 |

**FIXED EXPENSES**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,967 | 16.98 | 6,076 | 2.50 | -1,109 | 6,072 | 2.50 | -1,105 MANAGEMENT FEES | 47,310 | 3.69 | 73,470 | 2.50 | -26,160 | 71,725 | 2.50 | -24,415 |
| 48,062 | 164.28 | 49,947 | 20.56 | -1,886 | 46,933 | 19.32 | 1,129 FIXED EXPENSES | 521,730 | 40.65 | 555,317 | 18.90 | -33,587 | 515,608 | 17.97 | 6,122 |
| **-84,225** | **-287.90** | **29,545** | **12.16** | **-113,770** | **31,102** | **12.80** | **-115,327 NET OPERATING INCOME** | **-176,170** | **-13.73** | **612,697** | **20.86** | **-788,867** | **648,648** | **22.61** | **-824,818** |
| 74,676 | 255.26 | 22,803 | 9.39 | 51,873 | 88,244 | 36.33 | -13,568 Other | 874,010 | 68.09 | 253,481 | 8.63 | 620,529 | 865,485 | 30.17 | 8,525 |
| **-158,901** | **-543.15** | **6,742** | **2.78** | **-165,643** | **-57,143** | **-23.53** | **-101,758 N.I. after Other** | **-1,050,180** | **-81.82** | **359,215** | **12.23** | **-1,409,395** | **-216,837** | **-7.56** | **-833,343** |
| **-106,295** | | **6,742** | | **-113,037** | **-4,537** | | **-101,758 Cash before Depreciation/Amortization** | **-471,514** | | **359,215** | | **-830,729** | **361,829** | | **-833,343** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 9,052 | 31.79 | 67,228 | 28.30 | -58,176 | 67,852 | 28.56 | -58,800 | Rack/ Premium | 429,827 | 34.41 | 954,898 | 33.16 | -525,071 | 946,738 | 33.69 | -516,911 |
| 15,972 | 56.10 | 86,202 | 36.29 | -70,230 | 85,965 | 36.19 | -69,994 | Discounts - Other | 324,227 | 25.96 | 910,400 | 31.62 | -586,173 | 881,015 | 31.36 | -556,788 |
| 242 | 0.85 | 2,872 | 1.21 | -2,630 | 3,248 | 1.37 | -3,006 | Government | 47,916 | 3.84 | 121,242 | 4.21 | -73,326 | 121,291 | 4.32 | -73,375 |
| 395 | 1.39 | 39,691 | 16.71 | -39,296 | 39,483 | 16.62 | -39,088 | Locally Negotiated Rate | 169,809 | 13.59 | 482,885 | 16.77 | -313,076 | 472,289 | 16.81 | -302,480 |
| -3,962 | -13.92 | 0 | 0.00 | -3,962 | -2,464 | -1.04 | -1,498 | Allowances | -21,084 | -1.69 | 0 | 0.00 | -21,084 | -23,698 | -0.84 | 2,614 |
| 0 | 0.00 | 1,878 | 0.79 | -1,878 | 1,775 | 0.75 | -1,775 | Redemption Revenue | 64,103 | 5.13 | 98,579 | 3.42 | -34,476 | 102,450 | 3.65 | -38,347 |
| **21,699** | **76.21** | **197,870** | **83.30** | **-176,171** | **195,859** | **82.45** | **-174,161** | **Total Transient Revenue** | **1,014,798** | **81.24** | **2,568,004** | **89.19** | **-1,553,206** | **2,500,085** | **88.98** | **-1,485,286** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 6,307 | 22.15 | 39,665 | 16.70 | -33,358 | 39,229 | 16.51 | -32,922 | Group- Corporate | 225,068 | 18.02 | 311,285 | 10.81 | -86,217 | 296,104 | 10.54 | -71,035 |
| **6,307** | **22.15** | **39,665** | **16.70** | **-33,358** | **39,229** | **16.51** | **-32,922** | **Total Group Revenue** | **225,068** | **18.02** | **311,285** | **10.81** | **-86,217** | **296,104** | **10.54** | **-71,035** |
| 465 | 1.63 | 0 | 0.00 | 465 | 2,448 | 1.03 | -1,983 | Guaranteed No-Show | 9,211 | 0.74 | 0 | 0.00 | 9,211 | 13,559 | 0.48 | -4,348 |
| **28,471** | **100.00** | **237,535** | **100.00** | **-209,064** | **237,536** | **100.00** | **-209,065** | **Total Rooms Revenue** | **1,249,077** | **100.00** | **2,879,289** | **100.00** | **-1,630,212** | **2,809,747** | **100.00** | **-1,560,670** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 76 | 24 | 590 | 23 | -514 | 596 | 23 | -520 | Rack/ Premium Rooms | 2,102 | 26 | 6,505 | 28 | -4,403 | 6,441 | 28 | -4,339 |
| 182 | 57 | 1,051 | 41 | -869 | 1,050 | 41 | -868 | Discounts - Other  Rooms | 3,024 | 37 | 9,511 | 40 | -6,487 | 9,172 | 40 | -6,148 |
| 2 | 1 | 26 | 1 | -24 | 29 | 1 | -27 | Government Rooms | 275 | 3 | 797 | 3 | -522 | 803 | 4 | -528 |
| 5 | 2 | 462 | 18 | -457 | 460 | 18 | -455 | Locally Negotiated Corporate Rooms | 1,179 | 14 | 4,360 | 18 | -3,181 | 4,216 | 18 | -3,037 |
| **265** | **83** | **2,128** | **83** | **-1,863** | **2,135** | **83** | **-1,870** | **Total Transient Stats** | **6,580** | **80** | **21,173** | **90** | **-14,593** | **20,632** | **90** | **-14,052** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 53 | 17 | 436 | 17 | -383 | 429 | 17 | -376 | Group- Corporate Rooms | 1,652 | 20 | 2,436 | 10 | -784 | 2,298 | 10 | -646 |
| **53** | **17** | **436** | **17** | **-383** | **429** | **17** | **-376** | **Total Group Stats** | **1,652** | **20** | **2,436** | **10** | **-784** | **2,298** | **10** | **-646** |
| **318** | **100** | **2,564** | **100** | **-2,246** | **2,564** | **100** | **-2,246** | **TOTAL ROOM STATISTICS** | **8,232** | **100** | **23,609** | **100** | **-15,377** | **22,930** | **100** | **-14,698** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 4 | 1 | 0 | 0 | 4 | 10 | 0 | -6 | Comp Rooms | 59 | 1 | 0 | 0 | 59 | 73 | 0 | -14 |
| 117 | 37 | 0 | 0 | 117 | 1,656 | 65 | -1,539 | Single Occupancy | 3,889 | 47 | 0 | 0 | 3,889 | 13,894 | 61 | -10,005 |
| 96 | 30 | 0 | 0 | 96 | 798 | 31 | -702 | Multiple Occupancy | 1,488 | 18 | 0 | 0 | 1,488 | 6,643 | 29 | -5,155 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 1 | 0 | 0 | 4 | 31 | 1 | -27 GNS Stats | 118 | 1 | 0 | 0 | 118 | 120 | 1 | -2 |
| 633 | 199 | 0 | 0 | 633 | 47 | 2 | 586 Out of Order Rooms | 2,608 | 32 | 0 | 0 | 2,608 | 863 | 4 | 1,745 |
| 743 | 234 | 0 | 0 | 743 | 5,331 | 208 | -4,588 # of Guests | 15,382 | 187 | 0 | 0 | 15,382 | 49,029 | 214 | -33,647 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 119.11 | | 114.00 | | 5.11 | 113.85 | | 5.26 | Rack/Premium ADR | 204.48 | | 146.80 | | 57.68 | 146.99 | | 57.50 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 87.76 | | 82.00 | | 5.76 | 81.87 | | 5.88 | Discount ADR | 107.22 | | 95.72 | | 11.50 | 96.05 | | 11.16 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 121.00 | | 112.00 | | 9.00 | 112.00 | | 9.00 | Government ADR | 174.24 | | 152.16 | | 22.08 | 151.05 | | 23.19 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 79.00 | | 86.00 | | -7.00 | 85.83 | | -6.83 | Local Negotiated ADR | 144.03 | | 110.74 | | 33.28 | 112.02 | | 32.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **81.88** | | **92.98** | | **-11.10** | **91.74** | | **-9.86** | **Total Transient ADR** | **154.22** | | **121.29** | | **32.94** | **121.18** | | **33.05** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 119.00 | | 91.00 | | 28.00 | 91.44 | | 27.56 | Group - Corporate ADR | 136.24 | | 127.79 | | 8.45 | 128.85 | | 7.39 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **119.00** | | **91.00** | | **28.00** | **91.44** | | **27.56** | **Total Group ADR** | **136.24** | | **127.79** | | **8.45** | **128.85** | | **7.39** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,847 | 8.95 | 6,885 | 2.69 | -4,038 | 7,476 | 2.92 | -4,629 | FD/ Guest Service Reps | 24,169 | 2.94 | 75,188 | 3.18 | -51,019 | 66,204 | 2.89 | -42,034 |
| 2,176 | 6.84 | 2,438 | 0.95 | -262 | 1,887 | 0.74 | 290 | Executive Housekeeper | 23,731 | 2.88 | 27,223 | 1.15 | -3,492 | 24,230 | 1.06 | -499 |
| 63 | 0.20 | 2,564 | 1.00 | -2,502 | 2,612 | 1.02 | -2,550 | Asst Exec Housekeeper/ Inspectress | 6,891 | 0.84 | 23,609 | 1.00 | -16,718 | 24,905 | 1.09 | -18,014 |
| 2,841 | 8.93 | 12,980 | 5.06 | -10,139 | 13,233 | 5.16 | -10,392 | Housekeepers | 38,109 | 4.63 | 119,906 | 5.08 | -81,797 | 117,596 | 5.13 | -79,487 |
| 323 | 1.02 | 3,365 | 1.31 | -3,042 | 2,254 | 0.88 | -1,931 | Housemen | 4,973 | 0.60 | 30,715 | 1.30 | -25,742 | 22,666 | 0.99 | -17,693 |
| 364 | 1.14 | 3,814 | 1.49 | -3,450 | 3,435 | 1.34 | -3,071 | Laundry | 12,524 | 1.52 | 36,200 | 1.53 | -23,676 | 30,696 | 1.34 | -18,172 |
| 0 | 0.00 | 2,620 | 1.02 | -2,620 | 2,421 | 0.94 | -2,421 | Comp Breakfast Hostess | 5,485 | 0.67 | 28,180 | 1.19 | -22,695 | 20,856 | 0.91 | -15,371 |
| 1,021 | 3.21 | 3,168 | 1.24 | -2,147 | 3,161 | 1.23 | -2,140 | Night Audit | 12,329 | 1.50 | 35,378 | 1.50 | -23,049 | 36,939 | 1.61 | -24,610 |
| 1,638 | 5.15 | 3,276 | 1.28 | -1,638 | 2,786 | 1.09 | -1,147 | Payroll Taxes | 13,186 | 1.60 | 32,534 | 1.38 | -19,348 | 30,860 | 1.35 | -17,674 |
| 593 | 1.86 | 1,565 | 0.61 | -972 | 1,623 | 0.63 | -1,030 | Employee Benefits | 8,699 | 1.06 | 17,215 | 0.73 | -8,516 | 18,960 | 0.83 | -10,262 |
| 1,041 | 3.27 | 900 | 0.35 | 141 | 1,773 | 0.69 | -732 | Vacation /PTO | 24,923 | 3.03 | 9,900 | 0.42 | 15,023 | 14,778 | 0.64 | 10,145 |
| 803 | 2.52 | 1,222 | 0.48 | -419 | 1,167 | 0.46 | -364 | Holiday | 4,095 | 0.50 | 6,110 | 0.26 | -2,015 | 6,057 | 0.26 | -1,962 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 50 | 0.01 | 4,350 | 0.18 | -4,300 | 4,001 | 0.17 | -3,951 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 10,148 | 1.23 | 0 | 0.00 | 10,148 | 0 | 0.00 | 10,148 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Houseperson | 1,134 | 0.14 | 0 | 0.00 | 1,134 | 0 | 0.00 | 1,134 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Laundry | 6,607 | 0.80 | 0 | 0.00 | 6,607 | 0 | 0.00 | 6,607 |
| **13,709** | **43.11** | **44,797** | **17.47** | **-31,088** | **43,827** | **17.09** | **-30,117** | **Total P/R & R/Benefits - Rooms** | **197,055** | **23.94** | **446,508** | **18.91** | **-249,454** | **418,749** | **18.26** | **-221,694** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 128 | 0.05 | -128 | 91 | 0.04 | -91 | Newspapers | 238 | 0.03 | 1,180 | 0.05 | -943 | 914 | 0.04 | -676 |
| 830 | 2.61 | 12,051 | 4.70 | -11,221 | 12,188 | 4.75 | -11,358 | Comp Breakfast | 30,084 | 3.65 | 108,188 | 4.58 | -78,105 | 103,545 | 4.52 | -73,462 |
| 0 | 0.00 | 51 | 0.02 | -51 | 538 | 0.21 | -538 | Comp Breakfast- Equipment | 216 | 0.03 | 472 | 0.02 | -256 | 985 | 0.04 | -769 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rooms- Promotion | 0 | 0.00 | 0 | 0.00 | 0 | 75 | 0.00 | -75 |
| 0 | 0.00 | 51 | 0.02 | -51 | 0 | 0.00 | 0 | Laundry Supplies | 318 | 0.04 | 472 | 0.02 | -154 | 318 | 0.01 | 0 |
| 785 | 2.47 | 1,410 | 0.55 | -625 | 1,274 | 0.50 | -489 | Linen Supplies | 5,569 | 0.68 | 12,985 | 0.55 | -7,416 | 13,278 | 0.58 | -7,709 |
| 1,309 | 4.12 | 1,420 | 0.55 | -111 | 1,309 | 0.51 | 0 | Cable TV | 6,830 | 0.83 | 15,620 | 0.66 | -8,790 | 17,199 | 0.75 | -10,369 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | HSIA Support | 2,632 | 0.32 | 4,260 | 0.18 | -1,628 | 3,060 | 0.13 | -428 |
| -72 | -0.23 | 410 | 0.16 | -482 | 120 | 0.05 | -192 | Reservations Expense | 2,521 | 0.31 | 3,777 | 0.16 | -1,257 | 3,614 | 0.16 | -1,093 |
| 528 | 1.66 | 2,564 | 1.00 | -2,036 | 3,160 | 1.23 | -2,632 | Guest Room Supplies | 10,357 | 1.26 | 23,609 | 1.00 | -13,252 | 24,171 | 1.05 | -13,814 |
| 169 | 0.53 | 615 | 0.24 | -446 | 404 | 0.16 | -235 | Cleaning Supplies | 3,239 | 0.39 | 5,666 | 0.24 | -2,427 | 5,263 | 0.23 | -2,024 |
| 921 | 2.89 | 383 | 0.15 | 538 | 572 | 0.22 | 348 | Ecolab Core Supplies | 3,000 | 0.36 | 4,170 | 0.18 | -1,170 | 4,998 | 0.22 | -1,998 |
| 334 | 1.05 | 4,713 | 1.84 | -4,379 | 7,634 | 2.98 | -7,300 | Travel Agents Commission | 18,712 | 2.27 | 62,715 | 2.66 | -44,004 | 60,643 | 2.64 | -41,931 |
| 0 | 0.00 | 200 | 0.08 | -200 | 298 | 0.12 | -298 | Uniforms | 2,938 | 0.36 | 3,500 | 0.15 | -562 | 1,772 | 0.08 | 1,166 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 280 | 0.03 | 0 | 0.00 | 280 | 0 | 0.00 | 280 |
| 781 | 2.46 | 0 | 0.00 | 781 | 0 | 0.00 | 781 | COVID 19 Supplies | 1,539 | 0.19 | 0 | 0.00 | 1,539 | 0 | 0.00 | 1,539 |
| **5,586** | **17.57** | **23,998** | **9.36** | **-18,412** | **27,588** | **10.76** | **-22,002** | **Total Operating - Rooms** | **88,472** | **10.75** | **246,616** | **10.45** | **-158,144** | **239,834** | **10.46** | **-151,362** |
| **19,295** | **60.68** | **68,795** | **26.83** | **-49,499** | **71,415** | **27.85** | **-52,119** | **Total Expenses- Rooms** | **285,527** | **34.68** | **693,124** | **29.36** | **-407,597** | **658,583** | **28.72** | **-373,056** |
| **9,175** | **28.85** | **168,740** | **65.81** | **-159,565** | **166,121** | **64.79** | **-156,946** | **Net Income- Rooms** | **963,550** | **117.05** | **2,186,165** | **92.60** | **-1,222,614** | **2,151,164** | **93.81** | **-1,187,614** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Restaurant | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Bar Food | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Bistro | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Garden Grill | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Other Food Revenue | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Room Service | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquets | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Catering | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Net Food Revenue | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquets Other | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Food Revenues | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Cost of Good Sold** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Wages** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expense- Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Food Costs** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **N.I.- Food Department** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Payroll | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Operating- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Total Beverage Costs | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | Net Income- Beverage | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Local | 0 | 0.00 | 0 | 0.00 | 0 | -5 | 0.00 | 5 |
| 0 | 0.00 | 150 | 0.00 | -150 | 0 | 0.00 | 0 | Internet Access Fees | 0 | 0.00 | 1,175 | 0.00 | -1,175 | 948 | 0.00 | -948 |
| **0** | **0.00** | **150** | **0.00** | **-150** | **0** | **0.00** | **0** | **Total Phone Revenues** | **0** | **0.00** | **1,175** | **0.00** | **-1,175** | **943** | **0.00** | **-943** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 847 | 2.89 | 945 | 0.39 | -98 | 978 | 0.40 | -131 | COS-Local | 10,994 | 0.86 | 10,395 | 0.35 | 599 | 9,646 | 0.34 | 1,348 |
| 0 | 0.00 | 30 | 0.00 | -30 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 330 | 0.00 | -330 | 0 | 0.00 | 0 |
| 942 | 0.00 | 942 | 628.00 | 0 | 942 | 0.00 | 0 | COS-HSIA ISP | 10,465 | 0.00 | 10,362 | 881.87 | 103 | 10,977 | 1,157.77 | -511 |
| **1,789** | **0.00** | **1,917** | **0.00** | **-128** | **1,920** | **0.00** | **-131** | **Total COS- Comm** | **21,460** | **0.00** | **21,087** | **0.00** | **373** | **20,623** | **0.00** | **837** |
| **-1,789** | **0.00** | **-1,767** | **0.00** | **-22** | **-1,920** | **0.00** | **131** | **Gross Margin- Comm** | **-21,460** | **0.00** | **-19,912** | **0.00** | **-1,548** | **-19,680** | **0.00** | **-1,780** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 960 | 0.00 | 1,100 | 0.00 | -140 | 950 | 0.00 | 10 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 392 | 0.00 | 0 | 0.00 | 392 | 115 | 0.00 | 277 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,352** | **0.00** | **1,100** | **0.00** | **252** | **1,065** | **0.00** | **287** |
| **1,889** | **0.00** | **1,867** | **0.00** | **22** | **2,020** | **0.00** | **-131** | **N.I.- Comm Dept** | **22,812** | **0.00** | **21,012** | **0.00** | **1,800** | **20,745** | **0.00** | **2,067** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 20 | 0.39 | -20 | 0 | 0.00 | 0 | Laundry/Valet | 84 | 0.26 | 220 | 0.41 | -136 | 134 | 0.25 | -50 |
| 0 | 0.00 | 205 | 4.02 | -205 | 146 | 3.00 | -146 | Vending | 188 | 0.58 | 1,942 | 3.59 | -1,754 | 1,791 | 3.28 | -1,603 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Forfeiture Income | 919 | 2.86 | 0 | 0.00 | 919 | 0 | 0.00 | 919 |
| 0 | 0.00 | 0 | 0.00 | 0 | -3 | -0.05 | 3 | Miscellaneous | 12 | 0.04 | 0 | 0.00 | 12 | 24 | 0.04 | -13 |
| 290 | 42.42 | 800 | 15.69 | -510 | 648 | 13.34 | -358 | Late Cancellation Income | 16,733 | 52.04 | 14,185 | 26.21 | 2,548 | 15,090 | 27.64 | 1,644 |
| 0 | 0.00 | 150 | 2.94 | -150 | 0 | 0.00 | 0 | Smoking Fee | 0 | 0.00 | 1,650 | 3.05 | -1,650 | 1,150 | 2.11 | -1,150 |
| 0 | 0.00 | 0 | 0.00 | 0 | 60 | 1.23 | -60 | Tax Discounts Earned | 284 | 0.88 | 0 | 0.00 | 284 | 540 | 0.99 | -256 |
| 272 | 39.77 | 2,436 | 47.78 | -2,164 | 2,404 | 49.46 | -2,132 | Market Sales | 8,367 | 26.02 | 22,429 | 41.44 | -14,061 | 22,482 | 41.18 | -14,115 |
| 122 | 17.81 | 1,487 | 29.17 | -1,365 | 1,605 | 33.01 | -1,483 | Market Sales- Beer/Wine | 5,569 | 17.32 | 13,693 | 25.30 | -8,124 | 13,382 | 24.51 | -7,813 |
| **685** | **100.00** | **5,098** | **100.00** | **-4,413** | **4,861** | **100.00** | **-4,176** | **Total Miscellaneous Revenues** | **32,157** | **100.00** | **54,119** | **100.00** | **-21,962** | **54,593** | **100.00** | **-22,436** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 10 | 50.00 | -10 | 21 | 0.00 | -21 | COS-Laundry/Valet | 102 | 120.37 | 110 | 50.00 | -8 | 64 | 47.85 | 37 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Vending Cost | 314 | 0.98 | 0 | 0.00 | 314 | 474 | 0.87 | -159 |
| 356 | 130.70 | 1,218 | 50.00 | -862 | 857 | 35.64 | -501 | COS- Market | 4,285 | 51.22 | 11,214 | 50.00 | -6,929 | 10,770 | 47.91 | -6,485 |
| 297 | 43.42 | 625 | 12.25 | -327 | 608 | 12.51 | -311 | COS- Market Beer/Wine | 2,661 | 8.28 | 5,751 | 10.63 | -3,090 | 5,441 | 9.97 | -2,780 |
| **653** | **95.40** | **1,852** | **36.34** | **-1,199** | **1,486** | **30.58** | **-833** | **Total COS- Miscellaneous** | **7,363** | **22.90** | **17,075** | **31.55** | **-9,713** | **16,749** | **30.68** | **-9,387** |
| 100 | 100.00 | 250 | 90.91 | -150 | 500 | 100.00 | -400 | Banquet Room Rental | 2,250 | 96.94 | 3,950 | 93.49 | -1,700 | 4,127 | 91.00 | -1,877 |
| 0 | 0.00 | 10 | 3.64 | -10 | 0 | 0.00 | 0 | Banquet Room F & B | 21 | 0.90 | 110 | 2.60 | -89 | 208 | 4.59 | -187 |
| 0 | 0.00 | 15 | 5.45 | -15 | 0 | 0.00 | 0 | Banquet Room AV Rental | 50 | 2.15 | 165 | 3.91 | -115 | 200 | 4.41 | -150 |
| **100** | **100.00** | **275** | **100.00** | **-175** | **500** | **100.00** | **-400** | **Total Meeting Room Revenues** | **2,321** | **100.00** | **4,225** | **100.00** | **-1,904** | **4,534** | **100.00** | **-2,213** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 0 | 0.00 | 0 | 0.00 | 0 | 203 | 4.48 | -203 |
| **132** | **19.21** | **3,521** | **69.06** | **-3,389** | **3,874** | **79.71** | **-3,743** | **Total Miscellaneous Profit** | **27,115** | **84.32** | **41,269** | **76.26** | **-14,153** | **42,175** | **77.25** | **-15,060** |

12/11/2020 at 7:21:34 AM

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 5,006 | 17.11 | 4,326 | 1.78 | 680 | 3,718 | 1.53 | 1,289 | General Manager | 41,117 | 3.20 | 47,026 | 1.60 | -5,909 | 39,337 | 1.37 | 1,780 |
| 3,044 | 10.41 | 2,719 | 1.12 | 325 | 2,250 | 0.93 | 795 | Assistant General Manager | 25,842 | 2.01 | 29,949 | 1.02 | -4,107 | 26,816 | 0.93 | -974 |
| 1,197 | 4.09 | 1,735 | 0.71 | -538 | 1,689 | 0.70 | -492 | Operations Manager | 12,514 | 0.97 | 18,967 | 0.65 | -6,453 | 23,226 | 0.81 | -10,712 |
| 752 | 2.57 | 730 | 0.30 | 22 | 811 | 0.33 | -58 | Payroll Taxes | 7,144 | 0.56 | 7,977 | 0.27 | -834 | 7,895 | 0.28 | -751 |
| 273 | 0.93 | 694 | 0.29 | -421 | 1,243 | 0.51 | -971 | Employee Benefits | 5,900 | 0.46 | 7,634 | 0.26 | -1,734 | 7,424 | 0.26 | -1,524 |
| 98 | 0.33 | 0 | 0.00 | 98 | 600 | 0.25 | -502 | Vacation /PTO | 9,639 | 0.75 | 0 | 0.00 | 9,639 | 3,785 | 0.13 | 5,854 |
| 418 | 1.43 | 0 | 0.00 | 418 | 498 | 0.20 | -79 | Holiday | 2,428 | 0.19 | 0 | 0.00 | 2,428 | 2,339 | 0.08 | 89 |
| 0 | 0.00 | 458 | 0.19 | -458 | 1,257 | 0.52 | -1,257 | Bonus/Incentive Pay | 4,016 | 0.31 | 5,038 | 0.17 | -1,022 | 5,016 | 0.17 | -1,000 |
| **10,788** | **36.88** | **10,662** | **4.39** | **127** | **12,065** | **4.97** | **-1,276** | **Total P/R & R/B- A&G** | **108,599** | **8.46** | **116,591** | **3.97** | **-7,992** | **115,837** | **4.04** | **-7,238** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 0 | 0.00 | 350 | 0.14 | -350 | 335 | 0.14 | -335 | Employee Relations | 542 | 0.04 | 4,650 | 0.16 | -4,108 | 3,987 | 0.14 | -3,445 |
| 2,000 | 6.84 | 2,000 | 0.82 | 0 | 2,000 | 0.82 | 0 | Accounting Fees | 22,000 | 1.71 | 22,000 | 0.75 | 0 | 22,000 | 0.77 | 0 |
| 1,994 | 6.82 | 900 | 0.37 | 1,094 | 1,727 | 0.71 | 267 | Data Processing | 11,540 | 0.90 | 10,549 | 0.36 | 991 | 10,682 | 0.37 | 857 |
| 37 | 0.13 | 513 | 0.21 | -476 | 526 | 0.22 | -490 | Office Supplies | 1,829 | 0.14 | 4,722 | 0.16 | -2,892 | 4,212 | 0.15 | -2,382 |
| 152 | 0.52 | 76 | 0.03 | 76 | 76 | 0.03 | 76 | Muzak | 608 | 0.05 | 836 | 0.03 | -228 | 835 | 0.03 | -227 |
| 0 | 0.00 | 270 | 0.11 | -270 | 46 | 0.02 | -46 | Travel & Lodging | 1,151 | 0.09 | 4,200 | 0.14 | -3,049 | 4,575 | 0.16 | -3,424 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 35 | 0.00 | 0 | 0.00 | 35 | 79 | 0.00 | -44 |
| 0 | 0.00 | 53 | 0.02 | -53 | 65 | 0.03 | -65 | Telephone | 137 | 0.01 | 578 | 0.02 | -440 | 622 | 0.02 | -485 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,763 | 0.22 | 2,724 | 0.09 | 39 | 3,061 | 0.11 | -298 |
| 13 | 0.05 | 70 | 0.03 | -57 | 43 | 0.02 | -30 | Postage | 320 | 0.02 | 1,040 | 0.04 | -720 | 989 | 0.03 | -669 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 729 | 0.06 | 828 | 0.03 | -99 | 1,229 | 0.04 | -500 |
| 0 | 0.00 | 180 | 0.07 | -180 | 114 | 0.05 | -114 | Employment Screening/ Drug Testing | 840 | 0.07 | 1,980 | 0.07 | -1,140 | 1,290 | 0.04 | -450 |
| 0 | 0.00 | 75 | 0.03 | -75 | 674 | 0.28 | -674 | Training | 1,119 | 0.09 | 2,525 | 0.09 | -1,406 | 3,891 | 0.14 | -2,772 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 1,203 | 0.04 | -1,203 |
| 0 | 0.00 | 0 | 0.00 | 0 | 401 | 0.17 | -401 | Security Service | 802 | 0.06 | 2,078 | 0.07 | -1,276 | 2,543 | 0.09 | -1,741 |
| 135 | 0.46 | 165 | 0.07 | -30 | 210 | 0.09 | -75 | Dues/Subscriptions | 1,382 | 0.11 | 1,865 | 0.06 | -483 | 2,702 | 0.09 | -1,320 |
| -3,375 | -11.53 | 6,368 | 2.62 | -9,743 | 6,231 | 2.57 | -9,606 | Credit Card Commissions | 30,147 | 2.35 | 76,997 | 2.62 | -46,849 | 74,944 | 2.61 | -44,796 |
| 0 | 0.00 | 0 | 0.00 | 0 | 88 | 0.04 | -88 | Cash Over/Short | -491 | -0.04 | 0 | 0.00 | -491 | 41 | 0.00 | -532 |
| 27 | 0.09 | 30 | 0.01 | -3 | 0 | 0.00 | 27 | Equipment Rental | 270 | 0.02 | 330 | 0.01 | -60 | 0 | 0.00 | 270 |
| 131 | 0.45 | 365 | 0.15 | -234 | 581 | 0.24 | -450 | Payroll Services | 3,030 | 0.24 | 5,770 | 0.20 | -2,740 | 6,129 | 0.21 | -3,099 |
| 548 | 1.87 | 1,075 | 0.44 | -527 | 840 | 0.35 | -292 | Bank Charges | 9,089 | 0.71 | 11,825 | 0.40 | -2,736 | 11,275 | 0.39 | -2,186 |
| 0 | 0.00 | 0 | 0.00 | 0 | 87 | 0.04 | -87 | Chargebacks | 504 | 0.04 | 0 | 0.00 | 504 | 87 | 0.00 | 417 |
| 825 | 2.82 | 1,424 | 0.59 | -599 | 1,312 | 0.54 | -487 | Workers Comp Insurance | 10,460 | 0.81 | 16,962 | 0.58 | -6,502 | 15,889 | 0.55 | -5,429 |
| **2,487** | **8.50** | **13,913** | **5.73** | **-11,426** | **15,358** | **6.32** | **-12,871** | **Total Operating- A&G** | **98,806** | **7.70** | **172,457** | **5.87** | **-73,652** | **172,265** | **6.00** | **-73,459** |
| **13,275** | **45.38** | **24,575** | **10.12** | **-11,299** | **27,423** | **11.29** | **-14,147** | **Total Expenses- A&G** | **207,405** | **16.16** | **289,049** | **9.84** | **-81,644** | **288,102** | **10.04** | **-80,697** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | P/R & R/B | | | | | | | | |
| 3,332 | 11.39 | 2,976 | 1.23 | 356 | 2,770 | 1.14 | 562 | Director of Sales | 28,352 | 2.21 | 32,969 | 1.12 | -4,617 | 29,470 | 1.03 | -1,118 |
| 0 | 0.00 | 0 | 0.00 | 0 | 18 | 0.01 | -18 | Sales Manager | 33 | 0.00 | 0 | 0.00 | 33 | 115 | 0.00 | -81 |
| 358 | 1.22 | 903 | 0.37 | -544 | 732 | 0.30 | -373 | Revenue Management | 5,106 | 0.40 | 9,928 | 0.34 | -4,823 | 8,397 | 0.29 | -3,292 |
| 0 | 0.00 | 172 | 0.07 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 1,893 | 0.06 | -1,377 | 0 | 0.00 | 516 |
| 130 | 0.44 | 974 | 0.40 | -844 | 1,501 | 0.62 | -1,371 | Sales Coordinator | 4,539 | 0.35 | 10,880 | 0.37 | -6,341 | 14,604 | 0.51 | -10,064 |
| 233 | 0.80 | 319 | 0.13 | -86 | 335 | 0.14 | -102 | Payroll Taxes | 2,723 | 0.21 | 3,538 | 0.12 | -815 | 3,438 | 0.12 | -715 |
| 350 | 1.20 | 706 | 0.29 | -356 | 687 | 0.28 | -337 | Employee Benefits | 5,222 | 0.41 | 7,766 | 0.26 | -2,544 | 7,799 | 0.27 | -2,577 |
| 100 | 0.34 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Vacation / PTO | 5,421 | 0.42 | 0 | 0.00 | 5,421 | 1,906 | 0.07 | 3,515 |
| 200 | 0.68 | 0 | 0.00 | 200 | 200 | 0.08 | 0 | Holiday | 1,108 | 0.09 | 0 | 0.00 | 1,108 | 911 | 0.03 | 197 |
| 0 | 0.00 | 212 | 0.09 | -212 | 409 | 0.17 | -409 | Bonus/Incentive Pay | 1,568 | 0.12 | 2,332 | 0.08 | -764 | 1,442 | 0.05 | 126 |
| **4,703** | **16.08** | **6,262** | **2.58** | **-1,559** | **6,651** | **2.74** | **-1,948** | **Total P/R & R/B- Sales** | **54,588** | **4.25** | **69,307** | **2.36** | **-14,719** | **68,081** | **2.37** | **-13,493** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 330 | 0.01 | -330 | 106 | 0.00 | -106 |
| 38 | 0.13 | 30 | 0.01 | 8 | 143 | 0.06 | -105 | Office Supplies | 38 | 0.00 | 330 | 0.01 | -292 | 412 | 0.01 | -374 |
| 0 | 0.00 | 50 | 0.02 | -50 | 100 | 0.04 | -100 | Travel & Lodging | 115 | 0.01 | 1,425 | 0.05 | -1,310 | 1,678 | 0.06 | -1,562 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Meals & Entertainment | 8 | 0.00 | 750 | 0.03 | -742 | 552 | 0.02 | -544 |
| 0 | 0.00 | 300 | 0.12 | -300 | 548 | 0.23 | -548 | Promotions | 763 | 0.06 | 3,110 | 0.11 | -2,347 | 2,959 | 0.10 | -2,196 |
| 0 | 0.00 | 25 | 0.01 | -25 | 50 | 0.02 | -50 | Telephone | 25 | 0.00 | 275 | 0.01 | -250 | 300 | 0.01 | -275 |
| 0 | 0.00 | 10 | 0.00 | -10 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 110 | 0.00 | -110 | 0 | 0.00 | 0 |
| 63 | 0.21 | 0 | 0.00 | 63 | 7 | 0.00 | 55 | Sales Training | 276 | 0.02 | 250 | 0.01 | 26 | 340 | 0.01 | -64 |
| 0 | 0.00 | 515 | 0.21 | -515 | -23 | -0.01 | 23 | Dues & Subscriptions | 3,197 | 0.25 | 4,430 | 0.15 | -1,233 | 3,941 | 0.14 | -744 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 300 | 0.01 | -300 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Outdoor Advertising | 1,800 | 0.14 | 2,100 | 0.07 | -300 | 2,100 | 0.07 | -300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Display Advertising | 77 | 0.01 | 0 | 0.00 | 77 | 0 | 0.00 | 77 |
| 0 | 0.00 | 200 | 0.08 | -200 | 200 | 0.08 | -200 | e Commerce Costs | 700 | 0.05 | 2,200 | 0.07 | -1,500 | 2,218 | 0.08 | -1,518 |
| 0 | 0.00 | 353 | 0.15 | -353 | 389 | 0.16 | -389 | Brand Paid Search | 3,267 | 0.25 | 4,145 | 0.14 | -878 | 4,406 | 0.15 | -1,140 |
| 0 | 0.00 | 250 | 0.10 | -250 | 0 | 0.00 | 0 | Internet Advertising | 1,321 | 0.10 | 3,050 | 0.10 | -1,729 | 463 | 0.02 | 858 |
| 0 | 0.00 | 100 | 0.04 | -100 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 500 | 0.02 | -500 | 0 | 0.00 | 0 |
| **101** | **0.35** | **1,913** | **0.79** | **-1,812** | **1,414** | **0.58** | **-1,313** | **Total Operating- Sales** | **11,588** | **0.90** | **23,305** | **0.79** | **-11,717** | **19,496** | **0.68** | **-7,908** |
| **4,804** | **16.42** | **8,175** | **3.37** | **-3,371** | **8,065** | **3.32** | **-3,261** | **Total Expenses-Sales** | **66,176** | **5.16** | **92,612** | **3.15** | **-26,436** | **87,577** | **3.05** | **-21,401** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 1,320 | 4.15 | 2,496 | 0.97 | -1,176 | 2,259 | 0.88 | -939 | Chief Engineer | 7,133 | 0.87 | 27,132 | 1.15 | -19,999 | 24,886 | 1.09 | -17,752 |
| 2,500 | 7.86 | 3,357 | 1.31 | -857 | 1,639 | 0.64 | 861 | General Maintenance | 12,366 | 1.50 | 37,487 | 1.59 | -25,122 | 26,894 | 1.17 | -14,529 |
| 400 | 1.26 | 448 | 0.17 | -48 | 287 | 0.11 | 113 | Payroll Taxes | 2,038 | 0.25 | 4,893 | 0.21 | -2,855 | 4,070 | 0.18 | -2,032 |
| 51 | 0.16 | 561 | 0.22 | -510 | 644 | 0.25 | -593 | Employee Benefits | 1,745 | 0.21 | 6,171 | 0.26 | -4,426 | 5,939 | 0.26 | -4,193 |
| 190 | 0.60 | 125 | 0.05 | 65 | 161 | 0.06 | 29 | Holiday | 791 | 0.10 | 625 | 0.03 | 166 | 948 | 0.04 | -157 |
| 100 | 0.31 | 0 | 0.00 | 100 | 198 | 0.08 | -98 | Vacation /PTO | 3,445 | 0.42 | 0 | 0.00 | 3,445 | 1,955 | 0.09 | 1,490 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 375 | 0.02 | -375 |
| **4,561** | **14.34** | **6,987** | **2.73** | **-2,426** | **5,188** | **2.02** | **-627** | **Total P/R & Related Expenses- Maintenance** | **27,519** | **3.34** | **76,308** | **3.23** | **-48,789** | **65,067** | **2.84** | **-37,548** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 205 | 0.08 | -205 | 361 | 0.14 | -361 | Laundry Equipment | 101 | 0.01 | 1,889 | 0.08 | -1,788 | 1,728 | 0.08 | -1,627 |
| 66 | 0.21 | 308 | 0.12 | -241 | 579 | 0.23 | -513 | Building Maintenance | 3,313 | 0.40 | 2,833 | 0.12 | 480 | 2,233 | 0.10 | 1,080 |
| 316 | 0.99 | 205 | 0.08 | 111 | 132 | 0.05 | 184 | Light Bulbs | 1,007 | 0.12 | 1,889 | 0.08 | -882 | 1,128 | 0.05 | -121 |
| 0 | 0.00 | 77 | 0.03 | -77 | 56 | 0.02 | -56 | Electrical & Mechanical | 0 | 0.00 | 708 | 0.03 | -708 | 341 | 0.01 | -341 |
| 17 | 0.05 | 256 | 0.10 | -239 | 100 | 0.04 | -83 | HVAC | 1,915 | 0.23 | 2,361 | 0.10 | -446 | 1,618 | 0.07 | 297 |
| 33 | 0.10 | 205 | 0.08 | -172 | 451 | 0.18 | -417 | Plumbing & Boiler | 633 | 0.08 | 1,889 | 0.08 | -1,256 | 1,547 | 0.07 | -915 |
| 0 | 0.00 | 325 | 0.13 | -325 | 275 | 0.11 | -275 | Pool | 2,908 | 0.35 | 3,575 | 0.15 | -667 | 3,251 | 0.14 | -343 |
| 970 | 3.05 | 1,000 | 0.39 | -30 | 1,001 | 0.39 | -31 | Grounds & Landscaping | 9,486 | 1.15 | 11,000 | 0.47 | -1,514 | 11,344 | 0.49 | -1,858 |
| 0 | 0.00 | 77 | 0.03 | -77 | 234 | 0.09 | -234 | Furniture & Fixtures | 222 | 0.03 | 708 | 0.03 | -486 | 185 | 0.01 | 37 |
| 63 | 0.20 | 77 | 0.03 | -14 | 13 | 0.00 | 50 | Painting | 387 | 0.05 | 708 | 0.03 | -321 | 617 | 0.03 | -229 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Carpet & Floor | 904 | 0.11 | 4,000 | 0.17 | -3,096 | 523 | 0.02 | 381 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Equipment | 459 | 0.06 | 0 | 0.00 | 459 | 0 | 0.00 | 460 |
| 19 | 0.06 | 0 | 0.00 | 19 | 99 | 0.04 | -79 | Locks & Keys | 1,082 | 0.13 | 1,000 | 0.04 | 82 | 1,642 | 0.07 | -560 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 0 | 0.00 | 0 | -400 | -0.02 | 400 |
| 181 | 0.57 | 1,224 | 0.48 | -1,043 | 1,529 | 0.60 | -1,348 | Exterminating | 1,865 | 0.23 | 4,458 | 0.19 | -2,593 | 6,662 | 0.29 | -4,797 |
| 1,780 | 5.60 | 1,080 | 0.42 | 700 | 230 | 0.09 | 1,549 | Fire & Safety | 3,680 | 0.45 | 2,859 | 0.12 | 820 | 3,637 | 0.16 | 42 |
| 2,079 | 6.54 | 1,290 | 0.50 | 789 | 1,334 | 0.52 | 745 | Elevator | 6,080 | 0.74 | 5,460 | 0.23 | 620 | 6,264 | 0.27 | -183 |
| **5,525** | **17.38** | **6,329** | **2.47** | **-804** | **6,395** | **2.49** | **-870** | **Total Operating - R & M** | **34,044** | **4.14** | **45,337** | **1.92** | **-11,293** | **42,320** | **1.85** | **-8,276** |
| **10,086** | **31.72** | **13,317** | **5.19** | **-3,230** | **11,583** | **4.52** | **-1,497** | **Total Expenses- R & M** | **61,563** | **7.48** | **121,646** | **5.15** | **-60,083** | **107,387** | **4.68** | **-45,824** |

Company: 3798 White Lake-Naples dba SHS Naples   Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,103 | 9.76 | 4,624 | 1.80 | -1,521 | 5,465 | 2.13 | -2,362 | Electricity | 41,286 | 5.02 | 58,843 | 2.49 | -17,557 | 56,552 | 2.47 | -15,266 |
| 627 | 1.97 | 1,799 | 0.70 | -1,172 | 1,530 | 0.60 | -903 | Gas | 5,769 | 0.70 | 19,761 | 0.84 | -13,992 | 17,054 | 0.74 | -11,285 |
| 1,056 | 3.32 | 4,638 | 1.81 | -3,582 | 4,514 | 1.76 | -3,459 | Water & Sewer | 26,650 | 3.24 | 45,691 | 1.94 | -19,041 | 54,411 | 2.37 | -27,761 |
| 104 | 0.33 | 914 | 0.36 | -810 | 775 | 0.30 | -671 | Waste Removal | 5,119 | 0.62 | 10,054 | 0.43 | -4,935 | 9,886 | 0.43 | -4,766 |
| **4,889** | **15.37** | **11,975** | **4.67** | **-7,086** | **12,284** | **4.79** | **-7,396** | **Total Expenses- Utilities** | **78,825** | **9.58** | **134,349** | **5.69** | **-55,524** | **137,902** | **6.01** | **-59,078** |

12/11/2020 at 7:21:34 AM

Company: 3798 White Lake-Naples dba SHS Naples   Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 1,451 | 5.10 | 11,917 | 5.02 | -10,466 | 11,877 | 5.00 | -10,426 | Franchise Fees/ Royalties | 62,528 | 5.01 | 144,674 | 5.02 | -82,146 | 140,476 | 5.00 | -77,948 |
| 3,799 | 13.34 | 11,686 | 4.92 | -7,887 | 11,848 | 4.99 | -8,049 | Advertising | 73,770 | 5.91 | 141,861 | 4.93 | -68,091 | 137,904 | 4.91 | -64,133 |
| 199 | 0.70 | 3,181 | 1.34 | -2,982 | 788 | 0.33 | -589 | Frequent Traveler | 22,067 | 1.77 | 37,540 | 1.30 | -15,472 | 34,945 | 1.24 | -12,878 |
| 110 | 0.39 | 0 | 0.00 | 110 | 0 | 0.00 | 110 | Brand Guest Fees | 344 | 0.03 | 0 | 0.00 | 344 | 0 | 0.00 | 344 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 2,305 | 0.18 | 3,208 | 0.11 | -903 | 2,320 | 0.08 | -15 |
| **5,559** | **19.53** | **26,784** | **11.28** | **-21,225** | **24,514** | **10.32** | **-18,954** | **Total Franchise Fees Expense** | **161,014** | **12.89** | **327,282** | **11.37** | **-166,268** | **315,645** | **11.23** | **-154,631** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 731 | 2.50 | 6,076 | 2.50 | -5,345 | 6,072 | 2.50 | -5,341 | Management Fees | 32,090 | 2.50 | 73,470 | 2.50 | -41,380 | 71,725 | 2.50 | -39,635 |
| 4,236 | 14.48 | 0 | 0.00 | 4,236 | 0 | 0.00 | 4,236 | Management Fees- Owner | 15,220 | 1.19 | 0 | 0.00 | 15,220 | 0 | 0.00 | 15,220 |
| **4,967** | **16.98** | **6,076** | **2.50** | **-1,109** | **6,072** | **2.50** | **-1,105** | **Total Management Fees Expense** | **47,310** | **3.69** | **73,470** | **2.50** | **-26,160** | **71,725** | **2.50** | **-24,415** |

12/11/2020 at 7:21:34 AM

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)

For Property: SpringHill Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 26,842 | 91.75 | 26,842 | 11.05 | 0 | 26,124 | 10.76 | 718 | Ground Lease | 290,237 | 22.61 | 288,800 | 9.83 | 1,436 | 281,770 | 9.82 | 8,467 |
| 7,437 | 25.42 | 9,722 | 4.00 | -2,285 | 7,437 | 3.06 | 0 | FF & E Reserve | 81,805 | 6.37 | 117,552 | 4.00 | -35,747 | 92,913 | 3.24 | -11,108 |
| 7,634 | 26.10 | 7,643 | 3.15 | -9 | 7,268 | 2.99 | 366 | Real Estate Tax | 83,987 | 6.54 | 84,077 | 2.86 | -90 | 79,948 | 2.79 | 4,039 |
| 1,526 | 5.22 | 1,526 | 0.63 | 0 | 2,081 | 0.86 | -555 | Personal Property Tax | 16,788 | 1.31 | 16,788 | 0.57 | 0 | 14,935 | 0.52 | 1,853 |
| 4,622 | 15.80 | 4,213 | 1.73 | 409 | 4,023 | 1.66 | 599 | Insurance | 48,914 | 3.81 | 48,100 | 1.64 | 814 | 46,042 | 1.60 | 2,872 |
| **48,062** | **164.28** | **49,947** | **20.56** | **-1,886** | **46,933** | **19.32** | **1,129** | **TOTAL FIXED EXPENSES** | **521,730** | **40.65** | **555,317** | **18.90** | **-33,587** | **515,608** | **17.97** | **6,122** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 10,857 | 4.47 | -10,857 | Owners Expense | 27,636 | 2.15 | 0 | 0.00 | 27,636 | 23,081 | 0.80 | 4,555 |
| 50,397 | 172.27 | 0 | 0.00 | 50,397 | 50,397 | 20.75 | 0 | Depreciation | 554,367 | 43.19 | 0 | 0.00 | 554,367 | 554,367 | 19.32 | 0 |
| 2,209 | 7.55 | 0 | 0.00 | 2,209 | 2,209 | 0.91 | 0 | Amortization Expense | 24,299 | 1.89 | 0 | 0.00 | 24,299 | 24,299 | 0.85 | 0 |
| 20,372 | 69.64 | 20,372 | 8.39 | 0 | 20,246 | 8.34 | 126 | Interest Expense | 223,792 | 17.44 | 224,093 | 7.63 | -301 | 225,705 | 7.87 | -1,913 |
| 0 | 0.00 | 2,431 | 1.00 | -2,431 | 2,429 | 1.00 | -2,429 | Asset Management Fee | 9,029 | 0.70 | 29,388 | 1.00 | -20,359 | 28,690 | 1.00 | -19,661 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,106 | 0.87 | -2,106 | Extraordinary Expenses | 19,605 | 1.53 | 0 | 0.00 | 19,605 | 19,115 | 0.67 | 490 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -9,772 | -0.34 | 9,772 |
| 1,698 | | 0 | | 1,698 | 0 | | 1,698 | Ground Lease Tax | 15,283 | | 0 | | 15,283 | 0 | | 15,283 |
| **74,676** | **255.26** | **22,803** | **9.39** | **51,873** | **88,244** | **36.33** | **-13,568** | **Total Other** | **874,010** | **68.09** | **253,481** | **8.63** | **620,529** | **865,485** | **30.17** | **8,525** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 11/30/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total P/R & Benefits- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Operating Expenses- Ldy** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Allocation** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | **Total Lndry Dept** | 0 | | 0 | | 0 | 0 | | 0 |



Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

|  | Current Month | | | | | |  | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |  | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| **Rooms Department Schedule** | | | | | | | | | | | | | |
| **Room Revenue Component Statistics** | | | | | | | | | | | | | |
| 6,090 | | 6,090 | | 6,090 | | Rooms Available | 68,005 | | 68,005 | | 67,802 | |
| 811 | | 3,789 | | 3,743 | | Rooms Sold | 19,003 | | 47,569 | | 48,685 | |
| 13.32% | | 62.22% | | 61.46% | | % of Occupancy | 27.94% | | 69.95% | | 71.80% | |
| 78.75 | | 125.88 | | 122.85 | | Average Daily Rate | 89.18 | | 127.75 | | 124.34 | |
| 10.49 | | 78.32 | | 75.51 | | RevPar | 24.92 | | 89.36 | | 89.28 | |
| | | | | | | **Revenue** | | | | | | |
| 55,992.22 | 87.67% | 312,959.00 | 65.61% | 303,887.00 | 66.09% | Transient Rooms Revenue | 1,160,487.70 | 68.48% | 3,987,912.00 | 65.62% | 4,056,175.48 | 67.00% |
| 7,144.00 | 11.19% | 134,835.00 | 28.27% | 129,490.43 | 28.16% | Group Rooms Revenue | 275,107.21 | 16.23% | 1,746,343.00 | 28.74% | 1,680,100.55 | 27.75% |
| 1,152.13 | 1.80% | 29,169.00 | 6.12% | 27,244.00 | 5.92% | Contract Rooms Revenue | 273,970.53 | 16.17% | 342,614.00 | 5.64% | 354,941.39 | 5.86% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Other Rooms Revenue | 80.75 | 0.00% | 0.00 | 0.00% | 1,856.58 | 0.03% |
| (419.11) | -0.66% | 0.00 | 0.00% | (781.19) | -0.17% | Rooms Allowances | (14,967.01) | -0.88% | 0.00 | 0.00% | (39,409.36) | -0.65% |
| 63,869.24 | 100.00% | 476,963.00 | 100.00% | 459,840.24 | 100.00% | Total Rooms Revenue | 1,694,679.18 | 100.00% | 6,076,869.00 | 100.00% | 6,053,664.64 | 100.00% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| 3,955.20 | 6.19% | 8,889.00 | 1.86% | 8,069.16 | 1.75% | Rooms Management | 47,399.48 | 2.80% | 99,385.00 | 1.64% | 81,185.67 | 1.34% |
| 9,584.80 | 15.01% | 16,194.00 | 3.40% | 17,050.85 | 3.71% | Front Desk GSA | 126,221.40 | 7.45% | 169,469.00 | 2.79% | 164,004.93 | 2.71% |
| - | 0.00% | 18,235.00 | 3.82% | 16,836.35 | 3.66% | Housekeeping Wages | 44,352.86 | 2.62% | 217,645.00 | 3.58% | 239,227.56 | 3.95% |
| 4,237.82 | 6.64% | 4,320.00 | 0.91% | 4,594.71 | 1.00% | Night Audit | 48,260.43 | 2.85% | 47,948.00 | 0.79% | 49,803.47 | 0.82% |
| - | 0.00% | 6,322.00 | 1.33% | 3,979.36 | 0.87% | Drivers | 16,072.70 | 0.95% | 69,220.00 | 1.14% | 61,236.29 | 1.01% |
| 12,372.59 | 19.37% | 34,662.00 | 7.27% | 31,262.76 | 6.80% | Rooms Contract Labor | 195,196.29 | 11.52% | 412,905.00 | 6.79% | 391,520.85 | 6.47% |
| 30,150.41 | 47.21% | 88,622.00 | 18.58% | 81,793.19 | 17.79% | Total Salaries and Wages | 477,503.16 | 28.18% | 1,016,572.00 | 16.73% | 986,978.77 | 16.30% |
| - | 0.00% | 160.00 | 0.03% | 100.00 | 0.02% | Bonuses & Incentives | 615.12 | 0.04% | 1,830.00 | 0.03% | 1,736.05 | 0.03% |
| 30,150.41 | 47.21% | 88,782.00 | 18.61% | 81,893.19 | 17.81% | Total Salaries, Wages, and Bonuses | 478,118.28 | 28.21% | 1,018,402.00 | 16.76% | 988,714.82 | 16.33% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 1,312.76 | 2.06% | 4,553.00 | 0.95% | 4,130.88 | 0.90% | Payroll Taxes | 24,905.32 | 1.47% | 52,791.00 | 0.87% | 50,241.67 | 0.83% |
| 1,549.11 | 2.43% | 3,668.00 | 0.77% | 4,185.85 | 0.91% | Supplemental Pay | 16,111.72 | 0.95% | 27,913.00 | 0.46% | 36,219.74 | 0.60% |
| 3,996.28 | 6.26% | 7,926.00 | 1.66% | 7,144.27 | 1.55% | Employee Benefits | 69,342.76 | 4.09% | 87,233.00 | 1.44% | 83,855.19 | 1.39% |
| 6,858.15 | 10.74% | 16,147.00 | 3.39% | 15,461.00 | 3.36% | Total Payroll-Related Benefits | 110,359.80 | 6.51% | 167,937.00 | 2.76% | 170,316.60 | 2.81% |
| 37,008.56 | 57.94% | 104,929.00 | 22.00% | 97,354.19 | 21.17% | Total Payroll and Related Expenses | 588,478.08 | 34.73% | 1,186,339.00 | 19.52% | 1,159,031.42 | 19.15% |
| | | | | | | Other Expenses | | | | | | |
| 505.62 | 0.79% | 1,326.00 | 0.28% | 2,330.56 | 0.51% | Cleaning Supplies | 10,137.79 | 0.60% | 16,649.00 | 0.27% | 18,309.81 | 0.30% |
| 1,454.87 | 2.28% | 4,850.00 | 1.02% | 6,724.46 | 1.46% | Guest Supplies | 25,361.70 | 1.50% | 60,890.00 | 1.00% | 65,937.63 | 1.09% |
| 1,003.52 | 1.57% | 1,667.00 | 0.35% | 2,295.21 | 0.50% | Operating Supplies | 15,123.14 | 0.89% | 20,931.00 | 0.34% | 22,715.98 | 0.38% |
| - | 0.00% | 1,705.00 | 0.36% | 1,815.53 | 0.39% | Linen | 5,806.12 | 0.34% | 21,408.00 | 0.35% | 23,858.43 | 0.39% |
| - | 0.00% | 189.00 | 0.04% | 200.00 | 0.04% | Complimentary Breakfast Food & | 3,200.00 | 0.19% | 2,378.00 | 0.04% | 2,342.72 | 0.04% |
| - | 0.00% | 189.00 | 0.04% | 200.00 | 0.04% | Complimentary Other F&B (Recep | 365.00 | 0.02% | 2,378.00 | 0.04% | 2,338.00 | 0.04% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Guest Relocation | - | 0.00% | 0.00 | 0.00% | 4,434.10 | 0.07% |
| 429.88 | 0.67% | 1,497.00 | 0.31% | 1,962.27 | 0.43% | Laundry & Dry Cleaning | 8,758.63 | 0.52% | 18,792.00 | 0.31% | 20,595.04 | 0.34% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Training - Hotel | 1,380.96 | 0.08% | 1,200.00 | 0.02% | 1,881.77 | 0.03% |
| 544.44 | 0.85% | 3,978.00 | 0.83% | 3,347.53 | 0.73% | Guest Transportation | 21,486.33 | 1.27% | 49,947.00 | 0.82% | 46,879.84 | 0.77% |
| 3,081.67 | 4.82% | 3,082.00 | 0.65% | 3,081.67 | 0.67% | Cable / Satellite Television | 32,763.67 | 1.93% | 33,902.00 | 0.56% | 34,174.41 | 0.56% |
| 1,963.08 | 3.07% | 13,355.00 | 2.80% | 11,819.17 | 2.57% | Commissions | 59,059.84 | 3.49% | 120,731.00 | 1.99% | 120,488.64 | 1.99% |
| (485.55) | -0.76% | 5,724.00 | 1.20% | 5,257.20 | 1.14% | Commissions & Rebates - Group | 23,178.55 | 1.37% | 63,621.00 | 1.05% | 63,753.14 | 1.05% |
| 211.70 | 0.33% | 701.00 | 0.15% | 724.50 | 0.16% | Reservations | 3,657.30 | 0.22% | 8,803.00 | 0.14% | 9,025.71 | 0.15% |
| 250.43 | 0.39% | 340.00 | 0.07% | 337.95 | 0.07% | Contract Services | 3,073.48 | 0.18% | 3,740.00 | 0.06% | 3,790.10 | 0.06% |
| - | 0.00% | 265.00 | 0.06% | 47.69 | 0.01% | Uniforms | 172.61 | 0.01% | 3,329.00 | 0.05% | 3,361.89 | 0.06% |
| 8,959.66 | 14.03% | 38,868.00 | 8.15% | 40,143.74 | 8.73% | Total Other Expenses | 213,525.12 | 12.60% | 428,699.00 | 7.05% | 443,887.21 | 7.33% |
| 45,968.22 | 71.97% | 143,797.00 | 30.15% | 137,497.93 | 29.90% | Total Expenses | 802,003.20 | 47.32% | 1,615,038.00 | 26.58% | 1,602,918.63 | 26.48% |
| $17,901.02 | 28.03% | $333,166.00 | 69.85% | $322,342.31 | 70.10% | Departmental Income (Loss) | $892,675.98 | 52.68% | $4,461,831.00 | 73.42% | $4,450,746.01 | 73.52% |



Courtyard by Alexandria

Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Food Department Schedule

| Current Month Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Year-To-Date Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Revenue** | | | | | | |
| 86.03 | 0.99% | 25,200.00 | 59.42% | 19,809.42 | 48.91% | Outlet Food Revenue | 57,446.64 | 36.78% | 289,214.00 | 42.23% | 288,406.75 | 42.85% |
| 5,843.11 | 67.35% | 7,781.00 | 18.35% | 10,882.27 | 26.87% | Banquet/Catering Food Revenue | 56,275.42 | 36.03% | 270,891.00 | 39.56% | 264,942.95 | 39.37% |
| - | 0.00% | 0.00 | 0.00% | (188.30) | -0.46% | Food Allowances | (265.28) | -0.17% | 0.00 | 0.00% | (1,052.75) | -0.16% |
| 5,929.14 | 68.34% | 32,981.00 | 77.77% | 30,503.39 | 75.32% | Total Food Revenue | 113,456.78 | 72.64% | 560,105.00 | 81.79% | 552,296.95 | 82.06% |
| | | | | | | **Other Revenue** | | | | | | |
| - | 0.00% | 325.00 | 0.77% | - | 0.00% | Audiovisual | 2,440.00 | 1.56% | 7,545.00 | 1.10% | 6,965.00 | 1.03% |
| 1,300.00 | 14.98% | 6,000.00 | 14.15% | 6,515.99 | 16.09% | Public Room Rentals | 22,203.49 | 14.22% | 45,200.00 | 6.60% | 43,496.98 | 6.46% |
| 1,446.52 | 16.67% | 3,103.00 | 7.32% | 3,480.57 | 8.59% | Banquet Service Charge | 18,094.85 | 11.58% | 71,955.00 | 10.51% | 70,254.66 | 10.44% |
| 2,746.52 | 31.66% | 9,428.00 | 22.23% | 9,996.56 | 24.68% | Total Other Revenue | 42,738.34 | 27.36% | 124,700.00 | 18.21% | 120,716.64 | 17.94% |
| 8,675.66 | 100.00% | 42,409.00 | 100.00% | 40,499.95 | 100.00% | Total Revenue | 156,195.12 | 100.00% | 684,805.00 | 100.00% | 673,013.59 | 100.00% |
| | | | | | | Cost of Food | | | | | | |
| 2,113.13 | 35.64% | 13,193.00 | 40.00% | 13,985.96 | 45.85% | Cost of Food Sales | 48,309.01 | 42.58% | 231,945.00 | 41.41% | 232,425.54 | 42.08% |
| 2,113.13 | 35.64% | 13,193.00 | 40.00% | 13,985.96 | 45.85% | Total Cost of Food | 48,309.01 | 42.58% | 231,945.00 | 41.41% | 232,425.54 | 42.08% |
| | | | | | | Cost of Other Revenue | | | | | | |
| | 0.00% | | 0.00% | - | 0.00% | Miscellaneous Cost | | 0.00% | | 0.00% | 1,564.88 | 0.23% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Cost of Other Revenue | - | 0.00% | - | 0.00% | 1,564.88 | 1.30% |
| 2,113.13 | 24.36% | 13,193.00 | 31.11% | 13,985.96 | 34.53% | Total Cost of Food Sales and Other Revenue | 48,309.01 | 30.93% | 231,945.00 | 33.87% | 233,990.42 | 34.77% |
| 6,562.53 | 75.64% | 29,216.00 | 68.89% | 26,513.99 | 65.47% | Gross Profit (Loss) | 107,886.11 | 69.07% | 452,860.00 | 66.13% | 439,023.17 | 65.23% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| - | 0.00% | 1,649.00 | 3.89% | 1,347.41 | 3.33% | Food Management | 4,425.48 | 2.83% | 18,439.00 | 2.69% | 16,283.76 | 2.42% |
| - | 0.00% | 6,126.00 | 14.45% | 6,169.45 | 15.23% | Restaurant Service Payroll | 15,155.39 | 9.70% | 69,489.00 | 10.15% | 69,445.64 | 10.32% |
| - | 0.00% | 7,082.00 | 16.70% | 7,941.69 | 19.61% | Kitchen Prep Payroll | 20,078.32 | 12.85% | 86,319.00 | 12.60% | 86,528.79 | 12.86% |
| - | 0.00% | 1,832.00 | 4.32% | 2,030.83 | 5.01% | Kitchen Utility Payroll | 2,923.12 | 1.87% | 21,634.00 | 3.16% | 21,930.62 | 3.26% |
| - | 0.00% | 1,044.00 | 2.46% | 3,055.43 | 7.54% | Food Banquet / Catering | 8,532.42 | 5.46% | 42,308.00 | 6.18% | 47,360.27 | 7.04% |
| - | 0.00% | 1,862.00 | 4.39% | 2,454.33 | 6.06% | Banquet SVC Charge Paid Out | 8,571.78 | 5.49% | 43,174.00 | 6.30% | 44,277.75 | 6.58% |
| - | 0.00% | 4,219.00 | 9.95% | 4,382.21 | 10.82% | Food Contract Labor | 12,753.50 | 8.17% | 55,529.00 | 8.11% | 54,753.09 | 8.14% |
| - | 0.00% | 23,814.00 | 56.15% | 27,381.35 | 67.61% | Total Salaries and Wages | 72,440.01 | 46.38% | 336,892.00 | 49.20% | 340,579.92 | 50.61% |
| - | 0.00% | 7.00 | 0.02% | - | 0.00% | Bonuses & Incentives | 425.71 | 0.27% | 100.00 | 0.01% | 105.18 | 0.02% |
| - | 0.00% | 23,821.00 | 56.17% | 27,381.35 | 67.61% | Total Salaries, Wages, and Bonuses | 72,865.72 | 46.65% | 336,992.00 | 49.21% | 340,685.10 | 50.62% |
| | | | | | | Payroll-Related Benefits | | | | | | |
| - | 0.00% | 1,668.00 | 3.93% | 2,088.19 | 5.16% | Payroll Taxes | 7,851.27 | 5.03% | 24,583.00 | 3.59% | 27,389.16 | 4.07% |
| - | 0.00% | 2,057.00 | 4.85% | 1,718.53 | 4.24% | Supplemental Pay | 3,707.71 | 2.37% | 17,406.00 | 2.54% | 15,713.38 | 2.33% |
| - | 0.00% | 1,986.00 | 4.68% | 1,784.55 | 4.41% | Employee Benefits | 4,446.64 | 2.85% | 22,195.00 | 3.24% | 20,518.68 | 3.05% |
| - | 0.00% | 5,711.00 | 13.47% | 5,591.27 | 13.81% | Total Payroll-Related Benefits | 16,005.62 | 10.25% | 64,184.00 | 9.37% | 63,621.22 | 9.45% |
| - | 0.00% | 29,532.00 | 69.64% | 32,972.62 | 81.41% | Total Payroll and Related Expenses | 88,871.34 | 56.90% | 401,176.00 | 58.58% | 404,306.32 | 60.07% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | 59.00 | 0.14% | 229.73 | 0.57% | Cleaning Supplies | 310.59 | 0.20% | 958.00 | 0.14% | 1,101.18 | 0.16% |
| 133.60 | 1.54% | 297.00 | 0.70% | 612.97 | 1.51% | Operating Supplies | 1,219.72 | 0.78% | 4,793.00 | 0.70% | 7,932.23 | 1.18% |
| 276.90 | 3.19% | 1,251.00 | 2.95% | 1,935.55 | 4.78% | Paper and Plastic Supplies | 5,713.80 | 3.66% | 20,201.00 | 2.95% | 21,594.68 | 3.21% |
| - | 0.00% | 161.00 | 0.38% | 329.78 | 0.81% | Dishwashing Supplies | 774.24 | 0.50% | 2,601.00 | 0.38% | 2,769.71 | 0.41% |
| - | 0.00% | | 0.00% | - | 0.00% | Linen | 317.85 | 0.20% | | 0.00% | - | 0.00% |
| | 0.00% | | 0.00% | - | 0.00% | Decorations | | 0.00% | | 0.00% | 55.59 | 0.01% |
| | 0.00% | 150.00 | 0.35% | 214.37 | 0.53% | Kitchen Fuel | 560.06 | 0.36% | 2,650.00 | 0.39% | 2,709.64 | 0.40% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Uniforms | | 0.00% | 450.00 | 0.07% | 508.41 | 0.08% |
| - | 0.00% | | 0.00% | - | 0.00% | Travel | 92.00 | 0.06% | | 0.00% | 237.46 | 0.04% |
| 410.50 | 4.73% | 1,918.00 | 4.52% | 3,322.40 | 8.20% | Total Other Expenses | 8,988.26 | 5.75% | 31,653.00 | 4.62% | 36,908.90 | 5.48% |
| 410.50 | 4.73% | 31,450.00 | 74.16% | 36,295.02 | 89.62% | Total Expenses | 97,859.60 | 62.65% | 432,829.00 | 63.20% | 441,215.22 | 65.56% |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| $6,152.03 | 70.91% | ($2,234.00) | -5.27% | ($9,781.03) | -24.15% | Departmental Income (Loss) | $10,026.51 | 6.42% | $20,031.00 | 2.93% | ($2,192.05) | -0.33% |



Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

**Beverage Department Schedule**

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | |
| | | | | | | **Revenue** | | | | | | | |
| - | 0.00% | 6,100.00 | 100.00% | 6,352.50 | 100.00% | Outlet Beverage Revenue | 15,881.50 | 92.95% | 85,986.00 | 96.16% | 87,744.25 | 96.32% |
| 140.00 | 100.00% | 0.00 | 0.00% | - | 0.00% | Banquet/Catering Bev Revenue | 1,120.00 | 6.55% | 3,436.00 | 3.84% | 3,351.50 | 3.68% |
| 140.00 | 100.00% | 6,100.00 | 100.00% | 6,352.50 | 100.00% | Total Beverage Revenue | 17,001.50 | 99.50% | 89,422.00 | 100.00% | 91,095.75 | 100.00% |
| | | | | | | **Other Revenue** | | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Miscellaneous Other Revenue | 85.00 | 0.50% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Revenue | 85.00 | 0.50% | - | 0.00% | - | 0.00% |
| 140.00 | 100.00% | 6,100.00 | 100.00% | 6,352.50 | 100.00% | Total Revenue | 17,086.50 | 100.00% | 89,422.00 | 100.00% | 91,095.75 | 100.00% |
| - | 0.00% | 1,737.00 | 28.48% | 2,153.96 | 33.91% | Cost of Beverage Sales | 4,263.26 | 25.08% | 23,748.00 | 26.56% | 25,415.67 | 27.90% |
| | | | | | | Cost of Other Revenue | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Cost of Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 1,737.00 | 28.48% | 2,153.96 | 33.91% | Total Cost of Beverage Sales and Other Revenue | 4,263.26 | 24.95% | 23,748.00 | 26.56% | 25,415.67 | 27.90% |
| 140.00 | 100.00% | 4,363.00 | 71.52% | 4,198.54 | 66.09% | Gross Profit (Loss) | 12,823.24 | 75.05% | 65,674.00 | 73.44% | 65,680.08 | 72.10% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries and Wages | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries, Wages, and Bonuses | - | 0.00% | - | 0.00% | - | 0.00% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll-Related Benefits | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll and Related Expenses | - | 0.00% | - | 0.00% | - | 0.00% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Expenses | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Expenses | - | 0.00% | - | 0.00% | - | 0.00% |
| $140.00 | 100.00% | $4,363.00 | 71.52% | $4,198.54 | 66.09% | Departmental Income (Loss) | $12,823.24 | 75.05% | $65,674.00 | 73.44% | $65,680.08 | 72.10% |

Candlewood Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Candlewood Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Candlewood Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

|  | Current Month |  |  |  | Year-To-Date |  |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual |  | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 |  | November 2020 | November 2020 | November 2019 |

Candlewood Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | Year-To-Date | |
|---|---|---|---|---|---|
| Actual | Budget | Actual | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | November 2020 | November 2020 | November 2019 |

Candlewood Alexandria

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Candlewood Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | Year-To-Date | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | | November 2020 | November 2020 | November 2019 |

Courtyard by Marriott Alexandria

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |



Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Revenue** | | | | | | |
| 12.00 | 0.20% | | 0.00% | | 0.00% | Gift & Market Shop Non - Tax | 620.80 | 0.58% | | 0.00% | | 0.00% |
| 18.00 | 0.30% | 2,749.00 | 12.65% | 2,870.24 | 17.14% | Gift & Market Shop Taxable | 1,689.53 | 1.58% | 45,410.00 | 16.51% | 45,788.07 | 16.57% |
| 301.99 | 5.02% | 0.00 | 0.00% | - | 0.00% | Gift & Market Beverage Taxable | 8,886.94 | 8.33% | 0.00 | 0.00% | - | 0.00% |
| 215.84 | 3.59% | 0.00 | 0.00% | - | 0.00% | Gift Shop Food Taxable | 6,784.79 | 6.36% | 0.00 | 0.00% | - | 0.00% |
| - | 0.00% | 40.00 | 0.18% | 93.00 | 0.56% | Guest Laundry/Valet | 310.00 | 0.29% | 678.00 | 0.25% | 748.50 | 0.27% |
| 152.01 | 2.53% | 0.00 | 0.00% | 4.83 | 0.03% | Other Miscellaneous Revenue | 880.31 | 0.82% | 0.00 | 0.00% | 625.60 | 0.23% |
| 5,316.52 | 88.37% | 18,945.00 | 87.17% | 13,780.36 | 82.28% | Parking - Outside Service | 83,716.72 | 78.44% | 228,955.00 | 83.24% | 229,119.44 | 82.93% |
| - | 0.00% | | 0.00% | | 0.00% | Audit Results | 3,833.23 | 3.59% | | 0.00% | | 0.00% |
| 6,016.36 | 100.00% | 21,734.00 | 100.00% | 16,748.43 | 100.00% | Total Other/Miscellaneous Revenue | 106,722.32 | 100.00% | 275,043.00 | 100.00% | 276,281.61 | 100.00% |
| | | | | | | **Cost of Sales** | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | Cost of Banquet F&B-Select Svc | - | 0.00% | | 0.00% | 113.84 | 0.00% |
| 403.78 | 73.71% | 1,361.00 | 49.51% | 1,667.84 | 58.11% | Cost of Gift Shop Merchandise | 10,304.15 | 57.30% | 22,478.00 | 49.50% | 23,461.86 | 51.24% |
| - | 0.00% | 30.00 | 75.00% | 58.50 | 62.90% | Cost of Guest Laundry/Valet | 54.50 | 17.58% | 509.00 | 75.07% | 581.95 | 77.75% |
| 403.78 | 6.71% | 1,391.00 | 6.40% | 1,726.34 | 10.31% | Total Other/Miscellaneous Cost of Sales | 10,358.65 | 9.71% | 22,987.00 | 8.36% | 24,157.65 | 8.74% |
| $5,612.58 | 93.29% | $20,343.00 | 93.60% | $15,022.09 | 89.69% | Departmental Income (Loss) | $96,363.67 | 90.29% | $252,056.00 | 91.64% | $252,123.96 | 91.26% |



Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Rentals and Other Income

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | |
| | | | | | | **Revenue** | | | | | | | |
| 17,048.91 | 95.62% | 23,674.00 | 84.63% | 21,270.38 | 91.04% | Commissions | 204,638.11 | 92.24% | 267,944.00 | 85.22% | 278,884.69 | 84.96% |
| | 0.00% | | 0.00% | - | 0.00% | Cash Discounts Earned | | 0.00% | | 0.00% | 0.01 | 0.00% |
| 681.76 | 3.82% | 4,000.00 | 14.30% | 1,756.59 | 7.52% | Cancellation Penalties | 13,811.45 | 6.23% | 44,000.00 | 13.99% | 47,596.10 | 14.50% |
| - | 0.00% | | 0.00% | - | 0.00% | Local Call Revenue | 13.40 | 0.01% | | 0.00% | (0.56) | 0.00% |
| - | 0.00% | 36.00 | 0.13% | 29.41 | 0.13% | Long Distance Revenue | 1,753.19 | 0.79% | 529.00 | 0.17% | 515.88 | 0.16% |
| 99.00 | 0.56% | 265.00 | 0.95% | 306.90 | 1.31% | Internet Revenue | 1,648.35 | 0.74% | 1,945.00 | 0.62% | 1,262.25 | 0.38% |
| 17,829.67 | 100.00% | 27,975.00 | 100.00% | 23,363.28 | 100.00% | Total Rentals and Other Income | 221,864.50 | 100.00% | 314,418.00 | 100.00% | 328,258.37 | 100.00% |
| $17,829.67 | 100.00% | $27,975.00 | 100.00% | $23,363.28 | 100.00% | Total Rentals and Other Income | $221,864.50 | 100.00% | $314,418.00 | 100.00% | $328,258.37 | 100.00% |



Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | |

**Administrative and General**

**Expenses**
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,482.72 | 7.75% | 9,460.00 | 1.64% | 8,163.92 | 1.49% | A&G Management | 79,425.86 | 3.62% | 105,775.00 | 1.42% | 94,333.64 | 1.27% | |
| - | 0.00% | 3,848.00 | 0.67% | 3,143.95 | 0.57% | Admin Support | 10,326.12 | 0.47% | 43,026.00 | 0.58% | 37,995.64 | 0.51% | |
| | 0.00% | 1,600.00 | 0.28% | 1,200.00 | 0.22% | A&G Contract Labor | 5,475.00 | 0.25% | 19,200.00 | 0.26% | 3,600.00 | 0.05% | |
| 7,482.72 | 7.75% | 14,908.00 | 2.59% | 12,507.87 | 2.29% | Total Salaries and Wages | 95,226.98 | 4.34% | 168,001.00 | 2.26% | 135,929.28 | 1.83% | |
| - | 0.00% | 950.00 | 0.17% | - | 0.00% | Bonuses & Incentives | - | 0.00% | 10,449.00 | 0.14% | 1,412.00 | 0.02% | |
| 7,482.72 | 7.75% | 15,858.00 | 2.76% | 12,507.87 | 2.29% | Total Salaries, Wages, and Bonuses | 95,226.98 | 4.34% | 178,450.00 | 2.40% | 137,341.28 | 1.85% | |

Payroll-Related Expenses

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593.46 | 0.61% | 1,091.00 | 0.19% | 983.90 | 0.18% | Payroll Taxes | 8,370.75 | 0.38% | 12,458.00 | 0.17% | 11,587.28 | 0.16% | |
| 1,093.98 | 1.13% | 0.00 | 0.00% | 738.83 | 0.14% | Supplemental Pay | 10,423.48 | 0.47% | 0.00 | 0.00% | 13,785.75 | 0.19% | |
| 1,187.71 | 1.23% | 1,208.00 | 0.21% | 1,069.49 | 0.20% | Employee Benefits | 12,217.34 | 0.56% | 13,382.00 | 0.18% | 11,855.20 | 0.16% | |
| 2,875.15 | 2.98% | 2,299.00 | 0.40% | 2,792.22 | 0.51% | Total Payroll-Related Benefits | 31,011.57 | 1.41% | 25,840.00 | 0.35% | 37,228.23 | 0.50% | |
| 10,357.87 | 10.73% | 18,157.00 | 3.16% | 15,300.09 | 2.80% | Total Payroll and Related Expenses | 126,238.55 | 5.75% | 204,290.00 | 2.75% | 174,569.51 | 2.35% | |

Other Expenses

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309.94 | 0.32% | 750.00 | 0.13% | 822.65 | 0.15% | Operating Supplies | 4,346.54 | 0.20% | 10,400.00 | 0.14% | 10,609.93 | 0.14% | |
| - | 0.00% | | 0.00% | - | 0.00% | Decorations | 32.78 | 0.00% | | 0.00% | - | 0.00% | |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Dues & Subscriptions | - | 0.00% | 609.00 | 0.01% | 609.00 | 0.01% | |
| 85.67 | 0.09% | 0.00 | 0.00% | 631.60 | 0.12% | Associate Training | 1,559.52 | 0.07% | 3,225.00 | 0.04% | 5,758.70 | 0.08% | |
| - | 0.00% | | 0.00% | 57.38 | 0.01% | Professional Fees | - | 0.00% | | 0.00% | 57.38 | 0.00% | |
| - | 0.00% | | 0.00% | - | 0.00% | Legal Fees | 68.08 | 0.00% | | 0.00% | 95.05 | 0.00% | |
| 1,130.62 | 1.17% | 1,345.00 | 0.23% | 1,362.10 | 0.25% | Bank Charges | 13,990.92 | 0.64% | 14,795.00 | 0.20% | 14,839.11 | 0.20% | |
| 330.68 | 0.34% | 750.00 | 0.13% | 500.00 | 0.09% | Human Resources | 3,478.67 | 0.16% | 7,450.00 | 0.10% | 8,165.68 | 0.11% | |
| 810.00 | 0.84% | 810.00 | 0.14% | 810.00 | 0.15% | Payroll Processing Fees | 8,910.00 | 0.41% | 8,910.00 | 0.12% | 8,910.00 | 0.12% | |
| - | 0.00% | | 0.00% | - | 0.00% | Audit Fees | 767.91 | 0.03% | | 0.00% | - | 0.00% | |
| 3,017.92 | 3.13% | 3,018.00 | 0.52% | 2,930.00 | 0.54% | Centralized Accounting Fees | 33,197.12 | 1.51% | 33,198.00 | 0.45% | 32,230.00 | 0.43% | |
| 209.00 | 0.22% | 209.00 | 0.04% | 195.58 | 0.04% | Centralized HR Fees | 2,299.00 | 0.10% | 2,299.00 | 0.03% | 2,151.38 | 0.03% | |
| 385.30 | 0.40% | 550.00 | 0.10% | 793.07 | 0.15% | Contract Services | 3,297.42 | 0.15% | 6,050.00 | 0.08% | 8,052.09 | 0.11% | |
| - | 0.00% | | 0.00% | - | 0.00% | Sales Tax Over Collection | - | 0.00% | | 0.00% | (136.43) | 0.00% | |
| - | 0.00% | | 0.00% | - | 0.00% | Bad Debt Expense | (943.83) | -0.04% | | 0.00% | (0.00) | 0.00% | |
| - | 0.00% | 0.00 | 0.00% | 9,342.18 | 1.71% | Chargebacks | 15,877.11 | 0.72% | 0.00 | 0.00% | 15,999.45 | 0.22% | |
| 16.49 | 0.02% | | 0.00% | 287.47 | 0.05% | Sales Tax Under Collection | 779.58 | 0.04% | | 0.00% | 4,939.97 | 0.07% | |
| (1,310.30) | -1.36% | 14,380.00 | 2.50% | 14,165.38 | 2.59% | Credit Card Commissions | 50,246.39 | 2.29% | 169,171.00 | 2.27% | 169,079.73 | 2.28% | |
| 0.05 | 0.00% | | 0.00% | 0.01 | 0.00% | Cash Over / Short | (122.00) | -0.01% | | 0.00% | (854.78) | -0.01% | |
| 2,591.30 | 2.68% | 2,230.00 | 0.39% | 2,229.56 | 0.41% | Licenses & Permits | 30,924.27 | 1.41% | 28,311.00 | 0.38% | 28,307.98 | 0.38% | |
| - | 0.00% | | 0.00% | - | 0.00% | Business Promotion - Hotel | 99.87 | 0.00% | | 0.00% | 160.26 | 0.00% | |
| 27.10 | 0.03% | 58.00 | 0.01% | 167.75 | 0.03% | Postage & Freight | 398.21 | 0.02% | 743.00 | 0.01% | 1,043.23 | 0.01% | |
| - | 0.00% | | 0.00% | - | 0.00% | Penalty | 1,731.29 | 0.08% | | 0.00% | - | 0.00% | |
| - | 0.00% | 0.00 | 0.00% | 165.00 | 0.03% | Guest Relations | - | 0.00% | 2,750.00 | 0.04% | 2,990.99 | 0.04% | |
| - | 0.00% | | 0.00% | - | 0.00% | Brand Related Guest Relations | 3,053.50 | 0.14% | | 0.00% | - | 0.00% | |
| - | 0.00% | 100.00 | 0.02% | (351.98) | -0.06% | Travel | 129.67 | 0.01% | 2,650.00 | 0.04% | 3,614.92 | 0.05% | |
| - | 0.00% | 50.00 | 0.01% | 222.52 | 0.04% | Meals & Entertainment | 6.10 | 0.00% | 550.00 | 0.01% | 803.51 | 0.01% | |
| - | 0.00% | | 0.00% | - | 0.00% | Tax Penalties & Interest | 1,064.52 | 0.05% | | 0.00% | - | 0.00% | |
| - | 0.00% | | 0.00% | 138.49 | 0.03% | P-Card Miscellaneous | - | 0.00% | | 0.00% | 138.49 | 0.00% | |
| 7,603.77 | 7.88% | 24,250.00 | 4.22% | 34,468.76 | 6.30% | Total Other Expenses | 175,192.64 | 7.98% | 291,111.00 | 3.91% | 317,565.64 | 4.28% | |
| $17,961.64 | 18.61% | $42,407.00 | 7.37% | $49,768.85 | 9.10% | Total Expenses | $301,431.19 | 13.72% | $495,401.00 | 6.66% | $492,135.15 | 6.63% | |



Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Information & Telecommunication Systems**
Expenses
Cost of Services

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 971.40 | 1.01% | 1,598.00 | 0.28% | 2,398.12 | 0.44% | Cost of Calls | 11,449.23 | 0.52% | 18,718.00 | 0.25% | 20,891.39 | 0.28% |
| 40.00 | 0.04% | 170.00 | 0.03% | 170.00 | 0.03% | Cost of Cell Phones | 1,300.00 | 0.06% | 1,870.00 | 0.03% | 1,855.00 | 0.02% |
| 1,399.99 | 1.45% | 1,450.00 | 0.25% | 1,540.21 | 0.28% | Cost of Internet Service | 15,399.89 | 0.70% | 15,950.00 | 0.21% | 17,186.71 | 0.23% |
| 2,411.39 | 2.50% | 3,218.00 | 0.56% | 4,108.33 | 0.75% | Total Cost of Services | 28,149.12 | 1.28% | 36,538.00 | 0.49% | 39,933.10 | 0.54% |
| | | | | | | System Expenses | | | | | | |
| 308.33 | 0.32% | 308.00 | 0.05% | 308.33 | 0.06% | BI Software | 3,391.67 | 0.15% | 3,388.00 | 0.05% | 3,391.67 | 0.05% |
| 809.58 | 0.84% | 810.00 | 0.14% | 786.00 | 0.14% | Centralized IT/IS Fees | 8,905.38 | 0.41% | 8,910.00 | 0.12% | 8,646.00 | 0.12% |
| 102.85 | 0.11% | 0.00 | 0.00% | - | 0.00% | Food and Beverage | 1,268.66 | 0.06% | 848.00 | 0.01% | 847.62 | 0.01% |
| 197.25 | 0.20% | 197.00 | 0.03% | 168.00 | 0.03% | Information Security - PCI | 2,169.75 | 0.10% | 2,167.00 | 0.03% | 2,129.94 | 0.03% |
| 105.60 | 0.11% | | 0.00% | 118.26 | 0.02% | Information Systems/IT | 1,515.31 | 0.07% | | 0.00% | 830.06 | 0.01% |
| 855.09 | 0.89% | 555.00 | 0.10% | 678.40 | 0.12% | Rooms | 6,403.74 | 0.29% | 6,974.00 | 0.09% | 7,622.46 | 0.10% |
| 280.43 | 0.29% | 1,359.00 | 0.24% | 1,948.33 | 0.36% | Sales & Marketing | 3,859.60 | 0.18% | 15,187.00 | 0.20% | 14,734.31 | 0.20% |
| 519.02 | 0.54% | 700.00 | 0.12% | 494.82 | 0.09% | Telecommunications | 6,041.09 | 0.28% | 7,700.00 | 0.10% | 9,119.04 | 0.12% |
| 3,178.15 | 3.29% | 3,929.00 | 0.68% | 4,502.14 | 0.82% | Total System Expenses | 33,555.20 | 1.53% | 45,174.00 | 0.61% | 47,321.10 | 0.64% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | 75.00 | 0.01% | (360.00) | -0.07% | Contract Services | 2,462.92 | 0.11% | 825.00 | 0.01% | 2,049.33 | 0.03% |
| | 0.00% | | 0.00% | - | 0.00% | Corporate Reimbursables | | 0.00% | | 0.00% | 299.96 | 0.00% |
| 833.33 | 0.86% | 833.00 | 0.14% | 833.33 | 0.15% | PSF - Fixed Cost | 9,166.63 | 0.42% | 9,163.00 | 0.12% | 9,166.63 | 0.12% |
| 3,720.99 | 3.85% | 3,721.00 | 0.65% | 3,720.99 | 0.68% | PSF - Hybrid Cost | 40,939.89 | 1.86% | 40,931.00 | 0.55% | 40,930.89 | 0.55% |
| 862.23 | 0.89% | 7,000.00 | 1.22% | 6,210.49 | 1.14% | PSF - Variable Cost | 22,887.12 | 1.04% | 84,163.00 | 1.13% | 81,741.41 | 1.10% |
| 5,416.55 | 5.61% | 11,629.00 | 2.02% | 10,404.81 | 1.90% | Total Other Expenses | 75,456.56 | 3.44% | 135,082.00 | 1.82% | 134,188.22 | 1.81% |
| $11,006.09 | 11.40% | $18,776.00 | 3.26% | $19,015.28 | 3.48% | Total Expenses | $137,160.88 | 6.24% | $216,794.00 | 2.91% | $221,442.42 | 2.98% |



Candlewood Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Sales and Marketing

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| **Expenses** | | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | | |
| Salaries & Marketing Management | 10,208.16 | 10.58% | 15,776.00 | 2.74% | 12,777.84 | 2.34% | | 113,931.78 | 5.19% | 176,399.00 | 2.37% | 163,471.31 | 2.20% |
| Total Salaries and Wages | 10,208.16 | 10.58% | 15,776.00 | 2.74% | 12,777.84 | 2.34% | | 113,931.78 | 5.19% | 176,399.00 | 2.37% | 163,471.31 | 2.20% |
| Bonuses & Incentives | - | 0.00% | 2,201.00 | 0.38% | (755.00) | -0.14% | | 2,971.61 | 0.14% | 24,205.00 | 0.33% | 19,651.58 | 0.26% |
| Total Salaries, Wages, and Bonuses | 10,208.16 | 10.58% | 17,977.00 | 3.13% | 12,022.84 | 2.20% | | 116,903.39 | 5.32% | 200,604.00 | 2.70% | 183,122.89 | 2.47% |
| Payroll-Related Expenses | | | | | | | | | | | | | |
| Payroll Taxes | 771.69 | 0.80% | 1,408.00 | 0.24% | 1,039.99 | 0.19% | | 9,206.25 | 0.42% | 16,175.00 | 0.22% | 15,160.27 | 0.20% |
| Supplemental Pay | 927.99 | 0.96% | 421.00 | 0.07% | 1,277.22 | 0.23% | | 7,937.53 | 0.36% | 3,191.00 | 0.04% | 10,658.43 | 0.14% |
| Employee Benefits | 2,026.26 | 2.10% | 2,066.00 | 0.36% | 2,008.23 | 0.37% | | 24,034.47 | 1.09% | 22,753.00 | 0.31% | 19,040.20 | 0.26% |
| Total Payroll-Related Benefits | 3,725.94 | 3.86% | 3,895.00 | 0.68% | 4,325.44 | 0.79% | | 41,178.25 | 1.87% | 42,119.00 | 0.57% | 44,858.90 | 0.60% |
| Total Payroll and Related Expenses | 13,934.10 | 14.43% | 21,872.00 | 3.80% | 16,348.28 | 2.99% | | 158,081.64 | 7.20% | 242,723.00 | 3.26% | 227,981.79 | 3.07% |
| Other Expenses | | | | | | | | | | | | | |
| Operating Supplies | - | 0.00% | 75.00 | 0.01% | 438.37 | 0.08% | | 1,960.66 | 0.09% | 1,025.00 | 0.01% | 1,524.29 | 0.02% |
| Decorations | - | 0.00% | | 0.00% | - | 0.00% | | 20.61 | 0.00% | | 0.00% | - | 0.00% |
| Collateral - Hotel | | 0.00% | 50.00 | 0.01% | - | 0.00% | | | 0.00% | 550.00 | 0.01% | 379.22 | 0.01% |
| Complimentary Services and Gif | - | 0.00% | 0.00 | 0.00% | - | 0.00% | | (750.00) | -0.03% | | 0.00% | 1,117.22 | 0.02% |
| Dues & Subscriptions - Hotel | 2,319.65 | 2.40% | 2,618.00 | 0.46% | 2,878.36 | 0.53% | | 36,217.06 | 1.65% | 31,948.00 | 0.43% | 22,750.41 | 0.31% |
| Training - Hotel | - | 0.00% | | 0.00% | - | 0.00% | | | 0.00% | | 0.00% | 1,709.47 | 0.02% |
| E-Commerce - Hotel | 3,221.00 | 3.34% | 3,221.00 | 0.56% | 1,727.29 | 0.32% | | 20,323.27 | 0.93% | 36,231.00 | 0.49% | 20,506.48 | 0.28% |
| Franchise & Affiliation Advert | 1,277.39 | 1.32% | 9,539.00 | 1.66% | 9,196.77 | 1.68% | | 33,858.21 | 1.54% | 121,536.00 | 1.63% | 121,466.81 | 1.64% |
| Franchise Fees | 3,832.17 | 3.97% | 28,618.00 | 4.98% | 27,590.42 | 5.05% | | 101,574.25 | 4.62% | 364,611.00 | 4.90% | 364,412.23 | 4.91% |
| Loyalty Programs/Frequent Flye | 888.48 | 0.92% | 10,016.00 | 1.74% | 14,753.68 | 2.70% | | 18,413.57 | 0.84% | 126,538.00 | 1.70% | 126,638.64 | 1.71% |
| Media (Advertising/Directories | 357.97 | 0.37% | 2,078.00 | 0.36% | 2,479.41 | 0.45% | | 14,671.03 | 0.67% | 22,975.00 | 0.31% | 24,682.54 | 0.33% |
| Revenue Management Fees | 4,244.00 | 4.40% | 5,803.00 | 1.01% | 5,634.08 | 1.03% | | 50,148.22 | 2.28% | 63,833.00 | 0.86% | 61,974.88 | 0.83% |
| Dues & Subscriptions - Corpora | 150.00 | 0.16% | 0.00 | 0.00% | 150.00 | 0.03% | | 1,535.00 | 0.07% | 73.00 | 0.00% | 1,812.00 | 0.02% |
| Trade Shows - Corporate | - | 0.00% | 0.00 | 0.00% | - | 0.00% | | 37.86 | 0.00% | 76.00 | 0.00% | 65.02 | 0.00% |
| E-Commerce - Corporate | - | 0.00% | 15.00 | 0.00% | 8.40 | 0.00% | | 134.68 | 0.01% | 165.00 | 0.00% | 156.21 | 0.00% |
| Training - Corporate | - | 0.00% | 0.00 | 0.00% | - | 0.00% | | | 0.00% | 134.00 | 0.00% | 133.97 | 0.00% |
| Business Promotion - Hotel | - | 0.00% | 1,100.00 | 0.19% | 1,287.95 | 0.24% | | 1,357.81 | 0.06% | 10,550.00 | 0.14% | 11,966.92 | 0.16% |
| National Sales Allocation | 441.67 | 0.46% | 678.00 | 0.12% | 657.58 | 0.12% | | 5,567.35 | 0.25% | 7,458.00 | 0.10% | 7,233.38 | 0.10% |
| Travel | - | 0.00% | 50.00 | 0.01% | 151.02 | 0.03% | | 1,386.34 | 0.06% | 2,950.00 | 0.04% | 3,371.66 | 0.05% |
| Meals & Entertainment | - | 0.00% | 50.00 | 0.01% | 5.19 | 0.00% | | 145.46 | 0.01% | 550.00 | 0.01% | 461.21 | 0.01% |
| Trade Shows - Hotel | - | 0.00% | 0.00 | 0.00% | - | 0.00% | | 2,240.00 | 0.10% | 1,695.00 | 0.02% | 1,833.71 | 0.02% |
| Miscellaneous | | 0.00% | | 0.00% | - | 0.00% | | | 0.00% | | 0.00% | 0.84 | 0.00% |
| Total Other Expenses | 16,732.33 | 17.33% | 63,911.00 | 11.11% | 66,958.52 | 12.25% | | 288,841.38 | 13.15% | 792,898.00 | 10.66% | 774,197.11 | 10.43% |
| Total Expenses | $30,666.43 | 31.77% | $85,783.00 | 14.91% | $83,306.80 | 15.24% | | $446,923.02 | 20.35% | $1,035,621.00 | 13.92% | $1,002,178.90 | 13.50% |



Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Property Operation and Maintenance

| | Current Month | | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|---|
| | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Expenses**
**Payroll and Related Expenses**
**Salaries, Wages, and Bonuses**
Salaries and Wages

| Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % | Item | Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | 7,555.00 | 1.31% | 6,864.00 | 1.26% | R&M Management | 21,979.84 | 1.00% | 84,474.00 | 1.14% | 71,214.00 | 0.96% |
| 8,299.26 | 8.60% | 12,374.00 | 2.15% | 13,371.43 | 2.45% | R&M Non-Management | 103,069.56 | 4.69% | 135,507.00 | 1.82% | 119,918.89 | 1.62% |
| | 0.00% | | 0.00% | - | 0.00% | R&M Contract Labor | | 0.00% | | 0.00% | 10,106.02 | 0.14% |
| 8,299.26 | 8.60% | 19,929.00 | 3.46% | 20,235.43 | 3.70% | Total Salaries and Wages | 125,049.40 | 5.69% | 219,981.00 | 2.96% | 201,238.91 | 2.71% |
| - | 0.00% | | 0.00% | | 0.00% | Bonuses & Incentives | 163.95 | 0.01% | | 0.00% | | 0.00% |
| 8,299.26 | 8.60% | 19,929.00 | 3.46% | 20,235.43 | 3.70% | Total Salaries, Wages, and Bonuses | 125,213.35 | 5.70% | 219,981.00 | 2.96% | 201,238.91 | 2.71% |
| | | | | | | **Payroll-Related Expenses** | | | | | | |
| 662.72 | 0.69% | 1,625.00 | 0.28% | 1,692.99 | 0.31% | Payroll Taxes | 10,646.64 | 0.48% | 18,631.00 | 0.25% | 15,820.74 | 0.21% |
| 473.23 | 0.49% | 798.00 | 0.14% | 1,489.49 | 0.27% | Supplemental Pay | 5,700.17 | 0.26% | 5,778.00 | 0.08% | 10,626.05 | 0.14% |
| 799.46 | 0.83% | 2,318.00 | 0.40% | 2,157.20 | 0.39% | Employee Benefits | 13,521.35 | 0.62% | 25,508.00 | 0.34% | 19,630.14 | 0.26% |
| 1,935.41 | 2.00% | 4,741.00 | 0.82% | 5,339.68 | 0.98% | Total Payroll-Related Benefits | 29,868.16 | 1.36% | 49,917.00 | 0.67% | 46,076.93 | 0.62% |
| 10,234.67 | 10.60% | 24,670.00 | 4.29% | 25,575.11 | 4.68% | Total Payroll and Related Expenses | 155,081.51 | 7.06% | 269,898.00 | 3.63% | 247,315.84 | 3.33% |
| | | | | | | **Other Expenses** | | | | | | |
| 182.89 | 0.19% | 587.00 | 0.10% | 1,425.46 | 0.26% | Operating Supplies | 4,273.18 | 0.19% | 7,372.00 | 0.10% | 8,309.63 | 0.11% |
| 451.76 | 0.47% | 1,061.00 | 0.18% | 1,945.16 | 0.36% | Building | 6,193.50 | 0.28% | 13,321.00 | 0.18% | 15,039.57 | 0.20% |
| 1,042.30 | 1.08% | 185.00 | 0.03% | - | 0.00% | Laundry Equipment | 1,686.28 | 0.08% | 2,322.00 | 0.03% | 5,075.43 | 0.07% |
| 21.67 | 0.02% | 76.00 | 0.01% | 118.90 | 0.02% | Light Bulbs | 1,309.73 | 0.06% | 953.00 | 0.01% | 1,204.93 | 0.02% |
| 997.62 | 1.03% | 1,235.00 | 0.21% | 1,235.04 | 0.23% | Waste Removal | 10,701.60 | 0.49% | 14,785.00 | 0.20% | 14,897.36 | 0.20% |
| 605.15 | 0.63% | 1,250.00 | 0.22% | 1,014.65 | 0.19% | Contract Services | 12,527.66 | 0.57% | 13,750.00 | 0.18% | 14,190.19 | 0.19% |
| 1,435.00 | 1.49% | 1,435.00 | 0.25% | 1,345.61 | 0.25% | Corporate Engineering Fees | 15,785.00 | 0.72% | 15,785.00 | 0.21% | 14,806.93 | 0.20% |
| - | 0.00% | | 0.00% | | 0.00% | Travel | 122.70 | 0.01% | | 0.00% | 935.98 | 0.01% |
| | 0.00% | | 0.00% | | 0.00% | Meals & Entertainment | | 0.00% | | 0.00% | 87.50 | 0.00% |
| - | 0.00% | 303.00 | 0.05% | 1,467.99 | 0.27% | Electrical & Mechanical Equipm | 1,383.68 | 0.06% | 3,805.00 | 0.05% | 7,196.99 | 0.10% |
| 1,715.72 | 1.78% | 2,500.00 | 0.43% | 1,350.09 | 0.25% | Elevators & Escalators | 25,405.19 | 1.16% | 27,500.00 | 0.37% | 43,331.76 | 0.58% |
| 196.01 | 0.20% | 246.00 | 0.04% | 430.59 | 0.08% | Engineering Supplies | 2,538.60 | 0.12% | 3,092.00 | 0.04% | 3,503.81 | 0.05% |
| 631.40 | 0.65% | 900.00 | 0.16% | 1,002.03 | 0.18% | Grounds Maintenance and Landsc | 9,100.38 | 0.41% | 16,041.00 | 0.22% | 17,067.38 | 0.23% |
| 516.25 | 0.53% | 947.00 | 0.16% | 862.38 | 0.16% | HVAC | 16,205.54 | 0.74% | 11,894.00 | 0.16% | 19,036.59 | 0.26% |
| 66.63 | 0.07% | 568.00 | 0.10% | 994.75 | 0.18% | Kitchen Equipment | 3,534.42 | 0.16% | 7,137.00 | 0.10% | 15,273.66 | 0.21% |
| (161.62) | -0.17% | 1,700.00 | 0.30% | 796.89 | 0.15% | Life Safety | 15,695.29 | 0.71% | 18,700.00 | 0.25% | 22,169.13 | 0.30% |
| 40.40 | 0.04% | 284.00 | 0.05% | 231.15 | 0.04% | Painting & Decorating | 1,243.00 | 0.06% | 3,565.00 | 0.05% | 3,832.79 | 0.05% |
| - | 0.00% | 3,545.00 | 0.62% | 3,410.00 | 0.62% | Swimming Pool | 14,032.38 | 0.64% | 38,995.00 | 0.52% | 40,209.91 | 0.54% |
| 13.36 | 0.01% | 530.00 | 0.09% | 1,276.61 | 0.23% | Plumbing | 14,024.08 | 0.64% | 6,659.00 | 0.09% | 8,859.95 | 0.12% |
| 7,754.54 | 8.03% | 17,352.00 | 3.02% | 18,907.30 | 3.46% | Total Other Expenses | 155,762.21 | 7.09% | 205,676.00 | 2.76% | 255,029.49 | 3.44% |
| $17,989.21 | 18.64% | $42,022.00 | 7.31% | $44,482.41 | 8.13% | Total Expenses | $310,843.72 | 14.15% | $475,574.00 | 6.39% | $502,345.33 | 6.77% |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| **Utilities** | | | | | | | | | | | | | | |
| Electricity | 6,251.31 | 6.48% | 13,415.00 | 2.33% | 7,956.95 | 1.46% | | | 100,499.58 | 4.58% | 131,528.00 | 1.77% | 126,457.28 | 1.70% |
| Gas | 2,290.90 | 2.37% | 2,487.00 | 0.43% | 4,006.51 | 0.73% | | | 17,718.11 | 0.81% | 28,901.00 | 0.39% | 29,719.51 | 0.40% |
| Water | 1,492.68 | 1.55% | 3,886.00 | 0.68% | 3,887.61 | 0.71% | | | 29,348.86 | 1.34% | 43,006.00 | 0.58% | 43,800.46 | 0.59% |
| Sewer | 6,952.81 | 7.20% | 8,568.00 | 1.49% | 8,011.72 | 1.47% | | | 62,207.95 | 2.83% | 92,021.00 | 1.24% | 92,666.95 | 1.25% |
| Total Utilities | $16,987.70 | 17.60% | $28,356.00 | 4.93% | $23,862.79 | 4.36% | | | $209,774.50 | 9.55% | $295,456.00 | 3.97% | $292,644.20 | 3.94% |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Management Fees**

Management Fees

| Base Fee | 2,895.93 | 3.00% | 17,200.00 | 2.99% | 16,330.51 | 2.99% | | | 65,639.28 | 2.99% | 221,922.00 | 2.98% | 221,341.09 | 2.98% |
| Total Management Fees | $2,895.93 | 3.00% | $17,200.00 | 2.99% | $16,330.51 | 2.99% | | | $65,639.28 | 2.99% | $221,922.00 | 2.98% | $221,341.09 | 2.98% |

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Non Operating Income**

Non Operating Income

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Interest Income | | 0.00% | 423.00 | 0.01% | 422.65 | 0.01% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Non Operating Income Fees | $0.00 | 0.00% | $423.00 | 0.01% | $422.65 | 0.01% |



Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Rent, Property and Other Taxes, and Insurance** | | | | | | |
| | | | | | | Rent | | | | | | |
| 47,411.18 | 49.12% | 47,411.00 | 8.24% | 46,075.00 | 8.43% | Land and Buildings | 521,522.98 | 23.74% | 521,521.00 | 7.01% | 506,825.00 | 6.83% |
| 47,411.18 | 49.12% | 47,411.00 | 8.24% | 46,075.00 | 8.43% | Total Rent | 521,522.98 | 23.74% | 521,521.00 | 7.01% | 506,825.00 | 6.83% |
| | | | | | | Property and Other Taxes | | | | | | |
| 20,822.00 | 21.57% | 20,822.00 | 3.62% | 20,822.00 | 3.81% | Real Estate Taxes | 229,042.00 | 10.43% | 229,042.00 | 3.08% | 227,918.66 | 3.07% |
| 20,822.00 | 21.57% | 20,822.00 | 3.62% | 20,822.00 | 3.81% | Total Property and Other Taxes | 229,042.00 | 10.43% | 229,042.00 | 3.08% | 227,918.66 | 3.07% |
| | | | | | | Insurance | | | | | | |
| 10,796.30 | 11.18% | 8,725.00 | 1.52% | 9,251.45 | 1.69% | Building and Contents | 98,742.61 | 4.50% | 95,975.00 | 1.29% | 74,482.72 | 1.00% |
| 483.00 | 0.50% | 483.00 | 0.08% | 469.00 | 0.09% | Risk Management | 5,313.00 | 0.24% | 5,313.00 | 0.07% | 5,159.00 | 0.07% |
| 6,797.86 | 7.04% | 3,522.00 | 0.61% | 3,550.92 | 0.65% | General Liability Insurance | 61,966.30 | 2.82% | 38,742.00 | 0.52% | 38,766.60 | 0.52% |
| 18,077.16 | 18.73% | 12,730.00 | 2.21% | 13,271.37 | 2.43% | Total Insurance | 166,021.91 | 7.56% | 140,030.00 | 1.88% | 118,408.32 | 1.60% |
| $86,310.34 | 89.41% | $80,963.00 | 14.08% | $80,168.37 | 14.66% | Total Rent, Property, and Other Taxes, and Insurance | $916,586.89 | 41.73% | $890,593.00 | 11.97% | $853,151.98 | 11.49% |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

|  | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | Year-To-Date | | | |
| | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll-Related Expenses** | | | | | | | | | | | | | |
| **Payroll Taxes** | | | | | | | | | | | | | |
| Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | | 0.00% | - | 0.00% |
| **Employee Benefits** | | | | | | | | | | | | | |
| Associate Meals | - | 0.00% | | 0.00% | 7.54 | 0.00% | | 2.44 | 0.00% | | 0.00% | 138.72 | 0.00% |
| PTEB Allocation | (4,095.29) | -4.24% | | 0.00% | (3,678.78) | -0.67% | | (42,096.36) | -1.92% | | 0.00% | (41,996.96) | -0.57% |
| Workers' Compensation Insurance | 4,095.29 | 4.24% | | 0.00% | 3,671.24 | 0.67% | | 42,093.92 | 1.92% | | 0.00% | 41,858.24 | 0.56% |
| Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | - | 0.00% | - | 0.00% |
| Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
| --- | --- | --- | --- | --- | --- | --- |
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

|  | | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Interest**

|  |  |  |  |  |  | Interest |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69,649.17 | 72.15% | 71,816.00 | 12.49% | 70,621.24 | 12.92% | Interest Expense | 767,914.80 | 34.96% | 789,976.00 | 10.62% | 787,813.38 | 10.61% |
| $69,649.17 | 72.15% | $71,816.00 | 12.49% | $70,621.24 | 12.92% | Total Interest | $767,914.80 | 34.96% | $789,976.00 | 10.62% | $787,813.38 | 10.61% |

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

|  | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Other Fixed Expenses**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Fixed Expenses | | | | | | | | | | | | | |
| Owner's Expense | - | 0.00% | | 0.00% | - | 0.00% | | 3,877.96 | 0.18% | | 0.00% | 10,825.41 | 0.15% |
| Total Other Fixed Expenses | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | | $3,877.96 | 0.18% | $0.00 | 0.00% | $10,825.41 | 0.15% |

Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | | Current Month | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 |

### Rooms Department Schedule

**Room Revenue Component Statistics**

| Actual Nov 2020 | | Budget Nov 2020 | | Actual Nov 2019 | | | Actual Nov 2020 | | Budget Nov 2020 | | Actual Nov 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,260 | | 4,260 | | 4,260 | | Rooms Available | 47,570 | | 47,570 | | 47,428 |
| 2,098 | | 3,659 | | 3,879 | | Rooms Sold | 29,349 | | 42,009 | | 42,060 |
| 49.25% | | 85.89% | | 91.06% | | % of Occupancy | 61.70% | | 88.31% | | 88.68% |
| 166.05 | | 181.58 | | 171.64 | | Average Daily Rate | 159.43 | | 184.36 | | 181.16 |
| 81.78 | | 155.96 | | 156.29 | | RevPar | 98.36 | | 162.80 | | 160.65 |

**Revenue**

| 335,988.70 | 96.44% | 616,921.00 | 92.86% | 619,198.10 | 93.00% | Transient Rooms Revenue | 4,508,878.58 | 96.36% | 7,198,162.00 | 92.94% | 7,192,316.73 | 94.39% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | 47,470.00 | 7.14% | 39,179.00 | 5.88% | Group Rooms Revenue | 93,643.69 | 2.00% | 546,410.00 | 7.06% | 341,352.05 | 4.48% |
| 12,418.80 | 3.56% | 0.00 | 0.00% | 7,586.23 | 1.14% | Other Rooms Revenue | 83,039.59 | 1.77% | 0.00 | 0.00% | 86,187.98 | 1.13% |
| (25.82) | -0.01% | 0.00 | 0.00% | (168.07) | -0.03% | Rooms Allowances | (6,532.45) | -0.14% | 0.00 | 0.00% | (338.01) | 0.00% |
| 348,381.68 | 100.00% | 664,391.00 | 100.00% | 665,795.26 | 100.00% | Total Rooms Revenue | 4,679,029.41 | 100.00% | 7,744,572.00 | 100.00% | 7,619,518.75 | 100.00% |

**Expenses**

Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| 4,575.88 | 1.31% | 4,959.00 | 0.75% | 2,190.37 | 0.33% | Rooms Management | 51,854.68 | 1.11% | 48,743.00 | 0.63% | 28,915.69 | 0.38% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8,785.72 | 2.52% | 16,241.00 | 2.44% | 14,891.72 | 2.24% | Front Desk GSA | 100,105.06 | 2.14% | 167,937.00 | 2.17% | 147,071.35 | 1.93% |
| 7,370.58 | 2.12% | 21,740.00 | 3.27% | 19,487.61 | 2.93% | Housekeeping Wages | 130,183.60 | 2.78% | 240,541.00 | 3.11% | 201,212.51 | 2.64% |
| 4,224.08 | 1.21% | 4,697.00 | 0.71% | 5,164.11 | 0.78% | Night Audit | 51,954.15 | 1.11% | 51,487.00 | 0.66% | 56,391.96 | 0.74% |
| 2,433.83 | 0.70% | 8,825.00 | 1.33% | 7,999.65 | 1.20% | Breakfast Bar | 46,723.98 | 1.00% | 99,125.00 | 1.28% | 91,943.42 | 1.21% |
| 15,639.63 | 4.49% | 21,187.00 | 3.19% | 25,206.78 | 3.79% | Rooms Contract Labor | 204,780.51 | 4.38% | 222,048.00 | 2.87% | 286,025.61 | 3.75% |
| 43,029.72 | 12.35% | 77,649.00 | 11.69% | 74,940.24 | 11.26% | Total Salaries and Wages | 585,601.98 | 12.52% | 829,881.00 | 10.72% | 811,560.54 | 10.65% |
| - | 0.00% | 349.00 | 0.05% | - | 0.00% | Bonuses & Incentives | 1,041.46 | 0.02% | 3,734.00 | 0.05% | 3,984.92 | 0.05% |
| 43,029.72 | 12.35% | 77,998.00 | 11.74% | 74,940.24 | 11.26% | Total Salaries, Wages, and Bonuses | 586,643.44 | 12.54% | 833,615.00 | 10.76% | 815,545.46 | 10.70% |

Payroll-Related Expenses

| 2,021.30 | 0.58% | 4,902.00 | 0.74% | 4,399.38 | 0.66% | Payroll Taxes | 34,727.49 | 0.74% | 58,740.00 | 0.76% | 51,611.58 | 0.68% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,928.66 | 0.84% | 3,707.00 | 0.56% | 3,223.23 | 0.48% | Supplemental Pay | 24,955.29 | 0.53% | 28,951.00 | 0.37% | 27,210.97 | 0.36% |
| 3,465.60 | 0.99% | 5,393.00 | 0.81% | 5,093.20 | 0.76% | Employee Benefits | 50,919.42 | 1.09% | 59,292.00 | 0.77% | 57,220.62 | 0.75% |
| 8,415.56 | 2.42% | 14,002.00 | 2.11% | 12,715.81 | 1.91% | Total Payroll-Related Benefits | 110,602.20 | 2.36% | 146,983.00 | 1.90% | 136,043.17 | 1.79% |
| 51,445.28 | 14.77% | 92,000.00 | 13.85% | 87,656.05 | 13.17% | Total Payroll and Related Expenses | 697,245.64 | 14.90% | 980,598.00 | 12.66% | 951,588.63 | 12.49% |

Other Expenses

| 945.40 | 0.27% | 1,149.00 | 0.17% | 1,456.07 | 0.22% | Cleaning Supplies | 11,626.80 | 0.25% | 13,190.00 | 0.17% | 13,276.03 | 0.17% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,610.25 | 0.46% | 3,476.00 | 0.52% | 3,469.51 | 0.52% | Guest Supplies | 26,944.39 | 0.58% | 39,909.00 | 0.52% | 39,989.21 | 0.52% |
| (120.83) | -0.03% | 2,525.00 | 0.38% | 2,737.71 | 0.41% | Operating Supplies | 15,920.44 | 0.34% | 28,986.00 | 0.37% | 27,920.01 | 0.37% |
| 2,187.14 | 0.63% | 2,781.00 | 0.42% | 2,327.30 | 0.35% | Linen | 21,360.66 | 0.46% | 31,926.00 | 0.41% | 31,100.47 | 0.41% |
| - | 0.00% | - | 0.00% | - | 0.00% | Decorations | - | 0.00% | - | 0.00% | 50.72 | 0.00% |
| - | 0.00% | 439.00 | 0.07% | 252.27 | 0.04% | VIP Amenities/Comp Gifts | 1,138.79 | 0.02% | 5,040.00 | 0.07% | 4,777.95 | 0.06% |
| 3,181.57 | 0.91% | 10,977.00 | 1.65% | 8,292.48 | 1.25% | Complimentary Breakfast Food & | 68,027.36 | 1.45% | 126,027.00 | 1.63% | 125,621.30 | 1.65% |
| - | 0.00% | - | 0.00% | 2,662.42 | 0.40% | Guest Relocation | 3,988.71 | 0.09% | - | 0.00% | 18,923.70 | 0.25% |
| 175.81 | 0.05% | 1,354.00 | 0.20% | 985.51 | 0.15% | Laundry & Dry Cleaning | 12,466.15 | 0.27% | 15,544.00 | 0.20% | 14,929.31 | 0.20% |
| - | 0.00% | - | 0.00% | - | 0.00% | Training - Hotel | 303.00 | 0.01% | - | 0.00% | 356.98 | 0.00% |
| - | 0.00% | 183.00 | 0.03% | - | 0.00% | Guest Transportation | 17.00 | 0.00% | 2,102.00 | 0.03% | 4,986.24 | 0.07% |
| 2,082.91 | 0.60% | 2,050.00 | 0.31% | 2,637.22 | 0.40% | Cable / Satellite Television | 33,316.64 | 0.71% | 23,587.00 | 0.30% | 29,547.29 | 0.39% |
| 28,527.48 | 8.19% | 28,901.00 | 4.35% | 30,159.15 | 4.53% | Commissions | 206,496.44 | 4.41% | 332,273.00 | 4.29% | 349,243.11 | 4.58% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Commissions & Rebates - Group | - | 0.00% | 1,000.00 | 0.01% | 4,070.47 | 0.05% |
| 6,054.14 | 1.74% | 12,807.00 | 1.93% | 13,987.85 | 2.10% | Reservations | 94,615.51 | 2.02% | 147,034.00 | 1.90% | 147,460.48 | 1.94% |
| 207.66 | 0.06% | 500.00 | 0.08% | 483.50 | 0.07% | Contract Services | 1,558.11 | 0.03% | 5,500.00 | 0.07% | 4,337.84 | 0.06% |
| - | 0.00% | 549.00 | 0.08% | 610.16 | 0.09% | Uniforms | 1,555.93 | 0.03% | 6,302.00 | 0.08% | 6,639.29 | 0.09% |
| - | 0.00% | - | 0.00% | - | 0.00% | Office Supplies | - | 0.00% | 3.00 | 0.00% | 2.86 | 0.00% |
| 109.45 | 0.03% | 124.00 | 0.02% | 143.29 | 0.02% | Printing & Stationery | 706.95 | 0.02% | 1,428.00 | 0.02% | 1,198.98 | 0.02% |
| - | 0.00% | - | 0.00% | - | 0.00% | Travel | - | 0.00% | - | 0.00% | 32.48 | 0.00% |
| 44,960.98 | 12.91% | 67,815.00 | 10.21% | 70,204.44 | 10.54% | Total Other Expenses | 500,042.88 | 10.69% | 779,851.00 | 10.07% | 824,464.72 | 10.82% |
| 96,406.26 | 27.67% | 159,815.00 | 24.05% | 157,860.49 | 23.71% | Total Expenses | 1,197,288.52 | 25.59% | 1,760,449.00 | 22.73% | 1,776,053.35 | 23.31% |
| $251,975.42 | 72.33% | $504,576.00 | 75.95% | $507,934.77 | 76.29% | Departmental Income (Loss) | $3,481,740.89 | 74.41% | $5,984,123.00 | 77.27% | $5,843,465.40 | 76.69% |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |



Gold Hyatt House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
| | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 |

**Food Department Schedule**

| Line Item | CM Actual 2020 | % | CM Budget 2020 | % | CM Actual 2019 | % | YTD Actual 2020 | % | YTD Budget 2020 | % | YTD Actual 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | |
| Outlet Food Revenue | - | 0.00% | 1,784.00 | 11.49% | 746.12 | 5.07% | 1,861.33 | 6.14% | 20,480.00 | 12.62% | 16,973.99 | 11.23% |
| Banquet/Catering Food Revenue | - | 0.00% | 5,000.00 | 32.21% | 6,443.80 | 43.82% | 7,101.45 | 23.44% | 50,500.00 | 31.12% | 48,390.75 | 32.00% |
| Food Allowances | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 149.00 | 0.10% |
| Total Food Revenue | - | 0.00% | 6,784.00 | 43.70% | 7,189.92 | 48.89% | 8,962.78 | 29.59% | 70,980.00 | 43.74% | 65,513.74 | 43.33% |
| **Other Revenue** | | | | | | | | | | | | |
| Audiovisual | - | 0.00% | 1,045.00 | 6.73% | 975.00 | 6.63% | 905.00 | 2.99% | 10,963.00 | 6.76% | 11,335.00 | 7.50% |
| Public Room Rentals | 2,200.00 | 81.97% | 5,500.00 | 35.43% | 4,050.00 | 27.54% | 16,104.46 | 53.16% | 57,700.00 | 35.56% | 52,709.00 | 34.86% |
| Meeting Room Rental-Tax Exempt | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 100.00 | 0.07% |
| Banquet Service Charge | 484.00 | 18.03% | 2,194.00 | 14.13% | 2,490.14 | 16.93% | 4,322.13 | 14.27% | 22,640.00 | 13.95% | 21,548.10 | 14.25% |
| Total Other Revenue | 2,684.00 | 100.00% | 8,739.00 | 56.30% | 7,515.14 | 51.11% | 21,331.59 | 70.41% | 91,303.00 | 56.26% | 85,692.10 | 56.67% |
| Total Revenue | 2,684.00 | 100.00% | 15,523.00 | 100.00% | 14,705.06 | 100.00% | 30,294.37 | 100.00% | 162,283.00 | 100.00% | 151,205.84 | 100.00% |
| **Cost of Food** | | | | | | | | | | | | |
| Cost of Food Sales | (32.55) | 0.00% | 2,578.00 | 38.00% | 1,773.75 | 24.67% | 4,445.94 | 49.60% | 26,972.00 | 38.00% | 26,072.86 | 39.80% |
| Total Cost of Food | (32.55) | 0.00% | 2,578.00 | 38.00% | 1,773.75 | 24.67% | 4,445.94 | 49.60% | 26,972.00 | 38.00% | 26,072.86 | 39.80% |
| **Cost of Other Revenue** | | | | | | | | | | | | |
| Audiovisual Cost | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 1,203.27 | 10.62% |
| Miscellaneous Cost | - | 0.00% | 0.00 | 0.00% | 346.18 | 2.35% | 385.98 | 1.27% | 0.00 | 0.00% | 473.91 | 0.31% |
| Total Cost of Other Revenue | - | 0.00% | | 0.00% | 346.18 | 4.61% | 385.98 | 1.81% | | 0.00% | 1,677.18 | 1.96% |
| Total Cost of Food Sales and Other Revenue | (32.55) | -1.21% | 2,578.00 | 16.61% | 2,119.93 | 14.42% | 4,831.92 | 15.95% | 26,972.00 | 16.62% | 27,750.04 | 18.35% |
| Gross Profit (Loss) | 2,716.55 | 101.21% | 12,945.00 | 83.39% | 12,585.13 | 85.58% | 25,462.45 | 84.05% | 135,311.00 | 83.38% | 123,455.80 | 81.65% |
| **Expenses** | | | | | | | | | | | | |
| **Payroll and Related Expenses** | | | | | | | | | | | | |
| **Salaries, Wages, and Bonuses** | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | |
| Kitchen Prep Payroll | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 11,684.12 | 7.73% |
| Banquet SVC Charge Paid Out | - | 0.00% | 1,097.00 | 7.07% | 1,950.00 | 13.26% | 1,722.93 | 5.69% | 11,321.00 | 6.98% | 10,439.56 | 6.90% |
| Total Salaries and Wages | - | 0.00% | 1,097.00 | 7.07% | 1,950.00 | 13.26% | 1,722.93 | 5.69% | 11,321.00 | 6.98% | 22,123.68 | 14.63% |
| Total Salaries, Wages, and Bonuses | - | 0.00% | 1,097.00 | 7.07% | 1,950.00 | 13.26% | 1,722.93 | 5.69% | 11,321.00 | 6.98% | 22,123.68 | 14.63% |
| **Payroll-Related Expenses** | | | | | | | | | | | | |
| Payroll Taxes | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 650.16 | 0.43% |
| Supplemental Pay | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 45.57 | 0.03% |
| Employee Benefits | - | 0.00% | | 0.00% | - | 0.00% | 14.74 | 0.05% | | 0.00% | 833.41 | 0.55% |
| Total Payroll-Related Benefits | - | 0.00% | - | 0.00% | - | 0.00% | 14.74 | 0.05% | - | 0.00% | 1,529.14 | 1.01% |
| Total Payroll and Related Expenses | - | 0.00% | 1,097.00 | 7.07% | 1,950.00 | 13.26% | 1,737.67 | 5.74% | 11,321.00 | 6.98% | 23,652.82 | 15.64% |
| **Other Expenses** | | | | | | | | | | | | |
| Linen | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 290.00 | 0.19% |
| Training - Hotel | - | 0.00% | | 0.00% | - | 0.00% | 274.99 | 0.91% | | 0.00% | | 0.00% |
| Total Other Expenses | - | 0.00% | - | 0.00% | - | 0.00% | 274.99 | 0.91% | - | 0.00% | 290.00 | 0.19% |
| Total Expenses | - | 0.00% | 1,097.00 | 7.07% | 1,950.00 | 13.26% | 2,012.66 | 6.64% | 11,321.00 | 6.98% | 23,942.82 | 15.83% |
| Departmental Income (Loss) | $2,716.55 | 101.21% | $11,848.00 | 76.33% | $10,635.13 | 72.32% | $23,449.79 | 77.41% | $123,990.00 | 76.40% | $99,512.98 | 65.81% |



Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 |

### Beverage Department Schedule

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Revenue** | | | | | |
| - | 0.00% | 5,140.00 | 100.00% | 3,201.50 | 100.90% | Outlet Beverage Revenue | 8,643.11 | 104.44% | 59,045.00 | 100.00% | 56,912.15 | 101.14% |
| | 0.00% | | 0.00% | - | 0.00% | Banquet/Catering Bev Revenue | | 0.00% | | 0.00% | 460.76 | 0.82% |
| - | 0.00% | 0.00 | 0.00% | (28.51) | -0.90% | Beverage Allowances | (367.78) | -4.44% | 0.00 | 0.00% | (1,101.31) | -1.96% |
| - | 0.00% | 5,140.00 | 100.00% | 3,172.99 | 100.00% | Total Beverage Revenue | 8,275.33 | 100.00% | 59,045.00 | 100.00% | 56,271.60 | 100.00% |
| | | | | | | **Other Revenue** | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 5,140.00 | 100.00% | 3,172.99 | 100.00% | Total Revenue | 8,275.33 | 100.00% | 59,045.00 | 100.00% | 56,271.60 | 100.00% |
| - | 0.00% | 1,448.00 | 28.17% | 1,073.41 | 33.83% | Cost of Beverage Sales | 2,205.23 | 26.65% | 16,572.00 | 28.07% | 18,641.42 | 33.13% |
| | | | | | | Cost of Other Revenue | | | | | |
| | 0.00% | | 0.00% | - | 0.00% | Miscellaneous Cost | | 0.00% | | 0.00% | 193.73 | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Cost of Other Revenue | - | 0.00% | - | 0.00% | 193.73 | 0.00% |
| - | 0.00% | 1,448.00 | 28.17% | 1,073.41 | 33.83% | Total Cost of Beverage Sales and Other Revenue | 2,205.23 | 26.65% | 16,572.00 | 28.07% | 18,835.15 | 33.47% |
| - | 0.00% | 3,692.00 | 71.83% | 2,099.58 | 66.17% | Gross Profit (Loss) | 6,070.10 | 73.35% | 42,473.00 | 71.93% | 37,436.45 | 66.53% |
| | | | | | | | | | | | |
| | | | | | | **Expenses** | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | |
| | | | | | | Salaries and Wages | | | | | |
| - | 0.00% | 2,330.00 | 45.33% | 1,986.06 | 62.59% | Beverage Service Payroll | 6,807.87 | 82.27% | 25,465.00 | 43.13% | 25,670.12 | 45.62% |
| - | 0.00% | 2,330.00 | 45.33% | 1,986.06 | 62.59% | Total Salaries and Wages | 6,807.87 | 82.27% | 25,465.00 | 43.13% | 25,670.12 | 45.62% |
| | 0.00% | | 0.00% | | 0.00% | Bonuses & Incentives | | 0.00% | | 0.00% | 243.23 | 0.43% |
| - | 0.00% | 2,330.00 | 45.33% | 1,986.06 | 62.59% | Total Salaries, Wages, and Bonuses | 6,807.87 | 82.27% | 25,465.00 | 43.13% | 25,913.35 | 46.05% |
| | | | | | | Payroll-Related Expenses | | | | | |
| - | 0.00% | 229.00 | 4.46% | 294.24 | 9.27% | Payroll Taxes | 736.95 | 8.91% | 3,053.00 | 5.17% | 4,674.35 | 8.31% |
| - | 0.00% | 100.00 | 1.95% | 171.70 | 5.41% | Supplemental Pay | (75.75) | -0.92% | 1,100.00 | 1.86% | 1,278.93 | 2.27% |
| - | 0.00% | 75.00 | 1.46% | 81.34 | 2.56% | Employee Benefits | 386.30 | 4.67% | 825.00 | 1.40% | 830.35 | 1.48% |
| - | 0.00% | 404.00 | 7.86% | 547.28 | 17.25% | Total Payroll-Related Benefits | 1,047.50 | 12.66% | 4,978.00 | 8.43% | 6,783.63 | 12.06% |
| - | 0.00% | 2,734.00 | 53.19% | 2,533.34 | 79.84% | Total Payroll and Related Expenses | 7,855.37 | 94.93% | 30,443.00 | 51.56% | 32,696.98 | 58.11% |
| | | | | | | Other Expenses | | | | | |
| | 0.00% | | 0.00% | - | 0.00% | Operating Supplies | | 0.00% | | 0.00% | 13.00 | 0.02% |
| 118.00 | 0.00% | 250.00 | 4.86% | - | 0.00% | Equipment Rental | 1,484.93 | 17.94% | 2,750.00 | 4.66% | 1,868.85 | 3.32% |
| 118.00 | 0.00% | 250.00 | 4.86% | - | 0.00% | Total Other Expenses | 1,484.93 | 17.94% | 2,750.00 | 4.66% | 1,881.85 | 3.34% |
| 118.00 | 0.00% | 2,984.00 | 58.05% | 2,533.34 | 79.84% | Total Expenses | 9,340.30 | 112.87% | 33,193.00 | 56.22% | 34,578.83 | 61.45% |
| ($118.00) | 0.00% | $708.00 | 13.77% | ($433.76) | -13.67% | Departmental Income (Loss) | ($3,270.20) | -39.52% | $9,280.00 | 15.72% | $2,857.62 | 5.08% |

Courtyard/Hotel Pleasant Hill

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Actual<br>November 2020 | Budget<br>November 2020 | Actual<br>November 2019 | | Actual<br>November 2020 | Budget<br>November 2020 | Actual<br>November 2019 |

Courtyard Mount Pleasant MP

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

2020 HyattHouse Pleasant Hill

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | Year-To-Date | |
|---|---|---|---|---|---|
| Actual | Budget | Actual | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | November 2020 | November 2020 | November 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

HHM

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
| --- | --- | --- | --- | --- | --- | --- |
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | | November 2020 | November 2020 | November 2019 |

Courtyard Mount Pleasant HHM

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |



Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| **Other / Miscellaneous** | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | |
| Gift & Market Shop Taxable | 1,787.08 | 31.75% | 5,123.00 | 64.37% | 4,768.78 | 53.28% | 41,863.56 | 43.41% | 58,813.00 | 65.25% | 56,875.20 | 53.59% |
| Guest Laundry/Valet | 6.00 | 0.11% | 256.00 | 3.22% | 207.38 | 2.32% | 173.00 | 0.18% | 2,941.00 | 3.26% | 3,268.13 | 3.08% |
| Other Miscellaneous Revenue | 3,835.00 | 68.14% | 2,580.00 | 32.42% | 3,974.00 | 44.40% | 40,112.49 | 41.60% | 28,380.00 | 31.49% | 31,361.30 | 29.55% |
| Audit Results | - | 0.00% | | 0.00% | - | 0.00% | 14,278.64 | 14.81% | | 0.00% | 14,626.14 | 13.78% |
| Total Other/Miscellaneous Revenue | 5,628.08 | 100.00% | 7,959.00 | 100.00% | 8,950.16 | 100.00% | 96,427.69 | 100.00% | 90,134.00 | 100.00% | 106,130.77 | 100.00% |
| **Cost of Sales** | | | | | | | | | | | | |
| Cost of Gift Shop Merchandise | 52.58 | 2.94% | 2,561.00 | 49.99% | 1,531.47 | 32.11% | 17,752.86 | 42.41% | 29,406.00 | 50.00% | 30,913.58 | 54.35% |
| Cost of Guest Laundry/Valet | - | 0.00% | 231.00 | 90.23% | 222.00 | 107.05% | 134.00 | 77.46% | 2,647.00 | 90.00% | 3,536.49 | 108.21% |
| Total Other/Miscellaneous Cost of Sales | 52.58 | 0.93% | 2,792.00 | 35.08% | 1,753.47 | 19.59% | 17,886.86 | 18.55% | 32,053.00 | 35.56% | 34,450.07 | 32.46% |
| Departmental Income (Loss) | $5,575.50 | 99.07% | $5,167.00 | 64.92% | $7,196.69 | 80.41% | $78,540.83 | 81.45% | $58,081.00 | 64.44% | $71,680.70 | 67.54% |

Courtyard/Aloft Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Rentals and Other Income

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| **Revenue** | | | | | | | | | | | | | |
| Commissions | 156.45 | 100.00% | 29.00 | 100.00% | 11.45 | -24.79% | | 619.70 | 32.48% | 334.00 | 100.00% | 239.40 | 2.48% |
| Cash Discounts Earned | - | 0.00% | | 0.00% | | 0.00% | | 0.49 | 0.03% | | 0.00% | | 0.00% |
| Cancellation Penalties | - | 0.00% | 0.00 | 0.00% | - | 0.00% | | 1,287.83 | 67.50% | 0.00 | 0.00% | 9,394.50 | 97.38% |
| Long Distance Revenue | - | 0.00% | | 0.00% | (57.64) | 124.79% | | - | 0.00% | | 0.00% | 13.10 | 0.14% |
| Total Rentals and Other Income | 156.45 | 100.00% | 29.00 | 100.00% | (46.19) | 100.00% | | 1,908.02 | 100.00% | 334.00 | 100.00% | 9,647.00 | 100.00% |
| Total Rentals and Other Income | $156.45 | 100.00% | $29.00 | 100.00% | ($46.19) | 100.00% | | $1,908.02 | 100.00% | $334.00 | 100.00% | $9,647.00 | 100.00% |



Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Administrative and General**

**Expenses**
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % | | Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10,003.85 | 2.80% | 15,068.00 | 2.17% | 9,461.61 | 1.37% | A&G Management | 128,822.43 | 2.67% | 168,482.00 | 2.09% | 147,024.08 | 1.85% |
| 9,204.88 | 2.58% | 4,424.00 | 0.64% | 2,795.00 | 0.40% | A&G Contract Labor | 68,976.81 | 1.43% | 49,280.00 | 0.61% | 49,779.68 | 0.63% |
| 19,208.73 | 5.38% | 19,492.00 | 2.81% | 12,256.61 | 1.77% | Total Salaries and Wages | 197,799.24 | 4.11% | 217,762.00 | 2.70% | 196,803.76 | 2.48% |
| - | 0.00% | 1,550.00 | 0.22% | (256.00) | -0.04% | Bonuses & Incentives | - | 0.00% | 17,050.00 | 0.21% | 13,641.71 | 0.17% |
| 19,208.73 | 5.38% | 21,042.00 | 3.04% | 12,000.61 | 1.73% | Total Salaries, Wages, and Bonuses | 197,799.24 | 4.11% | 234,812.00 | 2.91% | 210,445.47 | 2.65% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 817.47 | 0.23% | 1,321.00 | 0.19% | 842.50 | 0.12% | Payroll Taxes | 10,207.27 | 0.21% | 16,163.00 | 0.20% | 13,172.60 | 0.17% |
| 1,165.42 | 0.33% | 653.00 | 0.09% | 1,397.46 | 0.20% | Supplemental Pay | 11,164.09 | 0.23% | 3,265.00 | 0.04% | 12,832.21 | 0.16% |
| 1,943.42 | 0.54% | 3,217.00 | 0.46% | 1,689.69 | 0.24% | Employee Benefits | 19,026.53 | 0.40% | 35,445.00 | 0.44% | 28,715.33 | 0.36% |
| 3,926.31 | 1.10% | 5,191.00 | 0.75% | 3,929.65 | 0.57% | Total Payroll-Related Benefits | 40,397.89 | 0.84% | 54,873.00 | 0.68% | 54,720.14 | 0.69% |
| 23,135.04 | 6.48% | 26,233.00 | 3.79% | 15,930.26 | 2.30% | Total Payroll and Related Expenses | 238,197.13 | 4.95% | 289,685.00 | 3.60% | 265,165.61 | 3.34% |
| | | | | | | Other Expenses | | | | | | |
| 15.44 | 0.00% | 500.00 | 0.07% | - | 0.00% | Operating Supplies | 2,990.16 | 0.06% | 6,100.00 | 0.08% | 8,044.53 | 0.10% |
| - | 0.00% | - | 0.00% | - | 0.00% | Dues & Subscriptions | 227.13 | 0.00% | | 0.00% | 1,700.00 | 0.02% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Associate Training | 362.66 | 0.01% | 2,000.00 | 0.02% | 4,155.00 | 0.05% |
| - | 0.00% | - | 0.00% | 57.38 | 0.01% | Professional Fees | - | 0.00% | | 0.00% | 2,982.61 | 0.04% |
| - | 0.00% | - | 0.00% | - | 0.00% | Legal Fees | 2,884.50 | 0.06% | | 0.00% | 2,642.80 | 0.03% |
| 899.17 | 0.25% | 1,325.00 | 0.19% | 1,081.91 | 0.16% | Bank Charges | 12,070.94 | 0.25% | 14,575.00 | 0.18% | 12,085.74 | 0.15% |
| 126.39 | 0.04% | 1,500.00 | 0.22% | 2,343.67 | 0.34% | Human Resources | 2,138.68 | 0.04% | 8,300.00 | 0.10% | 10,673.62 | 0.13% |
| 615.00 | 0.17% | 615.00 | 0.09% | 615.00 | 0.09% | Payroll Processing Fees | 6,765.00 | 0.14% | 6,765.00 | 0.08% | 6,765.00 | 0.09% |
| - | 0.00% | - | 0.00% | - | 0.00% | Audit Fees | 2,855.73 | 0.06% | | 0.00% | - | 0.00% |
| 3,290.83 | 0.92% | 3,291.00 | 0.47% | 3,195.00 | 0.46% | Centralized Accounting Fees | 36,199.13 | 0.75% | 36,201.00 | 0.45% | 35,145.00 | 0.44% |
| 399.08 | 0.11% | 399.00 | 0.06% | 231.00 | 0.03% | Centralized HR Fees | 4,389.88 | 0.09% | 4,389.00 | 0.05% | 2,541.00 | 0.03% |
| - | 0.00% | 500.00 | 0.07% | 216.00 | 0.03% | Uniform Laundry | 756.11 | 0.02% | 5,450.00 | 0.07% | 4,955.36 | 0.06% |
| 591.71 | 0.17% | 375.00 | 0.05% | 125.42 | 0.02% | Contract Services | 3,775.24 | 0.08% | 5,800.00 | 0.07% | 5,707.79 | 0.07% |
| - | 0.00% | - | 0.00% | - | 0.00% | Uniforms | - | 0.00% | | 0.00% | 768.74 | 0.01% |
| 669.59 | 0.19% | 0.00 | 0.00% | 1,313.91 | 0.19% | Bad Debt Expense | (2,724.92) | -0.06% | 0.00 | 0.00% | (2,568.72) | -0.03% |
| (421.50) | -0.12% | 0.00 | 0.00% | 4,049.76 | 0.58% | Chargebacks | 30,914.77 | 0.64% | 0.00 | 0.00% | 28,041.39 | 0.35% |
| - | 0.00% | 0.00 | 0.00% | 0.01 | 0.00% | Sales Tax Under Collection | (430.82) | -0.01% | 0.00 | 0.00% | 89.98 | 0.00% |
| 8,247.81 | 2.31% | 19,128.00 | 2.76% | 18,652.22 | 2.69% | Credit Card Commissions | 122,292.46 | 2.54% | 222,357.00 | 2.76% | 219,358.89 | 2.76% |
| (150.73) | -0.04% | 0.00 | 0.00% | (127.89) | -0.02% | Cash Over / Short | 148.76 | 0.00% | 0.00 | 0.00% | (521.17) | -0.01% |
| 1,511.63 | 0.42% | 425.00 | 0.06% | 511.86 | 0.07% | Licenses & Permits | 8,933.73 | 0.19% | 10,025.00 | 0.12% | 9,338.43 | 0.12% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Business Promotion - Hotel | 99.87 | 0.00% | 0.00 | 0.00% | 119.08 | 0.00% |
| 70.52 | 0.02% | 100.00 | 0.01% | 13.86 | 0.00% | Postage & Freight | 964.22 | 0.02% | 1,100.00 | 0.01% | 648.89 | 0.01% |
| - | 0.00% | 128.00 | 0.02% | 293.41 | 0.04% | Guest Relations | 159.80 | 0.00% | 1,470.00 | 0.02% | 1,595.63 | 0.02% |
| - | 0.00% | - | 0.00% | - | 0.00% | Loss & Damage | - | 0.00% | | 0.00% | 1,888.60 | 0.02% |
| - | 0.00% | 150.00 | 0.02% | 984.19 | 0.14% | Travel | 877.38 | 0.02% | 2,550.00 | 0.03% | 5,635.07 | 0.07% |
| - | 0.00% | 200.00 | 0.03% | (130.68) | -0.02% | Meals & Entertainment | 812.54 | 0.02% | 2,200.00 | 0.03% | 2,967.43 | 0.04% |
| 11.05 | 0.00% | - | 0.00% | - | 0.00% | P-Card Miscellaneous | 126.76 | 0.00% | | 0.00% | - | 0.00% |
| 15,875.99 | 4.45% | 28,636.00 | 4.13% | 33,426.03 | 4.83% | Total Other Expenses | 237,589.71 | 4.93% | 329,282.00 | 4.09% | 364,760.69 | 4.59% |
| $39,011.03 | 10.93% | $54,869.00 | 7.92% | $49,356.29 | 7.13% | Total Expenses | $475,786.84 | 9.88% | $618,967.00 | 7.68% | $629,926.30 | 7.93% |







HHM

260-Hyatt House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| | | | | | | **Information & Telecommunication Systems** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Cost of Services | | | | | | |
| 582.32 | 0.16% | 750.00 | 0.11% | 1,210.75 | 0.17% | Cost of Calls | 7,694.36 | 0.16% | 8,250.00 | 0.10% | 11,825.54 | 0.15% |
| 95.00 | 0.03% | 155.00 | 0.02% | 112.50 | 0.02% | Cost of Cell Phones | 2,110.00 | 0.04% | 1,695.00 | 0.02% | 1,575.00 | 0.02% |
| 1,399.99 | 0.39% | 1,300.00 | 0.19% | 2,237.20 | 0.32% | Cost of Internet Service | 16,069.57 | 0.33% | 14,300.00 | 0.18% | 18,786.38 | 0.24% |
| 2,077.31 | 0.58% | 2,205.00 | 0.32% | 3,560.45 | 0.51% | Total Cost of Services | 25,873.93 | 0.54% | 24,245.00 | 0.30% | 32,186.92 | 0.41% |
| | | | | | | System Expenses | | | | | | |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Administrative and General | - | 0.00% | 140.00 | 0.00% | 140.27 | 0.00% |
| 308.33 | 0.09% | 308.00 | 0.04% | 308.33 | 0.04% | BI Software | 3,391.67 | 0.07% | 3,388.00 | 0.04% | 3,391.67 | 0.04% |
| 1,271.00 | 0.36% | 1,271.00 | 0.18% | 1,234.00 | 0.18% | Centralized IT/IS Fees | 13,981.00 | 0.29% | 13,981.00 | 0.17% | 13,574.00 | 0.17% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Hardware | | 0.00% | 578.00 | 0.01% | 577.24 | 0.01% |
| 322.75 | 0.09% | 323.00 | 0.05% | 214.00 | 0.03% | Information Security - PCI | 3,550.25 | 0.07% | 3,553.00 | 0.04% | 3,545.61 | 0.04% |
| 15.55 | 0.00% | 160.00 | 0.02% | 159.99 | 0.02% | Information Systems/IT | 2,184.72 | 0.05% | 1,760.00 | 0.02% | 1,424.46 | 0.02% |
| 1,340.39 | 0.38% | 1,241.00 | 0.18% | 1,240.99 | 0.18% | Rooms | 15,358.99 | 0.32% | 13,651.00 | 0.17% | 14,483.71 | 0.18% |
| 255.44 | 0.07% | 345.00 | 0.05% | 367.47 | 0.05% | Sales & Marketing | 2,809.92 | 0.06% | 6,225.00 | 0.08% | 3,429.69 | 0.04% |
| 3,513.46 | 0.98% | 3,648.00 | 0.53% | 3,524.78 | 0.51% | Total System Expenses | 41,276.55 | 0.86% | 43,276.00 | 0.54% | 40,566.65 | 0.51% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | Contract Services | 2,219.41 | 0.05% | | 0.00% | 985.70 | 0.01% |
| - | 0.00% | | 0.00% | - | 0.00% | Corporate Reimbursables | 21.90 | 0.00% | | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Expenses | 2,241.31 | 0.05% | - | 0.00% | 985.70 | 0.01% |
| $5,590.77 | 1.57% | $5,853.00 | 0.84% | $7,085.23 | 1.02% | Total Expenses | $69,391.79 | 1.44% | $67,521.00 | 0.84% | $73,739.27 | 0.93% |

Courtyard/Moose Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Sales and Marketing

| Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % | | Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| 2,907.70 | 0.81% | 11,426.00 | 1.65% | 6,461.53 | 0.93% | Sales & Marketing Management | 52,451.53 | 1.09% | 119,786.00 | 1.49% | 64,471.32 | 0.81% |
| 702.46 | 0.20% | 2,736.00 | 0.39% | 13.18 | 0.00% | Admin Support | 3,979.75 | 0.08% | 27,760.00 | 0.34% | 18,951.38 | 0.24% |
| - | 0.00% | | 0.00% | (114.66) | -0.02% | Sales Contract Labor | 440.00 | 0.01% | | 0.00% | 6,333.64 | 0.08% |
| 3,610.16 | 1.01% | 14,162.00 | 2.04% | 6,360.05 | 0.92% | Total Salaries and Wages | 56,871.28 | 1.18% | 147,546.00 | 1.83% | 89,756.34 | 1.13% |
| - | 0.00% | 1,200.00 | 0.17% | (1,358.00) | -0.20% | Bonuses & Incentives | - | 0.00% | 11,100.00 | 0.14% | 2,012.50 | 0.03% |
| 3,610.16 | 1.01% | 15,362.00 | 2.22% | 5,002.05 | 0.72% | Total Salaries, Wages, and Bonuses | 56,871.28 | 1.18% | 158,646.00 | 1.97% | 91,768.84 | 1.16% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 280.94 | 0.08% | 1,229.00 | 0.18% | 1,011.63 | 0.15% | Payroll Taxes | 4,503.20 | 0.09% | 13,596.00 | 0.17% | 8,155.53 | 0.10% |
| 257.33 | 0.07% | 485.00 | 0.07% | 650.57 | 0.09% | Supplemental Pay | 2,126.57 | 0.04% | 2,935.00 | 0.04% | 5,702.25 | 0.07% |
| 743.74 | 0.21% | 1,903.00 | 0.27% | 306.24 | 0.04% | Employee Benefits | 4,496.53 | 0.09% | 20,824.00 | 0.26% | 14,646.79 | 0.18% |
| 1,282.01 | 0.36% | 3,617.00 | 0.52% | 1,968.44 | 0.28% | Total Payroll-Related Benefits | 11,126.30 | 0.23% | 37,355.00 | 0.46% | 28,504.57 | 0.36% |
| 4,892.17 | 1.37% | 18,979.00 | 2.74% | 6,970.49 | 1.01% | Total Payroll and Related Expenses | 67,997.58 | 1.41% | 196,001.00 | 2.43% | 120,273.41 | 1.51% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | | 0.00% | 157.29 | 0.02% | Operating Supplies | 252.62 | 0.01% | | 0.00% | 301.34 | 0.00% |
| | 0.00% | | 0.00% | | 0.00% | Complimentary Services and Gif | | 0.00% | | 0.00% | 982.43 | 0.01% |
| (1,594.48) | -0.45% | 1,269.00 | 0.18% | 141.25 | 0.02% | Dues & Subscriptions - Hotel | 14,928.30 | 0.31% | 20,599.00 | 0.26% | 16,866.08 | 0.21% |
| | 0.00% | 0.00 | 0.00% | 40.00 | 0.01% | Training - Hotel | | 0.00% | 3,800.00 | 0.05% | 2,910.00 | 0.04% |
| 307.00 | 0.09% | 1,102.00 | 0.16% | 956.52 | 0.14% | E-Commerce - Hotel | 4,407.90 | 0.09% | 12,092.00 | 0.15% | 11,532.92 | 0.15% |
| 7,023.61 | 1.97% | 13,288.00 | 1.92% | 13,468.83 | 1.94% | Franchise & Affiliation Advert | 93,505.92 | 1.94% | 154,891.00 | 1.92% | 152,373.48 | 1.92% |
| 18,179.33 | 5.09% | 33,220.00 | 4.79% | 27,006.86 | 3.90% | Franchise Fees | 202,961.47 | 4.21% | 354,598.00 | 4.40% | 305,500.43 | 3.85% |
| 12,032.66 | 3.37% | 14,617.00 | 2.11% | 14,833.26 | 2.14% | Loyalty Programs/Frequent Flye | 98,351.41 | 2.04% | 170,380.00 | 2.11% | 167,099.16 | 2.10% |
| 100.00 | 0.03% | 638.00 | 0.09% | 508.84 | 0.07% | Media (Advertising/Directories | 4,589.42 | 0.10% | 7,308.00 | 0.09% | 5,942.36 | 0.07% |
| 3,122.00 | 0.87% | 4,269.00 | 0.62% | 4,145.00 | 0.60% | Revenue Management Fees | 36,895.27 | 0.77% | 46,959.00 | 0.58% | 45,595.00 | 0.57% |
| 150.00 | 0.04% | 0.00 | 0.00% | (50.00) | -0.01% | Dues & Subscriptions - Corpora | 1,500.00 | 0.03% | 51.00 | 0.00% | 1,672.00 | 0.02% |
| - | 0.00% | 10.00 | 0.00% | - | 0.00% | Trade Shows - Corporate | 93.08 | 0.00% | 123.00 | 0.00% | 45.40 | 0.00% |
| - | 0.00% | 10.00 | 0.00% | 5.88 | 0.00% | E-Commerce - Corporate | 102.24 | 0.00% | 110.00 | 0.00% | 117.57 | 0.00% |
| | 0.00% | | 0.00% | | 0.00% | Business Promotion - Corporate | 250.00 | 0.01% | | 0.00% | 87.71 | 0.00% |
| - | 0.00% | 1,050.00 | 0.15% | 1,935.15 | 0.28% | Business Promotion - Hotel | 375.74 | 0.01% | 4,400.00 | 0.05% | 3,395.49 | 0.04% |
| | 0.00% | 175.00 | 0.03% | | 0.00% | Postage & Freight | | 0.00% | 175.00 | 0.00% | | 0.00% |
| 512.68 | 0.14% | 787.00 | 0.11% | 776.75 | 0.11% | National Sales Allocation | 6,462.64 | 0.13% | 8,657.00 | 0.11% | 8,544.25 | 0.11% |
| | 0.00% | 100.00 | 0.01% | - | 0.00% | Printing & Stationery | | 0.00% | 550.00 | 0.01% | 67.30 | 0.00% |
| - | 0.00% | 500.00 | 0.07% | (156.23) | -0.02% | Travel | 1,106.16 | 0.02% | 4,900.00 | 0.06% | 4,884.57 | 0.06% |
| - | 0.00% | 200.00 | 0.03% | 113.50 | 0.02% | Meals & Entertainment | 438.19 | 0.01% | 2,800.00 | 0.03% | 1,176.01 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Trade Shows - Hotel | 43.68 | 0.00% | 550.00 | 0.01% | - | 0.00% |
| 39,832.80 | 11.16% | 71,225.00 | 10.28% | 63,882.90 | 9.22% | Total Other Expenses | 466,264.04 | 9.68% | 792,943.00 | 9.84% | 729,093.50 | 9.18% |
| $44,724.97 | 12.53% | $90,204.00 | 13.02% | $70,853.39 | 10.23% | Total Expenses | $534,261.62 | 11.09% | $988,944.00 | 12.28% | $849,366.91 | 10.69% |



Courtyard Mount Pleasant HM
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Property Operation and Maintenance

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | |

| Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % | | Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Expenses** | | | | | | |
| | | | | | | **Payroll and Related Expenses** | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| - | 0.00% | 4,933.00 | 0.71% | 4,615.40 | 0.67% | R&M Management | 16,615.46 | 0.35% | 55,157.00 | 0.68% | 48,498.63 | 0.61% |
| 2,797.52 | 0.78% | 4,160.00 | 0.60% | 3,838.94 | 0.55% | R&M Non-Management | 34,582.03 | 0.72% | 45,538.00 | 0.57% | 29,512.38 | 0.37% |
| 5,408.32 | 1.52% | 0.00 | 0.00% | 3,400.51 | 0.49% | R&M Contract Labor | 44,084.15 | 0.92% | 0.00 | 0.00% | 24,739.40 | 0.31% |
| 8,205.84 | 2.30% | 9,093.00 | 1.31% | 11,854.85 | 1.71% | Total Salaries and Wages | 95,281.64 | 1.98% | 100,695.00 | 1.25% | 102,750.41 | 1.29% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Bonuses & Incentives | | 0.00% | 80.00 | 0.00% | 79.52 | 0.00% |
| 8,205.84 | 2.30% | 9,093.00 | 1.31% | 11,854.85 | 1.71% | Total Salaries, Wages, and Bonuses | 95,281.64 | 1.98% | 100,775.00 | 1.25% | 102,829.93 | 1.29% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 175.58 | 0.05% | 790.00 | 0.11% | 661.01 | 0.10% | Payroll Taxes | 4,305.17 | 0.09% | 9,943.00 | 0.12% | 7,441.91 | 0.09% |
| 209.90 | 0.06% | 477.00 | 0.07% | 627.10 | 0.09% | Supplemental Pay | 2,662.12 | 0.06% | 3,105.00 | 0.04% | 4,403.96 | 0.06% |
| 146.66 | 0.04% | 774.00 | 0.11% | 736.19 | 0.11% | Employee Benefits | 4,332.45 | 0.09% | 8,511.00 | 0.11% | 6,527.69 | 0.08% |
| 532.14 | 0.15% | 2,041.00 | 0.29% | 2,024.30 | 0.29% | Total Payroll-Related Benefits | 11,299.74 | 0.23% | 21,559.00 | 0.27% | 18,373.56 | 0.23% |
| 8,737.98 | 2.45% | 11,134.00 | 1.61% | 13,879.15 | 2.00% | Total Payroll and Related Expenses | 106,581.38 | 2.21% | 122,334.00 | 1.52% | 121,203.49 | 1.53% |
| | | | | | | Other Expenses | | | | | | |
| 518.54 | 0.15% | 1,098.00 | 0.16% | 394.48 | 0.06% | Operating Supplies | 8,219.27 | 0.17% | 12,603.00 | 0.16% | 12,590.63 | 0.16% |
| 584.95 | 0.16% | 1,098.00 | 0.16% | 913.55 | 0.13% | Building | 7,641.42 | 0.16% | 12,603.00 | 0.16% | 11,844.82 | 0.15% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Laundry Equipment | 1,758.69 | 0.04% | 1,500.00 | 0.02% | 1,625.87 | 0.02% |
| 3.58 | 0.00% | 500.00 | 0.07% | (73.76) | -0.01% | Light Bulbs | 142.11 | 0.00% | 2,000.00 | 0.02% | 2,332.21 | 0.03% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Equipment Rental | | 0.00% | 1,486.00 | 0.02% | 1,485.78 | 0.02% |
| 3,616.48 | 1.01% | 2,300.00 | 0.33% | 2,592.10 | 0.37% | Waste Removal | 29,420.51 | 0.61% | 25,300.00 | 0.31% | 24,956.62 | 0.31% |
| 531.11 | 0.15% | 1,150.00 | 0.17% | 2,586.93 | 0.37% | Contract Services | 11,567.21 | 0.24% | 16,550.00 | 0.21% | 19,654.25 | 0.25% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Uniforms | 61.61 | 0.00% | 800.00 | 0.01% | 86.08 | 0.00% |
| 112.00 | 0.03% | 112.00 | 0.02% | 111.58 | 0.02% | Licenses & Permits | 1,662.36 | 0.03% | 1,232.00 | 0.02% | 781.06 | 0.01% |
| 1,174.50 | 0.33% | 1,175.00 | 0.17% | 939.79 | 0.14% | Corporate Engineering Fees | 12,919.50 | 0.27% | 12,925.00 | 0.16% | 10,178.21 | 0.13% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Travel | 29.87 | 0.00% | 300.00 | 0.00% | 521.30 | 0.01% |
| - | 0.00% | | 0.00% | - | 0.00% | Meals & Entertainment | | 0.00% | | 0.00% | 108.08 | 0.00% |
| - | 0.00% | 500.00 | 0.07% | 787.50 | 0.11% | Electrical & Mechanical Equipm | 53.88 | 0.00% | 2,000.00 | 0.02% | 2,923.64 | 0.04% |
| 381.24 | 0.11% | 373.00 | 0.05% | 373.25 | 0.05% | Elevators & Escalators | 5,195.09 | 0.11% | 6,730.00 | 0.08% | 7,778.50 | 0.10% |
| - | 0.00% | 0.00 | 0.00% | 95.19 | 0.01% | Engineering Supplies | 228.64 | 0.00% | | 0.00% | 316.29 | 0.00% |
| - | 0.00% | | 0.00% | - | 0.00% | Floor Covering | 4,470.00 | 0.09% | | 0.00% | 5,612.55 | 0.07% |
| 21.74 | 0.01% | 329.00 | 0.05% | 270.00 | 0.04% | Furniture & Equipment | 1,553.82 | 0.03% | 3,780.00 | 0.05% | 4,208.78 | 0.05% |
| 725.00 | 0.20% | 775.00 | 0.11% | 1,445.00 | 0.21% | Grounds Maintenance and Landsc | 9,740.00 | 0.20% | 9,325.00 | 0.12% | 11,867.36 | 0.15% |
| - | 0.00% | 2,891.00 | 0.42% | 2,684.63 | 0.39% | HVAC | 10,609.33 | 0.22% | 33,186.00 | 0.41% | 32,193.87 | 0.41% |
| - | 0.00% | | 0.00% | - | 0.00% | Kitchen Equipment | | 0.00% | | 0.00% | 1,327.65 | 0.02% |
| 722.92 | 0.20% | 1,750.00 | 0.25% | 1,025.19 | 0.15% | Life Safety | 14,495.66 | 0.30% | 19,850.00 | 0.25% | 21,731.67 | 0.27% |
| - | 0.00% | | 0.00% | - | 0.00% | Painting & Decorating | 173.39 | 0.00% | | 0.00% | 432.05 | 0.01% |
| 1,098.30 | 0.31% | 988.00 | 0.14% | 653.36 | 0.09% | Swimming Pool | 5,529.91 | 0.11% | 11,342.00 | 0.14% | 10,876.63 | 0.14% |
| 43.43 | 0.01% | 988.00 | 0.14% | 850.00 | 0.12% | Plumbing | 9,198.08 | 0.19% | 11,342.00 | 0.14% | 11,182.54 | 0.14% |
| - | 0.00% | | 0.00% | 141.40 | 0.02% | Vehicles | 72.93 | 0.00% | | 0.00% | 219.55 | 0.00% |
| 9,533.79 | 2.67% | 16,027.00 | 2.31% | 15,790.19 | 2.28% | Total Other Expenses | 134,743.28 | 2.80% | 184,854.00 | 2.29% | 196,835.99 | 2.48% |
| $18,271.77 | 5.12% | $27,161.00 | 3.92% | $29,669.34 | 4.28% | Total Expenses | $241,324.66 | 5.01% | $307,188.00 | 3.81% | $318,039.48 | 4.00% |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | | |
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Utilities** | | | | | | | |
| 8,871.42 | 2.49% | 14,270.00 | 2.06% | 10,708.67 | 1.55% | Electricity | | 170,204.25 | 3.53% | 180,938.00 | 2.25% | 175,789.47 | 2.21% |
| 2,477.55 | 0.69% | 2,049.00 | 0.30% | 3,040.43 | 0.44% | Gas | | 24,352.77 | 0.51% | 23,525.00 | 0.29% | 24,022.44 | 0.30% |
| 2,895.30 | 0.81% | 3,842.00 | 0.55% | 5,072.91 | 0.73% | Water | | 48,485.41 | 1.01% | 44,111.00 | 0.55% | 45,965.97 | 0.58% |
| $14,244.27 | 3.99% | $20,161.00 | 2.91% | $18,822.01 | 2.72% | Total Utilities | | $243,042.43 | 5.05% | $248,574.00 | 3.09% | $245,777.88 | 3.09% |

Courtyard Mount Pleasant HM
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Management Fees**

| | | | | | | Management Fees | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10,705.51 | 3.00% | 20,758.00 | 3.00% | 20,717.57 | 2.99% | Base Fee | | 144,426.36 | 3.00% | 241,351.00 | 3.00% | 237,968.78 | 3.00% |
| $10,705.51 | 3.00% | $20,758.00 | 3.00% | $20,717.57 | 2.99% | Total Management Fees | | $144,426.36 | 3.00% | $241,351.00 | 3.00% | $237,968.78 | 3.00% |

Courtyard Mose Pleasant Hotel
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Non Operating Income**

| | | | | | | Non Operating Income | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Interest Income | | 0.00% | 1,008.00 | 0.01% | 1,007.75 | 0.01% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Non Operating Income Fees | $0.00 | 0.00% | $1,008.00 | 0.01% | $1,007.75 | 0.01% |



Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Rent, Property and Other Taxes, and Insurance**

Rent
| 95,216.67 | 26.68% | 97,059.00 | 14.00% | 95,216.67 | 13.75% | Land and Buildings | | 1,047,383.37 | 21.75% | 1,058,439.00 | 13.14% | 894,216.67 | 11.26% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95,216.67 | 26.68% | 97,059.00 | 14.00% | 95,216.67 | 13.75% | Total Rent | | 1,047,383.37 | 21.75% | 1,058,439.00 | 13.14% | 894,216.67 | 11.26% |

Property and Other Taxes
| 71,011.00 | 19.90% | 49,371.00 | 7.12% | 29,903.00 | 4.32% | Real Estate Taxes | | 1,271,380.04 | 26.40% | 543,085.00 | 6.74% | 332,312.04 | 4.18% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71,011.00 | 19.90% | 49,371.00 | 7.12% | 29,903.00 | 4.32% | Total Property and Other Taxes | | 1,271,380.04 | 26.40% | 543,085.00 | 6.74% | 332,312.04 | 4.18% |

Insurance
| 11,185.96 | 3.13% | 8,772.00 | 1.27% | 9,073.41 | 1.31% | Building and Contents | | 100,385.54 | 2.08% | 96,492.00 | 1.20% | 64,606.57 | 0.81% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339.00 | 0.09% | 339.00 | 0.05% | 329.00 | 0.05% | Risk Management | | 3,729.00 | 0.08% | 3,729.00 | 0.05% | 3,619.00 | 0.05% |
| 4,755.18 | 1.33% | 2,200.00 | 0.32% | 2,483.92 | 0.36% | General Liability Insurance | | 43,346.14 | 0.90% | 26,567.00 | 0.33% | 27,117.81 | 0.34% |
| 16,280.14 | 4.56% | 11,311.00 | 1.63% | 11,886.33 | 1.72% | Total Insurance | | 147,460.68 | 3.06% | 126,788.00 | 1.57% | 95,343.38 | 1.20% |

| $182,507.81 | 51.14% | $157,741.00 | 22.76% | $137,006.00 | 19.78% | Total Rent, Property, and Other Taxes, and Insurance | | $2,466,224.09 | 51.21% | $1,728,312.00 | 21.45% | $1,321,872.09 | 16.64% |

Courtyard Mount Pleasant SC

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

|  | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
|  | Actual | Budget | Actual | | Actual | Budget | Actual |
|  | November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard/Mount Pleasant HM
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| | | | | | | **Payroll-Related Expenses** | | | | | | |
| | | | | | | **Payroll Taxes** | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% |
| | | | | | | **Employee Benefits** | | | | | | |
| (2,772.41) | -0.78% | | 0.00% | (2,485.34) | -0.36% | PTEB Allocation | (28,495.39) | -0.59% | | 0.00% | (28,336.98) | -0.36% |
| 2,772.41 | 0.78% | | 0.00% | 2,485.34 | 0.36% | Workers' Compensation Insurance | 28,495.39 | 0.59% | | 0.00% | 28,336.98 | 0.36% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Club Hyatt House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard Mose Pleasant HM
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual<br>November 2020 | | Budget<br>November 2020 | | Actual<br>November 2019 | | | | Actual<br>November 2020 | | Budget<br>November 2020 | | Actual<br>November 2019 | |
| | | | | | | **Interest** | | | | | | | |
| 107,673.87 | 30.17% | 110,534.00 | 15.95% | 108,944.71 | 15.73% | Interest Expense | | 1,186,691.67 | 24.64% | 1,216,293.00 | 15.10% | 1,230,188.26 | 15.49% |
| $107,673.87 | 30.17% | $110,534.00 | 15.95% | $108,944.71 | 15.73% | Total Interest | | $1,186,691.67 | 24.64% | $1,216,293.00 | 15.10% | $1,230,188.26 | 15.49% |

Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | Actual November 2020 | | Budget November 2020 | Actual November 2019 |

**Other Fixed Expenses**

Other Fixed Expenses

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | | 0.00% | - | 0.00% | Owner's Expense | 17,967.96 | 0.37% | | 0.00% | 19,866.48 | 0.25% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Other Fixed Expenses | $17,967.96 | 0.37% | $0.00 | 0.00% | $19,866.48 | 0.25% |

Comfort Inn - Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | | Current Month | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| **Rooms Department Schedule** | | | | | | | | | | | |
| **Room Revenue Component Statistics** | | | | | | | | | | | |
| 3,840 | | 3,840 | | 3,840 | Rooms Available | 42,880 | | 42,880 | | 42,752 | |
| 1,552 | | 3,318 | | 3,126 | Rooms Sold | 20,505 | | 36,412 | | 36,091 | |
| 40.42% | | 86.41% | | 81.41% | % of Occupancy | 47.82% | | 84.92% | | 84.42% | |
| 145.28 | | 207.89 | | 203.40 | Average Daily Rate | 165.25 | | 220.21 | | 218.45 | |
| 58.72 | | 179.63 | | 165.58 | RevPar | 79.02 | | 187.00 | | 184.42 | |
| **Revenue** | | | | | | | | | | | |
| 223,374.05 | 99.07% | 632,271.00 | 91.66% | 567,972.42 | 89.33% Transient Rooms Revenue | 3,249,545.20 | 95.90% | 7,249,994.00 | 90.42% | 6,785,362.00 | 86.06% |
| 759.90 | 0.34% | 57,495.00 | 8.34% | 56,582.97 | 8.90% Group Rooms Revenue | 101,632.72 | 3.00% | 768,470.00 | 9.58% | 1,028,055.27 | 13.04% |
| 1,400.11 | 0.62% | 0.00 | 0.00% | 11,361.79 | 1.79% Other Rooms Revenue | 38,633.08 | 1.14% | 0.00 | 0.00% | 78,105.31 | 0.99% |
| (60.00) | -0.03% | 0.00 | 0.00% | (81.88) | -0.01% Rooms Allowances | (1,326.75) | -0.04% | 0.00 | 0.00% | (7,370.68) | -0.09% |
| 225,474.06 | 100.00% | 689,766.00 | 100.00% | 635,835.30 | 100.00% Total Rooms Revenue | 3,388,484.25 | 100.00% | 8,018,464.00 | 100.00% | 7,884,151.90 | 100.00% |
| **Expenses** | | | | | | | | | | | |
| | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | Salaries and Wages | | | | | | |
| 4,750.00 | 2.11% | 5,072.00 | 0.74% | 2,190.37 | 0.34% Rooms Management | 51,061.04 | 1.51% | 49,664.00 | 0.62% | 27,363.70 | 0.35% |
| 9,012.22 | 4.00% | 12,101.00 | 1.75% | 12,857.48 | 2.02% Front Desk GSA | 98,408.77 | 2.90% | 134,097.00 | 1.67% | 122,535.14 | 1.55% |
| 8,404.04 | 3.73% | 31,465.00 | 4.56% | 20,765.33 | 3.27% Housekeeping Wages | 146,199.20 | 4.31% | 328,406.00 | 4.10% | 220,811.18 | 2.80% |
| 4,059.43 | 1.80% | 4,246.00 | 0.62% | 3,095.26 | 0.49% Night Audit | 46,040.91 | 1.36% | 46,394.00 | 0.58% | 39,748.94 | 0.50% |
| - | 0.00% | 5,140.00 | 0.75% | 5,550.23 | 0.87% Breakfast Bar | 10,653.11 | 0.31% | 56,308.00 | 0.70% | 26,416.34 | 0.34% |
| 14,435.01 | 6.40% | 3,600.00 | 0.52% | 30,050.21 | 4.73% Rooms Contract Labor | 80,735.90 | 2.38% | 122,600.00 | 1.53% | 292,298.46 | 3.71% |
| 40,660.70 | 18.03% | 61,624.00 | 8.93% | 74,508.88 | 11.72% Total Salaries and Wages | 433,098.93 | 12.78% | 737,469.00 | 9.20% | 729,173.76 | 9.25% |
| | 0.00% | 50.00 | 0.01% | - | 0.00% Bonuses & Incentives | | 0.00% | 550.00 | 0.01% | 539.00 | 0.01% |
| 40,660.70 | 18.03% | 61,674.00 | 8.94% | 74,508.88 | 11.72% Total Salaries, Wages, and Bonuses | 433,098.93 | 12.78% | 738,019.00 | 9.20% | 729,712.76 | 9.26% |
| | | | | | Payroll-Related Expenses | | | | | | |
| 2,447.71 | 1.09% | 4,816.00 | 0.70% | 3,847.74 | 0.61% Payroll Taxes | 33,068.67 | 0.98% | 57,202.00 | 0.71% | 42,675.57 | 0.54% |
| 2,364.61 | 1.05% | 3,283.00 | 0.48% | 3,529.61 | 0.56% Supplemental Pay | 21,662.12 | 0.64% | 25,841.00 | 0.32% | 25,747.34 | 0.33% |
| 5,616.46 | 2.49% | 5,016.00 | 0.73% | 5,667.59 | 0.89% Employee Benefits | 67,597.60 | 1.99% | 55,254.00 | 0.69% | 53,819.25 | 0.68% |
| 10,428.78 | 4.63% | 13,115.00 | 1.90% | 13,044.94 | 2.05% Total Payroll-Related Benefits | 122,328.39 | 3.61% | 138,297.00 | 1.72% | 122,242.16 | 1.55% |
| 51,089.48 | 22.66% | 74,789.00 | 10.84% | 87,553.82 | 13.77% Total Payroll and Related Expenses | 555,427.32 | 16.39% | 876,316.00 | 10.93% | 851,954.92 | 10.81% |
| | | | | | Other Expenses | | | | | | |
| 121.78 | 0.05% | 1,327.00 | 0.19% | 1,720.08 | 0.27% Cleaning Supplies | 5,931.64 | 0.18% | 14,564.00 | 0.18% | 14,476.64 | 0.18% |
| 1,380.85 | 0.61% | 3,982.00 | 0.58% | 4,438.19 | 0.70% Guest Supplies | 19,265.82 | 0.57% | 44,114.00 | 0.55% | 38,496.67 | 0.49% |
| 424.78 | 0.19% | 2,522.00 | 0.37% | 890.09 | 0.14% Operating Supplies | 9,720.54 | 0.29% | 27,953.00 | 0.35% | 24,169.49 | 0.31% |
| - | 0.00% | 2,555.00 | 0.37% | 2,121.10 | 0.33% Linen | 10,707.56 | 0.32% | 28,037.00 | 0.35% | 27,735.84 | 0.35% |
| - | 0.00% | 365.00 | 0.05% | 170.70 | 0.03% VIP Amenities/Comp Gifts | 334.32 | 0.01% | 4,005.00 | 0.05% | 3,395.54 | 0.04% |
| 1,006.40 | 0.45% | 11,779.00 | 1.71% | 11,119.06 | 1.75% Complimentary Breakfast Food & | 41,301.95 | 1.22% | 129,263.00 | 1.61% | 123,764.43 | 1.57% |
| | 0.00% | - | 0.00% | - | 0.00% Guest Relocation | | 0.00% | - | 0.00% | 750.61 | 0.01% |
| 898.54 | 0.40% | 1,095.00 | 0.16% | 776.77 | 0.12% Laundry & Dry Cleaning | 5,423.05 | 0.16% | 12,017.00 | 0.15% | 10,350.72 | 0.13% |
| | 0.00% | - | 0.00% | - | 0.00% Training - Hotel | | 0.00% | - | 0.00% | 359.27 | 0.00% |
| - | 0.00% | 250.00 | 0.04% | 235.70 | 0.04% Guest Transportation | 391.00 | 0.01% | 2,750.00 | 0.03% | 3,743.02 | 0.05% |
| 1,897.27 | 0.84% | 1,875.00 | 0.27% | 2,417.22 | 0.38% Cable / Satellite Television | 20,347.87 | 0.60% | 20,625.00 | 0.26% | 26,927.81 | 0.34% |
| 15,402.99 | 6.83% | 22,073.00 | 3.20% | 27,482.40 | 4.32% Commissions | 120,568.50 | 3.56% | 256,591.00 | 3.20% | 254,348.14 | 3.23% |
| - | 0.00% | 0.00 | 0.00% | 500.40 | 0.08% Commissions & Rebates - Group | | 0.00% | 3,000.00 | 0.04% | 57,468.40 | 0.73% |
| 4,354.88 | 1.93% | 14,102.00 | 2.04% | 12,888.33 | 2.03% Reservations | 74,978.67 | 2.21% | 154,752.00 | 1.93% | 153,605.43 | 1.95% |
| | 0.00% | - | 0.00% | - | 0.00% Uniform Laundry | | 0.00% | - | 0.00% | (81.67) | 0.00% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% Contract Services | - | 0.00% | 450.00 | 0.01% | 2,556.30 | 0.03% |
| - | 0.00% | 150.00 | 0.02% | 116.29 | 0.02% Uniforms | 2,702.98 | 0.08% | 5,050.00 | 0.06% | 7,101.53 | 0.09% |
| | 0.00% | - | 0.00% | - | 0.00% Office Supplies | | 0.00% | - | 0.00% | 2.86 | 0.00% |
| 25,487.49 | 11.30% | 62,075.00 | 9.00% | 64,876.33 | 10.20% Total Other Expenses | 311,673.90 | 9.20% | 703,171.00 | 8.77% | 749,171.03 | 9.50% |
| 76,576.97 | 33.96% | 136,864.00 | 19.84% | 152,430.15 | 23.97% Total Expenses | 867,101.22 | 25.59% | 1,579,487.00 | 19.70% | 1,601,125.95 | 20.31% |
| $148,897.09 | 66.04% | $552,902.00 | 80.16% | $483,405.15 | 76.03% Departmental Income (Loss) | $2,521,383.03 | 74.41% | $6,438,977.00 | 80.30% | $6,283,025.95 | 79.69% |



Courtyard House Pleasanton
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Food Department Schedule

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual Nov 2020 | | Budget Nov 2020 | | Actual Nov 2019 | | Actual Nov 2020 | | Budget Nov 2020 | | Actual Nov 2019 | |
| **Revenue** | | | | | | | | | | | | |
| Outlet Food Revenue | - | 0.00% | 1,719.00 | 19.89% | 1,646.52 | 12.15% | 3,799.99 | 10.02% | 18,862.00 | 11.23% | 14,520.54 | 9.50% |
| Banquet/Catering Food Revenue | - | 0.00% | 3,000.00 | 34.72% | 3,280.00 | 24.21% | 15,464.00 | 40.77% | 60,400.00 | 35.96% | 52,939.40 | 34.64% |
| Food Allowances | - | 0.00% | | 0.00% | | 0.00% | 13.98 | 0.04% | | 0.00% | | 0.00% |
| Total Food Revenue | - | 0.00% | 4,719.00 | 54.61% | 4,926.52 | 36.37% | 19,277.97 | 50.83% | 79,262.00 | 47.19% | 67,459.94 | 44.15% |
| **Other Revenue** | | | | | | | | | | | | |
| Audiovisual | - | 0.00% | 510.00 | 5.90% | 1,500.00 | 11.07% | 2,375.00 | 6.26% | 10,660.00 | 6.35% | 9,780.00 | 6.40% |
| Public Room Rentals | - | 0.00% | 2,000.00 | 23.15% | 4,500.00 | 33.22% | 7,775.00 | 20.50% | 41,800.00 | 24.89% | 36,350.00 | 23.79% |
| Meeting Room Rental-Tax Exempt | - | 0.00% | 200.00 | 2.31% | 375.00 | 2.77% | 2,350.00 | 6.20% | 11,400.00 | 6.79% | 14,252.01 | 9.33% |
| Banquet Service Charge | - | 0.00% | 1,212.00 | 14.03% | 2,245.55 | 16.58% | 6,151.42 | 16.22% | 24,826.00 | 14.78% | 24,966.81 | 16.34% |
| Total Other Revenue | - | 0.00% | 3,922.00 | 45.39% | 8,620.55 | 63.63% | 18,651.42 | 49.17% | 88,686.00 | 52.81% | 85,348.82 | 55.85% |
| Total Revenue | - | 0.00% | 8,641.00 | 100.00% | 13,547.07 | 100.00% | 37,929.39 | 100.00% | 167,948.00 | 100.00% | 152,808.76 | 100.00% |
| **Cost of Food** | | | | | | | | | | | | |
| Cost of Food Sales | - | 0.00% | 1,180.00 | 25.01% | 1,936.56 | 39.31% | 3,578.82 | 18.56% | 19,815.00 | 25.00% | 17,515.89 | 25.96% |
| Total Cost of Food | - | 0.00% | 1,180.00 | 25.01% | 1,936.56 | 39.31% | 3,578.82 | 18.56% | 19,815.00 | 25.00% | 17,515.89 | 25.96% |
| **Cost of Other Revenue** | | | | | | | | | | | | |
| Miscellaneous Cost | - | 0.00% | 150.00 | 1.74% | 17.04 | 0.13% | 47.82 | 0.13% | 1,650.00 | 0.98% | 2,076.86 | 1.36% |
| Total Cost of Other Revenue | - | 0.00% | 150.00 | 3.82% | 17.04 | 0.20% | 47.82 | 0.26% | 1,650.00 | 1.86% | 2,076.86 | 2.43% |
| Total Cost of Food Sales and Other Revenue | - | 0.00% | 1,330.00 | 15.39% | 1,953.60 | 14.42% | 3,626.64 | 9.56% | 21,465.00 | 12.78% | 19,592.75 | 12.82% |
| Gross Profit (Loss) | - | 0.00% | 7,311.00 | 84.61% | 11,593.47 | 85.58% | 34,302.75 | 90.44% | 146,483.00 | 87.22% | 133,216.01 | 87.18% |
| **Expenses** | | | | | | | | | | | | |
| **Payroll and Related Expenses** | | | | | | | | | | | | |
| **Salaries, Wages, and Bonuses** | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | |
| Restaurant Service Payroll | - | 0.00% | 2,520.00 | 29.16% | 2,404.71 | 17.75% | 5,741.40 | 15.14% | 28,140.00 | 16.76% | 21,857.84 | 14.30% |
| Banquet SVC Charge Paid Out | - | 0.00% | 667.00 | 7.72% | 1,360.52 | 10.04% | 3,024.50 | 7.97% | 13,656.00 | 8.13% | 11,290.11 | 7.39% |
| Total Salaries and Wages | - | 0.00% | 3,187.00 | 36.88% | 3,765.23 | 27.79% | 8,765.90 | 23.11% | 41,796.00 | 24.89% | 33,147.95 | 21.69% |
| Total Salaries, Wages, and Bonuses | - | 0.00% | 3,187.00 | 36.88% | 3,765.23 | 27.79% | 8,765.90 | 23.11% | 41,796.00 | 24.89% | 33,147.95 | 21.69% |
| **Payroll-Related Expenses** | | | | | | | | | | | | |
| Payroll Taxes | - | 0.00% | 276.00 | 3.19% | 174.57 | 1.29% | 755.73 | 1.99% | 4,118.00 | 2.45% | 1,738.14 | 1.14% |
| Supplemental Pay | - | 0.00% | 193.00 | 2.23% | 181.92 | 1.34% | 119.92 | 0.32% | 1,367.00 | 0.81% | 1,259.04 | 0.82% |
| Employee Benefits | - | 0.00% | 66.00 | 0.76% | 1,578.42 | 11.65% | 6,291.99 | 16.59% | 726.00 | 0.43% | 5,431.47 | 3.55% |
| Total Payroll-Related Benefits | - | 0.00% | 535.00 | 6.19% | 1,934.91 | 14.28% | 7,167.64 | 18.90% | 6,211.00 | 3.70% | 8,428.65 | 5.52% |
| Total Payroll and Related Expenses | - | 0.00% | 3,722.00 | 43.07% | 5,700.14 | 42.08% | 15,933.54 | 42.01% | 48,007.00 | 28.58% | 41,576.60 | 27.21% |
| **Other Expenses** | | | | | | | | | | | | |
| Paper and Plastic Supplies | | 0.00% | 0.00 | 0.00% | - | 0.00% | | 0.00% | 150.00 | 0.09% | 34.07 | 0.02% |
| Dishwashing Supplies | | 0.00% | 0.00 | 0.00% | - | 0.00% | | 0.00% | 200.00 | 0.12% | 240.81 | 0.16% |
| Linen | | 0.00% | 0.00 | 0.00% | - | 0.00% | | 0.00% | 2,443.00 | 1.45% | 2,443.08 | 1.60% |
| Cookware & Utensils | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 43.52 | 0.11% | 300.00 | 0.18% | 99.62 | 0.07% |
| Menus | | 0.00% | 0.00 | 0.00% | (6.44) | -0.05% | | 0.00% | 150.00 | 0.09% | 100.55 | 0.07% |
| China | | 0.00% | 0.00 | 0.00% | - | 0.00% | | 0.00% | 386.00 | 0.23% | 85.06 | 0.06% |
| Glassware | | 0.00% | 0.00 | 0.00% | - | 0.00% | | 0.00% | 964.00 | 0.57% | 1,107.52 | 0.72% |
| Total Other Expenses | - | 0.00% | - | 0.00% | (6.44) | -0.05% | 43.52 | 0.11% | 4,593.00 | 2.73% | 4,110.71 | 2.69% |
| Total Expenses | - | 0.00% | 3,722.00 | 43.07% | 5,693.70 | 42.03% | 15,977.06 | 42.12% | 52,600.00 | 31.32% | 45,687.31 | 29.90% |
| Departmental Income (Loss) | $0.00 | 0.00% | $3,589.00 | 41.53% | $5,899.77 | 43.55% | $18,325.69 | 48.32% | $93,883.00 | 55.90% | $87,528.70 | 57.28% |



Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Beverage Department Schedule

| | Current Month | | | | | | | Year-To-Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| **Revenue** | | | | | | | | | | | | |
| - | 0.00% | 3,766.00 | 100.00% | 5,439.75 | 100.00% | Outlet Beverage Revenue | 9,836.01 | 100.07% | 50,093.00 | 100.00% | 46,747.24 | 101.05% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Beverage Allowances | (6.65) | -0.07% | 0.00 | 0.00% | (486.94) | -1.05% |
| - | 0.00% | 3,766.00 | 100.00% | 5,439.75 | 100.00% | Total Beverage Revenue | 9,829.36 | 100.00% | 50,093.00 | 100.00% | 46,260.30 | 100.00% |
| | | | | | | **Other Revenue** | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 3,766.00 | 100.00% | 5,439.75 | 100.00% | Total Revenue | 9,829.36 | 100.00% | 50,093.00 | 100.00% | 46,260.30 | 100.00% |
| - | 0.00% | 529.00 | 14.05% | 326.14 | 6.00% | Cost of Beverage Sales | 3,079.55 | 31.33% | 9,901.00 | 19.77% | 10,460.69 | 22.61% |
| | | | | | | Cost of Other Revenue | | | | | | |
| - | 0.00% | | 0.00% | | 0.00% | Miscellaneous Cost | 5.00 | 0.00% | | 0.00% | | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Cost of Other Revenue | 5.00 | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 529.00 | 14.05% | 326.14 | 6.00% | Total Cost of Beverage Sales and Other Revenue | 3,084.55 | 31.38% | 9,901.00 | 19.77% | 10,460.69 | 22.61% |
| - | 0.00% | 3,237.00 | 85.95% | 5,113.61 | 94.00% | Gross Profit (Loss) | 6,744.81 | 68.62% | 40,192.00 | 80.23% | 35,799.61 | 77.39% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Beverage Service Payroll | | 0.00% | 1,134.00 | 2.26% | 1,134.14 | 2.45% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries and Wages | - | 0.00% | 1,134.00 | 2.26% | 1,134.14 | 2.45% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries, Wages, and Bonuses | - | 0.00% | 1,134.00 | 2.26% | 1,134.14 | 2.45% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| | 0.00% | 5.00 | 0.13% | (1.90) | -0.03% | Payroll Taxes | | 0.00% | 141.00 | 0.28% | 337.47 | 0.73% |
| | 0.00% | 61.00 | 1.62% | - | 0.00% | Supplemental Pay | | 0.00% | 671.00 | 1.34% | (0.00) | 0.00% |
| | 0.00% | 1.00 | 0.03% | - | 0.00% | Employee Benefits | | 0.00% | 11.00 | 0.02% | 9.06 | 0.02% |
| - | 0.00% | 67.00 | 1.78% | (1.90) | -0.03% | Total Payroll-Related Benefits | - | 0.00% | 823.00 | 1.64% | 346.53 | 0.75% |
| - | 0.00% | 67.00 | 1.78% | (1.90) | -0.03% | Total Payroll and Related Expenses | - | 0.00% | 1,957.00 | 3.91% | 1,480.67 | 3.20% |
| | | | | | | Other Expenses | | | | | | |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Operating Supplies | | 0.00% | 45.00 | 0.09% | 45.29 | 0.10% |
| 32.32 | 0.00% | 30.00 | 0.80% | 31.36 | 0.58% | Equipment Rental | 373.92 | 3.80% | 351.00 | 0.70% | 354.80 | 0.77% |
| 32.32 | 0.00% | 30.00 | 0.80% | 31.36 | 0.58% | Total Other Expenses | 373.92 | 3.80% | 396.00 | 0.79% | 400.09 | 0.86% |
| 32.32 | 0.00% | 97.00 | 2.58% | 29.46 | 0.54% | Total Expenses | 373.92 | 3.80% | 2,353.00 | 4.70% | 1,880.76 | 4.07% |
| ($32.32) | 0.00% | $3,140.00 | 83.38% | $5,084.15 | 93.46% | Departmental Income (Loss) | $6,370.89 | 64.81% | $37,839.00 | 75.54% | $33,918.85 | 73.32% |

SpringHill Suites Pleasanton
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

SpringHill Suites Pleasanton
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Pleasanton
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | Year-To-Date | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | | November 2020 | November 2020 | November 2019 |

Courtyard House Pleasantdale

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Pleasantdale

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | Year-To-Date | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | | November 2020 | November 2020 | November 2019 |

SpringHill Suites Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |



Courtyard House Pleasanthill
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| **Other / Miscellaneous** | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | |
| Gift & Market Shop Taxable | 1,405.73 | 51.01% | 4,148.00 | 68.32% | 3,640.04 | 65.33% | | 25,090.84 | 61.20% | 50,997.00 | 70.33% | 45,287.52 | 64.99% |
| Guest Laundry/Valet | - | 0.00% | 398.00 | 6.56% | 469.85 | 8.43% | | 264.30 | 0.64% | 4,369.00 | 6.02% | 4,681.83 | 6.72% |
| Other Miscellaneous Revenue | 1,350.00 | 48.99% | 1,525.00 | 25.12% | 1,462.30 | 26.24% | | 15,272.04 | 37.25% | 17,150.00 | 23.65% | 16,696.32 | 23.96% |
| Audit Results | - | 0.00% | | 0.00% | - | 0.00% | | 371.36 | 0.91% | | 0.00% | 3,016.17 | 4.33% |
| Total Other/Miscellaneous Revenue | 2,755.73 | 100.00% | 6,071.00 | 100.00% | 5,572.19 | 100.00% | | 40,998.54 | 100.00% | 72,516.00 | 100.00% | 69,681.84 | 100.00% |
| **Cost of Sales** | | | | | | | | | | | | | |
| Cost of Gift Shop Merchandise | 175.53 | 12.49% | 2,024.00 | 48.79% | 1,988.94 | 54.64% | | 11,898.38 | 47.42% | 24,885.00 | 48.80% | 22,887.42 | 50.54% |
| Cost of Guest Laundry/Valet | - | 0.00% | 307.00 | 77.14% | 432.10 | 91.97% | | 285.89 | 108.17% | 3,366.00 | 77.04% | 3,679.40 | 78.59% |
| Total Other/Miscellaneous Cost of Sales | 175.53 | 6.37% | 2,331.00 | 38.40% | 2,421.04 | 43.45% | | 12,184.27 | 29.72% | 28,251.00 | 38.96% | 26,566.82 | 38.13% |
| Departmental Income (Loss) | $2,580.20 | 93.63% | $3,740.00 | 61.60% | $3,151.15 | 56.55% | | $28,814.27 | 70.28% | $44,265.00 | 61.04% | $43,115.02 | 61.87% |

Courtyard Mount Pleasant SC
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Rentals and Other Income**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Revenue** | | | | | | | |
| | 0.00% | | 0.00% | - | 0.00% | Cancellation Penalties | 166.99 | 0.00% | | 0.00% | 1,470.80 | 75.15% |
| 13.01 | 100.00% | 0.00 | 0.00% | 107.04 | 100.00% | Long Distance Revenue | 166.99 | 100.00% | 0.00 | 0.00% | 486.31 | 24.85% |
| 13.01 | 100.00% | - | 0.00% | 107.04 | 100.00% | Total Rentals and Other Income | 166.99 | 100.00% | - | 0.00% | 1,957.11 | 100.00% |
| $13.01 | 100.00% | $0.00 | 0.00% | $107.04 | 100.00% | Total Rentals and Other Income | $166.99 | 100.00% | $0.00 | 0.00% | $1,957.11 | 100.00% |


Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Administrative and General

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual Nov 2020 | | Budget Nov 2020 | | Actual Nov 2019 | | Actual Nov 2020 | | Budget Nov 2020 | | Actual Nov 2019 | |
| **Expenses** | | | | | | | | | | | | |
| **Payroll and Related Expenses** | | | | | | | | | | | | |
| **Salaries, Wages, and Bonuses** | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | |
| A&G Management | 9,571.16 | 4.19% | 15,002.00 | 2.12% | 13,146.68 | 1.99% | 123,707.85 | 3.56% | 167,850.00 | 2.02% | 152,864.88 | 1.87% |
| Security | - | 0.00% | 1,152.00 | 0.16% | 493.28 | 0.07% | 2,146.56 | 0.06% | 12,672.00 | 0.15% | 1,030.88 | 0.01% |
| A&G Contract Labor | | 0.00% | 0.00 | 0.00% | - | 0.00% | | 0.00% | 1,664.00 | 0.02% | 13,447.20 | 0.16% |
| Total Salaries and Wages | 9,571.16 | 4.19% | 16,154.00 | 2.28% | 13,639.96 | 2.07% | 125,854.41 | 3.62% | 182,186.00 | 2.19% | 167,342.96 | 2.05% |
| Bonuses & Incentives | - | 0.00% | 1,415.00 | 0.20% | (215.00) | -0.03% | (1,364.00) | -0.04% | 15,558.00 | 0.19% | 2,045.00 | 0.03% |
| Total Salaries, Wages, and Bonuses | 9,571.16 | 4.19% | 17,569.00 | 2.48% | 13,424.96 | 2.03% | 124,490.41 | 3.58% | 197,744.00 | 2.38% | 169,387.96 | 2.08% |
| **Payroll-Related Expenses** | | | | | | | | | | | | |
| Payroll Taxes | 739.75 | 0.32% | 1,380.00 | 0.19% | 1,087.75 | 0.16% | 10,125.42 | 0.29% | 16,895.00 | 0.20% | 12,712.57 | 0.16% |
| Supplemental Pay | 1,084.11 | 0.47% | 0.00 | 0.00% | 1,404.98 | 0.21% | 10,090.52 | 0.29% | 0.00 | 0.00% | 11,713.31 | 0.14% |
| Employee Benefits | 1,180.81 | 0.52% | 2,222.00 | 0.31% | 2,430.74 | 0.37% | 14,758.25 | 0.42% | 24,486.00 | 0.29% | 25,777.84 | 0.32% |
| Total Payroll-Related Benefits | 3,004.67 | 1.32% | 3,602.00 | 0.51% | 4,923.47 | 0.75% | 34,974.19 | 1.01% | 41,381.00 | 0.50% | 50,203.72 | 0.62% |
| Total Payroll and Related Expenses | 12,575.83 | 5.51% | 21,171.00 | 2.99% | 18,348.43 | 2.78% | 159,464.60 | 4.59% | 239,125.00 | 2.88% | 219,591.68 | 2.69% |
| **Other Expenses** | | | | | | | | | | | | |
| Operating Supplies | 197.98 | 0.09% | 350.00 | 0.05% | 674.31 | 0.10% | 2,018.13 | 0.06% | 3,850.00 | 0.05% | 4,737.26 | 0.06% |
| Decorations | | 0.00% | 100.00 | 0.01% | 64.69 | 0.01% | | 0.00% | 450.00 | 0.01% | 172.09 | 0.00% |
| Dues & Subscriptions | 1,733.17 | 0.76% | 1,570.00 | 0.22% | 1,570.17 | 0.24% | 18,732.47 | 0.54% | 17,270.00 | 0.21% | 17,271.87 | 0.21% |
| Associate Training | | 0.00% | 0.00 | 0.00% | 57.38 | 0.01% | 362.66 | 0.01% | 1,000.00 | 0.01% | 5,695.00 | 0.07% |
| Professional Fees | | 0.00% | 0.00 | 0.00% | | 0.00% | - | 0.00% | 0.00 | 0.00% | 660.61 | 0.01% |
| Legal Fees | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 95.06 | 0.00% |
| Bank Charges | 849.34 | 0.37% | 1,215.00 | 0.17% | 1,107.42 | 0.17% | 11,524.58 | 0.33% | 13,365.00 | 0.16% | 12,661.40 | 0.16% |
| Human Resources | 105.04 | 0.05% | 1,175.00 | 0.17% | 723.86 | 0.11% | 2,309.01 | 0.07% | 6,175.00 | 0.07% | 7,289.97 | 0.09% |
| Payroll Processing Fees | 450.00 | 0.20% | 450.00 | 0.06% | 450.00 | 0.07% | 4,950.00 | 0.14% | 4,950.00 | 0.06% | 4,950.00 | 0.06% |
| Audit Fees | | 0.00% | | 0.00% | | 0.00% | 74.27 | 0.00% | | 0.00% | | 0.00% |
| Centralized Accounting Fees | 3,353.67 | 1.47% | 3,354.00 | 0.47% | 3,256.00 | 0.49% | 36,890.37 | 1.06% | 36,894.00 | 0.44% | 35,816.00 | 0.44% |
| Centralized HR Fees | 426.42 | 0.19% | 426.00 | 0.06% | 243.83 | 0.04% | 4,690.62 | 0.13% | 4,686.00 | 0.06% | 2,682.13 | 0.03% |
| Transportation | | 0.00% | 50.00 | 0.01% | 100.00 | 0.02% | 50.35 | 0.00% | | 0.00% | | 0.00% |
| Uniform Laundry | | 0.00% | | 0.00% | | 0.00% | 246.38 | 0.01% | 550.00 | 0.01% | 600.90 | 0.01% |
| Contract Services | 410.62 | 0.18% | 995.00 | 0.14% | 512.11 | 0.08% | 5,582.34 | 0.16% | 6,925.00 | 0.08% | 6,989.45 | 0.09% |
| Uniforms | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 6.50 | 0.00% |
| Bad Debt Expense | (175.37) | -0.08% | | 0.00% | - | 0.00% | - | 0.00% | | 0.00% | (13,564.19) | -0.17% |
| Chargebacks | 1,179.74 | 0.52% | 0.00 | 0.00% | 1,932.01 | 0.29% | 10,845.91 | 0.31% | 0.00 | 0.00% | 8,958.10 | 0.11% |
| Sales Tax Under Collection | 0.28 | 0.00% | 0.00 | 0.00% | 0.37 | 0.00% | 95.76 | 0.00% | 0.00 | 0.00% | 28.41 | 0.00% |
| Credit Card Commissions | 5,218.20 | 2.29% | 19,123.00 | 2.70% | 19,062.88 | 2.89% | 91,071.88 | 2.62% | 224,344.00 | 2.70% | 221,422.59 | 2.72% |
| Cash Over / Short | | 0.00% | | 0.00% | 3.00 | 0.00% | 36.77 | 0.00% | | 0.00% | (283.36) | 0.00% |
| Licenses & Permits | 576.29 | 0.25% | 500.00 | 0.07% | 487.65 | 0.07% | 9,146.13 | 0.26% | 7,895.00 | 0.10% | 7,474.72 | 0.09% |
| Business Promotion - Hotel | | 0.00% | 0.00 | 0.00% | - | 0.00% | 134.29 | 0.00% | 0.00 | 0.00% | 79.08 | 0.00% |
| Postage & Freight | 37.23 | 0.02% | 100.00 | 0.01% | 69.53 | 0.01% | 366.65 | 0.01% | 1,100.00 | 0.01% | 1,552.81 | 0.02% |
| Guest Relations | 92.19 | 0.04% | 50.00 | 0.01% | - | 0.00% | 1,604.92 | 0.05% | 500.00 | 0.00% | 811.74 | 0.01% |
| Travel | | 0.00% | 150.00 | 0.02% | 67.52 | 0.01% | 61.72 | 0.00% | 2,350.00 | 0.03% | 2,615.45 | 0.03% |
| Meals & Entertainment | | 0.00% | 200.00 | 0.03% | 117.74 | 0.02% | 134.02 | 0.00% | 1,400.00 | 0.02% | 1,283.49 | 0.02% |
| P-Card Miscellaneous | | 0.00% | | 0.00% | 102.87 | 0.02% | - | 0.00% | | 0.00% | 271.45 | 0.00% |
| Total Other Expenses | 14,454.80 | 6.33% | 29,808.00 | 4.21% | 30,603.34 | 4.63% | 200,929.23 | 5.78% | 333,754.00 | 4.02% | 330,278.53 | 4.05% |
| **Total Expenses** | $27,030.63 | 11.84% | $50,979.00 | 7.20% | $48,951.77 | 7.41% | $360,393.83 | 10.36% | $572,879.00 | 6.89% | $549,870.21 | 6.74% |



CourtyardHouse Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Information & Telecommunication Systems
#### Expenses
##### Cost of Services

| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Current Month** / **Year-To-Date** | | | | | | | |
| 594.97 | 0.26% | 815.00 | 0.12% | 613.90 | 0.09% | Cost of Calls | 6,213.12 | 0.18% | 8,965.00 | 0.11% | 6,706.13 | 0.08% |
| 145.00 | 0.06% | 260.00 | 0.04% | 252.50 | 0.04% | Cost of Cell Phones | 1,547.50 | 0.04% | 2,860.00 | 0.03% | 2,542.50 | 0.03% |
| 1,399.99 | 0.61% | 2,500.00 | 0.35% | 1,399.99 | 0.21% | Cost of Internet Service | 15,399.89 | 0.44% | 27,500.00 | 0.33% | 25,095.35 | 0.31% |
| 2,139.96 | 0.94% | 3,575.00 | 0.50% | 2,266.39 | 0.34% | Total Cost of Services | 23,160.51 | 0.67% | 39,325.00 | 0.47% | 34,343.98 | 0.42% |
| | | | | | | **System Expenses** | | | | | | |
| 308.33 | 0.14% | 308.00 | 0.04% | 308.33 | 0.05% | BI Software | 3,391.67 | 0.10% | 3,388.00 | 0.04% | 3,391.67 | 0.04% |
| 1,235.00 | 0.54% | 1,235.00 | 0.17% | 1,234.00 | 0.19% | Centralized IT/IS Fees | 13,585.00 | 0.39% | 13,585.00 | 0.16% | 13,574.00 | 0.17% |
| | 0.00% | | 0.00% | - | 0.00% | Hardware | | 0.00% | | 0.00% | 317.79 | 0.00% |
| 302.25 | 0.13% | 302.00 | 0.04% | 206.00 | 0.03% | Information Security - PCI | 3,324.75 | 0.10% | 3,322.00 | 0.04% | 3,315.31 | 0.04% |
| 10.36 | 0.00% | | 0.00% | - | 0.00% | Information Systems/IT | 929.74 | 0.03% | | 0.00% | 1,170.24 | 0.01% |
| 1,219.28 | 0.53% | 1,130.00 | 0.16% | 1,129.68 | 0.17% | Rooms | 14,849.93 | 0.43% | 12,430.00 | 0.15% | 13,368.67 | 0.16% |
| 255.44 | 0.11% | 343.00 | 0.05% | 367.47 | 0.06% | Sales & Marketing | 2,809.92 | 0.08% | 6,203.00 | 0.07% | 3,429.69 | 0.04% |
| 3,330.66 | 1.46% | 3,318.00 | 0.47% | 3,245.48 | 0.49% | Total System Expenses | 38,891.01 | 1.12% | 38,928.00 | 0.47% | 38,567.37 | 0.47% |
| | | | | | | **Other Expenses** | | | | | | |
| 122.37 | 0.05% | 130.00 | 0.02% | 159.73 | 0.02% | Contract Services | 5,567.20 | 0.16% | 1,430.00 | 0.02% | 4,571.18 | 0.06% |
| 122.37 | 0.05% | 130.00 | 0.02% | 159.73 | 0.02% | Total Other Expenses | 5,567.20 | 0.16% | 1,430.00 | 0.02% | 4,571.18 | 0.06% |
| $5,592.99 | 2.45% | $7,023.00 | 0.99% | $5,671.60 | 0.86% | Total Expenses | $67,618.72 | 1.94% | $79,683.00 | 0.96% | $77,482.53 | 0.95% |



Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Sales and Marketing**

**Expenses**
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % | | Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,907.70 | 1.27% | 8,988.00 | 1.27% | 7,756.56 | 1.17% | Sales & Marketing Management | 17,535.69 | 0.50% | 100,495.00 | 1.21% | 91,445.76 | 1.12% |
| 1,364.00 | 0.60% | 6,023.00 | 0.85% | 5,157.24 | 0.78% | Admin Support | 28,306.80 | 0.81% | 66,122.00 | 0.80% | 56,535.93 | 0.69% |
| 4,271.70 | 1.87% | 15,011.00 | 2.12% | 12,913.80 | 1.96% | Total Salaries and Wages | 45,842.49 | 1.32% | 166,617.00 | 2.01% | 147,981.69 | 1.81% |
| - | 0.00% | 1,000.00 | 0.14% | 1,800.00 | 0.27% | Bonuses & Incentives | - | 0.00% | 11,000.00 | 0.13% | 14,338.15 | 0.18% |
| 4,271.70 | 1.87% | 16,011.00 | 2.26% | 14,713.80 | 2.23% | Total Salaries, Wages, and Bonuses | 45,842.49 | 1.32% | 177,617.00 | 2.14% | 162,319.84 | 1.99% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 321.05 | 0.14% | 1,309.00 | 0.18% | 1,233.46 | 0.19% | Payroll Taxes | 3,904.27 | 0.11% | 15,810.00 | 0.19% | 14,491.86 | 0.18% |
| 585.78 | 0.26% | 651.00 | 0.09% | 1,504.23 | 0.23% | Supplemental Pay | 5,601.05 | 0.16% | 5,181.00 | 0.06% | 12,715.97 | 0.16% |
| 824.48 | 0.36% | 1,692.00 | 0.24% | 1,872.92 | 0.28% | Employee Benefits | 11,616.07 | 0.33% | 18,640.00 | 0.22% | 17,616.51 | 0.22% |
| 1,731.31 | 0.76% | 3,652.00 | 0.52% | 4,610.61 | 0.70% | Total Payroll-Related Benefits | 21,121.39 | 0.61% | 39,631.00 | 0.48% | 44,824.34 | 0.55% |
| 6,003.01 | 2.63% | 19,663.00 | 2.78% | 19,324.41 | 2.93% | Total Payroll and Related Expenses | 66,963.88 | 1.93% | 217,248.00 | 2.61% | 207,144.18 | 2.54% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | Operating Supplies | - | 0.00% | | 0.00% | 411.18 | 0.01% |
| - | 0.00% | | 0.00% | 35.03 | 0.01% | Complimentary Services and Gif | - | 0.00% | | 0.00% | 282.21 | 0.00% |
| 556.55 | 0.24% | 1,019.00 | 0.14% | 817.20 | 0.12% | Dues & Subscriptions - Hotel | 11,506.89 | 0.33% | 15,479.00 | 0.19% | 13,087.73 | 0.16% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Training - Hotel | - | 0.00% | 5,300.00 | 0.06% | 1,865.97 | 0.02% |
| 175.00 | 0.08% | 1,470.00 | 0.21% | 1,906.52 | 0.29% | E-Commerce - Hotel | 2,702.90 | 0.08% | 12,654.00 | 0.15% | 12,732.93 | 0.16% |
| 4,542.84 | 1.99% | 13,795.00 | 1.95% | 12,667.51 | 1.92% | Franchise & Affiliation Advert | 67,947.28 | 1.95% | 160,369.00 | 1.93% | 154,792.51 | 1.90% |
| 11,479.49 | 5.03% | 34,488.00 | 4.87% | 25,410.06 | 3.85% | Franchise Fees | 145,318.64 | 4.18% | 367,012.00 | 4.42% | 314,294.73 | 3.85% |
| 4,453.97 | 1.95% | 15,865.00 | 2.24% | 15,364.16 | 2.33% | Loyalty Programs/Frequent Flye | 74,739.30 | 2.15% | 184,424.00 | 2.22% | 183,393.80 | 2.25% |
| (1,394.00) | -0.61% | 0.00 | 0.00% | - | 0.00% | Media (Advertising/Directories | - | 0.00% | 1,394.00 | 0.02% | - | 0.00% |
| 3,121.00 | 1.37% | 4,268.00 | 0.60% | 4,145.00 | 0.63% | Revenue Management Fees | 36,881.63 | 1.06% | 46,948.00 | 0.57% | 45,595.00 | 0.56% |
| 150.00 | 0.07% | 0.00 | 0.00% | 150.00 | 0.02% | Dues & Subscriptions - Corpora | 1,500.00 | 0.04% | 46.00 | 0.00% | 1,670.00 | 0.02% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Trade Shows - Corporate | 83.90 | 0.00% | 111.00 | 0.00% | 40.90 | 0.00% |
| - | 0.00% | 9.00 | 0.00% | 5.30 | 0.00% | E-Commerce - Corporate | 94.78 | 0.00% | 99.00 | 0.00% | 108.68 | 0.00% |
| - | 0.00% | | 0.00% | - | 0.00% | Business Promotion - Corporate | 250.00 | 0.01% | | 0.00% | - | 0.00% |
| - | 0.00% | 850.00 | 0.12% | 1,575.99 | 0.24% | Business Promotion - Hotel | 909.41 | 0.03% | 10,450.00 | 0.13% | 9,490.90 | 0.12% |
| 545.90 | 0.24% | 838.00 | 0.12% | 819.00 | 0.12% | National Sales Allocation | 6,881.39 | 0.20% | 9,218.00 | 0.11% | 9,009.00 | 0.11% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Printing & Stationery | - | 0.00% | 540.00 | 0.01% | 223.81 | 0.00% |
| - | 0.00% | 75.00 | 0.01% | 92.76 | 0.01% | Travel | 1,023.56 | 0.03% | 4,925.00 | 0.06% | 4,567.20 | 0.06% |
| - | 0.00% | 100.00 | 0.01% | 73.93 | 0.01% | Meals & Entertainment | 253.73 | 0.01% | 2,100.00 | 0.03% | 1,844.30 | 0.02% |
| 23,630.75 | 10.35% | 72,777.00 | 10.28% | 63,062.46 | 9.55% | Total Other Expenses | 350,093.41 | 10.07% | 821,069.00 | 9.88% | 753,410.85 | 9.24% |
| $29,633.76 | 12.98% | $92,440.00 | 13.05% | $82,386.87 | 12.47% | Total Expenses | $417,057.29 | 11.99% | $1,038,317.00 | 12.50% | $960,555.03 | 11.78% |



Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | |

**Property Operation and Maintenance**

Expenses
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % | | Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,772.16 | 2.09% | 5,758.00 | 0.81% | 5,230.76 | 0.79% | R&M Management | 58,333.56 | 1.68% | 64,381.00 | 0.77% | 61,344.23 | 0.75% |
| 2,812.63 | 1.23% | 2,907.00 | 0.41% | 2,816.39 | 0.43% | R&M Non-Management | 24,987.04 | 0.72% | 31,811.00 | 0.38% | 29,868.98 | 0.37% |
| - | 0.00% | 4,105.00 | 0.58% | 4,215.15 | 0.64% | R&M Contract Labor | 6,084.74 | 0.17% | 45,970.00 | 0.55% | 48,089.08 | 0.59% |
| 7,584.79 | 3.32% | 12,770.00 | 1.80% | 12,262.30 | 1.86% | Total Salaries and Wages | 89,405.34 | 2.57% | 142,162.00 | 1.71% | 139,302.29 | 1.71% |
| 7,584.79 | 3.32% | 12,770.00 | 1.80% | 12,262.30 | 1.86% | Total Salaries, Wages, and Bonuses | 89,405.34 | 2.57% | 142,162.00 | 1.71% | 139,302.29 | 1.71% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 581.93 | 0.25% | 734.00 | 0.10% | 656.59 | 0.10% | Payroll Taxes | 6,928.50 | 0.20% | 9,055.00 | 0.11% | 8,251.82 | 0.10% |
| 685.84 | 0.30% | 234.00 | 0.03% | 677.02 | 0.10% | Supplemental Pay | 5,420.78 | 0.16% | 1,734.00 | 0.02% | 7,096.47 | 0.09% |
| 1,999.82 | 0.88% | 304.00 | 0.04% | 332.19 | 0.05% | Employee Benefits | 9,625.12 | 0.28% | 3,355.00 | 0.04% | 8,407.41 | 0.10% |
| 3,267.59 | 1.43% | 1,272.00 | 0.18% | 1,665.80 | 0.25% | Total Payroll-Related Benefits | 21,974.40 | 0.63% | 14,144.00 | 0.17% | 23,755.70 | 0.29% |
| 10,852.38 | 4.75% | 14,042.00 | 1.98% | 13,928.10 | 2.11% | Total Payroll and Related Expenses | 111,379.74 | 3.20% | 156,306.00 | 1.88% | 163,057.99 | 2.00% |
| | | | | | | Other Expenses | | | | | | |
| 398.12 | 0.17% | 816.00 | 0.12% | 1,200.34 | 0.18% | Operating Supplies | 4,064.90 | 0.12% | 8,951.00 | 0.11% | 9,114.60 | 0.11% |
| - | 0.00% | 27.00 | 0.00% | - | 0.00% | Building | 1,251.24 | 0.04% | 293.00 | 0.00% | 168.21 | 0.00% |
| - | 0.00% | 100.00 | 0.01% | 26.49 | 0.00% | Laundry Equipment | 1,449.71 | 0.04% | 1,093.00 | 0.01% | 1,042.84 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Light Bulbs | 43.48 | 0.00% | 750.00 | 0.01% | 959.64 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Equipment Rental | - | 0.00% | 393.00 | 0.00% | 392.63 | 0.00% |
| 2,708.06 | 1.19% | 3,842.00 | 0.54% | 3,964.71 | 0.60% | Waste Removal | 31,377.09 | 0.90% | 42,920.00 | 0.52% | 42,195.43 | 0.52% |
| 250.00 | 0.11% | 800.00 | 0.11% | 720.00 | 0.11% | Contract Services | 2,927.40 | 0.08% | 22,500.00 | 0.27% | 23,553.99 | 0.29% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Uniforms | 200.00 | 0.01% | 796.00 | 0.01% | 933.09 | 0.01% |
| 1,062.67 | 0.47% | 1,063.00 | 0.15% | 850.54 | 0.13% | Corporate Engineering Fees | 11,689.37 | 0.34% | 11,693.00 | 0.14% | 9,212.19 | 0.11% |
| - | 0.00% | 25.00 | 0.00% | 3.48 | 0.00% | Travel | 7.49 | 0.00% | 275.00 | 0.00% | 144.33 | 0.00% |
| - | 0.00% | | 0.00% | - | 0.00% | Meals & Entertainment | - | 0.00% | | 0.00% | 39.00 | 0.00% |
| - | 0.00% | | 0.00% | - | 0.00% | Electrical & Mechanical Equipm | - | 0.00% | | 0.00% | 136.97 | 0.00% |
| - | 0.00% | 90.00 | 0.01% | 208.78 | 0.03% | Engineering Supplies | 510.95 | 0.01% | 983.00 | 0.01% | 1,189.89 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Furniture & Equipment | - | 0.00% | 602.00 | 0.01% | 389.53 | 0.00% |
| 1,005.00 | 0.44% | 1,000.00 | 0.14% | 1,088.00 | 0.16% | Grounds Maintenance and Landsc | 12,520.25 | 0.36% | 16,600.00 | 0.20% | 15,131.76 | 0.19% |
| - | 0.00% | 830.00 | 0.12% | 685.89 | 0.10% | HVAC | 3,723.93 | 0.11% | 10,534.00 | 0.13% | 9,961.43 | 0.12% |
| - | 0.00% | 547.00 | 0.08% | (149.28) | -0.02% | Kitchen Equipment | 949.17 | 0.03% | 6,008.00 | 0.07% | 7,429.66 | 0.09% |
| 1,161.50 | 0.51% | 800.00 | 0.11% | 1,274.14 | 0.19% | Life Safety | 10,554.74 | 0.30% | 9,900.00 | 0.12% | 9,407.57 | 0.12% |
| - | 0.00% | 52.00 | 0.01% | - | 0.00% | Painting & Decorating | 88.86 | 0.00% | 551.00 | 0.01% | 128.91 | 0.00% |
| 390.48 | 0.17% | 500.00 | 0.07% | 1,020.00 | 0.15% | Swimming Pool | 4,782.11 | 0.14% | 8,349.00 | 0.10% | 8,274.06 | 0.10% |
| 150.00 | 0.07% | 664.00 | 0.09% | - | 0.00% | Plumbing | 5,538.10 | 0.16% | 9,591.00 | 0.12% | 5,667.52 | 0.07% |
| - | 0.00% | 75.00 | 0.01% | - | 0.00% | Vehicles | - | 0.00% | 465.00 | 0.01% | 743.57 | 0.01% |
| 7,125.83 | 3.12% | 11,231.00 | 1.59% | 10,893.09 | 1.65% | Total Other Expenses | 91,698.79 | 2.64% | 153,247.00 | 1.84% | 146,216.82 | 1.79% |
| $17,978.21 | 7.88% | $25,273.00 | 3.57% | $24,821.19 | 3.76% | Total Expenses | $203,078.53 | 5.84% | $309,553.00 | 3.73% | $309,274.81 | 3.79% |

Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

|  | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |  | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| **Utilities** | | | | | | | | | | | | | |
| Electricity | 7,816.14 | 3.42% | 10,286.00 | 1.45% | 9,401.28 | 1.42% | | 116,696.97 | 3.36% | 139,616.00 | 1.68% | 136,911.63 | 1.68% |
| Gas | 2,073.64 | 0.91% | 2,389.00 | 0.34% | 2,876.09 | 0.44% | | 17,804.44 | 0.51% | 26,217.00 | 0.32% | 25,040.18 | 0.31% |
| Water | 2,010.89 | 0.88% | 1,792.00 | 0.25% | 2,061.93 | 0.31% | | 18,253.34 | 0.52% | 19,663.00 | 0.24% | 20,023.11 | 0.25% |
| Sewer | 977.57 | 0.43% | 1,344.00 | 0.19% | 929.65 | 0.14% | | 10,347.85 | 0.30% | 14,746.00 | 0.18% | 13,912.48 | 0.17% |
| Total Utilities | $12,878.24 | 5.64% | $15,811.00 | 2.23% | $15,268.95 | 2.31% | | $163,102.60 | 4.69% | $200,242.00 | 2.41% | $195,887.40 | 2.40% |

Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | | Current Month | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 |

**Management Fees**

Management Fees

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,847.28 | 3.00% | 21,227.00 | 3.00% | 19,774.22 | 2.99% | Base Fee | 104,231.52 | 3.00% | 248,860.00 | 3.00% | 244,307.09 | 3.00% |
| $6,847.28 | 3.00% | $21,227.00 | 3.00% | $19,774.22 | 2.99% | Total Management Fees | $104,231.52 | 3.00% | $248,860.00 | 3.00% | $244,307.09 | 3.00% |

Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Non Operating Income**

Non Operating Income

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Interest Income | | 0.00% | 799.00 | 0.01% | 799.36 | 0.01% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Non Operating Income Fees | $0.00 | 0.00% | $799.00 | 0.01% | $799.36 | 0.01% |



Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 |

**Rent, Property and Other Taxes, and Insurance**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rent | | | | | |
| 97,058.33 | 42.52% | 99,873.00 | 14.10% | 97,058.33 | 14.69% | Land and Buildings | 1,067,641.63 | 30.70% | 1,084,528.00 | 13.05% | 911,516.63 | 11.18% |
| 97,058.33 | 42.52% | 99,873.00 | 14.10% | 97,058.33 | 14.69% | Total Rent | 1,067,641.63 | 30.70% | 1,084,528.00 | 13.05% | 911,516.63 | 11.18% |
| | | | | | | Property and Other Taxes | | | | | |
| 47,229.00 | 20.69% | 47,123.00 | 6.65% | 47,123.00 | 7.13% | Real Estate Taxes | 540,231.84 | 15.54% | 518,353.00 | 6.24% | 680,747.79 | 8.35% |
| 47,229.00 | 20.69% | 47,123.00 | 6.65% | 47,123.00 | 7.13% | Total Property and Other Taxes | 540,231.84 | 15.54% | 518,353.00 | 6.24% | 680,747.79 | 8.35% |
| | | | | | | Insurance | | | | | |
| 11,936.36 | 5.23% | 10,267.00 | 1.45% | 10,592.62 | 1.60% | Building and Contents | 115,793.10 | 3.33% | 112,937.00 | 1.36% | 76,223.29 | 0.93% |
| 305.00 | 0.13% | 305.00 | 0.04% | 296.00 | 0.04% | Risk Management | 3,355.00 | 0.10% | 3,355.00 | 0.04% | 3,256.00 | 0.04% |
| 4,286.33 | 1.88% | 2,221.00 | 0.31% | 2,239.00 | 0.34% | General Liability Insurance | 39,072.34 | 1.12% | 24,431.00 | 0.29% | 24,443.95 | 0.30% |
| 16,527.69 | 7.24% | 12,793.00 | 1.81% | 13,127.62 | 1.99% | Total Insurance | 158,220.44 | 4.55% | 140,723.00 | 1.69% | 103,923.24 | 1.27% |
| $160,815.02 | 70.46% | $159,789.00 | 22.56% | $157,308.95 | 23.82% | Total Rent, Property, and Other Taxes, and Insurance | $1,766,093.91 | 50.79% | $1,743,604.00 | 20.98% | $1,696,187.66 | 20.80% |

SpringHill Suites Pleasanton
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | Year-To-Date | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | | November 2020 | November 2020 | November 2019 |

Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
| | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll-Related Expenses** | | | | | | | | | | | | | |
| **Payroll Taxes** | | | | | | | | | | | | | |
| Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | - | 0.00% | - | 0.00% |
| **Employee Benefits** | | | | | | | | | | | | | |
| PTEB Allocation | (2,502.19) | -1.10% | | 0.00% | (2,243.10) | -0.34% | | (25,719.54) | -0.74% | | 0.00% | (25,575.04) | -0.31% |
| Workers' Compensation Insurance | 2,502.19 | 1.10% | | 0.00% | 2,243.10 | 0.34% | | 25,719.54 | 0.74% | | 0.00% | 25,575.04 | 0.31% |
| Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | - | 0.00% | - | 0.00% |
| Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

SpringHill Suites Pleasanton

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard Mouse Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Interest**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117,850.30 | 51.63% | 121,600.00 | 17.17% | 119,790.98 | 18.14% | Interest Expense | 1,299,945.95 | 37.38% | 1,337,600.00 | 16.10% | 1,347,505.55 | 16.52% |
| $117,850.30 | 51.63% | $121,600.00 | 17.17% | $119,790.98 | 18.14% | Total Interest | $1,299,945.95 | 37.38% | $1,337,600.00 | 16.10% | $1,347,505.55 | 16.52% |

Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | |

**Other Fixed Expenses**

| | | | | | | Other Fixed Expenses | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | | 0.00% | - | 0.00% | Owner's Expense | 17,967.96 | 0.52% | | 0.00% | 19,432.38 | 0.24% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Other Fixed Expenses | $17,967.96 | 0.52% | $0.00 | 0.00% | $19,432.38 | 0.24% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Rooms Department Schedule

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Nov 2020 | | Budget Nov 2020 | | Actual Nov 2019 | | | Actual Nov 2020 | | Budget Nov 2020 | | Actual Nov 2019 | |
| **Rooms Revenue Component Statistics** | | | | | | | | | | | | |
| 4,920 | | 4,920 | | 4,920 | | Rooms Available | 54,940 | | 54,940 | | 54,776 | |
| 2,310 | | 4,551 | | 4,621 | | Rooms Sold | 24,120 | | 47,774 | | 48,000 | |
| 46.95% | | 92.50% | | 93.92% | | % of Occupancy | 43.90% | | 86.96% | | 87.63% | |
| 142.84 | | 159.50 | | 153.18 | | Average Daily Rate | 167.00 | | 167.82 | | 162.84 | |
| 67.06 | | 147.54 | | 143.88 | | RevPar | 73.34 | | 145.93 | | 142.70 | |
| | | | | | | **Revenue** | | | | | | |
| 299,460.55 | 90.76% | 631,455.00 | 86.99% | 600,549.80 | 84.84% | Transient Rooms Revenue | 3,526,125.37 | 87.52% | 6,964,653.00 | 86.87% | 6,556,302.92 | 83.88% |
| 29,218.00 | 8.86% | 94,431.00 | 13.01% | 95,662.23 | 13.51% | Group Rooms Revenue | 459,251.21 | 11.40% | 1,052,656.00 | 13.13% | 1,145,929.16 | 14.66% |
| - | 0.00% | 0.00 | 0.00% | 5,677.44 | 0.80% | Contract Rooms Revenue | 315.36 | 0.01% | 0.00 | 0.00% | 68,699.53 | 0.88% |
| 1,277.10 | 0.39% | 0.00 | 0.00% | 5,890.15 | 0.83% | Other Rooms Revenue | 33,148.95 | 0.82% | 0.00 | 0.00% | 45,551.10 | 0.58% |
| - | 0.00% | | 0.00% | 87.70 | 0.01% | Rooms Allowances | 10,184.67 | 0.25% | | 0.00% | (34.09) | 0.00% |
| 329,955.65 | 100.00% | 725,886.00 | 100.00% | 707,867.32 | 100.00% | Total Rooms Revenue | 4,029,025.56 | 100.00% | 8,017,309.00 | 100.00% | 7,816,448.62 | 100.00% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| 5,103.84 | 1.55% | 6,481.00 | 0.89% | 6,682.50 | 0.94% | Rooms Management | 63,635.20 | 1.58% | 72,463.00 | 0.90% | 54,314.48 | 0.69% |
| 1,353.75 | 0.41% | 7,591.00 | 1.05% | 4,202.10 | 0.59% | Front Desk GSA | 23,323.64 | 0.58% | 77,819.00 | 0.97% | 72,224.03 | 0.92% |
| - | 0.00% | 6,760.00 | 0.93% | 6,618.38 | 0.93% | Housekeeping Wages | 14,811.60 | 0.37% | 72,732.00 | 0.91% | 74,218.98 | 0.95% |
| 3,573.03 | 1.08% | 3,480.00 | 0.48% | 3,172.58 | 0.45% | Night Audit | 36,160.76 | 0.90% | 38,976.00 | 0.49% | 48,846.01 | 0.62% |
| - | 0.00% | 2,300.00 | 0.32% | 1,939.31 | 0.27% | Breakfast Bar | | 0.00% | 25,108.00 | 0.31% | 1,939.31 | 0.02% |
| 24,806.07 | 7.52% | 72,564.00 | 10.00% | 69,715.65 | 9.85% | Rooms Contract Labor | 288,928.94 | 7.17% | 759,860.00 | 9.48% | 709,010.00 | 9.07% |
| 34,836.69 | 10.56% | 99,176.00 | 13.66% | 92,330.52 | 13.04% | Total Salaries and Wages | 426,860.14 | 10.59% | 1,046,958.00 | 13.06% | 960,552.81 | 12.29% |
| - | 0.00% | 100.00 | 0.01% | | 0.00% | Bonuses & Incentives | 975.00 | 0.02% | 1,100.00 | 0.01% | 1,817.00 | 0.02% |
| 34,836.69 | 10.56% | 99,276.00 | 13.68% | 92,330.52 | 13.04% | Total Salaries, Wages, and Bonuses | 427,835.14 | 10.62% | 1,048,058.00 | 13.07% | 962,369.81 | 12.31% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 820.28 | 0.25% | 2,196.00 | 0.30% | 2,012.46 | 0.28% | Payroll Taxes | 12,219.19 | 0.30% | 24,079.00 | 0.30% | 21,469.98 | 0.27% |
| 1,060.59 | 0.32% | 1,452.00 | 0.20% | 1,461.35 | 0.21% | Supplemental Pay | 9,539.93 | 0.24% | 11,484.00 | 0.14% | 14,686.18 | 0.19% |
| 1,691.61 | 0.51% | 3,304.00 | 0.46% | 2,694.26 | 0.38% | Employee Benefits | 21,081.26 | 0.52% | 36,302.00 | 0.45% | 28,525.60 | 0.36% |
| 3,572.48 | 1.08% | 6,952.00 | 0.96% | 6,168.07 | 0.87% | Total Payroll-Related Benefits | 42,840.38 | 1.06% | 71,865.00 | 0.90% | 64,681.76 | 0.83% |
| 38,409.17 | 11.64% | 106,228.00 | 14.63% | 98,498.59 | 13.91% | Total Payroll and Related Expenses | 470,675.52 | 11.68% | 1,119,923.00 | 13.97% | 1,027,051.57 | 13.14% |
| | | | | | | Other Expenses | | | | | | |
| 495.40 | 0.15% | 1,183.00 | 0.16% | 1,522.45 | 0.22% | Cleaning Supplies | 6,064.46 | 0.15% | 12,419.00 | 0.15% | 12,871.37 | 0.16% |
| 1,648.54 | 0.50% | 3,868.00 | 0.53% | 4,555.10 | 0.64% | Guest Supplies | 20,669.72 | 0.51% | 44,148.00 | 0.55% | 45,458.11 | 0.58% |
| 661.16 | 0.20% | 3,641.00 | 0.50% | 3,562.90 | 0.50% | Operating Supplies | 12,119.31 | 0.30% | 42,464.00 | 0.53% | 41,290.47 | 0.53% |
| 3,308.48 | 1.00% | 3,045.00 | 0.42% | 3,146.75 | 0.44% | Linen | 19,792.63 | 0.49% | 31,960.00 | 0.40% | 31,858.24 | 0.41% |
| 113.20 | 0.03% | 751.00 | 0.10% | 623.99 | 0.09% | VIP Amenities/Comp Gifts | 5,809.85 | 0.14% | 8,187.00 | 0.10% | 8,069.06 | 0.10% |
| 4,275.92 | 1.30% | 23,984.00 | 3.30% | 20,083.07 | 2.84% | Complimentary Breakfast Food & | 81,250.89 | 2.02% | 259,017.00 | 3.23% | 255,204.99 | 3.26% |
| - | 0.00% | | 0.00% | | 0.00% | Complimentary Other F&B (Recep | 457.50 | 0.01% | | 0.00% | | 0.00% |
| - | 0.00% | 0.00 | 0.00% | (222.18) | -0.03% | Guest Relocation | 2,720.46 | 0.07% | | 0.00% | 8,559.79 | 0.11% |
| 1,051.49 | 0.32% | 1,547.00 | 0.21% | 1,677.91 | 0.24% | Laundry & Dry Cleaning | 9,794.84 | 0.24% | 16,512.00 | 0.21% | 15,174.29 | 0.19% |
| | 0.00% | | 0.00% | - | 0.00% | Training - Hotel | | 0.00% | | 0.00% | 216.10 | 0.00% |
| - | 0.00% | 132.00 | 0.02% | 80.00 | 0.01% | Guest Transportation | 984.39 | 0.02% | 1,275.00 | 0.02% | 1,346.21 | 0.02% |
| 3,755.82 | 1.14% | 2,800.00 | 0.39% | 2,793.67 | 0.39% | Cable / Satellite Television | 31,108.54 | 0.77% | 30,800.00 | 0.38% | 30,866.87 | 0.39% |
| 6,722.32 | 2.04% | 19,744.00 | 2.72% | 26,939.30 | 3.81% | Commissions | 100,681.04 | 2.50% | 218,070.00 | 2.72% | 211,942.25 | 2.71% |
| 4,935.78 | 1.50% | 18,147.00 | 2.50% | 3,436.84 | 0.49% | Commissions & Rebates - Group | 19,829.23 | 0.49% | 62,359.00 | 0.78% | 66,544.66 | 0.85% |
| 6,418.05 | 1.95% | 14,563.00 | 2.01% | 13,275.70 | 1.88% | Reservations | 77,815.45 | 1.93% | 151,574.00 | 1.89% | 149,166.25 | 1.91% |
| - | 0.00% | 0.00 | 0.00% | | 0.00% | Contract Services | - | 0.00% | 1,400.00 | 0.02% | 2,054.52 | 0.03% |
| - | 0.00% | 250.00 | 0.03% | 221.95 | 0.03% | Uniforms | 202.58 | 0.01% | 2,750.00 | 0.03% | 2,953.64 | 0.04% |
| 33,386.16 | 10.12% | 93,655.00 | 12.90% | 81,697.45 | 11.54% | Total Other Expenses | 389,300.89 | 9.66% | 882,935.00 | 11.01% | 883,576.82 | 11.30% |
| 71,795.33 | 21.76% | 199,883.00 | 27.54% | 180,196.04 | 25.46% | Total Expenses | 859,976.41 | 21.34% | 2,002,858.00 | 24.98% | 1,910,628.39 | 24.44% |
| $258,160.32 | 78.24% | $526,003.00 | 72.46% | $527,671.28 | 74.54% | Departmental Income (Loss) | $3,169,049.15 | 78.66% | $6,014,451.00 | 75.02% | $5,905,820.23 | 75.56% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

**Food Department Schedule**

| | Current Month | | | | | | | Year-To-Date | | | | | |
| | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Outlet Food Revenue | - | 0.00% | 3,004.00 | 25.75% | 2,594.36 | 35.92% | | 6,157.79 | 8.99% | 32,585.00 | 25.05% | 29,357.45 | 23.05% |
| Banquet/Catering Food Revenue | 149.85 | 11.17% | 3,500.00 | 30.00% | 2,208.95 | 30.58% | | 21,253.96 | 31.03% | 38,000.00 | 29.22% | 38,217.00 | 30.01% |
| Total Food Revenue | 149.85 | 11.17% | 6,504.00 | 55.75% | 4,803.31 | 66.50% | | 27,411.75 | 40.02% | 70,585.00 | 54.27% | 67,574.45 | 53.06% |
| **Other Revenue** | | | | | | | | | | | | | |
| Audiovisual | - | 0.00% | 600.00 | 5.14% | 35.00 | 0.48% | | 3,700.00 | 5.40% | 7,755.00 | 5.96% | 7,779.00 | 6.11% |
| Public Room Rentals | 950.00 | 70.80% | 3,000.00 | 25.72% | 1,550.00 | 21.46% | | 25,973.90 | 37.92% | 33,408.00 | 25.69% | 33,704.38 | 26.46% |
| Banquet Service Charge | 241.97 | 18.03% | 1,562.00 | 13.39% | 834.68 | 11.56% | | 11,414.72 | 16.66% | 18,318.00 | 14.08% | 18,301.42 | 14.37% |
| Total Other Revenue | 1,191.97 | 88.83% | 5,162.00 | 44.25% | 2,419.68 | 33.50% | | 41,088.62 | 59.98% | 59,481.00 | 45.73% | 59,784.80 | 46.94% |
| Total Revenue | 1,341.82 | 100.00% | 11,666.00 | 100.00% | 7,222.99 | 100.00% | | 68,500.37 | 100.00% | 130,066.00 | 100.00% | 127,359.25 | 100.00% |
| **Cost of Food** | | | | | | | | | | | | | |
| Cost of Food Sales | - | 0.00% | 1,106.00 | 17.00% | 1,464.15 | 30.48% | | 4,172.08 | 15.22% | 12,001.00 | 17.00% | 12,069.97 | 17.86% |
| Total Cost of Food | - | 0.00% | 1,106.00 | 17.00% | 1,464.15 | 30.48% | | 4,172.08 | 15.22% | 12,001.00 | 17.00% | 12,069.97 | 17.86% |
| **Cost of Other Revenue** | | | | | | | | | | | | | |
| Miscellaneous Cost | - | 0.00% | 1,820.00 | 15.60% | 1,369.77 | 18.96% | | 9,996.65 | 14.59% | 19,220.00 | 14.78% | 18,094.80 | 14.21% |
| Total Cost of Other Revenue | - | 0.00% | 1,820.00 | 35.26% | 1,369.77 | 56.61% | | 9,996.65 | 24.33% | 19,220.00 | 32.31% | 18,094.80 | 30.27% |
| Total Cost of Food Sales and Other Revenue | - | 0.00% | 2,926.00 | 25.08% | 2,833.92 | 39.23% | | 14,168.73 | 20.68% | 31,221.00 | 24.00% | 30,164.77 | 23.68% |
| Gross Profit (Loss) | 1,341.82 | 100.00% | 8,740.00 | 74.92% | 4,389.07 | 60.77% | | 54,331.64 | 79.32% | 98,845.00 | 76.00% | 97,194.48 | 76.32% |
| **Expenses** | | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | | |
| Kitchen Prep Payroll | | 0.00% | | 0.00% | - | 0.00% | | | 0.00% | | 0.00% | 1,599.23 | 1.26% |
| Banquet SVC Charge Paid Out | | 0.00% | | 0.00% | - | 0.00% | | | 0.00% | | 0.00% | 616.55 | 0.48% |
| Total Salaries and Wages | | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | - | 0.00% | 2,215.78 | 1.74% |
| Total Salaries, Wages, and Bonuses | - | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | - | 0.00% | 2,215.78 | 1.74% |
| Payroll-Related Expenses | | | | | | | | | | | | | |
| Payroll Taxes | | 0.00% | | 0.00% | - | 0.00% | | | 0.00% | | 0.00% | 189.34 | 0.15% |
| Supplemental Pay | | 0.00% | | 0.00% | - | 0.00% | | | 0.00% | | 0.00% | 178.91 | 0.14% |
| Employee Benefits | | 0.00% | | 0.00% | - | 0.00% | | | 0.00% | | 0.00% | 94.94 | 0.07% |
| Total Payroll-Related Benefits | - | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | - | 0.00% | 463.19 | 0.36% |
| Total Payroll and Related Expenses | - | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | - | 0.00% | 2,678.97 | 2.10% |
| Other Expenses | | | | | | | | | | | | | |
| Operating Supplies | | 0.00% | | 0.00% | 34.96 | 0.48% | | | 0.00% | | 0.00% | 374.76 | 0.29% |
| Dishwashing Supplies | - | 0.00% | 362.00 | 3.10% | 414.14 | 5.73% | | 1,184.75 | 1.73% | 4,031.00 | 3.10% | 3,920.00 | 3.08% |
| China | | 0.00% | | 0.00% | - | 0.00% | | | 0.00% | | 0.00% | 71.06 | 0.06% |
| Flatware | | 0.00% | | 0.00% | - | 0.00% | | | 0.00% | | 0.00% | 113.83 | 0.09% |
| Glassware | | 0.00% | | 0.00% | - | 0.00% | | | 0.00% | | 0.00% | 106.07 | 0.08% |
| Ice | | 0.00% | | 0.00% | - | 0.00% | | | 0.00% | | 0.00% | 44.55 | 0.03% |
| Total Other Expenses | - | 0.00% | 362.00 | 3.10% | 449.10 | 6.22% | | 1,184.75 | 1.73% | 4,031.00 | 3.10% | 4,630.27 | 3.64% |
| Total Expenses | - | 0.00% | 362.00 | 3.10% | 449.10 | 6.22% | | 1,184.75 | 1.73% | 4,031.00 | 3.10% | 7,309.24 | 5.74% |
| Departmental Income (Loss) | $1,341.82 | 100.00% | $8,378.00 | 71.82% | $3,939.97 | 54.55% | | $53,146.89 | 77.59% | $94,814.00 | 72.90% | $89,885.24 | 70.58% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

**Beverage Department Schedule**

| | Current Month | | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| | | | | | | **Revenue** | | | | | | |
| - | 0.00% | 8,191.00 | 100.00% | 11,252.16 | 100.00% | Outlet Beverage Revenue | 27,963.49 | 92.82% | 109,553.00 | 96.43% | 110,731.12 | 96.75% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Banquet/Catering Bev Revenue | 2,163.25 | 7.18% | 4,050.00 | 3.57% | 3,725.25 | 3.25% |
| - | 0.00% | 8,191.00 | 100.00% | 11,252.16 | 100.00% | Total Beverage Revenue | 30,126.74 | 100.00% | 113,603.00 | 100.00% | 114,456.37 | 100.00% |
| | | | | | | **Other Revenue** | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 8,191.00 | 100.00% | 11,252.16 | 100.00% | Total Revenue | 30,126.74 | 100.00% | 113,603.00 | 100.00% | 114,456.37 | 100.00% |
| - | 0.00% | 2,645.00 | 32.29% | 3,340.33 | 29.69% | Cost of Beverage Sales | 8,838.68 | 29.34% | 35,088.00 | 30.89% | 36,455.10 | 31.85% |
| | | | | | | Cost of Other Revenue | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Cost of Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 2,645.00 | 32.29% | 3,340.33 | 29.69% | Total Cost of Beverage Sales and Other Revenue | 8,838.68 | 29.34% | 35,088.00 | 30.89% | 36,455.10 | 31.85% |
| - | 0.00% | 5,546.00 | 67.71% | 7,911.83 | 70.31% | Gross Profit (Loss) | 21,288.06 | 70.66% | 78,515.00 | 69.11% | 78,001.27 | 68.15% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Beverage Service Payroll | 1,914.00 | 6.35% | 4,800.00 | 4.23% | 5,047.18 | 4.41% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries and Wages | 1,914.00 | 6.35% | 4,800.00 | 4.23% | 5,047.18 | 4.41% |
| | 0.00% | | 0.00% | - | 0.00% | Bonuses & Incentives | | 0.00% | | 0.00% | 100.00 | 0.09% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries, Wages, and Bonuses | 1,914.00 | 6.35% | 4,800.00 | 4.23% | 5,147.18 | 4.50% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Payroll Taxes | 285.78 | 0.95% | 550.00 | 0.48% | 821.72 | 0.72% |
| - | 0.00% | | 0.00% | - | 0.00% | Employee Benefits | 71.90 | 0.24% | | 0.00% | 100.32 | 0.09% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll-Related Benefits | 357.68 | 1.19% | 550.00 | 0.48% | 922.04 | 0.81% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll and Related Expenses | 2,271.68 | 7.54% | 5,350.00 | 4.71% | 6,069.22 | 5.30% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | Operating Supplies | 216.10 | 0.72% | | 0.00% | 110.89 | 0.10% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Licenses & Permits | 175.00 | 0.58% | 175.00 | 0.15% | 175.00 | 0.15% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Expenses | 391.10 | 1.30% | 175.00 | 0.15% | 285.89 | 0.25% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Expenses | 2,662.78 | 8.84% | 5,525.00 | 4.86% | 6,355.11 | 5.55% |
| $0.00 | 0.00% | $5,546.00 | 67.71% | $7,911.83 | 70.31% | Departmental Income (Loss) | $18,625.28 | 61.82% | $72,990.00 | 64.25% | $71,646.16 | 62.60% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | Year-To-Date | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | | November 2020 | November 2020 | November 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | Year-To-Date | |
|---|---|---|---|---|---|
| Actual | Budget | Actual | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | November 2020 | November 2020 | November 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual<br>November 2020 | Budget<br>November 2020 | Actual<br>November 2019 | | Actual<br>November 2020 | Budget<br>November 2020 | Actual<br>November 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| | | | | | | **Other / Miscellaneous** | | | | | | | | | |
| | | | | | | **Revenue** | | | | | | | | | |
| 2,184.50 | 25.47% | 4,551.00 | 53.20% | 4,122.25 | 44.46% | Gift & Market Shop Non - Tax | 23,986.75 | 34.29% | 49,460.00 | 52.90% | 47,280.75 | 45.15% |
| 2,788.32 | 32.51% | 2,731.00 | 31.92% | 3,444.75 | 37.16% | Gift & Market Shop Taxable | 21,885.15 | 31.29% | 29,743.00 | 31.81% | 31,505.96 | 30.09% |
| 275.75 | 3.21% | 523.00 | 6.11% | 1,046.10 | 11.28% | Guest Laundry/Valet | 3,678.83 | 5.26% | 5,493.00 | 5.88% | 6,050.55 | 5.78% |
| 3,328.48 | 38.81% | 750.00 | 8.77% | 657.79 | 7.10% | Other Miscellaneous Revenue | 19,939.59 | 28.51% | 8,800.00 | 9.41% | 8,971.24 | 8.57% |
| - | 0.00% | | 0.00% | - | 0.00% | Audit Results | 457.47 | 0.65% | | 0.00% | 10,909.79 | 10.42% |
| 8,577.05 | 100.00% | 8,555.00 | 100.00% | 9,270.89 | 100.00% | Total Other/Miscellaneous Revenue | 69,947.79 | 100.00% | 93,496.00 | 100.00% | 104,718.29 | 100.00% |
| | | | | | | **Cost of Sales** | | | | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | Cost of Banquet F&B-Select Svc | - | 0.00% | | 0.00% | 139.91 | 0.00% |
| 2,600.05 | 52.29% | 2,503.00 | 34.37% | 2,248.95 | 29.72% | Cost of Gift Shop Merchandise | 14,961.66 | 32.62% | 27,203.00 | 34.35% | 26,714.46 | 33.91% |
| 231.31 | 83.88% | 471.00 | 90.06% | 952.62 | 91.06% | Cost of Guest Laundry/Valet | 2,598.84 | 70.64% | 4,944.00 | 90.01% | 5,296.12 | 87.53% |
| 2,831.36 | 33.01% | 2,974.00 | 34.76% | 3,201.57 | 34.53% | Total Other/Miscellaneous Cost of Sales | 17,560.50 | 25.11% | 32,147.00 | 34.38% | 32,150.49 | 30.70% |
| $5,745.69 | 66.99% | $5,581.00 | 65.24% | $6,069.32 | 65.47% | Departmental Income (Loss) | $52,387.29 | 74.89% | $61,349.00 | 65.62% | $72,567.80 | 69.30% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| | | | | | | **Rentals and Other Income** | | | | | | |
| | | | | | | Revenue | | | | | | |
| 177.05 | 91.38% | 505.00 | 100.00% | 440.95 | 93.06% | Commissions | 2,738.44 | 48.50% | 5,302.00 | 100.00% | 4,918.05 | 34.62% |
| 16.70 | 8.62% | | 0.00% | 32.88 | 6.94% | Cash Discounts Earned | 191.35 | 3.39% | | 0.00% | 3,605.69 | 25.38% |
| - | 0.00% | | 0.00% | - | 0.00% | Cancellation Penalties | 2,716.23 | 48.11% | | 0.00% | 5,684.11 | 40.01% |
| 193.75 | 100.00% | 505.00 | 100.00% | 473.83 | 100.00% | Total Rentals and Other Income | 5,646.02 | 100.00% | 5,302.00 | 100.00% | 14,207.85 | 100.00% |
| $193.75 | 100.00% | $505.00 | 100.00% | $473.83 | 100.00% | Total Rentals and Other Income | $5,646.02 | 100.00% | $5,302.00 | 100.00% | $14,207.85 | 100.00% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

### Administrative and General

|  | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |  | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| **Expenses** | | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | | |
| A&G Management | 10,995.76 | 3.23% | 13,295.00 | 1.76% | 11,473.08 | 1.56% | | 115,549.24 | 2.75% | 148,659.00 | 1.78% | 133,749.95 | 1.64% |
| Security | - | 0.00% | 2,615.00 | 0.35% | 2,901.61 | 0.39% | | 8,826.23 | 0.21% | 28,543.00 | 0.34% | 27,010.07 | 0.33% |
| A&G Contract Labor | 2,239.25 | 0.66% | | 0.00% | | 0.00% | | 7,250.05 | 0.17% | | 0.00% | | 0.00% |
| Total Salaries and Wages | 13,235.01 | 3.89% | 15,910.00 | 2.11% | 14,374.69 | 1.95% | | 131,625.52 | 3.13% | 177,202.00 | 2.12% | 160,760.02 | 1.97% |
| Bonuses & Incentives | - | 0.00% | 1,600.00 | 0.21% | 2,131.00 | 0.29% | | (6,143.00) | -0.15% | 17,600.00 | 0.21% | 27,619.00 | 0.34% |
| Total Salaries, Wages, and Bonuses | 13,235.01 | 3.89% | 17,510.00 | 2.32% | 16,505.69 | 2.24% | | 125,482.52 | 2.99% | 194,802.00 | 2.33% | 188,379.02 | 2.30% |
| Payroll-Related Expenses | | | | | | | | | | | | | |
| Payroll Taxes | 850.51 | 0.25% | 1,400.00 | 0.19% | 1,181.74 | 0.16% | | 9,108.56 | 0.22% | 15,466.00 | 0.19% | 16,479.34 | 0.20% |
| Supplemental Pay | 1,416.40 | 0.42% | 791.00 | 0.10% | 1,575.37 | 0.21% | | 10,736.50 | 0.26% | 4,501.00 | 0.05% | 15,741.37 | 0.19% |
| Employee Benefits | 1,736.12 | 0.51% | 1,990.00 | 0.26% | 1,035.71 | 0.14% | | 18,382.96 | 0.44% | 21,897.00 | 0.26% | 18,458.00 | 0.23% |
| Total Payroll-Related Benefits | 4,003.03 | 1.18% | 4,181.00 | 0.55% | 3,792.82 | 0.52% | | 38,228.02 | 0.91% | 41,864.00 | 0.50% | 50,678.71 | 0.62% |
| Total Payroll and Related Expenses | 17,238.04 | 5.07% | 21,691.00 | 2.87% | 20,298.51 | 2.76% | | 163,710.54 | 3.89% | 236,666.00 | 2.83% | 239,057.73 | 2.92% |
| Other Expenses | | | | | | | | | | | | | |
| Operating Supplies | 15.44 | 0.00% | 250.00 | 0.03% | 200.00 | 0.03% | | 1,035.86 | 0.02% | 2,750.00 | 0.03% | 2,223.90 | 0.03% |
| Dues & Subscriptions | - | 0.00% | | 0.00% | | 0.00% | | 25.00 | 0.00% | | 0.00% | | 0.00% |
| Associate Training | - | 0.00% | 0.00 | 0.00% | | 0.00% | | 3,542.66 | 0.08% | 2,000.00 | 0.02% | 2,799.00 | 0.03% |
| Professional Fees | - | 0.00% | | 0.00% | 57.38 | 0.01% | | 318.00 | 0.01% | | 0.00% | 2,239.34 | 0.03% |
| Legal Fees | - | 0.00% | | 0.00% | - | 0.00% | | - | 0.00% | | 0.00% | 995.06 | 0.01% |
| Bank Charges | 906.79 | 0.27% | 1,268.00 | 0.17% | 1,209.94 | 0.16% | | 11,889.36 | 0.28% | 13,948.00 | 0.17% | 13,694.48 | 0.17% |
| Human Resources | - | 0.00% | 800.00 | 0.11% | 396.79 | 0.05% | | 1,862.19 | 0.04% | 4,800.00 | 0.06% | 4,743.28 | 0.06% |
| Payroll Processing Fees | 360.00 | 0.11% | 360.00 | 0.05% | 360.00 | 0.05% | | 3,960.00 | 0.09% | 3,960.00 | 0.05% | 3,960.00 | 0.05% |
| Audit Fees | - | 0.00% | | 0.00% | | 0.00% | | 91.49 | 0.00% | | 0.00% | | 0.00% |
| Centralized Accounting Fees | 3,353.67 | 0.99% | 3,354.00 | 0.44% | 3,256.00 | 0.44% | | 36,890.37 | 0.88% | 36,894.00 | 0.44% | 35,816.00 | 0.44% |
| Centralized HR Fees | 360.75 | 0.11% | 361.00 | 0.05% | 204.00 | 0.03% | | 3,968.25 | 0.09% | 3,971.00 | 0.05% | 2,244.00 | 0.03% |
| Contract Services | 457.54 | 0.13% | 500.00 | 0.07% | 307.34 | 0.04% | | 6,137.37 | 0.15% | 5,500.00 | 0.07% | 5,434.66 | 0.07% |
| Uniforms | - | 0.00% | 0.00 | 0.00% | 95.00 | 0.01% | | 35.00 | 0.00% | 0.00 | 0.00% | 888.33 | 0.01% |
| Bad Debt Expense | - | 0.00% | | 0.00% | - | 0.00% | | (220.17) | -0.01% | | 0.00% | 6.50 | 0.00% |
| Chargebacks | 4,197.02 | 1.23% | 0.00 | 0.00% | 857.25 | 0.12% | | 10,856.77 | 0.26% | 0.00 | 0.00% | 7,696.29 | 0.09% |
| Sales Tax Under Collection | 4.93 | 0.00% | | 0.00% | 3.23 | 0.00% | | 152.64 | 0.00% | | 0.00% | 190.33 | 0.00% |
| Credit Card Commissions | 10,654.42 | 3.13% | 20,757.00 | 2.75% | 20,316.72 | 2.76% | | 116,370.85 | 2.77% | 229,894.00 | 2.75% | 224,070.44 | 2.74% |
| Cash Over / Short | - | 0.00% | | 0.00% | 9.24 | 0.00% | | 8.77 | 0.00% | | 0.00% | 127.91 | 0.00% |
| Licenses & Permits | 366.66 | 0.11% | 240.00 | 0.03% | 141.66 | 0.02% | | 5,778.08 | 0.14% | 4,685.00 | 0.06% | 4,836.47 | 0.06% |
| Business Promotion - Hotel | - | 0.00% | | 0.00% | - | 0.00% | | 268.12 | 0.01% | | 0.00% | 279.61 | 0.00% |
| Postage & Freight | 75.16 | 0.02% | 50.00 | 0.01% | 55.03 | 0.01% | | 578.61 | 0.01% | 550.00 | 0.01% | 736.89 | 0.01% |
| Guest Relations | - | 0.00% | | 0.00% | - | 0.00% | | - | 0.00% | | 0.00% | 46.46 | 0.00% |
| Travel | - | 0.00% | 325.00 | 0.04% | - | 0.00% | | 639.43 | 0.02% | 4,250.00 | 0.05% | 4,755.04 | 0.06% |
| Meals & Entertainment | - | 0.00% | 113.00 | 0.01% | - | 0.00% | | 90.93 | 0.00% | 1,243.00 | 0.01% | 1,133.31 | 0.01% |
| Tax Penalties & Interest | - | 0.00% | | 0.00% | - | 0.00% | | 156.70 | 0.00% | | 0.00% | - | 0.00% |
| P-Card Miscellaneous | 157.14 | 0.05% | | 0.00% | - | 0.00% | | 403.14 | 0.01% | | 0.00% | - | 0.00% |
| Total Other Expenses | 20,909.52 | 6.15% | 28,378.00 | 3.76% | 27,469.58 | 3.73% | | 204,839.42 | 4.87% | 314,445.00 | 3.76% | 318,917.30 | 3.90% |
| **Total Expenses** | $38,147.56 | 11.22% | $50,069.00 | 6.63% | $47,768.09 | 6.49% | | $368,549.96 | 8.77% | $551,111.00 | 6.59% | $557,975.03 | 6.82% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | | Current Month | | | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | |

**Information & Telecommunication Systems**

Expenses

Cost of Services

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,553.48 | 0.46% | 800.00 | 0.11% | 1,983.81 | 0.27% | Cost of Calls | 19,123.22 | 0.45% | 11,200.00 | 0.13% | 17,047.50 | 0.21% |
| 120.00 | 0.04% | 150.00 | 0.02% | 200.00 | 0.03% | Cost of Cell Phones | 1,400.00 | 0.03% | 1,650.00 | 0.02% | 1,730.00 | 0.02% |
| 1,993.37 | 0.59% | 1,800.00 | 0.24% | 4,392.10 | 0.60% | Cost of Internet Service | 38,274.29 | 0.91% | 26,100.00 | 0.31% | 45,040.31 | 0.55% |
| 3,666.85 | 1.08% | 2,750.00 | 0.36% | 6,575.91 | 0.89% | Total Cost of Services | 58,797.51 | 1.40% | 38,950.00 | 0.47% | 63,817.81 | 0.78% |

System Expenses

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308.33 | 0.09% | 308.00 | 0.04% | 308.33 | 0.04% | BI Software | 3,391.67 | 0.08% | 3,388.00 | 0.04% | 3,391.67 | 0.04% |
| 1,271.00 | 0.37% | 1,271.00 | 0.17% | 1,234.00 | 0.17% | Centralized IT/IS Fees | 13,981.00 | 0.33% | 13,981.00 | 0.17% | 13,574.00 | 0.17% |
| | 0.00% | | 0.00% | - | 0.00% | Hardware | | 0.00% | | 0.00% | 409.90 | 0.01% |
| 285.83 | 0.08% | 286.00 | 0.04% | 214.00 | 0.03% | Information Security - PCI | 3,144.13 | 0.07% | 3,146.00 | 0.04% | 3,115.90 | 0.04% |
| 5.18 | 0.00% | 130.00 | 0.02% | 125.21 | 0.02% | Information Systems/IT | 1,862.37 | 0.04% | 1,430.00 | 0.02% | 878.86 | 0.01% |
| 1,555.60 | 0.46% | 1,500.00 | 0.20% | 1,837.17 | 0.25% | Rooms | 17,903.81 | 0.43% | 16,500.00 | 0.20% | 18,440.66 | 0.23% |
| 276.01 | 0.08% | 480.00 | 0.06% | 387.03 | 0.05% | Sales & Marketing | 3,410.26 | 0.08% | 8,035.00 | 0.10% | 5,189.94 | 0.06% |
| 3,701.95 | 1.09% | 3,975.00 | 0.53% | 4,105.74 | 0.56% | Total System Expenses | 43,693.24 | 1.04% | 46,480.00 | 0.56% | 45,000.93 | 0.55% |

Other Expenses

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,859.16 | 0.55% | 115.00 | 0.02% | 119.13 | 0.02% | Contract Services | 4,906.04 | 0.12% | 2,894.00 | 0.03% | 3,137.48 | 0.04% |
| 1,859.16 | 0.55% | 115.00 | 0.02% | 119.13 | 0.02% | Total Other Expenses | 4,906.04 | 0.12% | 2,894.00 | 0.03% | 3,137.48 | 0.04% |
| $9,227.96 | 2.71% | $6,840.00 | 0.91% | $10,800.78 | 1.47% | Total Expenses | $107,396.79 | 2.56% | $88,324.00 | 1.06% | $111,956.22 | 1.37% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| Current Month | | | | | | Description | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| | | | | | | **Sales and Marketing** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| 3,659.20 | 1.08% | 10,141.00 | 1.34% | 9,139.08 | 1.24% | Sales & Marketing Management | 56,141.82 | 1.34% | 113,384.00 | 1.36% | 93,577.67 | 1.14% |
| - | 0.00% | 2,351.00 | 0.31% | 1,595.79 | 0.22% | Admin Support | 2,996.13 | 0.07% | 26,291.00 | 0.31% | 24,028.38 | 0.29% |
| 3,659.20 | 1.08% | 12,492.00 | 1.66% | 10,734.87 | 1.46% | Total Salaries and Wages | 59,137.95 | 1.41% | 139,675.00 | 1.67% | 117,606.05 | 1.44% |
| - | 0.00% | 1,300.00 | 0.17% | 1,451.20 | 0.20% | Bonuses & Incentives | (471.57) | -0.01% | 14,300.00 | 0.17% | 24,532.54 | 0.30% |
| 3,659.20 | 1.08% | 13,792.00 | 1.83% | 12,186.07 | 1.66% | Total Salaries, Wages, and Bonuses | 58,666.38 | 1.40% | 153,975.00 | 1.84% | 142,138.59 | 1.74% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 291.02 | 0.09% | 1,110.00 | 0.15% | 946.88 | 0.13% | Payroll Taxes | 4,813.99 | 0.11% | 12,282.00 | 0.15% | 11,797.36 | 0.14% |
| 352.01 | 0.10% | 720.00 | 0.10% | 1,479.58 | 0.20% | Supplemental Pay | 3,768.89 | 0.09% | 4,080.00 | 0.05% | 8,049.57 | 0.10% |
| 562.41 | 0.17% | 1,168.00 | 0.15% | 1,230.59 | 0.17% | Employee Benefits | 7,710.32 | 0.18% | 12,875.00 | 0.15% | 11,872.67 | 0.15% |
| 1,205.44 | 0.35% | 2,998.00 | 0.40% | 3,657.05 | 0.50% | Total Payroll-Related Benefits | 16,293.20 | 0.39% | 29,237.00 | 0.35% | 31,719.60 | 0.39% |
| 4,864.64 | 1.43% | 16,790.00 | 2.22% | 15,843.12 | 2.15% | Total Payroll and Related Expenses | 74,959.58 | 1.78% | 183,212.00 | 2.19% | 173,858.19 | 2.13% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | 50.00 | 0.01% | 61.57 | 0.01% | Operating Supplies | 310.29 | 0.01% | 1,300.00 | 0.02% | 1,726.85 | 0.02% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Collateral - Hotel | - | 0.00% | 300.00 | 0.00% | 122.25 | 0.00% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Complimentary Services and Gif | 3.49 | 0.00% | - | 0.00% | 186.49 | 0.00% |
| 1,095.68 | 0.32% | 1,385.00 | 0.18% | 1,584.11 | 0.22% | Dues & Subscriptions - Hotel | 18,110.47 | 0.43% | 18,602.00 | 0.22% | 20,399.04 | 0.25% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Training - Hotel | - | 0.00% | 3,700.00 | 0.04% | 400.51 | 0.00% |
| - | 0.00% | 1,171.00 | 0.16% | 576.80 | 0.08% | E-Commerce - Hotel | 2,711.40 | 0.06% | 12,845.00 | 0.15% | 12,887.02 | 0.16% |
| 6,659.53 | 1.96% | 14,518.00 | 1.92% | 14,169.53 | 1.92% | Franchise & Affiliation Advert | 80,724.50 | 1.92% | 160,347.00 | 1.92% | 155,442.42 | 1.90% |
| 16,943.79 | 4.98% | 36,294.00 | 4.81% | 28,407.22 | 3.86% | Franchise Fees | 170,158.34 | 4.05% | 351,798.00 | 4.21% | 311,127.20 | 3.80% |
| 5,874.86 | 1.73% | 13,066.00 | 1.73% | 11,090.10 | 1.51% | Loyalty Programs/Frequent Flye | 83,918.26 | 2.00% | 144,313.00 | 1.73% | 140,215.69 | 1.71% |
| 332.50 | 0.10% | 1,082.00 | 0.14% | 957.50 | 0.13% | Media (Advertising/Directories | 6,157.50 | 0.15% | 9,402.00 | 0.11% | 8,322.50 | 0.10% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Photography Services & Fees - | - | 0.00% | 3,563.00 | 0.04% | 3,562.50 | 0.04% |
| 3,125.00 | 0.92% | 4,272.00 | 0.57% | 4,148.00 | 0.56% | Revenue Management Fees | 36,922.27 | 0.88% | 46,992.00 | 0.56% | 45,628.00 | 0.56% |
| 150.00 | 0.04% | 0.00 | 0.00% | 150.00 | 0.02% | Dues & Subscriptions - Corpora | 1,500.00 | 0.04% | 59.00 | 0.00% | 2,101.00 | 0.03% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Trade Shows - Corporate | 107.49 | 0.00% | 141.00 | 0.00% | 52.47 | 0.00% |
| - | 0.00% | 12.00 | 0.00% | 6.79 | 0.00% | E-Commerce - Corporate | 113.91 | 0.00% | 132.00 | 0.00% | 131.51 | 0.00% |
| - | 0.00% | 1,700.00 | 0.23% | 1,675.50 | 0.23% | Business Promotion - Hotel | 502.71 | 0.01% | 7,825.00 | 0.09% | 7,671.77 | 0.09% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Postage & Freight | - | 0.00% | 150.00 | 0.00% | 219.55 | 0.00% |
| 461.87 | 0.14% | 709.00 | 0.09% | 686.00 | 0.09% | National Sales Allocation | 5,822.40 | 0.14% | 7,799.00 | 0.09% | 7,546.00 | 0.09% |
| 163.75 | 0.05% | 225.00 | 0.03% | - | 0.00% | Printing & Stationery | 163.75 | 0.00% | 525.00 | 0.01% | 134.60 | 0.00% |
| - | 0.00% | 575.00 | 0.08% | 37.70 | 0.01% | Travel | 308.22 | 0.01% | 2,925.00 | 0.03% | 2,646.30 | 0.03% |
| - | 0.00% | 200.00 | 0.03% | 46.72 | 0.01% | Meals & Entertainment | 33.55 | 0.00% | 1,950.00 | 0.02% | 1,217.37 | 0.01% |
| 34,806.98 | 10.24% | 75,259.00 | 9.97% | 63,597.54 | 8.64% | Total Other Expenses | 407,568.55 | 9.70% | 774,668.00 | 9.27% | 721,741.04 | 8.83% |
| $39,671.62 | 11.67% | $92,049.00 | 12.20% | $79,440.66 | 10.79% | Total Expenses | $482,528.13 | 11.48% | $957,880.00 | 11.46% | $895,599.23 | 10.95% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | | Current Month | | | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Property Operation and Maintenance**
Expenses
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % | | Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | 4,521.00 | 0.60% | 0.03 | 0.00% | R&M Management | 12,496.09 | 0.30% | 48,213.00 | 0.58% | 47,913.33 | 0.59% |
| 3,348.87 | 0.98% | 3,591.00 | 0.48% | 3,225.08 | 0.44% | R&M Non-Management | 37,336.99 | 0.89% | 40,152.00 | 0.48% | 36,715.96 | 0.45% |
| 2,511.97 | 0.74% | 5,361.00 | 0.71% | 5,265.65 | 0.72% | R&M Contract Labor | 26,609.55 | 0.63% | 59,942.00 | 0.72% | 59,067.04 | 0.72% |
| 5,860.84 | 1.72% | 13,473.00 | 1.78% | 8,490.76 | 1.15% | Total Salaries and Wages | 76,442.63 | 1.82% | 148,307.00 | 1.77% | 143,696.33 | 1.76% |
| | 0.00% | | 0.00% | - | 0.00% | Bonuses & Incentives | | 0.00% | | 0.00% | 100.00 | 0.00% |
| 5,860.84 | 1.72% | 13,473.00 | 1.78% | 8,490.76 | 1.15% | Total Salaries, Wages, and Bonuses | 76,442.63 | 1.82% | 148,307.00 | 1.77% | 143,796.33 | 1.76% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 254.70 | 0.07% | 668.00 | 0.09% | 198.07 | 0.03% | Payroll Taxes | 3,937.55 | 0.09% | 7,264.00 | 0.09% | 6,742.59 | 0.08% |
| 362.28 | 0.11% | 616.00 | 0.08% | 837.40 | 0.11% | Supplemental Pay | 4,012.06 | 0.10% | 4,340.00 | 0.05% | 6,244.45 | 0.08% |
| 919.85 | 0.27% | 1,111.00 | 0.15% | 506.49 | 0.07% | Employee Benefits | 8,625.89 | 0.21% | 12,088.00 | 0.14% | 12,984.71 | 0.16% |
| 1,536.83 | 0.45% | 2,395.00 | 0.32% | 1,541.96 | 0.21% | Total Payroll-Related Benefits | 16,575.50 | 0.39% | 23,692.00 | 0.28% | 25,971.75 | 0.32% |
| 7,397.67 | 2.18% | 15,868.00 | 2.10% | 10,032.72 | 1.36% | Total Payroll and Related Expenses | 93,018.13 | 2.21% | 171,999.00 | 2.06% | 169,768.08 | 2.08% |
| | | | | | | Other Expenses | | | | | | |
| 321.54 | 0.09% | 132.00 | 0.02% | 407.33 | 0.06% | Operating Supplies | 2,531.10 | 0.06% | 1,385.00 | 0.02% | 1,433.43 | 0.02% |
| - | 0.00% | 1,138.00 | 0.15% | 1,000.00 | 0.14% | Building | 1,835.66 | 0.04% | 11,907.00 | 0.14% | 11,521.52 | 0.14% |
| - | 0.00% | 246.00 | 0.03% | 196.78 | 0.03% | Laundry Equipment | 1,543.15 | 0.04% | 2,581.00 | 0.03% | 2,535.32 | 0.03% |
| 391.54 | 0.12% | 737.00 | 0.10% | 903.65 | 0.12% | Light Bulbs | 2,334.87 | 0.06% | 7,740.00 | 0.09% | 7,884.10 | 0.10% |
| 610.71 | 0.18% | 715.00 | 0.09% | 663.00 | 0.09% | Waste Removal | 7,747.26 | 0.18% | 7,865.00 | 0.09% | 7,947.75 | 0.10% |
| 1,130.20 | 0.33% | 600.00 | 0.08% | 399.16 | 0.05% | Contract Services | 5,454.99 | 0.13% | 6,600.00 | 0.08% | 6,901.38 | 0.08% |
| 1,390.08 | 0.41% | 1,390.00 | 0.18% | 1,089.80 | 0.15% | Corporate Engineering Fees | 15,290.88 | 0.36% | 15,290.00 | 0.18% | 11,803.64 | 0.14% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Travel | 255.84 | 0.01% | 500.00 | 0.01% | 348.75 | 0.00% |
| - | 0.00% | | 0.00% | | 0.00% | Meals & Entertainment | 14.13 | 0.00% | | 0.00% | | 0.00% |
| 182.51 | 0.05% | 33.00 | 0.00% | - | 0.00% | Electrical & Mechanical Equipm | 256.36 | 0.01% | 349.00 | 0.00% | 250.65 | 0.00% |
| 69.84 | 0.02% | 207.00 | 0.03% | 395.68 | 0.05% | Engineering Supplies | 1,494.74 | 0.04% | 2,193.00 | 0.03% | 2,202.28 | 0.03% |
| - | 0.00% | | 0.00% | - | 0.00% | Furniture & Equipment | 752.11 | 0.02% | | 0.00% | 309.70 | 0.00% |
| 3,813.00 | 1.12% | 2,609.00 | 0.35% | 2,668.00 | 0.36% | Grounds Maintenance and Landsc | 36,818.00 | 0.88% | 33,430.00 | 0.40% | 33,777.75 | 0.41% |
| 803.94 | 0.24% | 1,820.00 | 0.24% | 403.38 | 0.05% | HVAC | 5,231.16 | 0.12% | 19,107.00 | 0.23% | 16,651.20 | 0.20% |
| - | 0.00% | 371.00 | 0.05% | - | 0.00% | Kitchen Equipment | 1,020.64 | 0.02% | 3,893.00 | 0.05% | 3,787.70 | 0.05% |
| 3,489.40 | 1.03% | 783.00 | 0.10% | 4,780.45 | 0.65% | Life Safety | 6,942.90 | 0.17% | 8,245.00 | 0.10% | 11,068.10 | 0.14% |
| 39.82 | 0.01% | 0.00 | 0.00% | - | 0.00% | Painting & Decorating | 103.85 | 0.00% | 778.00 | 0.01% | 688.91 | 0.01% |
| 260.34 | 0.08% | 457.00 | 0.06% | 132.18 | 0.02% | Swimming Pool | 5,605.75 | 0.13% | 5,027.00 | 0.06% | 4,901.88 | 0.06% |
| 476.87 | 0.14% | 523.00 | 0.07% | 582.01 | 0.08% | Plumbing | 4,049.21 | 0.10% | 5,493.00 | 0.07% | 5,258.15 | 0.06% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Vehicles | | 0.00% | 300.00 | 0.00% | 111.12 | 0.00% |
| 12,979.79 | 3.82% | 11,761.00 | 1.56% | 13,621.42 | 1.85% | Total Other Expenses | 99,282.60 | 2.36% | 132,683.00 | 1.59% | 129,383.33 | 1.58% |
| $20,377.46 | 5.99% | $27,629.00 | 3.66% | $23,654.14 | 3.21% | Total Expenses | $192,300.73 | 4.58% | $304,682.00 | 3.64% | $299,151.41 | 3.66% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Utilities**

| | | | | | | Utilities | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,699.90 | 2.26% | 16,384.00 | 2.17% | 8,785.72 | 1.19% | Electricity | 126,062.53 | 3.00% | 169,580.00 | 2.03% | 155,881.10 | 1.91% |
| 2,595.51 | 0.76% | 2,958.00 | 0.39% | 3,441.75 | 0.47% | Gas | 21,164.33 | 0.50% | 31,469.00 | 0.38% | 27,330.64 | 0.33% |
| 5,011.00 | 1.47% | 4,278.00 | 0.57% | 3,374.96 | 0.46% | Water | 41,971.15 | 1.00% | 44,908.00 | 0.54% | 41,257.34 | 0.50% |
| 1,891.90 | 0.56% | 2,321.00 | 0.31% | 1,753.12 | 0.24% | Sewer | 23,002.32 | 0.55% | 24,365.00 | 0.29% | 23,894.08 | 0.29% |
| $17,198.31 | 5.06% | $25,941.00 | 3.44% | $17,355.55 | 2.36% | Total Utilities | $212,200.33 | 5.05% | $270,322.00 | 3.23% | $248,363.16 | 3.04% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual<br>November 2020 | | Budget<br>November 2020 | | Actual<br>November 2019 | | | | Actual<br>November 2020 | | Budget<br>November 2020 | | Actual<br>November 2019 | | |

**Management Fees**

Management Fees

| 10,202.04 | 3.00% | 22,644.00 | 3.00% | 22,082.61 | 3.00% | Base Fee | 126,097.39 | 3.00% | 250,793.00 | 3.00% | 245,297.21 | 3.00% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $10,202.04 | 3.00% | $22,644.00 | 3.00% | $22,082.61 | 3.00% | Total Management Fees | $126,097.39 | 3.00% | $250,793.00 | 3.00% | $245,297.21 | 3.00% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | Actual November 2020 | Budget November 2020 | Actual November 2019 |

**Non Operating Income**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Non Operating Income | | | | | | | | | |
| | 0.00% | | 0.00% | - | 0.00% | Interest Income | | 0.00% | | 0.00% | 210.58 | 0.00% | |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Non Operating Income Fees | $0.00 | 0.00% | $0.00 | 0.00% | $210.58 | 0.00% | |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | | Current Month | | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Rent, Property and Other Taxes, and Insurance**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rent | | | | | | | | |
| 79,858.33 | 23.48% | 82,175.00 | 10.89% | 79,858.33 | 10.85% | Land and Buildings | 878,441.63 | 20.90% | 892,340.00 | 10.67% | 749,983.33 | 9.17% | | |
| 79,858.33 | 23.48% | 82,175.00 | 10.89% | 79,858.33 | 10.85% | Total Rent | 878,441.63 | 20.90% | 892,340.00 | 10.67% | 749,983.33 | 9.17% | | |
| | | | | | | Property and Other Taxes | | | | | | | | |
| 20,831.10 | 6.13% | 29,903.00 | 3.96% | 21,017.00 | 2.86% | Real Estate Taxes | 101,925.77 | 2.42% | 328,933.00 | 3.93% | 231,185.95 | 2.83% | | |
| 20,831.10 | 6.13% | 29,903.00 | 3.96% | 21,017.00 | 2.86% | Total Property and Other Taxes | 101,925.77 | 2.42% | 328,933.00 | 3.93% | 231,185.95 | 2.83% | | |
| | | | | | | Insurance | | | | | | | | |
| 8,504.96 | 2.50% | 5,840.00 | 0.77% | 6,132.67 | 0.83% | Building and Contents | 68,094.95 | 1.62% | 64,240.00 | 0.77% | 45,628.64 | 0.56% | | |
| 390.00 | 0.11% | 390.00 | 0.05% | 379.00 | 0.05% | Risk Management | 4,290.00 | 0.10% | 4,290.00 | 0.05% | 4,169.00 | 0.05% | | |
| - | 0.00% | | 0.00% | | 0.00% | Insurance Deductible | 25,000.00 | 0.59% | | 0.00% | | 0.00% | | |
| 5,491.89 | 1.61% | 2,837.00 | 0.38% | 2,868.75 | 0.39% | General Liability Insurance | 50,061.76 | 1.19% | 31,279.00 | 0.37% | 31,319.18 | 0.38% | | |
| 14,386.85 | 4.23% | 9,067.00 | 1.20% | 9,380.42 | 1.27% | Total Insurance | 147,446.71 | 3.51% | 99,809.00 | 1.19% | 81,116.82 | 0.99% | | |
| $115,076.28 | 33.84% | $121,145.00 | 16.05% | $110,255.75 | 14.98% | Total Rent, Property, and Other Taxes, and Insurance | $1,127,814.11 | 26.83% | $1,321,082.00 | 15.80% | $1,062,286.10 | 12.99% | | |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Scottsdale

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | | November 2020 | November 2020 | November 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| | | | | | | **Payroll-Related Expenses** | | | | | | | |
| | | | | | | **Payroll Taxes** | | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% |
| | | | | | | **Employee Benefits** | | | | | | | |
| (1,867.17) | -0.55% | | 0.00% | (1,673.83) | -0.23% | PTEB Allocation | (19,191.39) | -0.46% | | 0.00% | (19,084.47) | -0.23% |
| 1,867.17 | 0.55% | | 0.00% | 1,673.83 | 0.23% | Workers' Compensation Insurance | 19,191.39 | 0.46% | | 0.00% | 19,084.47 | 0.23% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 |

**Interest**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85,161.78 | 25.04% | 87,922.00 | 11.65% | 86,288.07 | 11.72% | Interest Expense | 938,824.18 | 22.34% | 967,142.00 | 11.57% | 959,441.70 | 11.73% |
| $85,161.78 | 25.04% | $87,922.00 | 11.65% | $86,288.07 | 11.72% | Total Interest | $938,824.18 | 22.34% | $967,142.00 | 11.57% | $959,441.70 | 11.73% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 |

**Other Fixed Expenses**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Other Fixed Expenses | | | | | | | |
| - | 0.00% | | 0.00% | | 0.00% | Extraordinary Items | (24,899.08) | -0.59% | | 0.00% | | 0.00% |
| - | 0.00% | | 0.00% | - | 0.00% | Owner's Expense | 5,377.95 | 0.13% | | 0.00% | 4,930.43 | 0.06% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Other Fixed Expenses | ($19,521.13) | -0.46% | $0.00 | 0.00% | $4,930.43 | 0.06% |



Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| | | | | | | **Rooms Department Schedule** | | | | | | |
| | | | | | | **Rooms Revenue Component Statistics** | | | | | | |
| 3,600 | | 3,600 | | 3,600 | | Rooms Available | 40,200 | | 40,200 | | 40,080 | |
| 1,834 | | 2,366 | | 2,339 | | Rooms Sold | 19,590 | | 29,632 | | 31,194 | |
| 50.94% | | 65.72% | | 64.97% | | % of Occupancy | 48.73% | | 73.71% | | 77.83% | |
| 121.33 | | 148.14 | | 141.45 | | Average Daily Rate | 130.47 | | 161.42 | | 156.06 | |
| 61.81 | | 97.36 | | 91.91 | | RevPar | 63.58 | | 118.98 | | 121.46 | |
| | | | | | | **Revenue** | | | | | | |
| 146,489.77 | 65.83% | 323,108.00 | 92.18% | 312,284.28 | 94.39% | Transient Rooms Revenue | 2,144,773.56 | 83.91% | 3,867,794.00 | 80.86% | 3,932,231.52 | 80.78% |
| 77,400.00 | 34.78% | 27,397.00 | 7.82% | 21,161.15 | 6.40% | Group Rooms Revenue | 425,125.00 | 16.63% | 915,382.00 | 19.14% | 980,510.68 | 20.14% |
| - | 0.00% | | 0.00% | - | 0.00% | Other Rooms Revenue | 400.00 | 0.02% | | 0.00% | 946.00 | 0.02% |
| (1,372.60) | -0.62% | 0.00 | 0.00% | (2,584.12) | -0.78% | Rooms Allowances | (14,328.39) | -0.56% | 0.00 | 0.00% | (45,704.36) | -0.94% |
| 222,517.17 | 100.00% | 350,505.00 | 100.00% | 330,861.31 | 100.00% | Total Rooms Revenue | 2,555,970.17 | 100.00% | 4,783,176.00 | 100.00% | 4,867,983.84 | 100.00% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| 2,976.91 | 1.34% | 4,042.00 | 1.15% | 2,009.54 | 0.61% | Rooms Management | 40,465.54 | 1.58% | 44,086.00 | 0.92% | 37,840.27 | 0.78% |
| 4,951.35 | 2.23% | 5,535.00 | 1.58% | 8,440.92 | 2.55% | Front Desk GSA | 62,936.02 | 2.46% | 73,811.00 | 1.54% | 74,785.54 | 1.54% |
| 396.00 | 0.18% | 3,725.00 | 1.06% | 3,904.92 | 1.18% | Night Audit | 8,153.04 | 0.32% | 40,579.00 | 0.85% | 34,259.47 | 0.70% |
| - | 0.00% | 5,746.00 | 1.64% | 6,203.30 | 1.87% | Breakfast Bar | 15,458.03 | 0.60% | 66,155.00 | 1.38% | 67,330.13 | 1.38% |
| 17,476.07 | 7.85% | 34,387.00 | 9.81% | 35,579.15 | 10.75% | Rooms Contract Labor | 202,143.16 | 7.91% | 419,875.00 | 8.78% | 434,585.95 | 8.93% |
| 25,800.33 | 11.59% | 53,435.00 | 15.25% | 56,137.83 | 16.97% | Total Salaries and Wages | 329,155.79 | 12.88% | 644,506.00 | 13.47% | 648,801.36 | 13.33% |
| (30.00) | -0.01% | 299.00 | 0.09% | 120.00 | 0.04% | Bonuses & Incentives | 420.00 | 0.02% | 3,304.00 | 0.07% | 5,615.23 | 0.12% |
| 25,770.33 | 11.58% | 53,734.00 | 15.33% | 56,257.83 | 17.00% | Total Salaries, Wages, and Bonuses | 329,575.79 | 12.89% | 647,810.00 | 13.54% | 654,416.59 | 13.44% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 923.06 | 0.41% | 1,958.00 | 0.56% | 2,329.30 | 0.70% | Payroll Taxes | 14,018.64 | 0.55% | 24,839.00 | 0.52% | 23,966.56 | 0.49% |
| 927.89 | 0.42% | 1,578.00 | 0.45% | 972.83 | 0.29% | Supplemental Pay | 7,578.74 | 0.30% | 15,627.00 | 0.33% | 11,724.28 | 0.24% |
| 452.79 | 0.20% | 931.00 | 0.27% | 945.31 | 0.29% | Employee Benefits | 5,570.52 | 0.22% | 10,242.00 | 0.21% | 11,852.17 | 0.24% |
| 2,303.74 | 1.04% | 4,467.00 | 1.27% | 4,247.44 | 1.28% | Total Payroll-Related Benefits | 27,167.90 | 1.06% | 50,708.00 | 1.06% | 47,543.01 | 0.98% |
| 28,074.07 | 12.62% | 58,201.00 | 16.60% | 60,505.27 | 18.29% | Total Payroll and Related Expenses | 356,743.69 | 13.96% | 698,518.00 | 14.60% | 701,959.60 | 14.42% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | 308.00 | 0.09% | 603.67 | 0.18% | Cleaning Supplies | 3,483.26 | 0.14% | 3,852.00 | 0.08% | 4,320.67 | 0.09% |
| - | 0.00% | 1,727.00 | 0.49% | 1,507.19 | 0.46% | Guest Supplies | 11,861.64 | 0.46% | 21,631.00 | 0.45% | 22,604.74 | 0.46% |
| - | 0.00% | 1,065.00 | 0.30% | 663.13 | 0.20% | Operating Supplies | 6,775.12 | 0.27% | 13,335.00 | 0.28% | 12,535.86 | 0.26% |
| 2,293.58 | 1.03% | 717.00 | 0.20% | 710.24 | 0.21% | Linen | 7,632.62 | 0.30% | 8,984.00 | 0.19% | 10,426.95 | 0.21% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Decorations | - | 0.00% | 100.00 | 0.00% | - | 0.00% |
| 44.72 | 0.02% | 19.00 | 0.01% | 5.29 | 0.00% | VIP Amenities/Comp Gifts | 823.78 | 0.03% | 213.00 | 0.00% | 526.33 | 0.01% |
| - | 0.00% | 8,328.00 | 2.38% | 9,841.96 | 2.97% | Complimentary Breakfast Food & | 33,031.18 | 1.29% | 100,018.00 | 2.09% | 110,213.65 | 2.26% |
| - | 0.00% | 2,934.00 | 0.84% | 4,312.02 | 1.30% | Complimentary Other F&B (Recep | 8,046.09 | 0.31% | 36,745.00 | 0.77% | 38,790.79 | 0.80% |
| - | 0.00% | 0.00 | 0.00% | 866.96 | 0.26% | Guest Relocation | 2,750.62 | 0.11% | 0.00 | 0.00% | 2,053.10 | 0.04% |
| - | 0.00% | 1,084.00 | 0.31% | | 0.00% | Laundry & Dry Cleaning | 4,447.31 | 0.17% | 12,442.00 | 0.26% | 14,069.40 | 0.29% |
| 113.84 | 0.05% | | 0.00% | - | 0.00% | Training - Hotel | 1,254.25 | 0.05% | | 0.00% | 904.87 | 0.02% |
| - | 0.00% | 23.00 | 0.01% | 1,007.51 | 0.30% | Guest Transportation | 13.80 | 0.00% | 266.00 | 0.01% | 3,413.91 | 0.07% |
| 1,785.60 | 0.80% | 1,725.00 | 0.49% | 2,183.60 | 0.66% | Cable / Satellite Television | 18,637.95 | 0.73% | 20,419.00 | 0.43% | 20,980.80 | 0.43% |
| 3,370.44 | 1.51% | 5,012.00 | 1.43% | 11,704.98 | 3.54% | Commissions | 54,980.63 | 2.15% | 76,300.00 | 1.60% | 95,498.60 | 1.96% |
| 6,000.00 | 2.70% | 4,907.00 | 1.40% | 7,684.13 | 2.32% | Commissions & Rebates - Group | 66,895.83 | 2.62% | 66,966.00 | 1.40% | 70,381.28 | 1.45% |
| 230.85 | 0.10% | 618.00 | 0.18% | 513.00 | 0.16% | Reservations | 2,411.10 | 0.09% | 6,162.00 | 0.13% | 5,798.25 | 0.12% |
| - | 0.00% | | 0.00% | - | 0.00% | Contract Services | - | 0.00% | | 0.00% | 798.04 | 0.02% |
| - | 0.00% | | 0.00% | | 0.00% | Uniforms | 373.33 | 0.01% | | 0.00% | - | 0.00% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Licenses & Permits | - | 0.00% | 1,000.00 | 0.02% | 857.75 | 0.02% |
| - | 0.00% | | 0.00% | - | 0.00% | Postage & Freight | 2.80 | 0.00% | | 0.00% | 11.30 | 0.00% |
| 13,839.03 | 6.22% | 28,467.00 | 8.12% | 41,603.68 | 12.57% | Total Other Expenses | 223,421.31 | 8.74% | 368,433.00 | 7.70% | 414,186.29 | 8.51% |
| 41,913.10 | 18.84% | 86,668.00 | 24.73% | 102,108.95 | 30.86% | Total Expenses | 580,165.00 | 22.70% | 1,066,951.00 | 22.31% | 1,116,145.89 | 22.93% |
| $180,604.07 | 81.16% | $263,837.00 | 75.27% | $228,752.36 | 69.14% | Departmental Income (Loss) | $1,975,805.17 | 77.30% | $3,716,225.00 | 77.69% | $3,751,837.95 | 77.07% |

**HHM**

Statements not Greenbelt

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

HHM

CS Hotel Tenant NB-Greenbelt
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

HHM

CS Hotel Rock Hill-Greenbelt
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

GreenBelt at Greenbelt
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual November 2020 | Budget November 2020 | Actual November 2019 | | Actual November 2020 | Budget November 2020 | Actual November 2019 |

Courtyard Marriott at Greenbelt

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

HHM

34 Microtel Inn-Greenbelt

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

|  | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
|  | Actual | Budget | Actual | | Actual | Budget | Actual |
|  | November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

**HHM**

GS Hotelwerks nn-Greenbelt
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

CS Hotel Resort BH Greenbelt
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual November 2020 | Budget November 2020 | Actual November 2019 | | Actual November 2020 | Budget November 2020 | Actual November 2019 |



Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| | | | | | | **Other / Miscellaneous** | | | | | | |
| | | | | | | **Revenue** | | | | | | |
| | 0.00% | | 0.00% | - | 0.00% | Banquet F&B Revenue-Select Svc | | 0.00% | | 0.00% | 109.00 | 0.23% |
| 100.00 | 6.90% | 200.00 | 5.42% | 250.00 | 4.83% | Banquet Svc Charge-Select Svc | 1,043.00 | 4.01% | 2,200.00 | 5.10% | 2,740.00 | 5.84% |
| 158.46 | 10.93% | 1,250.00 | 33.89% | 1,709.60 | 33.02% | Gift & Market Shop Taxable | 5,140.59 | 19.77% | 15,821.00 | 36.65% | 16,964.71 | 36.14% |
| - | 0.00% | 15.00 | 0.41% | - | 0.00% | Guest Groceries Revenue | 102.67 | 0.39% | 165.00 | 0.38% | 128.02 | 0.27% |
| | 0.00% | 23.00 | 0.62% | - | 0.00% | Guest Laundry/Valet | | 0.00% | 205.00 | 0.47% | 187.34 | 0.40% |
| 200.00 | 13.79% | 1,200.00 | 32.54% | 1,590.00 | 30.71% | Meeting Room Rental-Select Svc | 5,677.00 | 21.83% | 13,200.00 | 30.58% | 15,300.00 | 32.60% |
| 991.80 | 68.39% | 1,000.00 | 27.11% | 1,627.49 | 31.44% | Other Miscellaneous Revenue | 12,708.90 | 48.87% | 11,575.00 | 26.82% | 11,508.48 | 24.52% |
| - | 0.00% | | 0.00% | - | 0.00% | Audit Results | 1,330.75 | 5.12% | | 0.00% | | 0.00% |
| 1,450.26 | 100.00% | 3,688.00 | 100.00% | 5,177.09 | 100.00% | Total Other/Miscellaneous Revenue | 26,002.91 | 100.00% | 43,166.00 | 100.00% | 46,937.55 | 100.00% |
| | | | | | | **Cost of Sales** | | | | | | |
| - | 0.00% | 800.00 | 64.00% | 854.64 | 49.99% | Cost of Gift Shop Merchandise | 1,824.87 | 35.50% | 8,800.00 | 55.62% | 7,995.74 | 47.13% |
| - | 0.00% | 9.00 | 60.00% | (15.69) | 0.00% | Cost of Guest Groceries | 131.77 | 128.34% | 95.00 | 57.58% | 218.10 | 170.36% |
| - | 0.00% | 49.00 | 213.04% | 40.69 | 0.00% | Cost of Guest Laundry/Valet | (50.00) | 0.00% | 548.00 | 267.32% | 953.22 | 508.82% |
| | 0.00% | | 0.00% | - | 0.00% | Cost of Vending | | 0.00% | | 0.00% | 6.00 | 0.00% |
| - | 0.00% | 858.00 | 23.26% | 879.64 | 16.99% | Total Other/Miscellaneous Cost of Sales | 1,906.64 | 7.33% | 9,443.00 | 21.88% | 9,173.06 | 19.54% |
| $1,450.26 | 100.00% | $2,830.00 | 76.74% | $4,297.45 | 83.01% | Departmental Income (Loss) | $24,096.27 | 92.67% | $33,723.00 | 78.12% | $37,764.49 | 80.46% |

Statements not reviewed
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Rentals and Other Income**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Revenue** | | | | | | | |
| 823.28 | 90.11% | 304.00 | 100.00% | 564.23 | 26.50% | Commissions | | 5,056.66 | 85.75% | 5,280.00 | 79.89% | 5,736.92 | 44.50% |
| 75.53 | 8.27% | | 0.00% | 202.42 | 9.51% | Cash Discounts Earned | | 617.71 | 10.47% | | 0.00% | 2,052.94 | 15.93% |
| - | 0.00% | | 0.00% | 1,313.03 | 61.67% | Cancellation Penalties | | - | 0.00% | | 0.00% | 3,688.46 | 28.61% |
| 14.85 | 1.63% | 0.00 | 0.00% | 49.50 | 2.32% | Internet Revenue | | 222.75 | 3.78% | 1,329.00 | 20.11% | 1,412.52 | 10.96% |
| 913.66 | 100.00% | 304.00 | 100.00% | 2,129.18 | 100.00% | Total Rentals and Other Income | | 5,897.12 | 100.00% | 6,609.00 | 100.00% | 12,890.84 | 100.00% |
| $913.66 | 100.00% | $304.00 | 100.00% | $2,129.18 | 100.00% | Total Rentals and Other Income | | $5,897.12 | 100.00% | $6,609.00 | 100.00% | $12,890.84 | 100.00% |

Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Administrative and General**

Expenses
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % | Description | Actual YTD 2020 | % | Budget YTD 2020 | % | Actual YTD 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,180.48 | 2.75% | 7,281.00 | 2.05% | 5,731.04 | 1.69% | A&G Management | 72,289.74 | 2.79% | 75,811.00 | 1.57% | 60,275.46 | 1.22% |
| 3,173.45 | 1.41% | | 0.00% | | 0.00% | Security | 26,460.29 | 1.02% | | 0.00% | | 0.00% |
| 5,225.00 | 2.32% | 980.00 | 0.28% | 1,242.50 | 0.37% | A&G Contract Labor | 44,663.75 | 1.73% | 11,762.00 | 0.24% | 27,082.00 | 0.55% |
| 14,578.93 | 6.48% | 8,261.00 | 2.33% | 6,973.54 | 2.06% | Total Salaries and Wages | 143,413.78 | 5.54% | 87,573.00 | 1.81% | 87,357.46 | 1.77% |
| - | 0.00% | 550.00 | 0.16% | 558.00 | 0.17% | Bonuses & Incentives | (905.00) | -0.03% | 6,050.00 | 0.13% | 5,308.00 | 0.11% |
| 14,578.93 | 6.48% | 8,811.00 | 2.49% | 7,531.54 | 2.23% | Total Salaries, Wages, and Bonuses | 142,508.78 | 5.51% | 93,623.00 | 1.94% | 92,665.46 | 1.88% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 444.29 | 0.20% | 649.00 | 0.18% | 572.13 | 0.17% | Payroll Taxes | 5,279.91 | 0.20% | 12,212.00 | 0.25% | 5,987.58 | 0.12% |
| 713.22 | 0.32% | 331.00 | 0.09% | 778.08 | 0.23% | Supplemental Pay | 6,427.61 | 0.25% | 1,673.00 | 0.03% | 5,907.31 | 0.12% |
| 1,513.66 | 0.67% | 1,079.00 | 0.30% | 991.87 | 0.29% | Employee Benefits | 13,921.72 | 0.54% | 11,868.00 | 0.25% | 11,387.56 | 0.23% |
| 2,671.17 | 1.19% | 2,059.00 | 0.58% | 2,342.08 | 0.69% | Total Payroll-Related Benefits | 25,629.24 | 0.99% | 25,753.00 | 0.53% | 23,282.45 | 0.47% |
| 17,250.10 | 7.67% | 10,870.00 | 3.07% | 9,873.62 | 2.92% | Total Payroll and Related Expenses | 168,138.02 | 6.50% | 119,376.00 | 2.47% | 115,947.91 | 2.35% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | | 0.00% | 57.23 | 0.02% | Operating Supplies | 2,109.93 | 0.08% | | 0.00% | 100.18 | 0.00% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Dues & Subscriptions | 450.00 | 0.02% | 360.00 | 0.01% | 360.00 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | 731.60 | 0.22% | Associate Training | 1,541.66 | 0.06% | 1,000.00 | 0.02% | 4,066.27 | 0.08% |
| - | 0.00% | 0.00 | 0.00% | 57.38 | 0.02% | Professional Fees | 266.15 | 0.01% | 700.00 | 0.01% | 207.38 | 0.00% |
| | 0.00% | | 0.00% | - | 0.00% | Legal Fees | | 0.00% | | 0.00% | 113.06 | 0.00% |
| 673.10 | 0.30% | 1,300.00 | 0.37% | 1,381.48 | 0.41% | Bank Charges | 12,780.35 | 0.49% | 14,300.00 | 0.30% | 13,795.31 | 0.28% |
| - | 0.00% | 130.00 | 0.04% | 21.25 | 0.01% | Human Resources | 2,111.84 | 0.08% | 1,430.00 | 0.03% | 1,202.75 | 0.02% |
| 330.00 | 0.15% | 330.00 | 0.09% | 330.00 | 0.10% | Payroll Processing Fees | 3,630.00 | 0.14% | 3,630.00 | 0.08% | 3,630.00 | 0.07% |
| 3,017.92 | 1.34% | 3,018.00 | 0.85% | 2,930.00 | 0.87% | Centralized Accounting Fees | 33,197.12 | 1.28% | 33,198.00 | 0.69% | 32,230.00 | 0.65% |
| 290.17 | 0.13% | 290.00 | 0.08% | 163.33 | 0.05% | Centralized HR Fees | 3,191.87 | 0.12% | 3,190.00 | 0.07% | 1,796.63 | 0.04% |
| 1,402.70 | 0.62% | 575.00 | 0.16% | 1,445.20 | 0.43% | Contract Services | 10,315.38 | 0.40% | 6,325.00 | 0.13% | 6,975.78 | 0.14% |
| (34.91) | -0.02% | 0.00 | 0.00% | 607.17 | 0.18% | Chargebacks | 4,103.19 | 0.16% | 0.00 | 0.00% | 7,601.61 | 0.15% |
| 13.46 | 0.01% | | 0.00% | 234.17 | 0.07% | Sales Tax Under Collection | 101.85 | 0.00% | | 0.00% | 1,307.34 | 0.03% |
| (5,258.14) | -2.34% | 4,857.00 | 1.37% | 9,893.38 | 2.93% | Credit Card Commissions | 50,037.68 | 1.93% | 121,514.00 | 2.51% | 125,054.11 | 2.54% |
| | 0.00% | | 0.00% | - | 0.00% | Cash Over / Short | (21.82) | 0.00% | | 0.00% | 593.98 | 0.01% |
| 2,605.13 | 1.16% | 417.00 | 0.12% | 416.67 | 0.12% | Licenses & Permits | 10,918.61 | 0.42% | 8,816.00 | 0.18% | 9,369.36 | 0.19% |
| - | 0.00% | 0.00 | 0.00% | 841.76 | 0.25% | Business Promotion - Hotel | 99.87 | 0.00% | 0.00 | 0.00% | 862.42 | 0.02% |
| 29.30 | 0.01% | 40.00 | 0.01% | 23.92 | 0.01% | Postage & Freight | 539.63 | 0.02% | 440.00 | 0.01% | 570.14 | 0.01% |
| | 0.00% | | 0.00% | - | 0.00% | Guest Relations | | 0.00% | | 0.00% | 50.98 | 0.00% |
| - | 0.00% | | 0.00% | - | 0.00% | Brand Related Guest Relations | 229.30 | 0.01% | | 0.00% | - | 0.00% |
| - | 0.00% | | 0.00% | - | 0.00% | Loss & Damage | (800.00) | -0.03% | | 0.00% | - | 0.00% |
| 29.67 | 0.01% | 50.00 | 0.01% | (7.92) | 0.00% | Travel | 591.65 | 0.02% | 550.00 | 0.01% | 7,053.02 | 0.14% |
| - | 0.00% | 150.00 | 0.04% | 146.39 | 0.04% | Meals & Entertainment | 127.82 | 0.00% | 1,650.00 | 0.03% | 2,283.81 | 0.05% |
| - | 0.00% | | 0.00% | - | 0.00% | Tax Penalties & Interest | 2,629.50 | 0.10% | | 0.00% | - | 0.00% |
| 85.50 | 0.04% | | 0.00% | 360.00 | 0.11% | P-Card Miscellaneous | 181.42 | 0.01% | | 0.00% | 360.00 | 0.01% |
| - | 0.00% | | 0.00% | - | 0.00% | Miscellaneous | (0.09) | 0.00% | | 0.00% | (18.92) | 0.00% |
| 3,183.90 | 1.42% | 11,157.00 | 3.15% | 19,633.01 | 5.81% | Total Other Expenses | 138,333.08 | 5.35% | 197,103.00 | 4.08% | 219,565.21 | 4.46% |
| $20,434.00 | 9.09% | $22,027.00 | 6.21% | $29,506.63 | 8.73% | Total Expenses | $306,471.10 | 11.84% | $316,479.00 | 6.55% | $335,513.12 | 6.81% |





Statements not Presented

Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Information & Telecommunication Systems**

Expenses

Cost of Services

| 1,106.78 | 0.49% | 1,200.00 | 0.34% | 1,173.93 | 0.35% | Cost of Calls | 11,448.65 | 0.44% | 6,581.00 | 0.14% | 5,839.98 | 0.12% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85.00 | 0.04% | 100.00 | 0.03% | 100.00 | 0.03% | Cost of Cell Phones | 910.00 | 0.04% | 1,100.00 | 0.02% | 1,100.00 | 0.02% |
| 1,452.99 | 0.65% | 3,100.00 | 0.87% | 5,098.47 | 1.51% | Cost of Internet Service | 16,865.39 | 0.65% | 37,714.00 | 0.78% | 41,883.51 | 0.85% |
| 2,644.77 | 1.18% | 4,400.00 | 1.24% | 6,372.40 | 1.88% | Total Cost of Services | 29,224.04 | 1.13% | 45,395.00 | 0.94% | 48,823.49 | 0.99% |

System Expenses

| 308.33 | 0.14% | 308.00 | 0.09% | 308.33 | 0.09% | BI Software | 3,391.69 | 0.13% | 3,388.00 | 0.07% | 3,391.67 | 0.07% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 809.58 | 0.36% | 810.00 | 0.23% | 786.00 | 0.23% | Centralized IT/IS Fees | 8,905.38 | 0.34% | 8,910.00 | 0.18% | 8,646.00 | 0.18% |
| - | 0.00% | | 0.00% | | 0.00% | Hardware | 192.40 | 0.01% | | 0.00% | | 0.00% |
| 179.67 | 0.08% | 180.00 | 0.05% | 168.00 | 0.05% | Information Security - PCI | 1,976.37 | 0.08% | 1,980.00 | 0.04% | 1,924.79 | 0.04% |
| 5.18 | 0.00% | 0.00 | 0.00% | - | 0.00% | Information Systems/IT | 931.59 | 0.04% | 1,508.00 | 0.03% | 1,528.99 | 0.03% |
| 494.93 | 0.22% | 1,300.00 | 0.37% | 327.93 | 0.10% | Rooms | 6,271.81 | 0.24% | 6,516.00 | 0.13% | 5,837.54 | 0.12% |
| 290.45 | 0.13% | 1,350.00 | 0.38% | 860.19 | 0.25% | Sales & Marketing | 5,261.34 | 0.20% | 15,180.00 | 0.31% | 10,923.28 | 0.22% |
| 2,088.14 | 0.93% | 3,948.00 | 1.11% | 2,450.45 | 0.72% | Total System Expenses | 26,930.58 | 1.04% | 37,482.00 | 0.78% | 32,252.27 | 0.65% |

Other Expenses

| - | 0.00% | 240.00 | 0.07% | - | 0.00% | Contract Services | 138.17 | 0.01% | 2,640.00 | 0.05% | 2,961.96 | 0.06% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | | 0.00% | | 0.00% | Corporate Reimbursables | 21.90 | 0.00% | | 0.00% | | 0.00% |
| 500.00 | 0.22% | 0.00 | 0.00% | 500.00 | 0.15% | PSF - Fixed Cost | 5,500.00 | 0.21% | 4,500.00 | 0.09% | 5,500.00 | 0.11% |
| 650.40 | 0.29% | 0.00 | 0.00% | 650.40 | 0.19% | PSF - Hybrid Cost | 7,154.40 | 0.28% | 5,851.00 | 0.12% | 7,154.40 | 0.15% |
| 133.63 | 0.06% | 0.00 | 0.00% | 199.03 | 0.06% | PSF - Variable Cost | 1,536.38 | 0.06% | 2,460.00 | 0.05% | 2,925.83 | 0.06% |
| 1,284.03 | 0.57% | 240.00 | 0.07% | 1,349.43 | 0.40% | Total Other Expenses | 14,350.85 | 0.55% | 15,451.00 | 0.32% | 18,542.19 | 0.38% |
| $6,016.94 | 2.68% | $8,588.00 | 2.42% | $10,172.28 | 3.01% | Total Expenses | $70,505.47 | 2.72% | $98,328.00 | 2.03% | $99,617.95 | 2.02% |



Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sales and Marketing** | | | | | | |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| 5,155.20 | 2.29% | 6,389.00 | 1.80% | 5,261.55 | 1.56% | Sales & Marketing Management | 60,506.64 | 2.34% | 66,865.00 | 1.38% | 62,861.71 | 1.28% |
| 5,155.20 | 2.29% | 6,389.00 | 1.80% | 5,261.55 | 1.56% | Total Salaries and Wages | 60,506.64 | 2.34% | 66,865.00 | 1.38% | 62,861.71 | 1.28% |
| - | 0.00% | 450.00 | 0.13% | 1,131.00 | 0.33% | Bonuses & Incentives | (1,639.00) | -0.06% | 4,950.00 | 0.10% | 5,204.00 | 0.11% |
| 5,155.20 | 2.29% | 6,839.00 | 1.93% | 6,392.55 | 1.89% | Total Salaries, Wages, and Bonuses | 58,867.64 | 2.27% | 71,815.00 | 1.49% | 68,065.71 | 1.38% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 422.54 | 0.19% | 572.00 | 0.16% | 540.49 | 0.16% | Payroll Taxes | 4,966.30 | 0.19% | 6,136.00 | 0.13% | 5,724.15 | 0.12% |
| 456.23 | 0.20% | 302.00 | 0.09% | 490.15 | 0.14% | Supplemental Pay | 3,725.28 | 0.14% | 1,410.00 | 0.03% | 3,836.75 | 0.08% |
| 247.80 | 0.11% | 280.00 | 0.08% | 305.94 | 0.09% | Employee Benefits | 2,912.14 | 0.11% | 3,062.00 | 0.06% | 2,720.55 | 0.06% |
| 1,126.57 | 0.50% | 1,154.00 | 0.33% | 1,336.58 | 0.40% | Total Payroll-Related Benefits | 11,603.72 | 0.45% | 10,608.00 | 0.22% | 12,281.45 | 0.25% |
| 6,281.77 | 2.79% | 7,993.00 | 2.25% | 7,729.13 | 2.29% | Total Payroll and Related Expenses | 70,471.36 | 2.72% | 82,423.00 | 1.71% | 80,347.16 | 1.63% |
| | | | | | | Other Expenses | | | | | | |
| | 0.00% | 0.00 | 0.00% | | 0.00% | Collateral - Hotel | | 0.00% | 750.00 | 0.02% | | 0.00% |
| 342.48 | 0.15% | 1,076.00 | 0.30% | 986.01 | 0.29% | Dues & Subscriptions - Hotel | 7,141.34 | 0.28% | 10,873.00 | 0.22% | 10,641.66 | 0.22% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Training - Hotel | | 0.00% | 2,300.00 | 0.05% | 1,433.93 | 0.03% |
| - | 0.00% | 500.00 | 0.14% | 510.29 | 0.15% | E-Commerce - Hotel | 2,000.00 | 0.08% | 7,000.00 | 0.14% | 6,831.42 | 0.14% |
| (4,230.77) | -1.88% | 8,868.00 | 2.50% | 8,291.81 | 2.45% | Franchise & Affiliation Advert | 64,084.07 | 2.48% | 114,807.00 | 2.38% | 121,934.78 | 2.47% |
| 14,656.15 | 6.52% | 21,206.00 | 5.98% | 19,899.71 | 5.88% | Franchise Fees | 153,791.20 | 5.94% | 274,622.00 | 5.68% | 292,634.24 | 5.94% |
| 2,161.97 | 0.96% | 1,963.00 | 0.55% | 4,859.50 | 1.44% | Loyalty Programs/Frequent Flye | 18,685.54 | 0.72% | 42,202.00 | 0.87% | 46,330.28 | 0.94% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Media (Advertising/Directories | 943.00 | 0.04% | 1,234.00 | 0.03% | 1,233.00 | 0.03% |
| 3,122.00 | 1.39% | 4,269.00 | 1.20% | 4,145.00 | 1.23% | Revenue Management Fees | 36,895.27 | 1.43% | 46,959.00 | 0.97% | 45,595.00 | 0.93% |
| 75.00 | 0.03% | 0.00 | 0.00% | 75.00 | 0.02% | Dues & Subscriptions - Corpora | 750.00 | 0.03% | 43.00 | 0.00% | 844.00 | 0.02% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Trade Shows - Corporate | 22.38 | 0.00% | 45.00 | 0.00% | 38.32 | 0.00% |
| - | 0.00% | 9.00 | 0.00% | 4.97 | 0.00% | E-Commerce - Corporate | 90.53 | 0.00% | 99.00 | 0.00% | 103.61 | 0.00% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Training - Corporate | | 0.00% | 268.00 | 0.01% | 267.94 | 0.01% |
| | 0.00% | 0.00 | 0.00% | | 0.00% | Contract Services | | 0.00% | 250.00 | 0.01% | | 0.00% |
| | 0.00% | 500.00 | 0.14% | - | 0.00% | Business Promotion - Hotel | | 0.00% | 1,750.00 | 0.04% | 196.36 | 0.00% |
| 369.36 | 0.16% | 567.00 | 0.16% | 548.08 | 0.16% | National Sales Allocation | 4,655.44 | 0.18% | 6,237.00 | 0.13% | 6,028.88 | 0.12% |
| - | 0.00% | 0.00 | 0.00% | 71.95 | 0.02% | Travel | 35.20 | 0.00% | 322.00 | 0.01% | 438.81 | 0.01% |
| | 0.00% | 0.00 | 0.00% | 5.19 | 0.00% | Meals & Entertainment | | 0.00% | 1,500.00 | 0.03% | 203.96 | 0.00% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Trade Shows - Hotel | | 0.00% | | 0.00% | 30.72 | 0.00% |
| 16,496.19 | 7.34% | 38,958.00 | 10.99% | 39,397.51 | 11.65% | Total Other Expenses | 289,093.97 | 11.17% | 511,261.00 | 10.58% | 534,786.91 | 10.85% |
| $22,777.96 | 10.13% | $46,951.00 | 13.24% | $47,126.64 | 13.94% | Total Expenses | $359,565.33 | 13.89% | $593,684.00 | 12.28% | $615,134.07 | 12.48% |



Statements not Reviewed
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Property Operation and Maintenance**

Expenses
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % | | Actual Nov 2020 | % | Budget Nov 2020 | % | Actual Nov 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,374.40 | 1.50% | 3,788.00 | 1.07% | 2,142.40 | 0.63% | R&M Management | 37,632.40 | 1.45% | 37,981.00 | 0.79% | 34,446.45 | 0.70% |
| 245.10 | 0.11% | 5,284.00 | 1.49% | 4,704.39 | 1.39% | R&M Non-Management | 13,683.75 | 0.53% | 57,827.00 | 1.20% | 43,264.51 | 0.88% |
| 3,619.50 | 1.61% | 9,072.00 | 2.56% | 6,846.79 | 2.02% | Total Salaries and Wages | 51,316.15 | 1.98% | 95,808.00 | 1.98% | 77,710.96 | 1.58% |
| - | 0.00% | 22.00 | 0.01% | 30.00 | 0.01% | Bonuses & Incentives | 15.00 | 0.00% | 247.00 | 0.01% | 210.00 | 0.00% |
| 3,619.50 | 1.61% | 9,094.00 | 2.57% | 6,876.79 | 2.03% | Total Salaries, Wages, and Bonuses | 51,331.15 | 1.98% | 96,055.00 | 1.99% | 77,920.96 | 1.58% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 466.81 | 0.21% | 864.00 | 0.24% | 654.29 | 0.19% | Payroll Taxes | 6,228.75 | 0.24% | 9,782.00 | 0.20% | 8,128.61 | 0.16% |
| 627.75 | 0.28% | 557.00 | 0.16% | 791.79 | 0.23% | Supplemental Pay | 5,728.36 | 0.22% | 3,352.00 | 0.07% | 6,282.53 | 0.13% |
| 198.81 | 0.09% | 673.00 | 0.19% | 626.65 | 0.19% | Employee Benefits | 3,569.21 | 0.14% | 7,397.00 | 0.15% | 7,155.11 | 0.15% |
| 1,293.37 | 0.58% | 2,094.00 | 0.59% | 2,072.73 | 0.61% | Total Payroll-Related Benefits | 15,526.32 | 0.60% | 20,531.00 | 0.42% | 21,566.25 | 0.44% |
| 4,912.87 | 2.18% | 11,188.00 | 3.16% | 8,949.52 | 2.65% | Total Payroll and Related Expenses | 66,857.47 | 2.58% | 116,586.00 | 2.41% | 99,487.21 | 2.02% |
| | | | | | | Other Expenses | | | | | | |
| 207.61 | 0.09% | 275.00 | 0.08% | 256.14 | 0.08% | Operating Supplies | 1,576.44 | 0.06% | 3,026.00 | 0.06% | 3,214.01 | 0.07% |
| 1,973.52 | 0.88% | 400.00 | 0.11% | 85.06 | 0.03% | Building | 15,597.85 | 0.60% | 4,401.00 | 0.09% | 4,253.09 | 0.09% |
| 0.00% | | 0.00 | 0.00% | - | 0.00% | Laundry Equipment | - | 0.00% | 900.00 | 0.02% | 633.16 | 0.01% |
| 359.11 | 0.16% | 100.00 | 0.03% | 228.16 | 0.07% | Light Bulbs | 492.34 | 0.02% | 1,100.00 | 0.02% | 1,366.91 | 0.03% |
| 487.04 | 0.22% | 460.00 | 0.13% | 426.26 | 0.13% | Waste Removal | 5,337.52 | 0.21% | 4,898.00 | 0.10% | 4,688.86 | 0.10% |
| 940.58 | 0.42% | 300.00 | 0.08% | 215.58 | 0.06% | Contract Services | 4,262.40 | 0.16% | 3,300.00 | 0.07% | 6,797.80 | 0.14% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Uniforms | 237.44 | 0.01% | 150.00 | 0.00% | 71.76 | 0.00% |
| 1,044.25 | 0.46% | 1,044.00 | 0.29% | 813.44 | 0.24% | Corporate Engineering Fees | 11,486.75 | 0.44% | 11,484.00 | 0.24% | 8,813.09 | 0.18% |
| - | 0.00% | 60.00 | 0.02% | - | 0.00% | Travel | 229.18 | 0.01% | 660.00 | 0.01% | 587.85 | 0.01% |
| - | 0.00% | 300.00 | 0.08% | - | 0.00% | Electrical & Mechanical Equipm | 3,341.82 | 0.13% | 3,300.00 | 0.07% | 3,725.87 | 0.08% |
| 305.00 | 0.14% | 700.00 | 0.20% | 345.00 | 0.10% | Elevators & Escalators | 7,066.01 | 0.27% | 8,900.00 | 0.18% | 8,029.00 | 0.16% |
| - | 0.00% | 23.00 | 0.01% | 6.65 | 0.00% | Engineering Supplies | 4.55 | 0.00% | 269.00 | 0.01% | 226.59 | 0.00% |
| | 0.00% | | 0.00% | - | 0.00% | Furniture & Equipment | | 0.00% | | 0.00% | 189.74 | 0.00% |
| 1,938.00 | 0.86% | 1,980.00 | 0.56% | 1,900.00 | 0.56% | Grounds Maintenance and Landsc | 15,617.31 | 0.60% | 18,437.00 | 0.38% | 19,670.45 | 0.40% |
| 15.53 | 0.01% | 250.00 | 0.07% | 80.16 | 0.02% | HVAC | 1,633.03 | 0.06% | 2,751.00 | 0.06% | 2,726.60 | 0.06% |
| - | 0.00% | 225.00 | 0.06% | - | 0.00% | Kitchen Equipment | 2,023.43 | 0.08% | 2,476.00 | 0.05% | 3,127.47 | 0.06% |
| (268.76) | -0.12% | 1,300.00 | 0.37% | 412.65 | 0.12% | Life Safety | 17,848.30 | 0.69% | 14,313.00 | 0.30% | 14,119.75 | 0.29% |
| - | 0.00% | 100.00 | 0.03% | - | 0.00% | Painting & Decorating | 56.56 | 0.00% | 1,100.00 | 0.02% | 961.72 | 0.02% |
| - | 0.00% | 0.00 | 0.00% | 3,533.36 | 1.04% | Swimming Pool | (1,522.50) | -0.06% | 19,130.00 | 0.40% | 22,014.52 | 0.45% |
| 244.32 | 0.11% | 250.00 | 0.07% | 167.10 | 0.05% | Plumbing | 634.03 | 0.02% | 2,751.00 | 0.06% | 3,270.72 | 0.07% |
| - | 0.00% | 325.00 | 0.09% | 172.59 | 0.05% | Vehicles | 438.92 | 0.02% | 3,575.00 | 0.07% | 4,276.34 | 0.09% |
| 7,246.20 | 3.22% | 8,092.00 | 2.28% | 8,642.15 | 2.56% | Total Other Expenses | 86,361.38 | 3.34% | 106,921.00 | 2.21% | 112,765.30 | 2.29% |
| $12,159.07 | 5.41% | $19,280.00 | 5.44% | $17,591.67 | 5.20% | Total Expenses | $153,218.85 | 5.92% | $223,507.00 | 4.62% | $212,252.51 | 4.31% |



Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Current Month** | | | | | | | **Year-To-Date** | | | | |
| | | | | | | **Utilities** | | | | | | | |
| 5,042.16 | 2.24% | 6,438.00 | 1.82% | 5,061.96 | 1.50% | Electricity | 73,239.10 | 2.83% | 95,543.00 | 1.98% | 94,596.53 | 1.92% |
| 814.63 | 0.36% | 1,012.00 | 0.29% | 1,106.91 | 0.33% | Gas | 8,568.40 | 0.33% | 11,250.00 | 0.23% | 11,223.12 | 0.23% |
| 2,771.11 | 1.23% | 2,686.00 | 0.76% | 2,672.69 | 0.79% | Water | 29,675.21 | 1.15% | 41,541.00 | 0.86% | 41,228.24 | 0.84% |
| 3,734.79 | 1.66% | 3,340.00 | 0.94% | 3,535.94 | 1.05% | Sewer | 38,778.63 | 1.50% | 51,329.00 | 1.06% | 52,242.50 | 1.06% |
| - | 0.00% | | 0.00% | | 0.00% | Energy Incentive Rebates | (4,547.53) | -0.18% | | 0.00% | | 0.00% |
| $12,362.69 | 5.50% | $13,476.00 | 3.80% | $12,377.50 | 3.66% | Total Utilities | $145,713.81 | 5.63% | $199,663.00 | 4.13% | $199,290.39 | 4.04% |

Statements are unaudited

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |

**Management Fees**

Management Fees

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,746.44 | 3.00% | 10,635.00 | 3.00% | 10,145.03 | 3.00% | Base Fee | | 77,636.11 | 3.00% | 144,988.00 | 3.00% | 147,834.37 | 3.00% |
| $6,746.44 | 3.00% | $10,635.00 | 3.00% | $10,145.03 | 3.00% | Total Management Fees | | $77,636.11 | 3.00% | $144,988.00 | 3.00% | $147,834.37 | 3.00% |

Courtyard by Marriott - Greenbelt
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | Year-To-Date | |
|---|---|---|---|---|---|---|---|
| Actual November 2020 | Budget November 2020 | Actual November 2019 | | | Actual November 2020 | Budget November 2020 | Actual November 2019 |



Statements not reviewed

Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | Rent, Property and Other Taxes, and Insurance | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
| | | | | | | | Rent | | | | | | |
| 73,057.71 | 32.49% | 84,164.00 | 23.74% | 81,791.67 | 24.19% | Land and Buildings | | 870,270.33 | 33.63% | 925,804.00 | 19.16% | 899,708.37 | 18.26% |
| 73,057.71 | 32.49% | 84,164.00 | 23.74% | 81,791.67 | 24.19% | Total Rent | | 870,270.33 | 33.63% | 925,804.00 | 19.16% | 899,708.37 | 18.26% |
| | | | | | | Property and Other Taxes | | | | | | | |
| 52,000.00 | 23.12% | 48,539.00 | 13.69% | 49,026.83 | 14.50% | Real Estate Taxes | | 530,846.01 | 20.51% | 533,929.00 | 11.05% | 538,814.46 | 10.93% |
| 52,000.00 | 23.12% | 48,539.00 | 13.69% | 49,026.83 | 14.50% | Total Property and Other Taxes | | 530,846.01 | 20.51% | 533,929.00 | 11.05% | 538,814.46 | 10.93% |
| | | | | | | Insurance | | | | | | | |
| 4,168.63 | 1.85% | 3,407.00 | 0.96% | 3,620.22 | 1.07% | Building and Contents | | 32,751.15 | 1.27% | 37,477.00 | 0.78% | 28,788.73 | 0.58% |
| 285.33 | 0.13% | 285.00 | 0.08% | 277.00 | 0.08% | Risk Management | | 3,138.63 | 0.12% | 3,135.00 | 0.06% | 3,047.00 | 0.06% |
| - | 0.00% | - | 0.00% | - | 0.00% | Insurance Deductible | | 25,000.00 | 0.97% | | 0.00% | (9,731.48) | -0.20% |
| 4,018.45 | 1.79% | 2,082.00 | 0.59% | 2,099.09 | 0.62% | General Liability Insurance | | 36,630.53 | 1.42% | 22,902.00 | 0.47% | 22,916.38 | 0.47% |
| 8,472.41 | 3.77% | 5,774.00 | 1.63% | 5,996.31 | 1.77% | Total Insurance | | 97,520.31 | 3.77% | 63,514.00 | 1.31% | 45,020.63 | 0.91% |
| $133,530.12 | 59.38% | $138,477.00 | 39.06% | $136,814.81 | 40.46% | Total Rent, Property, and Other Taxes, and Insurance | | $1,498,636.65 | 57.91% | $1,523,247.00 | 31.52% | $1,483,543.46 | 30.11% |

HHM

Management Fee Schedule

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

HHM

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |



Statements not Presented

Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
| | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll-Related Expenses** | | | | | | | | | | | | | |
| **Payroll Taxes** | | | | | | | | | | | | | |
| Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | - | 0.00% | - | 0.00% |
| **Employee Benefits** | | | | | | | | | | | | | |
| PTEB Allocation | (1,346.95) | -0.60% | | 0.00% | (1,207.48) | -0.36% | | (13,846.87) | -0.54% | | 0.00% | (13,767.28) | -0.28% |
| Workers' Compensation Insurance | 1,346.95 | 0.60% | | 0.00% | 1,207.48 | 0.36% | | 13,846.87 | 0.54% | | 0.00% | 13,767.28 | 0.28% |
| Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | - | 0.00% | - | 0.00% |
| Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Courtyard Marriott - Brookfield

Hersha Hospitality Management LP

For the Month Ending November 30, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| November 2020 | November 2020 | November 2019 | | November 2020 | November 2020 | November 2019 |

Statements Not Reviewed
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | Current Month | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 |

**Interest**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85,052.93 | 37.82% | 86,095.00 | 24.29% | 84,841.91 | 25.09% | Interest Expense | 936,174.06 | 36.18% | 947,045.00 | 19.60% | 926,694.29 | 18.81% |
| $85,052.93 | 37.82% | $86,095.00 | 24.29% | $84,841.91 | 25.09% | Total Interest | $936,174.06 | 36.18% | $947,045.00 | 19.60% | $926,694.29 | 18.81% |

Statements not Greenbelt
Hersha Hospitality Management LP
For the Month Ending November 30, 2020

| | | Current Month | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual November 2020 | | Budget November 2020 | | Actual November 2019 | | | Actual November 2020 | | Budget November 2020 | | Actual November 2019 |

**Other Fixed Expenses**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,644.94 | 1.18% | | 0.00% | - | 0.00% | Owner's Expense | 19,394.16 | 0.75% | | 0.00% | 4,058.07 | 0.08% |
| $2,644.94 | 1.18% | $0.00 | 0.00% | $0.00 | 0.00% | Total Other Fixed Expenses | $19,394.16 | 0.75% | $0.00 | 0.00% | $4,058.07 | 0.08% |