Shidler Portfolio

December Receivers Report

Prepared by: Jeffrey Kolessar

I.    Executive Summary
II.   Consolidated Profit & Loss Statement
III.  HERSHA Consolidated Profit & Loss Statement
IV.   Chartwell Consolidated Profit & Loss Statement
V.    Individual Property Financial Reporting

## Executive Summary
### Shidler Portfolio – December 2020

<u>December Income & Expense - Consolidated</u>

Consolidated
Statement of Operations
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| Occupancy | 36.00% | | 62.38% | | 63.27% | | 40.41% | | 72.38% | | 0.00% | |
| Average Daily Rate (ADR) | $93.21 | | $117.14 | | $116.21 | | $111.81 | | $129.79 | | $0.00 | |
| Revenue Per Available Room (RevPAR) | $33.55 | | $73.07 | | $73.53 | | $45.18 | | $93.93 | | $0.00 | |
| **Revenue** | | | | | | | | | | | | |
| Rooms | 2,998,898.53 | 95.96% | 6,530,565.00 | 94.60% | 6,571,503.23 | 94.83% | 47,676,683.10 | 95.62% | 99,115,701.00 | 94.70% | 36,603,617.30 | 93.51% |
| Food and Beverage | 33,185.73 | 1.06% | 207,960.00 | 3.01% | 220,922.90 | 3.19% | 854,421.91 | 1.71% | 3,313,809.00 | 3.17% | 1,502,685.09 | 3.84% |
| Total Other Operated Departments | 73,568.73 | 2.35% | 135,841.00 | 1.97% | 113,936.70 | 1.64% | 1,074,649.98 | 2.16% | 1,879,387.00 | 1.80% | 645,759.70 | 1.65% |
| Rentals and Other Income | 19,437.71 | 0.62% | 28,661.00 | 0.42% | 23,135.82 | 0.33% | 254,920.36 | 0.51% | 355,324.00 | 0.34% | 390,096.99 | 1.00% |
| Total Revenue | 3,125,090.70 | 100.00% | 6,903,027.00 | 100.00% | 6,929,498.65 | 100.00% | 49,860,675.35 | 100.00% | 104,664,221.00 | 100.00% | 39,142,159.08 | 100.00% |
| **Departmental Expenses** | | | | | | | | | | | | |
| Rooms | 806,200.12 | 25.80% | 1,783,559.00 | 25.84% | 1,902,742.79 | 27.46% | 11,989,021.47 | 24.05% | 23,024,756.00 | 22.00% | 8,733,673.94 | 22.31% |
| Food and Beverage | 40,111.87 | 1.28% | 176,443.00 | 2.56% | 205,346.65 | 2.96% | 753,362.96 | 1.51% | 2,481,228.00 | 2.37% | 1,036,560.94 | 2.65% |
| Other Operated Departments | 16,277.52 | 0.52% | 31,081.00 | 0.45% | 35,886.51 | 0.52% | 208,112.44 | 0.42% | 431,348.00 | 0.41% | 136,576.39 | 0.35% |
| Total Departmental Expenses | 862,589.51 | 27.60% | 1,991,083.00 | 28.84% | 2,143,975.95 | 30.94% | 12,950,496.87 | 25.97% | 25,937,332.00 | 24.78% | 9,906,811.27 | 25.31% |
| Total Departmental Income | 2,262,501.19 | 72.40% | 4,911,944.00 | 71.16% | 4,785,522.70 | 69.06% | 36,910,178.48 | 74.03% | 78,726,889.00 | 75.22% | 29,235,347.81 | 74.69% |
| **Undistributed Operating Expenses** | | | | | | | | | | | | |
| Administrative and General | 554,218.63 | 17.73% | 731,403.00 | 10.60% | 758,272.04 | 10.94% | 6,675,046.55 | 13.39% | 9,161,291.00 | 8.75% | 2,791,422.88 | 7.13% |
| Information & Telecommunications | 76,254.75 | 2.44% | 84,213.00 | 1.22% | 87,678.19 | 1.27% | 976,952.40 | 1.96% | 1,044,127.00 | 1.00% | 632,909.30 | 1.62% |
| Sales and Marketing | 546,142.41 | 17.48% | 1,067,311.00 | 15.46% | 1,074,689.29 | 15.51% | 7,664,320.80 | 15.37% | 15,093,593.00 | 14.42% | 4,666,273.81 | 11.92% |
| Property Operation and Maintenance | 247,881.68 | 7.93% | 392,654.00 | 5.69% | 426,494.61 | 6.15% | 3,103,519.17 | 6.22% | 4,799,469.00 | 4.59% | 1,789,807.92 | 4.57% |
| Utilities | 224,984.92 | 7.20% | 304,037.00 | 4.40% | 317,113.18 | 4.58% | 3,140,439.59 | 6.30% | 4,012,292.00 | 3.83% | 1,272,579.40 | 3.25% |
| Total Undistributed Expenses | 1,649,482.39 | 52.78% | 2,579,618.00 | 37.37% | 2,664,247.31 | 38.45% | 21,560,278.51 | 43.24% | 34,110,772.00 | 32.59% | 11,152,993.31 | 28.49% |
| Gross Operating Profit | 613,018.80 | 19.62% | 2,332,326.00 | 33.79% | 2,121,275.39 | 30.61% | 15,349,899.97 | 30.79% | 44,616,117.00 | 42.63% | 18,082,354.50 | 46.20% |
| Total Management Fees | 286,955.77 | 9.18% | 184,921.00 | 2.68% | 185,644.76 | 2.68% | 1,799,111.43 | 3.61% | 2,812,583.00 | 2.69% | 1,172,085.80 | 2.99% |
| Income Before Non Operating Income And Expense | 326,063.03 | 10.43% | 2,147,405.00 | 31.11% | 1,935,630.63 | 27.93% | 13,550,788.54 | 27.18% | 41,803,534.00 | 39.94% | 16,910,268.70 | 43.20% |
| **Non-Operating Expense** | | | | | | | | | | | | |
| Fixed Expenses | 1,936,867.78 | 61.98% | 1,676,859.00 | 24.29% | (1,173,784.23) | -16.94% | 21,085,209.34 | 42.29% | 20,389,958.00 | 19.48% | 7,114,481.60 | 18.18% |
| Total Non Operating Expenses | 1,936,867.78 | 61.98% | 1,676,859.00 | 24.29% | (1,173,784.23) | -16.94% | 21,085,209.34 | 42.29% | 20,389,958.00 | 19.48% | 7,114,481.60 | 18.18% |
| Net Operating Income | (1,610,804.75) | -51.54% | 477,560.00 | 6.82% | 3,109,414.86 | 44.87% | (7,534,420.80) | -15.11% | 21,415,806.00 | 20.46% | 9,798,016.86 | 25.03% |
| Interest | 465,388.05 | 14.89% | 477,967.00 | 6.92% | 473,420.44 | 6.83% | 5,594,938.71 | 11.22% | 5,736,023.00 | 5.48% | 5,725,063.62 | 14.63% |
| Other | 1,785,060.00 | 57.12% | 639,775.00 | 9.27% | 1,579,533.00 | 22.79% | 19,381,272.00 | 38.87% | 7,794,225.00 | 7.45% | 31.22 | 0.00% |
| Adjusted Net Operating Income | (3,861,252.80) | -123.56% | (647,196.00) | -9.38% | 1,056,461.42 | 15.25% | (32,510,631.51) | -65.20% | 7,885,558.00 | 7.53% | 4,072,922.02 | 10.41% |

*Summary*

Total revenues in December were slightly under November, down by just 2% with larger declines at most properties offset by some seasonal gains from the Florida properties and strong performance at the Homewood Houston Clear Lake.  GOP performance, however, was less steady, with erosion slightly above the overall revenue decline.   An increase in A&G expenses was the primary cause of the poor flow-through.  For the full year, Total Revenues of $49.9M were achieved, with a GOP of 30.8% across the portfolio.  However, given the burden of the land leases and the sharp decline in demand, the overall Net Operating Income was a negative $7.5M for 2020.

Chartwell portfolio consolidated performance:

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 65,906 | | 65,906 | | 0 | 65,906 | | 0 | Total Rooms Available | 778,116 | | 778,116 | | 0 | 775,990 | | 2.126 |
| 24,382 | | 39,749 | | -15,367 | 40,169 | | -15,787 | Total Rooms Sold | 306,038 | | 544,290 | | -238,252 | 534,400 | | -228,362 |
| 37.00% | | 60.31% | | -23.32% | 60.95% | | -23.95% | Occupancy % | 39.33% | | 69.95% | | -30.62% | 68.87% | | -29.54% |
| 81.98 | | 105.82 | | -23.85 | 104.80 | | -22.82 | Average Rate | 99.10 | | 114.19 | | -15.08 | 113.41 | | -14.30 |
| 30.33 | | 63.82 | | -33.50 | 63.88 | | -33.55 | REVPAR | 38.98 | | 79.87 | | -40.90 | 78.10 | | -39.12 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 1,998,788 | 96.13 | 4,206,435 | 94.90 | -2,207,647 | 4,209,749 | 95.41 | -2,210,962 | ROOMS | 30,329,384 | 96.18 | 62,151,181 | 95.33 | -31,821,797 | 60,604,998 | 95.32 | -30,275,614 |
| 24,666 | 1.19 | 109,809 | 2.48 | -85,144 | 108,442 | 2.46 | -83,776 | FOOD | 412,394 | 1.31 | 1,449,908 | 2.22 | -1,037,514 | 1,452,332 | 2.28 | -1,039,939 |
| 3,166 | 0.15 | 22,431 | 0.51 | -19,265 | 22,270 | 0.50 | -19,104 | BEVERAGE | 78,437 | 0.25 | 330,916 | 0.51 | -252,479 | 288,927 | 0.45 | -210,490 |
| 52,675 | 2.53 | 93,990 | 2.12 | -41,316 | 71,929 | 1.63 | -19,254 | MISCELLANEOUS | 713,657 | 2.26 | 1,263,181 | 1.94 | -549,524 | 1,232,846 | 1.94 | -519,189 |
| **2,079,295** | **100.00** | **4,432,665** | **100.00** | **-2,353,371** | **4,412,391** | **100.00** | **-2,333,096** | **TOTAL REVENUES** | **31,533,872** | **100.00** | **65,195,185** | **100.00** | **-33,661,313** | **63,579,104** | **100.00** | **-32,045,232** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 544,869 | 27.26 | 1,125,046 | 26.75 | -580,178 | 1,175,964 | 27.93 | -631,096 | ROOMS EXPENSE | 7,421,156 | 24.47 | 14,341,460 | 23.08 | -6,920,303 | 13,902,694 | 22.94 | -6,481,538 |
| 32,538 | 131.92 | 110,173 | 100.33 | -77,635 | 124,287 | 114.61 | -91,749 | FOOD EXPENSE | 466,634 | 113.15 | 1,335,764 | 92.15 | -869,510 | 1,358,865 | 93.36 | -889,231 |
| 6,529 | 206.20 | 10,477 | 46.71 | -3,948 | 8,280 | 37.18 | -1,750 | BEVERAGE EXPENSE | 66,945 | 85.35 | 150,527 | 45.49 | -83,582 | 156,166 | 54.05 | -89,220 |
| 12,386 | 23.51 | 22,061 | 23.47 | -9,675 | 25,836 | 35.92 | -13,450 | MISCELLANEOUS EXPENSE | 144,324 | 20.22 | 297,447 | 23.55 | -153,122 | 342,618 | 27.79 | -198,294 |
| **596,322** | **28.68** | **1,267,758** | **28.60** | **-671,436** | **1,334,367** | **30.24** | **-738,045** | **TOTAL DEPARTMENTAL EXPENSES** | **8,099,060** | **25.68** | **16,125,578** | **24.73** | **-8,026,518** | **15,757,342** | **24.78** | **-7,658,283** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 1,453,919 | 72.74 | 3,081,388 | 73.25 | -1,627,469 | 3,033,785 | 72.07 | -1,579,866 | ROOM PROFIT | 22,908,228 | 75.53 | 47,809,721 | 76.92 | -24,901,493 | 46,702,304 | 77.06 | -23,794,076 |
| -7,872 | -31.92 | -364 | -0.33 | -7,509 | -15,845 | -14.61 | 7,973 | FOOD PROFIT | -54,240 | -13.15 | 113,764 | 7.85 | -168,004 | 96,468 | 6.64 | -150,708 |
| -3,363 | -106.20 | 11,954 | 53.29 | -15,317 | 13,991 | 62.82 | -17,356 | BEVERAGE PROFIT | 11,492 | 14.65 | 180,389 | 54.51 | -168,897 | 132,762 | 45.95 | -121,270 |
| 40,289 | 76.49 | 71,930 | 76.53 | -31,641 | 46,093 | 64.08 | -5,804 | MISCELLANEOUS PROFIT | 569,333 | 79.78 | 965,734 | 76.45 | -396,401 | 890,228 | 72.21 | -320,896 |
| **1,482,973** | **71.32** | **3,164,908** | **71.40** | **-1,681,935** | **3,078,024** | **69.76** | **-1,595,052** | **TOTAL DEPARTMENTAL PROFIT** | **23,434,812** | **74.32** | **49,069,607** | **75.27** | **-25,634,795** | **47,821,762** | **75.22** | **-24,386,950** |
| 391,795 | 18.84 | 522,402 | 11.79 | -130,607 | 532,279 | 12.06 | -140,484 | A & G EXPENSE | 4,699,990 | 14.90 | 6,397,453 | 9.81 | -1,697,463 | 6,378,100 | 10.03 | -1,678,110 |
| 43,225 | 2.08 | 37,255 | 0.84 | 5,970 | 39,008 | 0.88 | 4,216 | TELECOM | 491,849 | 1.56 | 446,519 | 0.68 | 45,330 | 460,368 | 0.72 | 31,481 |
| 120,757 | 5.81 | 185,973 | 4.20 | -65,217 | 167,635 | 3.80 | -46,879 | SALES & MARKETING EXPENSES | 1,433,477 | 4.55 | 2,389,279 | 3.66 | -955,801 | 2,167,706 | 3.41 | -734,229 |
| 268,193 | 12.90 | 527,024 | 11.89 | -258,831 | 563,630 | 12.77 | -295,437 | FRANCHISE FEES | 3,833,316 | 12.16 | 7,735,564 | 11.87 | -3,902,238 | 7,607,582 | 11.97 | -3,774,266 |
| 146,638 | 7.05 | 249,332 | 5.62 | -102,695 | 277,755 | 6.29 | -131,118 | MAINTENANCE EXPENSE | 1,901,509 | 6.03 | 3,035,643 | 4.66 | -1,134,134 | 3,035,805 | 4.77 | -1,134,296 |
| 158,914 | 7.64 | 200,931 | 4.53 | -42,017 | 226,501 | 5.13 | -67,587 | UTILITIES EXPENSE | 2,100,535 | 6.66 | 2,694,929 | 4.13 | -594,394 | 2,665,740 | 4.19 | -565,205 |
| **1,129,521** | **54.32** | **1,722,918** | **38.87** | **-593,397** | **1,806,809** | **40.95** | **-677,288** | **TOTAL ADMIN EXPENSES** | **14,460,676** | **45.86** | **22,699,377** | **34.82** | **-8,238,700** | **22,315,302** | **35.10** | **-7,854,626** |
| **353,452** | **17.00** | **1,441,990** | **32.53** | **-1,088,538** | **1,271,215** | **28.81** | **-917,763** | **HOUSE PROFIT** | **8,974,136** | **28.46** | **26,370,230** | **40.45** | **-17,396,095** | **25,506,459** | **40.12** | **-16,532,324** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 255,594 | 12.29 | 110,876 | 2.50 | 144,718 | 110,310 | 2.50 | 145,284 | MANAGEMENT FEES | 1,249,719 | 3.96 | 1,630,624 | 2.50 | -380,905 | 1,589,588 | 2.50 | -339,869 |
| 1,071,043 | 51.51 | 1,018,744 | 22.98 | 52,300 | -1,812,097 | -41.07 | 2,883,141 | FIXED EXPENSES | 12,404,342 | 39.34 | 12,525,005 | 19.21 | -120,663 | 9,387,648 | 14.77 | 3,016,694 |
| **-973,186** | **-46.80** | **312,370** | **7.05** | **-1,285,556** | **2,973,002** | **67.38** | **-3,946,188** | **NET OPERATING INCOME** | **-4,679,925** | **-14.84** | **12,214,602** | **18.74** | **-16,894,527** | **14,529,223** | **22.85** | **-19,209,148** |
| 1,785,060 | 85.85 | 639,775 | 14.43 | 1,145,285 | 1,579,533 | 35.80 | 205,527 | Other | 19,381,272 | 61.46 | 7,794,225 | 11.96 | 11,587,047 | 19,848,530 | 31.22 | -467,258 |
| **-2,758,246** | **-132.65** | **-327,405** | **-7.39** | **-2,430,841** | **1,393,469** | **31.58** | **-4,151,715** | **N.I. after Other** | **-24,061,197** | **-76.30** | **4,420,377** | **6.78** | **-28,481,574** | **-5,319,307** | **-8.37** | **-18,741,891** |

Hersha portfolio consolidated performance:

**Shidler Consolidated**
Hersha Hospitality Management
Statement of Operations
For the Month Ending December 31, 2020

| Current Month | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| 23,467 | | 23,467 | | 23,467 | | Total Available Rooms | 277,062 | | 277,062 | | 276,305 | |
| 7,792 | | 16,003 | | 16,381 | | Rooms Sold | 120,359 | | 219,399 | | 222,411 | |
| 33.20% | | 68.19% | | 69.80% | | Occupancy | 43.44% | | 79.19% | | 80.49% | |
| $128.35 | | $145.23 | | $144.18 | | Average Daily Rate (ADR) | $144.13 | | $168.48 | | $164.58 | |
| $42.62 | | $99.04 | | $100.64 | | Revenue Per Available Room (ReVPAR) | $62.61 | | $133.42 | | $133.42 | |
| | | | | | | **Revenue** | | | | | | |
| 1,000,110.53 | 95.63% | 2,324,130.00 | 94.08% | 2,361,754.23 | 93.83% | Rooms | 17,347,299.10 | 94.66% | 36,964,520.00 | 93.65% | 36,603,521.98 | 93.51% |
| 5,353.73 | 0.51% | 75,720.00 | 3.07% | 90,210.90 | 3.58% | Food and Beverage | 363,590.91 | 1.98% | 1,532,985.00 | 3.88% | 1,502,682.36 | 3.84% |
| | | | | | | Other Operated Departments | | | | | | |
| 20,893.73 | 2.00% | 41,851.00 | 1.69% | 42,007.70 | 1.67% | Other Misc | 360,992.98 | 1.97% | 636,206.00 | 1.56% | 645,757.76 | 1.65% |
| 20,893.73 | 2.00% | 41,851.00 | 1.69% | 42,007.70 | 1.67% | Total Other Operated Departments | 360,992.98 | 1.97% | 636,206.00 | 1.56% | 645,757.76 | 1.65% |
| 19,437.71 | 1.86% | 28,661.00 | 1.16% | 23,135.82 | 0.92% | Rentals and Other Income | 254,920.36 | 1.39% | 355,324.00 | 0.90% | 390,096.99 | 1.00% |
| 1,045,795.70 | 100.00% | 2,470,362.00 | 100.00% | 2,517,108.65 | 100.00% | Total Revenue | 18,326,803.35 | 100.00% | 39,469,035.00 | 100.00% | 39,142,059.09 | 100.00% |
| | | | | | | **Departmental Expenses** | | | | | | |
| 261,331.12 | 24.99% | 658,513.00 | 26.66% | 726,778.79 | 28.87% | Rooms | 4,567,865.47 | 24.92% | 8,683,296.00 | 22.00% | 8,733,651.00 | 22.31% |
| 1,044.87 | 0.10% | 55,793.00 | 2.26% | 72,779.65 | 2.89% | Food and Beverage | 219,783.96 | 1.20% | 994,557.00 | 2.52% | 1,036,413.53 | 2.65% |
| | | | | | | Other Operated Departments | | | | | | |
| 3,891.52 | 0.37% | 9,020.00 | 0.37% | 10,050.51 | 0.40% | Other Misc | 63,788.44 | 0.35% | 133,901.00 | 0.34% | 136,548.60 | 0.35% |
| 3,891.52 | 0.37% | 9,020.00 | 0.37% | 10,050.51 | 0.40% | Other Operated Departments | 63,788.44 | 0.35% | 133,901.00 | 0.34% | 136,548.60 | 0.35% |
| 266,267.51 | 25.46% | 723,326.00 | 29.28% | 809,608.95 | 32.16% | Total Departmental Expenses | 4,851,437.87 | 26.47% | 9,811,754.00 | 24.86% | 9,906,613.13 | 25.31% |
| 779,528.19 | 74.54% | 1,747,036.00 | 70.72% | 1,707,499.70 | 67.84% | Total Departmental Income | 13,475,365.48 | 73.53% | 29,657,281.00 | 75.14% | 29,235,445.96 | 74.69% |
| | | | | | | **Undistributed Operating Expenses** | | | | | | |
| 162,423.63 | 15.53% | 209,001.00 | 8.46% | 225,993.04 | 8.98% | Administrative and General | 1,975,056.55 | 10.78% | 2,763,838.00 | 7.00% | 2,791,412.85 | 7.13% |
| 33,029.75 | 3.16% | 46,958.00 | 1.90% | 48,670.19 | 1.93% | Information & Telecommunications | 485,103.40 | 2.65% | 597,608.00 | 1.51% | 632,908.58 | 1.62% |
| 157,192.41 | 15.03% | 354,314.00 | 14.34% | 343,424.29 | 13.64% | Sales and Marketing | 2,397,527.80 | 13.08% | 4,968,760.00 | 12.59% | 4,666,258.43 | 11.92% |
| 101,243.68 | 9.68% | 143,322.00 | 5.80% | 148,739.61 | 5.91% | Property Operation and Maintenance | 1,203,050.17 | 6.56% | 1,763,826.00 | 4.47% | 1,789,801.35 | 4.57% |
| 66,070.92 | 6.32% | 103,106.00 | 4.17% | 90,612.18 | 3.60% | Utilities | 1,039,904.59 | 5.67% | 1,317,363.00 | 3.34% | 1,272,575.21 | 3.25% |
| 519,960.39 | 49.72% | 856,701.00 | 34.68% | 857,439.31 | 34.06% | Total Undistributed Expenses | 7,099,602.51 | 38.74% | 11,411,395.00 | 28.91% | 11,152,958.22 | 28.49% |
| 259,567.80 | 24.82% | 890,335.00 | 36.04% | 850,060.39 | 33.77% | Gross Operating Profit | 6,375,762.97 | 34.79% | 18,245,886.00 | 46.23% | 18,082,487.74 | 46.20% |
| 31,361.77 | 3.00% | 74,045.00 | 3.00% | 75,334.76 | 2.99% | Management Fees | 549,392.43 | 3.00% | 1,181,959.00 | 2.99% | 1,172,083.30 | 2.99% |
| 31,361.77 | 3.00% | 74,045.00 | 3.00% | 75,334.76 | 2.99% | Total Management Fees | 549,392.43 | 3.00% | 1,181,959.00 | 2.99% | 1,172,083.30 | 2.99% |
| | | | | | | Income Before Non Operating Income And Expense | | | | | | |
| 228,206.03 | 21.82% | 816,290.00 | 33.04% | 774,725.63 | 30.78% | | 5,826,370.54 | 31.79% | 17,063,927.00 | 43.23% | 16,910,404.44 | 43.20% |
| 209.52 | 0.02% | | 0.00% | | 0.00% | Non Operating Income | 209.52 | 0.00% | 2,230.00 | 0.01% | 2,440.34 | 0.01% |
| | | | | | | Non Operating Expense | | | | | | |
| 587,040.13 | 56.13% | 410,682.00 | 16.62% | 400,000.00 | 15.89% | Rent | 4,972,300.07 | 27.13% | 4,893,314.00 | 12.40% | 4,362,250.00 | 11.14% |
| 211,893.10 | 20.26% | 195,758.00 | 7.92% | 167,556.40 | 6.66% | Property and Other Taxes | 2,885,318.76 | 15.74% | 2,349,100.00 | 5.95% | 2,178,535.30 | 5.57% |
| 66,344.08 | 6.34% | 51,675.00 | 2.09% | 53,662.05 | 2.13% | Insurance | 783,014.13 | 4.27% | 622,539.00 | 1.58% | 497,474.44 | 1.27% |
| 547.47 | 0.05% | | 0.00% | 17,094.32 | 0.68% | Owner's Expense | 65,133.46 | 0.36% | | 0.00% | 76,207.09 | 0.19% |
| | 0.00% | | 0.00% | | 0.00% | Extraordinary Gain/Loss | (24,899.08) | -0.14% | | 0.00% | | 0.00% |
| 865,824.78 | 82.79% | 658,115.00 | 26.64% | 638,312.77 | 25.36% | Total Non Operating Expenses | 8,680,867.34 | 47.37% | 7,864,953.00 | 19.93% | 7,114,466.83 | 18.18% |
| (637,409.23) | -60.95% | 158,175.00 | 6.40% | 136,412.86 | 5.42% | Net Operating Income | (2,854,287.28) | -15.57% | 9,201,204.00 | 23.31% | 9,798,377.95 | 25.03% |
| 465,388.05 | 44.50% | 477,967.00 | 19.35% | 473,420.44 | 18.81% | Interest | 5,594,938.71 | 30.53% | 5,736,023.00 | 14.53% | 5,725,063.62 | 14.63% |
| (1,102,797.28) | -105.45% | (319,792.00) | -12.95% | (337,007.58) | -13.39% | Adjusted Net Operating Income | (8,449,225.99) | -46.10% | 3,465,181.00 | 8.78% | 4,073,314.33 | 10.41% |

**Industry Outlook**

The gains seen in the summer and early fall have given way to eroding results once again, as the resurgence of the pandemic coincided with colder temperatures and school, at least in many parts of the country.  The leisure business that was driving the uptick in performance slowed, and with no Corporate or Group recovery of any note, the year over year performance in the industry declined relative to the last quarter.  Full year results are now in, with US Occupancy reported at 44% for open hotels, or 41.7% when accounting for COVID related closures, at an Average Daily Rate of only $103.25.  RevPAR for the year was $45.48 for hotels that were open, $43.03 for the industry including the temporarily closed properties.  Interestingly, it was ADR that drove the 4th quarter decline, as Overall Demand decline was relatively flat from Q3 to Q4 thanks in part to Essential Traveler business related to COVID.  Rate decline came both through discounting for both leisure and essential travel.

| US Industry | This Quarter | Running 12 Months |
|---|---|---|
| **Supply** | -2.0% | -3.6% |
| **Demand** | -33.5% | -35.7% |
| **Occupancy** | -32.1% | -33.3% |
| **ADR** | -27.2% | -21.3% |
| **RevPAR** | -50.6% | -47.5% |



**Industry Forecast for 2020 & 2021 by Smith Travel Research & CBRE (as of November data)**

| US Industry | 2019 | 2020 STR | 2020 CBRE | 2021 STR | 2021 CBRE |
|---|---|---|---|---|---|
| **Occupancy** | **66.1%** | 42.2% | 41.8% | 52.2% | 50.1% |
| **ADR** | **$131.11** | $103.65 | $102.94 | $109.21 | $101.65 |
| **RevPAR** | **$86.66** | $43.76 | $43.06 | $57.03 | $50.89 |

<u>December STR Performance - Consolidated</u>

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PORTFOLIO | 36.0% | -43.0% | 41.0% | -33.8% | 87.8% | -13.9% | $93.33 | -19.7% | $85.30 | -25.2% | 109.4% | 7.4% | $33.59 | -54.3% | $34.96 | -50.5% | 96.1% | -7.5% |
| T3 PORTFOLIO | 37.8% | -46.1% | 42.5% | -37.6% | 89.0% | -13.6% | $95.88 | -20.6% | $86.49 | -27.6% | 110.9% | 9.6% | $36.27 | -57.2% | $36.78 | -54.8% | 98.6% | -5.3% |
| YTD PORTFOLIO | 40.4% | -43.8% | 41.1% | -41.3% | 98.2% | -4.3% | $111.81 | -27.9% | $105.86 | -16.2% | 105.6% | -13.9% | $45.16 | -59.5% | $43.55 | -50.9% | 103.7% | -17.6% |
| T12 PORTFOLIO | 40.4% | -43.8% | 41.1% | -41.3% | 98.2% | -4.3% | $111.81 | -13.0% | $105.86 | -16.2% | 105.6% | 3.9% | $45.16 | -51.1% | $43.55 | -50.9% | 103.7% | -0.5% |

| MONTH | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comfort Inn Cross Creek | 32.7 | -19.1 | 39.6 | 6.4 | 82.5 | -24.0 | 68.02 | -14.0 | 65.44 | -6.8 | 103.9 | -7.7 | 22.24 | -30.4 | 25.92 | -0.8 | 85.8 | -29.9 |
| Courtyard Alexandria Pentagon South | 11.4 | -79.1 | 22.9 | -61.6 | 49.6 | -45.5 | 70.16 | -29.8 | 72.36 | -25.1 | 97.0 | -6.4 | 7.98 | -85.3 | 16.60 | -71.2 | 48.1 | -49.0 |
| Courtyard Chicago St Charles | 23.8 | -52.0 | 26.8 | -48.2 | 89.0 | -7.3 | 78.10 | -27.9 | 79.92 | -17.3 | 97.7 | -12.9 | 18.61 | -65.4 | 21.41 | -57.2 | 86.9 | -19.2 |
| Courtyard Houston Brookhollow | 17.0 | -56.9 | 23.7 | -48.1 | 71.7 | -16.9 | 68.02 | -12.5 | 81.48 | -9.9 | 83.5 | -2.9 | 11.57 | -62.3 | 19.33 | -53.2 | 59.9 | -19.3 |
| Fairfield Inn & Suites Naples | 52.1 | -27.3 | 56.0 | -0.4 | 92.9 | -27.0 | 98.32 | -5.4 | 98.12 | -14.2 | 100.2 | 10.2 | 51.18 | -31.3 | 54.99 | -14.5 | 93.1 | -19.6 |
| Fairfield Inn & Suites Orlando Near Universal Orlando Resort | 51.5 | -38.9 | 64.7 | -23.4 | 79.5 | -20.3 | 70.42 | -42.4 | 74.05 | -37.9 | 95.1 | -7.3 | 36.25 | -64.9 | 47.94 | -52.4 | 75.6 | -26.1 |
| Hampton by Hilton Inn & Suites Clermont | 51.5 | -37.0 | 54.9 | -28.1 | 93.7 | -12.4 | 95.99 | -23.7 | 86.74 | -16.2 | 110.7 | -8.9 | 49.44 | -51.9 | 47.66 | -39.8 | 103.7 | -20.2 |
| Hampton by Hilton Inn & Suites Fort Myers Estero/FGCU | 41.6 | -41.8 | 63.1 | -22.9 | 65.9 | -24.5 | 95.64 | -15.6 | 99.45 | -15.3 | 96.2 | -0.4 | 39.78 | -50.9 | 62.73 | -34.7 | 63.4 | -24.8 |
| Hampton by Hilton Inn & Suites Stuart-North | 51.0 | -42.6 | 58.1 | -19.7 | 87.9 | -28.6 | 94.22 | -17.4 | 82.44 | -15.1 | 114.3 | -2.7 | 48.09 | -52.6 | 47.89 | -3.1 | 100.4 | -30.5 |
| Hampton by Hilton Inn Atlanta-Perimeter Center | 29.1 | -38.1 | 44.4 | -5.8 | 65.6 | -34.3 | 63.88 | -34.5 | 67.89 | -36.4 | 94.1 | 2.9 | 18.58 | -59.5 | 30.12 | -40.1 | 61.7 | -32.4 |
| Hampton by Hilton Inn Charlotte-University Place | 18.0 | -60.4 | 35.4 | -28.7 | 51.0 | -44.5 | 70.47 | -20.1 | 69.41 | -22.4 | 101.5 | 2.9 | 12.72 | -68.4 | 24.58 | -44.7 | 51.7 | -42.8 |
| Hampton by Hilton Inn Raleigh/Cary | 30.2 | -43.7 | 34.9 | -38.9 | 86.6 | -7.8 | 72.89 | -28.0 | 72.91 | -24.3 | 100.0 | -4.3 | 22.02 | -59.5 | 25.44 | -53.8 | 86.6 | -12.3 |
| Hilton Garden Inn Atlanta North Alpharetta | 22.7 | -39.0 | 28.8 | -28.8 | 98.7 | 2.3 | 64.82 | -46.7 | 61.81 | -46.3 | 104.7 | -0.8 | 26.35 | -61.2 | 24.13 | -61.8 | 109.2 | 1.6 |
| Hilton Garden Inn San Antonio Airport | 41.6 | -41.3 | 35.8 | -46.3 | 116.1 | 9.3 | 68.89 | -17.6 | 69.58 | -22.1 | 99.0 | 5.8 | 28.66 | -51.6 | 24.93 | -58.1 | 114.9 | 15.6 |
| Homewood Suites by Hilton Houston Clearlake | 67.7 | 15.6 | 61.8 | 30.3 | 109.4 | -11.3 | 78.12 | -28.6 | 72.99 | -30.0 | 107.0 | 2.1 | 52.87 | -17.4 | 45.13 | -8.8 | 117.1 | -9.5 |
| Homewood Suites by Hilton Phoenix Metro Center | 37.9 | -50.3 | 39.2 | -39.0 | 96.6 | -18.5 | 93.27 | 1.5 | 74.52 | -10.1 | 125.2 | 12.9 | 35.34 | -49.5 | 29.22 | -45.2 | 121.0 | -7.9 |
| Homewood Suites by Hilton Raleigh Crabtree Valley | 37.0 | -44.2 | 39.1 | -39.3 | 94.6 | -8.0 | 97.00 | -14.1 | 91.94 | -16.5 | 105.5 | 2.9 | 35.90 | -52.1 | 35.97 | -49.3 | 99.8 | -5.4 |
| Hyatt House Pleasant Hill | 41.5 | -52.1 | 25.5 | -61.7 | 162.4 | 25.1 | 160.47 | -1.5 | 114.22 | -22.5 | 140.5 | 27.2 | 66.53 | -52.8 | 29.16 | -70.4 | 228.1 | 59.2 |
| Hyatt House Pleasanton | 33.0 | -55.5 | 29.9 | -53.1 | 110.3 | -5.1 | 136.67 | -26.2 | 93.96 | -38.9 | 145.5 | 20.9 | 45.12 | -67.2 | 28.13 | -71.4 | 160.4 | 14.7 |
| Hyatt House Scottsdale Old Town | 49.1 | -36.2 | 50.2 | -35.8 | 97.7 | -0.5 | 126.84 | -9.9 | 105.46 | -22.4 | 120.3 | 16.1 | 62.25 | -42.5 | 52.96 | -50.2 | 117.5 | 15.5 |
| Residence Inn Greenbelt | 38.9 | -36.9 | 26.2 | -41.5 | 148.4 | 7.9 | 111.70 | -15.4 | 72.43 | -27.0 | 154.2 | 15.8 | 43.42 | -46.6 | 18.98 | -57.3 | 228.8 | 24.9 |
| SpringHill Suites Naples | 40.7 | -48.6 | 53.0 | -8.2 | 76.7 | -44.0 | 110.98 | -2.6 | 100.45 | -19.8 | 110.5 | 21.5 | 45.17 | -49.9 | 53.28 | -26.4 | 84.8 | -31.9 |

*Summary*

Month to month change in Occupancy overall for the portfolio was minimal, with a decline of just 0.7pp thanks to the seasonal gains in Florida and solid base business in Clearlake.  Total US Occupancy was 35.5% per STR TRI data, well down from the 39% achieved in November, and the portfolio won fair share against the US.  Against their defined Competitive Set, however, the portfolio continued to underperform at an Occupancy Index of 87.8%, only 0.6pp better than November.  ADR across the US shifted slightly upward from November to December (+1.1%) while this portfolio experienced a 3.6% decline.   Despite the challenges, the portfolio did maintain an advantage in RevPAR to the US, finishing at $33.59 to the US STR TRI of $32.64.  For the full year the portfolio also modestly exceeded the US Average in RevPAR ($43.03), finishing at $43.55, driven by the stronger performance of the Hersha properties.   In December, five properties exceeded fair occupancy share in their comp set, while 14 exceeded ADR share and 10 over-indexed in RevPAR.

December performance – Hersha managed assets:

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change | Sub-Market Supply % Chg | Sub-Market Demand % Chg | Market Supply % Chg | Market Demand % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PORTFOLIO | 33.2% | -52.3% | 31.1% | -51.9% | 106.9% | -1.0% | $128.35 | -11.0% | $97.63 | -27.2% | 131.5% | 22.3% | $42.62 | -57.7% | $30.33 | -65.0% | 140.5% | 21.1% | | | | |
| T3 PORTFOLIO | 37.9% | -50.3% | 35.4% | -52.2% | 106.9% | 4.0% | $134.93 | -14.2% | $103.41 | -30.3% | 130.5% | 23.1% | $51.11 | -57.4% | $36.66 | -66.7% | 139.4% | 28.1% | | | | |
| YTD PORTFOLIO | 43.4% | -46.0% | 37.6% | -50.9% | 115.7% | 10.0% | $144.13 | -28.8% | $127.65 | -17.8% | 112.9% | -13.4% | $62.61 | -61.6% | $47.94 | -59.7% | 130.6% | -4.7% | | | | |
| T12 PORTFOLIO | 43.4% | -46.0% | 37.6% | -50.9% | 115.7% | 10.0% | $144.13 | -12.4% | $127.65 | -17.8% | 112.9% | 6.6% | $62.61 | -52.7% | $47.94 | -59.7% | 130.6% | 17.2% | | | | |

| MONTH | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change | Sub-Market Supply % Chg | Sub-Market Demand % Chg | Market Supply % Chg | Market Demand % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Courtyard Alexandria Pentagon South | 11.4 | -79.1 | 22.9 | -61.6 | 49.6 | -45.5 | 70.16 | -29.8 | 72.36 | -25.1 | 97.0 | -6.4 | 7.98 | -85.3 | 16.60 | -71.2 | 48.1 | -49.0 | 3.5 | -45.6 | -10.4 | -54.2 |
| Hyatt House Pleasant Hill | 41.5 | -52.1 | 25.5 | -61.7 | 162.4 | 25.1 | 160.47 | -1.5 | 114.22 | -22.5 | 140.5 | 27.2 | 66.53 | -52.8 | 29.16 | -70.4 | 228.1 | 59.2 | -5.9 | -31.6 | -1.8 | -36.0 |
| Hyatt House Pleasanton | 33.0 | -55.5 | 29.9 | -53.1 | 110.3 | -5.1 | 136.67 | -26.2 | 93.96 | -38.9 | 145.5 | 20.9 | 45.12 | -67.2 | 28.13 | -71.4 | 160.4 | 14.7 | 4.2 | -36.4 | -1.8 | -36.0 |
| Hyatt House Scottsdale Old Town | 49.1 | -36.2 | 50.2 | -35.8 | 97.7 | -0.5 | 126.84 | -9.9 | 105.46 | -22.4 | 120.3 | 16.1 | 62.25 | -42.5 | 52.96 | -50.2 | 117.5 | 15.5 | 3.1 | -40.7 | -1.4 | -30.0 |
| Residence Inn Greenbelt | 38.9 | -36.9 | 26.2 | -41.5 | 148.4 | 7.9 | 111.70 | -15.4 | 72.43 | -27.0 | 154.2 | 15.8 | 43.42 | -46.6 | 18.98 | -57.3 | 228.8 | 24.9 | -19.5 | -43.3 | -10.4 | -54.2 |

December performance – Chartwell managed assets:

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change | Sub-Market Supply % Chg | Sub-Market Demand % Chg | Market Supply % Chg | Market Demand % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PORTFOLIO | 37.0% | -39.2% | 45.6% | -24.8% | 81.0% | -19.2% | $82.13 | -21.6% | $81.36 | -21.8% | 100.9% | 0.3% | $30.37 | -52.3% | $37.13 | -41.2% | 81.8% | -18.9% | | | | |
| T3 PORTFOLIO | 37.8% | -44.4% | 45.8% | -29.8% | 82.5% | -20.9% | $81.95 | -22.9% | $80.37 | -22.8% | 102.0% | -0.1% | $30.98 | -57.1% | $36.84 | -45.7% | 84.1% | -20.9% | | | | |
| YTD PORTFOLIO | 39.3% | -42.9% | 42.8% | -36.2% | 91.8% | -10.5% | $99.09 | -26.8% | $96.91 | -12.7% | 102.2% | -16.2% | $38.94 | -58.2% | $41.49 | -44.3% | 93.9% | -25.0% | | | | |
| T12 PORTFOLIO | 39.3% | -42.9% | 42.8% | -36.2% | 91.8% | -10.5% | $99.09 | -12.6% | $96.91 | -12.7% | 102.2% | 0.0% | $38.94 | -50.1% | $41.49 | -44.3% | 93.9% | -10.5% | | | | |

| MONTH | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change | Sub-Market Supply % Chg | Sub-Market Demand % Chg | Market Supply % Chg | Market Demand % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comfort Inn Cross Creek | 32.7 | -19.1 | 39.6 | 6.4 | 82.5 | -24.0 | 68.02 | -14.0 | 65.44 | -6.8 | 103.9 | -7.7 | 22.24 | -30.4 | 25.92 | -0.8 | 85.8 | -29.9 | 0.0 | -7.7 | 2.5 | -15.3 |
| Courtyard Chicago St Charles | 23.8 | -52.0 | 26.8 | -48.2 | 89.0 | -7.3 | 78.10 | -27.9 | 79.92 | -17.3 | 97.7 | -12.9 | 18.61 | -65.4 | 21.41 | -57.2 | 86.9 | -19.2 | -3.4 | -21.9 | -10.7 | -57.5 |
| Courtyard Houston Brookhollow | 17.0 | -56.9 | 23.7 | -48.1 | 71.7 | -16.9 | 68.02 | -12.5 | 81.48 | -9.9 | 83.5 | -2.9 | 11.57 | -62.3 | 19.33 | -53.2 | 59.9 | -19.3 | 0.5 | -23.6 | 0.3 | -32.4 |
| Fairfield Inn & Suites Naples | 52.1 | -27.3 | 56.0 | -0.4 | 92.9 | -27.0 | 98.32 | -5.4 | 98.12 | -14.2 | 100.2 | 10.2 | 51.18 | -31.3 | 54.99 | -14.5 | 93.1 | -19.6 | 4.4 | -20.2 | 4.1 | -16.5 |
| Fairfield Inn & Suites Orlando Near Universal Orlando Resort | 51.5 | -38.9 | 64.7 | -23.4 | 79.5 | -20.3 | 70.42 | -42.4 | 74.05 | -37.9 | 95.1 | -7.3 | 36.25 | -64.9 | 47.94 | -52.4 | 75.6 | -26.1 | -1.4 | -50.0 | -8.9 | -52.1 |
| Hampton by Hilton Inn & Suites Clermont | 51.5 | -37.0 | 54.9 | -28.1 | 93.7 | -12.4 | 95.99 | -23.7 | 86.74 | -16.2 | 110.7 | -8.9 | 49.44 | -51.9 | 47.66 | -39.8 | 103.7 | -20.2 | 2.5 | -31.8 | -8.9 | -52.1 |
| Hampton by Hilton Inn & Suites Fort Myers Estero/FGCU | 41.6 | -41.8 | 63.1 | -22.9 | 65.9 | -24.5 | 95.64 | -15.6 | 99.45 | -15.3 | 96.2 | -0.4 | 39.78 | -50.9 | 62.73 | -34.7 | 63.4 | -24.8 | 5.8 | -16.1 | 4.0 | -19.8 |
| Hampton by Hilton Inn & Suites Stuart-North | 51.0 | -42.6 | 58.1 | -19.7 | 87.9 | -28.6 | 94.22 | -17.4 | 82.44 | -15.1 | 114.3 | -2.7 | 48.09 | -52.6 | 47.89 | -31.8 | 100.4 | -30.5 | 2.8 | -14.2 | 4.1 | -16.5 |
| Hampton by Hilton Inn Atlanta-Perimeter Center | 29.1 | -38.1 | 44.4 | -5.8 | 65.6 | -34.3 | 63.88 | -34.5 | 67.89 | -36.4 | 94.1 | 2.9 | 18.58 | -59.5 | 30.12 | -40.1 | 61.7 | -32.4 | 7.0 | -13.6 | 1.7 | -20.6 |
| Hampton by Hilton Inn Charlotte–University Place | 18.0 | -60.4 | 35.4 | -28.7 | 51.0 | -44.5 | 70.47 | -20.1 | 69.41 | -22.4 | 101.5 | 2.9 | 12.72 | -68.4 | 24.58 | -44.7 | 51.7 | -42.8 | 4.4 | -22.1 | 4.7 | -32.2 |
| Hampton by Hilton Inn Raleigh/Cary | 30.2 | -43.7 | 34.9 | -18.9 | 86.6 | -7.8 | 72.89 | -28.0 | 72.91 | -24.3 | 100.0 | -4.9 | 22.02 | -59.5 | 25.44 | -53.8 | 86.6 | -12.3 | 2.8 | -36.1 | 0.4 | -34.1 |
| Hilton Garden Inn Atlanta North Alpharetta | 38.5 | -27.2 | 39.0 | -28.8 | 98.7 | 2.3 | 68.42 | -46.7 | 61.81 | -46.3 | 110.7 | -0.8 | 26.35 | -61.2 | 24.13 | -61.8 | 109.2 | 1.6 | 1.8 | -22.0 | 1.7 | -20.6 |
| Hilton Garden Inn San Antonio Airport | 41.6 | -41.3 | 35.8 | -46.3 | 116.1 | 9.3 | 68.89 | -17.6 | 69.58 | -20.7 | 99.0 | 5.8 | 28.66 | -51.6 | 24.93 | -58.1 | 114.9 | 15.6 | 4.0 | -35.4 | -2.0 | -34.1 |
| Homewood Suites by Hilton Houston Clearlake | 67.7 | 15.6 | 61.8 | 30.3 | 109.4 | -11.3 | 78.12 | -28.6 | 72.99 | -30.0 | 107.0 | 2.1 | 52.87 | -17.4 | 45.13 | -8.8 | 117.1 | -9.5 | 0.5 | -17.6 | 0.3 | -32.4 |
| Homewood Suites by Hilton Phoenix Metro Center | 37.9 | -50.3 | 39.2 | -39.0 | 96.6 | -18.5 | 93.27 | 1.5 | 74.52 | -10.1 | 125.2 | 12.9 | 35.34 | -49.5 | 29.22 | -45.2 | 121.0 | -7.9 | -4.6 | -22.2 | -1.4 | -30.0 |
| Homewood Suites by Hilton Raleigh Crabtree Valley | 37.0 | -44.2 | 39.1 | -39.3 | 94.6 | -8.0 | 97.00 | -14.1 | 91.94 | -16.5 | 105.5 | 2.9 | 35.90 | -52.1 | 35.97 | -49.3 | 99.8 | -5.4 | 3.1 | -31.2 | 0.4 | -34.1 |
| SpringHill Suites Naples | 40.7 | -48.6 | 53.0 | -2.2 | 76.7 | -44.0 | 110.98 | -2.6 | 100.45 | -19.8 | 110.5 | 15.5 | 45.17 | -49.1 | 53.28 | -26.4 | 84.8 | -31.9 | 4.4 | -20.2 | 4.1 | -16.5 |

**Property Highlights - *Chartwell:***

*Comfort Inn Fayetteville*

- 32.6% Occupancy; $68.12 ADR; $22.24 RevPAR (-17% vs Nov); $123,370 Total Revenues; $14,197 GOP; -$27,585 NOI
- For the year, Occupancy was 40.9% at an ADR of $71.32; $629,057 GOP; $241,962 NOI
- Upon takeover, it became clear immediately that the mold issue was more significant than previously reported – the new manager placed 25 rooms Out of Order and began to solicit remediation estimates.  Roof leaks being investigated; hot water circulation concern also being vetted.

*Courtyard Chicago St Charles*

- 23.9% Occupancy; $77.25 ADR; $18.43 RevPAR (-10% vs Nov); $71,774 Total Revenues; -$36,298 GOP; -$109,697 NOI
- For the year, Occupancy was 34.8% at an ADR of $93.79; $249,478 GOP; -$463,950 NOI
- ADA suit settled, some seasonal small repairs remain.  Kane Co remains at Level 3, no meetings, no F&B except Grab and Go, 25% capacity in Fitness Center, no one other than registered guests permitted in hotel rooms.  Sprinkler pipe found leaking at transition, repairs ordered.

*Courtyard Houston Brookhollow*

- 17.1% Occupancy; $67.71 ADR; $11.54 RevPAR (-13% vs Nov); $75,656 Total Revenues; $4,892 GOP; -$98,503 NOI
- For the year, Occupancy was 22.3% at an ADR of $78.11; -$4,307 GOP; -$1,106,210 NOI
- No GM on property at takeover, transition GM in place.  F&B outlets remain closed.

*Fairfield Inn & Suites Naples*

- 52.1% Occupancy; $98.26 ADR; $45.42 RevPAR (+13% vs Nov); $175,620 Total Revenues; $60,194 GOP; -$7,388 NOI
- For the year, Occupancy was 57.2% at an ADR of $107.48; $1,071,052 GOP; $400,596 NOI
- Seasonal uptick in performance, but still well below prior years.  Heavy sports group influence.  Security system found to be not recording.

*Fairfield Inn & Suites Orlando Universal*

- 51.5% Occupancy; $70.38 ADR; $36.25 RevPAR (+24% vs Nov); $131,503 Total Revenues; $47,966 GOP; -$31,859 NOI
- For the year, Occupancy was 35.9% at an ADR of $94.07; $392,237 GOP; -$413,746
- Seasonal uptick in performance, but still well below prior years.  17 rooms Out of Order due to PTAC's but occupancy does not yet warrant expense of replacement.  Rooftop HVAC unit found to be not working at takeover, bids being secured.

### *Hampton Inn & Suites Clermont*

- 51.5% Occupancy; $95.99 ADR; $49.44 RevPAR (-12% vs Nov); $135,633 Total Revenues; $46,052 GOP; -$17,383 NOI
- For the year, Occupancy was 55.6% at an ADR of $115.13; $884,483 GOP; $230,206 NOI
- Insufficient seasonal uptick in this Orlando sub-market in December to offset group losses.

### *Hampton Inn & Suites Fort Myers Estero FGCU*

- 41.6% Occupancy; $96.58 ADR; $40.17 RevPAR (+39% vs Nov); $119,456 Total Revenues; $37,029 GOP; -$22,131 NOI
- For the year, Occupancy was 41.1% at an ADR of $130.82; $722,097 GOP; $119,281 NOI
- Season uptick in revenues, but still well below prior years.  Upon takeover, it was discovered that although the contractor had the fire pump, it had not been installed on property – installation completed.  Fire Marshall Inspection 1/22.  GM did not remain with the property, transition GM in place.
- New Hampton Inn downtown Ft Myers – 118 keys, HOA Management – opening TBD 2021.

### *Hampton Inn & Suites Stuart North*

- 51.3% Occupancy; $93.81 ADR; $50.72 RevPAR (-5% vs Nov); $154,533 Total Revenues; $62,295 GOP; -$11,932 NOI
- For the year, Occupancy was 52.5% at an ADR $124.43; $1,072,059 GOP; $285,033 NOI
- Events in November had pushed up demand, so the seasonal shift was not noticeable at this property.  Security cameras found non-functioning; will need to replace one hot water heater before peak season, getting bids.

### *Hampton Inn Atlanta Perimeter Center*

- 29.1% Occupancy; $63.93 ADR; $18.58 RevPAR (+8% vs Nov); $78,282 Total Revenues; -$19,243 GOP; -$84,307 NOI
- For the year, Occupancy was 28.2% at an ADR of $87.60; -$57,157 GOP; -$847,357 NOI
- Fire panel had been reporting Trouble at takeover, issue corrected.  Numerous roof leaks, had contractors out for proposed short-term solutions.  Renovation agreed to with Hilton has not begun, nor is it planned at this time.

### *Hampton Inn Charlotte University Place*

- 18.0% Occupancy; $70.47 ADR; $12.72 RevPAR (-31% vs Nov); $51,458 Total Revenues; -$24,457 GOP; -$125,907 NOI
- For the year, Occupancy was 26.4% at an ADR of $88.78; $19,725 GOP; -761,306 NOI
- Very corporate market, very little opportunity to capture leisure demand.  Upon takeover it was discovered that the rooms damaged in the fire in June could be accessed by guests – the floor was subsequently secured.  No clean up occurred in these areas under Chartwell.

*Hampton Inn Raleigh Cary*

- 30.2% Occupancy; $72.89 ADR; $22.02 RevPAR (-10% vs Nov); $89,096 Total Revenues; $9,284 GOP; -$58,419 NOI
- For the year, Occupancy was 33.5% at an ADR of $88.76; $360,672 GOP; -$344,320 NOI
- Weekend events in November had driven occupancy, no such group in December.

*Hilton Garden Inn Atlanta North/Alpharetta*

- 38.5% Occupancy; $68.40 ADR; $26.34 RevPAR (-5% vs Nov); $157,898 Total Revenues; -$6,979 GOP; -$149,992 NOI
- For the year, Occupancy was 42.7% at an ADR of $95.96; $641,461 GOP; -$963,996 NOI
- Some Longhorn Steakhouse business continued into December; various HVAC issues discovered at takeover, including guest room corridors.

*Hilton Garden Inn San Antonio Airport*

- 41.6% Occupancy; $66.90 ADR; $26.93 RevPAR (+3% vs Nov); $116,388 Total Revenues; -$1,566 GOP; -$82,630 NOI
- For the year, Occupancy was 43.1% at an ADR of $81.27; $179,307 GOP; -$678,677 NOI
- Heavy airline crew.  Camera system found to be inoperable.  Visible crack on 4th floor being evaluated by a structural engineer.  Some roof leaks.

*Homewood Suites Houston Clear Lake NASA*

- 67.7% Occupancy; $78.12 ADR; $52.87 RevPAR (+23% vs Nov); $151,729 Total Revenues; $56,302 GOP; -$27,424 NOI
- For the year, Occupancy was 51.7% at an ADR of $94.93; $595,475 GOP; -$289,616 NOI
- Transition GM placed at takeover – strong business from SCA and Angel Staffing carrying over to January.

*Homewood Suites Phoenix Metro Center*

- 37.9% Occupancy; $93.20 ADR; $38.31 RevPAR (-31% vs Nov); $186,277 Total Revenues; $69,801 GOP; $17,582 NOI
- For the year, Occupancy was 49.1% at an ADR of $108.63; $936,265 GOP; $329,301 NOI
- Light corporate in December, with no real strong group or long-term stay.  At takeover found inadequate linen to even outfit all rooms.

*Homewood Suites Raleigh Crabtree Valley*

- 37.0% Occupancy; $97.00 ADR; $35.90 RevPAR (-13% vs Nov); $157,358 Total Revenues; $37,889 GOP; -$59,345 NOI
- For the year, Occupancy was 46.8% at an ADR of $102.21; $845,920 GOP; -$218,315 NOI
- New GM put in place.  This property also had inadequate linen for even 1 par.  10 rooms OOO due to no TV's, will replace if occupancy grows.

*Springhill Suites Naples*

- 37.0% Occupancy; $97.00 ADR; $9.30 RevPAR (+74% vs Nov); $157,358 Total Revenues; $37,889; -$59,345 NOI
- For the year, Occupancy was 25.5% at an ADR of $146.19; $436,382 GOP; -$198,740 NOI
- Occupancy continues to ramp up post re-opening to normal inventory.  Cameras found non-functional; fire panel was showing trouble, issue discovered and corrected.  Pool heating pump needs to be replaced, as does a treadmill.

**Property Highlights - *HERSHA:***

*Courtyard Alexandria Pentagon South*

- 11.4% Occupancy; $70.16 ADR; $7.98 RevPAR (-24% vs Nov); $73,065 Total Revenues; -$66,282 GOP; -$152,788 NOI
- For the year, Occupancy was 26.5% at an ADR of $88.49; -$238,662 GOP; -$1,311,272 NOI
- Rooms Department Profit was under 10% - $1300 van repair and necessary linen purchases had an impact.  With the Bistro closed and Catering of any volume not possible, there was no opportunity to push profit.  There was a $7K credit to e-commerce with suspension of activities.

*Hyatt House Pleasant Hill*

- 41.5% Occupancy; $160.47 ADR; $66.53 RevPAR (-21% vs Nov); $296,855 Total Revenues (lowest since April); $91,694 GOP; -$114,899 NOI
- For the year, Occupancy was 60.0% at an ADR of $159.49; $2,110,256 GOP; -$724,956 NOI
- Governor Newsome issued Stay at Home Order in December, restricting demand to essential travelers.  Performance was strong relative to the competitive set, however.  In February, the Courtyard Pleasant Hill will become a Sonesta, potentially an advantage for the Hyatt House.

*Hyatt House Pleasanton*

- 33.3% Occupancy; $136.67 ADR; $45.12 RevPAR (-23% vs Nov); $182,326 Total Revenues (lowest since May); $28,804 GOP; -$153,118 NOI
- For the year, Occupancy was 46.6% at an ADR of $163.54; $1,392,614 GOP; -$677,601 NOI
- Contract labor cost creep is a concern, very challenging market to keep labor in the current environment.  Small e-commerce credit this month.

*Hyatt House Scottsdale Old Town*

- 49.1% Occupancy; $126.84 ADR; $62.25 RevPAR (-7% vs Nov); $327,363 Total Revenues; $116,171 GOP; -$28,202 NOI
- For the year, Occupancy was 44.3% at an ADR of $163.27; $2,052,050 GOP; $673,286 NOI
- Weekend demand pushed back up, while weekdays remained very soft.  Group produced over $20K this month, $18K from a hockey tournament.  GOP was negatively impacted by fire system repairs ($6K), Group Commission ($9K), and labor challenges.

*Residence Inn Greenbelt*

- 38.9% Occupancy; $111.70 ADR; $43.42 RevPAR (-30% vs Nov); $166,186 Total Revenues; $89,186 GOP; -$188,402 NOI
- For the year, Occupancy was 47.9% at an ADR of $129.18; $1,059,505 GOP; -$813,745 NOI
- Group projected from Secret Service checked out early, and Group associated with UMD football for Dec 19th did not materialize as that game was cancelled due to COVID.  Contract labor expenses are up.  An accounting catch-up on the Ground Leases inflated the NOI loss.
- Renovation - 55 of 120 rooms completed; approximately $150K in additional FF&E required, plus construction costs.  CapX payables settled.

Litigation

**Residence Inn Greenbelt:** The outstanding balances owed due to the pre-Receivership partial renovation and FF&E storage were settled with the combination of Axis Logistics, VonParis and LaMarca Construction, and all have been executed and fully funded.  The total debt had been $985K, and the total settlement was $794K.

**Courtyard St. Charles:** The ADA Lawsuit by a known "drive-by" serial plaintiff has been executed and funded, at a cost of $3,750.  As part of the settlement, an adequate window to finalize other small repairs and updates was negotiated.

**Hyatt Place Pleasanton:** Two claims against Hersha were filed by a former employee alleging violations of the Fair Credit Reporting Act and California Wage & Hour violations.  The cases were filed with the intention of creating a Class.  The alleged violations occurred prior to the Receivership, and at this time the Receivership entities have not been specifically named.  Counsel for Hersha is handling the complaint, with the next pleadings/discovery date of March 17th.  It is the Receiver's position that, per the Management Agreement, Hersha is responsible for these claims.  Counsels are reviewing.

Manager Change

On January 1, 2021, the Receiver oversaw a change in Management to affiliate managers at the 17 properties previously operated by Chartwell.  There was very limited impact to ongoing operations, with Interim Beverage Agreements in place at all properties serving alcohol, continued access to necessary sales and operational systems, and continued flow of funds from the properties to the DACA account, and ultimately to the Receiver.  Three property General Managers chose not to join the incoming management company, and those positions were replaced; two other properties did not have a Chartwell GM in place and coverage was provided at those assets as well.  A significant amount of deferred maintenance was uncovered, and concerns on life safety addressed immediately, including the approved repairs to the Homewood Clear Lake Fire System, the installation of the Fire Pump at

Estero, the securing of fire damaged areas of the Hampton Charlotte University, the correction of a fire system fault at Hampton Perimeter, as well as correction of several exit door and signage concerns.  Several properties were found to have inoperable camera systems, and bids are being secured make repairs.  New bids are being secured to tackle roof leaks (some known under Chartwell, some new), and a mold remediation plan is required to address a situation at Comfort Fayetteville that was not properly addressed.  Numerous additional capital concerns are being reviewed and will be layered into a long-term strategy based on guest impact, cost and property disposition strategy.

Capstone

On January 19th, Capstone forwarded a Demand for Unpaid Asset Management Fees due under pre-Receivership Asset Management Agreements.  The total demand is for $198,796.72, covering the periods March-December.  Per the Receivership Order, all charges prior to the Receivership are the responsibility of Shidler, and no services were provided post-Receivership, so the demand has been forwarded to counsel for review and follow-up.

Capital Expense

Funding for CapX spending to date, as well as for emergency funding for the fire panel at Homewood Suites Houston Clear Lake, was requested by the Receiver and was received in January.  Future small capital projects will initially be funded by Operations, and when cash flow requires a request for reimbursement funding will be made.  Two payments for pre-Receivership work will be made in January as they are life safety vendors with upcoming inspections.

Property Taxes

Property Tax Appeals are active at the following properties:

- Hyatt House Pleasant Hill – Valuation $45.2M, Target value TBD, filed Valuation and Calamity appeal
- Fairfield Inn Naples – Valuation $9.93M, Income Approach supports $7.86M, Market Approach supports $9.31M
- SpringHill Suites Naples – Valuation $10.09M, Income Approach supports $9.27M, Market Approach $10.13M not helpful
- Hilton Garden Alpharetta – Valuation $21.91M, Target valuation $19.98M, agreement at $20.4M, a savings of $26K
- Hampton Atlanta Perimeter – Valuation $10.84M, Target valuation $9.35M (potential savings of $22K)

- Residence Inn Greenbelt – Valuation $29.69M, Protective Appeal filed
- Homewood Suites Raleigh Crabtree – Appeal completed, Valuation reduced $8,511,421, savings of $81K, will come off list next month
- Hampton Inn Raleigh Cary – Appeal completed, Valuation reduced $780,479, savings of $7K, will come off list next month
- Homewood Suites Houston Clear Lake – Valuation $7.96M, Target value is $6.5M, latest value $7.14M, possibly Q1 2021 outcome
- Courtyard Houston Brookhollow – Valuation $8.00M, Target value $6.5M, latest value $7.13M, possible Q1 2021 outcome
- Hilton Garden Inn San Antonio – Valuation $8.53M, Target value $8.0M, latest value $8.4M, possibly Q1 2021 outcome

Taxes are once again being funded directly by Wells, with the Receiver no longer required to make direct payments to the taxing authorities.  The Receiver payment for the Contra Costa Co taxes is being refunded as it was funded by Wells directly.

Consolidated
Statement of Operations
For the Month Ending December 31, 2020

| Current Month Actual December 2020 | | Current Month Budget December 2020 | | Current Month Actual December 2019 | | | Year to Date Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36.00% | | 62.38% | | 63.27% | | Occupancy | 40.41% | | 72.38% | | 0.00% | |
| $93.21 | | $117.14 | | $116.21 | | Average Daily Rate (ADR) | $111.81 | | $129.79 | | $0.00 | |
| $33.55 | | $73.07 | | $73.53 | | Revenue Per Available Room (ReVPAR) | $45.18 | | $93.93 | | $0.00 | |
| | | | | | | Revenue | | | | | | |
| 2,998,898.53 | 95.96% | 6,530,565.00 | 94.60% | 6,571,503.23 | 94.83% | Rooms | 47,676,683.10 | 95.62% | 99,115,701.00 | 94.70% | 36,603,617.30 | 93.51% |
| 33,185.73 | 1.06% | 207,960.00 | 3.01% | 220,922.90 | 3.19% | Food and Beverage | 854,421.91 | 1.71% | 3,313,809.00 | 3.17% | 1,502,685.09 | 3.84% |
| 73,568.73 | 2.35% | 135,841.00 | 1.97% | 113,936.70 | 1.64% | Total Other Operated Departments | 1,074,649.98 | 2.16% | 1,879,387.00 | 1.80% | 645,759.70 | 1.65% |
| 19,437.71 | 0.62% | 28,661.00 | 0.42% | 23,135.82 | 0.33% | Rentals and Other Income | 254,920.36 | 0.51% | 355,324.00 | 0.34% | 390,096.99 | 1.00% |
| 3,125,090.70 | 100.00% | 6,903,027.00 | 100.00% | 6,929,498.65 | 100.00% | Total Revenue | 49,860,675.35 | 100.00% | 104,664,221.00 | 100.00% | 39,142,159.08 | 100.00% |
| | | | | | | Departmental Expenses | | | | | | |
| 806,200.12 | 25.80% | 1,783,559.00 | 25.84% | 1,902,742.79 | 27.46% | Rooms | 11,989,021.47 | 24.05% | 23,024,756.00 | 22.00% | 8,733,673.94 | 22.31% |
| 40,111.87 | 1.28% | 176,443.00 | 2.56% | 205,346.65 | 2.96% | Food and Beverage | 753,362.96 | 1.51% | 2,481,228.00 | 2.37% | 1,036,560.94 | 2.65% |
| 16,277.52 | 0.52% | 31,081.00 | 0.45% | 35,886.51 | 0.52% | Other Operated Departments | 208,112.44 | 0.42% | 431,348.00 | 0.41% | 136,576.39 | 0.35% |
| 862,589.51 | 27.60% | 1,991,083.00 | 28.84% | 2,143,975.95 | 30.94% | Total Departmental Expenses | 12,950,496.87 | 25.97% | 25,937,332.00 | 24.78% | 9,906,811.27 | 25.31% |
| 2,262,501.19 | 72.40% | 4,911,944.00 | 71.16% | 4,785,522.70 | 69.06% | Total Departmental Income | 36,910,178.48 | 74.03% | 78,726,889.00 | 75.22% | 29,235,347.81 | 74.69% |
| | | | | | | Undistributed Operating Expenses | | | | | | |
| 554,218.63 | 17.73% | 731,403.00 | 10.60% | 758,272.04 | 10.94% | Administrative and General | 6,675,046.55 | 13.39% | 9,161,291.00 | 8.75% | 2,791,422.88 | 7.13% |
| 76,254.75 | 2.44% | 84,213.00 | 1.22% | 87,678.19 | 1.27% | Information & Telecommunications | 976,952.40 | 1.96% | 1,044,127.00 | 1.00% | 632,909.30 | 1.62% |
| 546,142.41 | 17.48% | 1,067,311.00 | 15.46% | 1,074,689.29 | 15.51% | Sales and Marketing | 7,664,320.80 | 15.37% | 15,093,593.00 | 14.42% | 4,666,273.81 | 11.92% |
| 247,881.68 | 7.93% | 392,654.00 | 5.69% | 426,494.61 | 6.15% | Property Operation and Maintenance | 3,103,519.17 | 6.22% | 4,799,469.00 | 4.59% | 1,789,807.92 | 4.57% |
| 224,984.92 | 7.20% | 304,037.00 | 4.40% | 317,113.18 | 4.58% | Utilities | 3,140,439.59 | 6.30% | 4,012,292.00 | 3.83% | 1,272,579.40 | 3.25% |
| 1,649,482.39 | 52.78% | 2,579,618.00 | 37.37% | 2,664,247.31 | 38.45% | Total Undistributed Expenses | 21,560,278.51 | 43.24% | 34,110,772.00 | 32.59% | 11,152,993.31 | 28.49% |
| 613,018.80 | 19.62% | 2,332,326.00 | 33.79% | 2,121,275.39 | 30.61% | Gross Operating Profit | 15,349,899.97 | 30.79% | 44,616,117.00 | 42.63% | 18,082,354.50 | 46.20% |
| 286,955.77 | 9.18% | 184,921.00 | 2.68% | 185,644.76 | 2.68% | Total Management Fees | 1,799,111.43 | 3.61% | 2,812,583.00 | 2.69% | 1,172,085.80 | 2.99% |
| 326,063.03 | 10.43% | 2,147,405.00 | 31.11% | 1,935,630.63 | 27.93% | Income Before Non Operating Income And Expense | 13,550,788.54 | 27.18% | 41,803,534.00 | 39.94% | 16,910,268.70 | 43.20% |
| | | | | | | Non Operating Expense | | | | | | |
| 1,936,867.78 | 61.98% | 1,676,859.00 | 24.29% | (1,173,784.23) | -16.94% | Fixed Expenses | 21,085,209.34 | 42.29% | 20,389,958.00 | 19.48% | 7,114,481.60 | 18.18% |
| 1,936,867.78 | 61.98% | 1,676,859.00 | 24.29% | (1,173,784.23) | -16.94% | Total Non Operating Expenses | 21,085,209.34 | 42.29% | 20,389,958.00 | 19.48% | 7,114,481.60 | 18.18% |
| (1,610,804.75) | -51.54% | 470,546.00 | 6.82% | 3,109,414.86 | 44.87% | Net Operating Income | (7,534,420.80) | -15.11% | 21,415,806.00 | 20.46% | 9,798,016.86 | 25.03% |
| 465,388.05 | 14.89% | 477,967.00 | 6.92% | 473,420.44 | 6.83% | Interest | 5,594,938.71 | 11.22% | 5,736,023.00 | 5.48% | 5,725,063.62 | 14.63% |
| 1,785,060.00 | 57.12% | 639,775.00 | 9.27% | 1,579,533.00 | 22.79% | Other | 19,381,272.00 | 38.87% | 7,794,225.00 | 7.45% | 31.22 | 0.00% |
| (3,861,252.80) | -123.56% | (647,196.00) | -9.38% | 1,056,461.42 | 15.25% | Adjusted Net Operating Income | (32,510,631.51) | -65.20% | 7,885,558.00 | 7.53% | 4,072,922.02 | 10.41% |



**Shidler Consolidated**
Hersha Hospitality Management
Statement of Operations
For the Month Ending December 31, 2020

| Current Month | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| 23,467 | | 23,467 | | 23,467 | | Total Available Rooms | 277,062 | | 277,062 | | 276,305 | |
| 7,792 | | 16,003 | | 16,381 | | Rooms Sold | 120,359 | | 219,399 | | 222,411 | |
| 33.20% | | 68.19% | | 69.80% | | Occupancy | 43.44% | | 79.19% | | 80.49% | |
| $128.35 | | $145.23 | | $144.18 | | Average Daily Rate (ADR) | $144.13 | | $168.48 | | $164.58 | |
| $42.62 | | $99.04 | | $100.64 | | Revenue Per Available Room (RevPAR) | $62.61 | | $133.42 | | $132.48 | |
| | | | | | | Revenue | | | | | | |
| 1,000,110.53 | 95.63% | 2,324,130.00 | 94.08% | 2,361,754.23 | 93.83% | Rooms | 17,347,299.10 | 94.66% | 36,964,520.00 | 93.65% | 36,603,521.98 | 93.51% |
| 5,353.73 | 0.51% | 75,720.00 | 3.07% | 90,210.90 | 3.58% | Food and Beverage | 363,590.91 | 1.98% | 1,532,985.00 | 3.88% | 1,502,682.36 | 3.84% |
| | | | | | | Other Operated Departments | | | | | | |
| 20,893.73 | 2.00% | 41,851.00 | 1.69% | 42,007.70 | 1.67% | Other Misc | 360,992.98 | 1.97% | 616,206.00 | 1.56% | 645,757.76 | 1.65% |
| 20,893.73 | 2.00% | 41,851.00 | 1.69% | 42,007.70 | 1.67% | Total Other Operated Departments | 360,992.98 | 1.97% | 616,206.00 | 1.56% | 645,757.76 | 1.65% |
| 19,437.71 | 1.86% | 28,661.00 | 1.16% | 23,135.82 | 0.92% | Rentals and Other Income | 254,920.36 | 1.39% | 355,324.00 | 0.90% | 390,096.99 | 1.00% |
| 1,045,795.70 | 100.00% | 2,470,362.00 | 100.00% | 2,517,108.65 | 100.00% | Total Revenue | 18,326,803.35 | 100.00% | 39,469,035.00 | 100.00% | 39,142,059.09 | 100.00% |
| | | | | | | Departmental Expenses | | | | | | |
| 261,331.12 | 24.99% | 658,513.00 | 26.66% | 726,778.79 | 28.87% | Rooms | 4,567,865.47 | 24.92% | 8,683,296.00 | 22.00% | 8,733,651.00 | 22.31% |
| 1,044.87 | 0.10% | 55,793.00 | 2.26% | 72,779.65 | 2.89% | Food and Beverage | 219,783.96 | 1.20% | 994,557.00 | 2.52% | 1,036,413.53 | 2.65% |
| | | | | | | Other Operated Departments | | | | | | |
| 3,891.52 | 0.37% | 9,020.00 | 0.37% | 10,050.51 | 0.40% | Other Misc | 63,788.44 | 0.35% | 133,901.00 | 0.34% | 136,548.60 | 0.35% |
| 3,891.52 | 0.37% | 9,020.00 | 0.37% | 10,050.51 | 0.40% | Other Operated Departments | 63,788.44 | 0.35% | 133,901.00 | 0.34% | 136,548.60 | 0.35% |
| 266,267.51 | 25.46% | 723,326.00 | 29.28% | 809,608.95 | 32.16% | Total Departmental Expenses | 4,851,437.87 | 26.47% | 9,811,754.00 | 24.86% | 9,906,613.13 | 25.31% |
| 779,528.19 | 74.54% | 1,747,036.00 | 70.72% | 1,707,499.70 | 67.84% | Total Departmental Income | 13,475,365.48 | 73.53% | 29,657,281.00 | 75.14% | 29,235,445.96 | 74.69% |
| | | | | | | Undistributed Operating Expenses | | | | | | |
| 162,423.63 | 15.53% | 209,001.00 | 8.46% | 225,993.04 | 8.98% | Administrative and General | 1,975,056.55 | 10.78% | 2,763,838.00 | 7.00% | 2,791,412.85 | 7.13% |
| 33,025.75 | 3.16% | 46,958.00 | 1.90% | 48,670.19 | 1.93% | Information & Telecommunications | 485,103.40 | 2.65% | 597,608.00 | 1.51% | 632,908.58 | 1.62% |
| 157,192.41 | 15.03% | 354,314.00 | 14.34% | 343,424.29 | 13.64% | Sales and Marketing | 2,397,527.80 | 13.08% | 4,968,760.00 | 12.59% | 4,666,258.43 | 11.92% |
| 101,243.68 | 9.68% | 143,322.00 | 5.80% | 148,739.61 | 5.91% | Property Operation and Maintenance | 1,202,010.17 | 6.56% | 1,763,826.00 | 4.47% | 1,789,803.15 | 4.57% |
| 66,070.92 | 6.32% | 103,106.00 | 4.17% | 90,612.18 | 3.60% | Utilities | 1,039,904.59 | 5.67% | 1,317,363.00 | 3.34% | 1,272,575.21 | 3.25% |
| 519,960.39 | 49.72% | 856,701.00 | 34.68% | 857,439.31 | 34.06% | Total Undistributed Expenses | 7,099,602.51 | 38.74% | 11,411,395.00 | 28.91% | 11,152,958.22 | 28.49% |
| 259,567.80 | 24.82% | 890,335.00 | 36.04% | 850,060.39 | 33.77% | Gross Operating Profit | 6,375,762.97 | 34.79% | 18,245,886.00 | 46.23% | 18,082,487.74 | 46.20% |
| 31,361.77 | 3.00% | 74,045.00 | 3.00% | 75,334.76 | 2.99% | Management Fees | 549,392.43 | 3.00% | 1,181,959.00 | 2.99% | 1,172,083.30 | 2.99% |
| 31,361.77 | 3.00% | 74,045.00 | 3.00% | 75,334.76 | 2.99% | Total Management Fees | 549,392.43 | 3.00% | 1,181,959.00 | 2.99% | 1,172,083.30 | 2.99% |
| | | | | | | Income Before Non Operating Income And | | | | | | |
| 228,206.03 | 21.82% | 816,290.00 | 33.04% | 774,725.63 | 30.78% | Expense | 5,826,370.54 | 31.79% | 17,063,927.00 | 43.23% | 16,910,404.44 | 43.20% |
| 209.52 | 0.02% | | 0.00% | | 0.00% | Non Operating Income | 209.52 | 0.00% | 2,230.00 | 0.01% | 2,440.34 | 0.01% |
| | | | | | | Non Operating Expense | | | | | | |
| 587,040.13 | 56.13% | 410,682.00 | 16.62% | 400,000.00 | 15.89% | Rent | 4,972,300.07 | 27.13% | 4,893,314.00 | 12.40% | 4,362,250.00 | 11.14% |
| 211,893.10 | 20.26% | 195,758.00 | 7.92% | 167,556.40 | 6.66% | Property and Other Taxes | 2,885,318.76 | 15.74% | 2,349,100.00 | 5.95% | 2,178,535.30 | 5.57% |
| 66,344.08 | 6.34% | 51,675.00 | 2.09% | 53,662.05 | 2.13% | Insurance | 783,014.13 | 4.27% | 622,539.00 | 1.58% | 497,474.44 | 1.27% |
| 547.47 | 0.05% | | 0.00% | 17,094.32 | 0.68% | Owner's Expense | 65,133.46 | 0.36% | | 0.00% | 76,207.09 | 0.19% |
| | 0.00% | | 0.00% | | 0.00% | Extraordinary Gain/Loss | (24,899.08) | -0.14% | | 0.00% | | 0.00% |
| 865,824.78 | 82.79% | 658,115.00 | 26.64% | 638,312.77 | 25.36% | Total Non Operating Expenses | 8,680,867.34 | 47.37% | 7,864,953.00 | 19.93% | 7,114,466.83 | 18.18% |
| (637,409.23) | -60.95% | 158,175.00 | 6.40% | 136,412.86 | 5.42% | Net Operating Income | (2,854,287.28) | -15.57% | 9,201,204.00 | 23.31% | 9,798,377.95 | 25.03% |
| 465,388.05 | 44.50% | 477,967.00 | 19.35% | 473,420.44 | 18.81% | Interest | 5,594,938.71 | 30.53% | 5,736,023.00 | 14.53% | 5,725,063.62 | 14.63% |
| (1,102,797.28) | -105.45% | (319,792.00) | -12.95% | (337,007.58) | -13.39% | Adjusted Net Operating Income | (8,449,225.99) | -46.10% | 3,465,181.00 | 8.78% | 4,073,314.33 | 10.41% |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
Company: 7639 Hammond Atlanta dba HI Atlanta Perimeter  Property: HI Atlanta Perimeter
Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Properties: Hampton Inn Estero (Capstone), Hampton Inn Stuart (Capstone), HGI San Antonio Airport, Comfort Inn Fayetteville, Hampton Inn Raleigh Cary, Hampton Inn Clermont (Capstone), CY Houston Brookhollow, HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 65,906 | | 65,906 | | 0 | 65,906 | | 0 | Total Rooms Available | 778,116 | | 778,116 | | 0 | 775,990 | | 2,126 |
| 24,382 | | 39,749 | | -15,367 | 40,169 | | -15,787 | Total Rooms Sold | 306,038 | | 544,290 | | -238,252 | 534,400 | | -228,362 |
| 37.00% | | 60.31% | | -23.32% | 60.95% | | -23.95% | Occupancy % | 39.33% | | 69.95% | | -30.62% | 68.87% | | -29.54% |
| **81.98** | | **105.82** | | **-23.85** | **104.80** | | **-22.82** | **Average Rate** | **99.10** | | **114.19** | | **-15.08** | **113.41** | | **-14.30** |
| **30.33** | | **63.82** | | **-33.50** | **63.88** | | **-33.55** | **REVPAR** | **38.98** | | **79.87** | | **-40.90** | **78.10** | | **-39.12** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 1,998,788 | 96.13 | 4,206,435 | 94.90 | -2,207,647 | 4,209,749 | 95.41 | -2,210,962 | ROOMS | 30,329,384 | 96.18 | 62,151,181 | 95.33 | -31,821,797 | 60,604,998 | 95.32 | -30,275,614 |
| 24,666 | 1.19 | 109,809 | 2.48 | -85,144 | 108,442 | 2.46 | -83,776 | FOOD | 412,394 | 1.31 | 1,449,908 | 2.22 | -1,037,514 | 1,452,332 | 2.28 | -1,039,939 |
| 3,166 | 0.15 | 22,431 | 0.51 | -19,265 | 22,270 | 0.50 | -19,104 | BEVERAGE | 78,437 | 0.25 | 330,916 | 0.51 | -252,479 | 288,927 | 0.45 | -210,490 |
| 52,675 | 2.53 | 93,990 | 2.12 | -41,316 | 71,929 | 1.63 | -19,254 | MISCELLANEOUS | 713,657 | 2.26 | 1,263,181 | 1.94 | -549,524 | 1,232,846 | 1.94 | -519,189 |
| **2,079,295** | **100.00** | **4,432,665** | **100.00** | **-2,353,371** | **4,412,391** | **100.00** | **-2,333,096** | **TOTAL REVENUES** | **31,533,872** | **100.00** | **65,195,185** | **100.00** | **-33,661,313** | **63,579,104** | **100.00** | **-32,045,232** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 544,869 | 27.26 | 1,125,046 | 26.75 | -580,178 | 1,175,964 | 27.93 | -631,096 | ROOMS EXPENSE | 7,421,156 | 24.47 | 14,341,460 | 23.08 | -6,920,303 | 13,902,694 | 22.94 | -6,481,538 |
| 32,538 | 131.92 | 110,173 | 100.33 | -77,635 | 124,287 | 114.61 | -91,749 | FOOD EXPENSE | 466,634 | 113.15 | 1,336,144 | 92.15 | -869,510 | 1,355,865 | 93.36 | -889,231 |
| 6,529 | 206.20 | 10,477 | 46.71 | -3,948 | 8,280 | 37.18 | -1,750 | BEVERAGE EXPENSE | 66,945 | 85.35 | 150,527 | 45.49 | -83,582 | 156,166 | 54.05 | -89,220 |
| 12,386 | 23.51 | 22,061 | 23.47 | -9,675 | 25,836 | 35.92 | -13,450 | MISCELLANEOUS EXPENSE | 144,324 | 20.22 | 297,447 | 23.55 | -153,122 | 342,618 | 27.79 | -198,294 |
| **596,322** | **28.68** | **1,267,758** | **28.60** | **-671,436** | **1,334,367** | **30.24** | **-738,045** | **TOTAL DEPARTMENTAL EXPENSES** | **8,099,060** | **25.68** | **16,125,578** | **24.73** | **-8,026,518** | **15,757,342** | **24.78** | **-7,658,283** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 1,453,919 | 72.74 | 3,081,388 | 73.25 | -1,627,469 | 3,033,785 | 72.07 | -1,579,866 | ROOMS PROFIT | 22,908,228 | 75.53 | 47,809,721 | 76.92 | -24,901,493 | 46,702,304 | 77.06 | -23,794,076 |
| -7,872 | -31.92 | -364 | -0.33 | -7,509 | -15,845 | -14.61 | 7,973 | FOOD PROFIT | -54,240 | -13.15 | 113,764 | 7.85 | -168,004 | 96,468 | 6.64 | -150,708 |
| -3,363 | -106.20 | 11,954 | 53.29 | -15,317 | 13,991 | 62.82 | -17,354 | BEVERAGE PROFIT | 11,492 | 14.65 | 180,389 | 54.51 | -168,897 | 132,762 | 45.95 | -121,270 |
| 40,289 | 76.49 | 71,930 | 76.53 | -31,641 | 46,093 | 64.08 | -5,804 | MISCELLANEOUS PROFIT | 569,333 | 79.78 | 965,734 | 76.45 | -396,401 | 890,228 | 72.21 | -320,896 |
| **1,482,973** | **71.32** | **3,164,908** | **71.40** | **-1,681,935** | **3,078,024** | **69.76** | **-1,595,052** | **TOTAL DEPARTMENTAL PROFIT** | **23,434,812** | **74.32** | **49,069,607** | **75.27** | **-25,634,795** | **47,821,762** | **75.22** | **-24,386,950** |
| | | | | | | | | | | | | | | | | |
| 391,795 | 18.84 | 522,402 | 11.79 | -130,607 | 532,279 | 12.06 | -140,484 | A & G  EXPENSE | 4,699,990 | 14.90 | 6,397,453 | 9.81 | -1,697,463 | 6,378,100 | 10.03 | -1,678,110 |
| 43,225 | 2.08 | 37,255 | 0.84 | 5,970 | 39,008 | 0.88 | 4,216 | TELECOM | 491,849 | 1.56 | 446,519 | 0.68 | 45,330 | 460,368 | 0.72 | 31,481 |
| 120,757 | 5.81 | 185,973 | 4.20 | -65,217 | 167,635 | 3.80 | -46,879 | SALES & MARKETING EXPENSES | 1,433,477 | 4.55 | 2,389,279 | 3.66 | -955,801 | 2,167,706 | 3.41 | -734,229 |
| 268,193 | 12.90 | 527,024 | 11.89 | -258,831 | 563,630 | 12.77 | -295,437 | FRANCHISE FEES | 3,833,316 | 12.16 | 7,735,554 | 11.87 | -3,902,238 | 7,607,582 | 11.97 | -3,774,266 |
| 146,638 | 7.05 | 249,332 | 5.62 | -102,695 | 277,755 | 6.29 | -131,118 | MAINTENANCE EXPENSES | 1,901,509 | 6.03 | 3,035,643 | 4.66 | -1,134,134 | 3,035,805 | 4.77 | -1,134,296 |
| 158,914 | 7.64 | 200,931 | 4.53 | -42,017 | 226,501 | 5.13 | -67,587 | UTILITIES EXPENSE | 2,100,535 | 6.66 | 2,694,929 | 4.13 | -594,394 | 2,665,740 | 4.19 | -565,205 |
| **1,129,521** | **54.32** | **1,722,918** | **38.87** | **-593,397** | **1,806,809** | **40.95** | **-677,288** | **TOTAL ADMIN EXPENSES** | **14,460,676** | **45.86** | **22,699,377** | **34.82** | **-8,238,700** | **22,315,302** | **35.10** | **-7,854,626** |
| | | | | | | | | | | | | | | | | |
| **353,452** | **17.00** | **1,441,990** | **32.53** | **-1,088,538** | **1,271,215** | **28.81** | **-917,763** | **HOUSE PROFIT** | **8,974,136** | **28.46** | **26,370,230** | **40.45** | **-17,396,095** | **25,506,459** | **40.12** | **-16,532,324** |

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 255,594 | 12.29 | 110,876 | 2.50 | 144,718 | 110,310 | 2.50 | 145,284 | MANAGEMENT FEES | 1,249,719 | 3.96 | 1,630,624 | 2.50 | -380,905 | 1,589,588 | 2.50 | -339,869 |
| 1,071,043 | 51.51 | 1,018,744 | 22.98 | 52,300 | -1,812,097 | -41.07 | 2,883,141 | FIXED EXPENSES | 12,404,342 | 39.34 | 12,525,005 | 19.21 | -120,663 | 9,387,648 | 14.77 | 3,016,694 |
| **-973,186** | **-46.80** | **312,370** | **7.05** | **-1,285,556** | **2,973,002** | **67.38** | **-3,946,188** | **NET OPERATING INCOME** | **-4,679,925** | **-14.84** | **12,214,602** | **18.74** | **-16,894,527** | **14,529,223** | **22.85** | **-19,209,148** |
| 1,785,060 | 85.85 | 639,775 | 14.43 | 1,145,285 | 1,579,533 | 35.80 | 205,527 | Other | 19,381,272 | 61.46 | 7,794,225 | 11.96 | 11,587,047 | 19,848,530 | 31.22 | -467,258 |
| **-2,758,246** | **-132.65** | **-327,405** | **-7.39** | **-2,430,841** | **1,393,469** | **31.58** | **-4,151,715** | **N.I. after Other** | **-24,061,197** | **-76.30** | **4,420,377** | **6.78** | **-28,481,574** | **-5,319,307** | **-8.37** | **-18,741,891** |
| **-1,826,780** | | **-327,405** | | **-1,499,375** | **1,916,846** | | **-3,743,626** | **Cash before Depreciation/Amortization** | **-12,883,605** | | **4,420,377** | | **-17,303,982** | **5,508,091** | | **-18,391,696** |

Company: 1922 Skibo dba Comfort Inn Fayetteville   Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 5,456 | | 5,456 | | 0 | 5,456 | | 0 | Total Rooms Available | 64,416 | | 64,416 | | 0 | 64,240 | | 176 |
| 1,781 | | 2,372 | | -591 | 2,209 | | -428 | Total Rooms Sold | 26,389 | | 40,625 | | -14,236 | 40,522 | | -14,133 |
| **32.64%** | | **43.48%** | | **-10.83%** | **40.49%** | | **-7.84%** | **Occupancy %** | **40.97%** | | **63.07%** | | **-22.10%** | **63.08%** | | **-22.11%** |
| **68.13** | | **77.89** | | **-9.76** | **78.96** | | **-10.83** | **Average Rate** | **71.32** | | **79.70** | | **-8.38** | **79.24** | | **-7.93** |
| **22.24** | | **33.86** | | **-11.62** | **31.97** | | **-9.73** | **REVPAR** | **29.22** | | **50.26** | | **-21.05** | **49.99** | | **-20.77** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 121,347 | 98.36 | 184,755 | 98.71 | -63,407 | 174,426 | 98.94 | -53,078 | ROOMS | 1,881,949 | 98.46 | 3,237,733 | 98.81 | -1,355,785 | 3,211,146 | 98.83 | -1,329,197 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,023 | 1.64 | 2,419 | 1.29 | -396 | 1,877 | 1.06 | 146 | MISCELLANEOUS | 29,342 | 1.54 | 39,119 | 1.19 | -9,777 | 37,861 | 1.17 | -8,519 |
| **123,370** | **100.00** | **187,173** | **100.00** | **-63,803** | **176,302** | **100.00** | **-52,932** | **TOTAL REVENUES** | **1,911,290** | **100.00** | **3,276,852** | **100.00** | **-1,365,562** | **3,249,007** | **100.00** | **-1,337,716** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 37,415 | 30.83 | 56,824 | 30.76 | -19,409 | 57,803 | 33.14 | -20,389 | ROOMS EXPENSE | 457,523 | 24.31 | 829,949 | 25.63 | -372,426 | 799,205 | 24.89 | -341,682 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 445 | 22.01 | 625 | 25.83 | -180 | 334 | 17.82 | 111 | MISCELLANEOUS EXPENSE | 5,257 | 17.91 | 10,599 | 27.10 | -5,343 | 22,640 | 59.80 | -17,383 |
| **37,860** | **30.69** | **57,448** | **30.69** | **-19,588** | **58,138** | **32.98** | **-20,278** | **TOTAL DEPARTMENTAL EXPENSES** | **462,780** | **24.21** | **840,549** | **25.65** | **-377,769** | **821,845** | **25.30** | **-359,065** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 83,932 | 69.17 | 127,931 | 69.24 | -43,999 | 116,622 | 66.86 | -32,690 | ROOMS PROFIT | 1,424,426 | 75.69 | 2,407,784 | 74.37 | -983,358 | 2,411,941 | 75.11 | -987,515 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,578 | 77.99 | 1,794 | 74.17 | -216 | 1,542 | 82.18 | 35 | MISCELLANEOUS PROFIT | 24,085 | 82.09 | 28,519 | 72.90 | -4,434 | 15,221 | 40.20 | 8,864 |
| **85,510** | **69.31** | **129,725** | **69.31** | **-44,215** | **118,165** | **67.02** | **-32,654** | **TOTAL DEPARTMENTAL PROFIT** | **1,448,511** | **75.79** | **2,436,303** | **74.35** | **-987,793** | **2,427,162** | **74.70** | **-978,651** |
| | | | | | | | | | | | | | | | | |
| 22,401 | 18.16 | 29,650 | 15.84 | -7,249 | 31,551 | 17.90 | -9,149 | A & G  EXPENSE | 267,232 | 13.98 | 380,326 | 11.61 | -113,094 | 434,998 | 13.39 | -167,766 |
| 2,858 | 2.32 | 2,352 | 1.26 | 506 | 2,355 | 1.34 | 503 | TELECOM | 32,176 | 1.68 | 28,224 | 0.86 | 3,952 | 28,201 | 0.87 | 3,974 |
| 8,288 | 6.72 | 7,292 | 3.90 | 995 | 7,046 | 4.00 | 1,242 | SALES & MARKETING EXPENSES | 56,841 | 2.97 | 95,629 | 2.92 | -38,789 | 85,188 | 2.62 | -28,347 |
| 25,984 | 21.06 | 22,927 | 12.25 | 3,057 | 30,363 | 17.22 | -4,379 | FRANCHISE FEES | 246,395 | 12.89 | 401,694 | 12.26 | -155,300 | 393,486 | 12.11 | -147,092 |
| 5,191 | 4.21 | 13,828 | 7.39 | -8,638 | 28,246 | 16.02 | -23,056 | MAINTENANCE EXPENSES | 104,287 | 5.46 | 183,772 | 5.61 | -79,485 | 189,944 | 5.85 | -85,657 |
| 6,592 | 5.34 | 9,514 | 5.08 | -2,922 | 13,499 | 7.66 | -6,907 | UTILITIES EXPENSE | 112,525 | 5.89 | 147,249 | 4.49 | -34,725 | 153,262 | 4.72 | -40,737 |
| **71,313** | **57.80** | **85,563** | **45.71** | **-14,250** | **113,060** | **64.13** | **-41,746** | **TOTAL ADMIN EXPENSES** | **819,454** | **42.87** | **1,236,895** | **37.75** | **-417,441** | **1,285,079** | **39.55** | **-465,625** |
| **14,197** | **11.51** | **44,162** | **23.59** | **-29,965** | **5,105** | **2.90** | **9,092** | **HOUSE PROFIT** | **629,057** | **32.91** | **1,199,408** | **36.60** | **-570,351** | **1,142,083** | **35.15** | **-513,027** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 15,220 | 12.34 | 4,679 | 2.50 | 10,541 | 4,408 | 2.50 | 10,812 | MANAGEMENT FEES | 75,124 | 3.93 | 81,921 | 2.50 | -6,798 | 81,241 | 2.50 | -6,117 |
| 26,563 | 21.53 | 21,958 | 11.73 | 4,604 | -106,124 | -60.19 | 132,687 | FIXED EXPENSES | 311,971 | 16.32 | 304,608 | 9.30 | 7,363 | 194,685 | 5.99 | 117,287 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -27,585 | -22.36 | 17,524 | 9.36 | -45,110 | 106,821 | 60.59 | -134,407 NET OPERATING INCOME | 241,962 | 12.66 | 812,879 | 24.81 | -570,917 | 866,158 | 26.66 | -624,196 |
| 103,980 | 84.28 | 43,344 | 23.16 | 60,636 | 39,933 | 22.65 | 64,047 Other | 1,107,703 | 57.96 | 530,430 | 16.19 | 577,272 | 1,107,126 | 34.08 | 577 |
| -131,565 | -106.64 | -25,819 | -13.79 | -105,746 | 66,888 | 37.94 | -198,454 N.I. after Other | -865,741 | -45.30 | 282,448 | 8.62 | -1,148,189 | -240,968 | -7.42 | -624,773 |
| -84,345 | | -25,819 | | -58,526 | 20,326 | | -104,672 Cash before Depreciation/Amortization | -299,101 | | 282,448 | | -581,549 | 231,890 | | -530,991 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 13,827 | 11.39 | 15,343 | 8.30 | -1,516 | 28,620 | 16.41 | -14,793 | Rack/ Premium | 431,313 | 22.92 | 391,923 | 12.10 | 39,390 | 391,218 | 12.18 | 40,095 |
| 2,424 | 2.00 | 6,731 | 3.64 | -4,307 | 109 | 0.06 | 2,315 | Corporate | 22,919 | 1.22 | 147,663 | 4.56 | -124,744 | 117,729 | 3.67 | -94,810 |
| 76,157 | 62.76 | 61,599 | 33.34 | 14,558 | 49,666 | 28.47 | 26,492 | Discounts - Other | 914,301 | 48.58 | 801,598 | 24.76 | 112,703 | 740,258 | 23.05 | 174,043 |
| 9,302 | 7.67 | 41,346 | 22.38 | -32,044 | 51,154 | 29.33 | -41,852 | Government | 181,346 | 9.64 | 1,180,564 | 36.46 | -999,218 | 1,267,592 | 39.47 | -1,086,246 |
| 18,127 | 14.94 | 50,384 | 27.27 | -32,256 | 27,324 | 15.66 | -9,196 | Locally Negotiated Rate | 235,398 | 12.51 | 538,555 | 16.63 | -303,157 | 456,421 | 14.21 | -221,024 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Allowances | 0 | 0.00 | 0 | 0.00 | 0 | 1,132 | 0.04 | -1,132 |
| **119,838** | **98.76** | **175,402** | **94.94** | **-55,564** | **156,872** | **89.94** | **-37,034** | **Total Transient Revenue** | **1,785,277** | **94.86** | **3,060,302** | **94.52** | **-1,275,025** | **2,974,351** | **92.63** | **-1,189,074** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 483 | 0.40 | 9,352 | 5.06 | -8,869 | 15,221 | 8.73 | -14,738 | Group- Corporate | 80,701 | 4.29 | 177,431 | 5.48 | -96,730 | 226,605 | 7.06 | -145,904 |
| **483** | **0.40** | **9,352** | **5.06** | **-8,869** | **15,221** | **8.73** | **-14,738** | **Total Group Revenue** | **80,701** | **4.29** | **177,431** | **5.48** | **-96,730** | **226,605** | **7.06** | **-145,904** |
| 1,026 | 0.85 | 0 | 0.00 | 1,026 | 2,333 | 1.34 | -1,307 | Guaranteed No-Show | 15,971 | 0.85 | 0 | 0.00 | 15,971 | 10,190 | 0.32 | 5,781 |
| **121,347** | **100.00** | **184,755** | **100.00** | **-63,407** | **174,426** | **100.00** | **-53,078** | **Total Rooms Revenue** | **1,881,949** | **100.00** | **3,237,733** | **100.00** | **-1,355,785** | **3,211,146** | **100.00** | **-1,329,197** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 170 | 10 | 166 | 7 | 4 | 319 | 14 | -149 | Rack/ Premium Rooms | 5,267 | 20 | 4,100 | 10 | 1,167 | 4,098 | 10 | 1,169 |
| 36 | 2 | 119 | 5 | -83 | 5 | 0 | 31 | Corporate Rooms | 381 | 1 | 2,823 | 7 | -2,442 | 2,328 | 6 | -1,947 |
| 1,143 | 64 | 759 | 32 | 384 | 637 | 29 | 506 | Discounts - Other  Rooms | 13,253 | 50 | 9,829 | 24 | 3,424 | 9,306 | 23 | 3,947 |
| 119 | 7 | 498 | 21 | -379 | 617 | 28 | -498 | Government Rooms | 2,176 | 8 | 13,735 | 34 | -11,559 | 14,894 | 37 | -12,718 |
| 306 | 17 | 712 | 30 | -406 | 438 | 20 | -132 | Locally Negotiated Corporate Rooms | 3,969 | 15 | 7,495 | 18 | -3,526 | 6,488 | 16 | -2,519 |
| **1,774** | **100** | **2,253** | **95** | **-479** | **2,016** | **91** | **-242** | **Total Transient Stats** | **25,046** | **95** | **37,982** | **93** | **-12,936** | **37,114** | **92** | **-12,068** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 7 | 0 | 119 | 5 | -112 | 193 | 9 | -186 | Group- Corporate Rooms | 1,343 | 5 | 2,643 | 7 | -1,300 | 3,408 | 8 | -2,065 |
| **7** | **0** | **119** | **5** | **-112** | **193** | **9** | **-186** | **Total Group Stats** | **1,343** | **5** | **2,643** | **7** | **-1,300** | **3,408** | **8** | **-2,065** |
| **1,781** | **100** | **2,372** | **100** | **-591** | **2,209** | **100** | **-428** | **TOTAL ROOM STATISTICS** | **26,389** | **100** | **40,625** | **100** | **-14,236** | **40,522** | **100** | **-14,133** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 5 | 0 | 0 | 0 | 5 | 3 | 0 | 2 | Comp Rooms | 60 | 0 | 0 | 0 | 60 | 178 | 0 | -118 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 0 | 0 | 0 | 0 | 0 | 4 | 0 | -4 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Single Occupancy | 0 | 0 | 0 | 0 | 0 | 11,828 | 29 | -11,828 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Multiple Occupancy | 0 | 0 | 0 | 0 | 0 | 4,661 | 12 | -4,661 |
| 28 | 2 | 0 | 0 | 28 | 33 | 1 | -5 | GNS Stats | 357 | 1 | 0 | 0 | 357 | 226 | 1 | 131 |
| 2,482 | 139 | 0 | 0 | 2,482 | 318 | 14 | 2,164 | Out of Order Rooms | 11,179 | 42 | 0 | 0 | 11,179 | 3,244 | 8 | 7,935 |
| 2,582 | 145 | 0 | 0 | 2,582 | 2,454 | 111 | 128 | # of Guests | 36,751 | 139 | 0 | 0 | 36,751 | 44,103 | 109 | -7,352 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 81.34 | | 92.40 | | -11.07 | 89.72 | | -8.38 | Rack/Premium ADR | 81.89 | | 95.59 | | -13.70 | 95.47 | | -13.58 |
| 67.34 | | 56.75 | | 10.59 | 21.80 | | 45.53 | Corporate ADR | 60.16 | | 52.30 | | 7.86 | 50.57 | | 9.59 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 66.63 | | 81.15 | | -14.52 | 77.97 | | -11.34 | Discount ADR | 68.99 | | 81.56 | | -12.57 | 79.55 | | -10.56 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 78.17 | | 83.00 | | -4.84 | 82.91 | | -4.74 | Government ADR | 83.34 | | 85.95 | | -2.62 | 85.11 | | -1.77 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 59.24 | | 70.80 | | -11.56 | 62.38 | | -3.14 | Local Negotiated ADR | 59.31 | | 71.85 | | -12.54 | 70.35 | | -11.04 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **67.55** | | **77.84** | | **-10.29** | **77.81** | | **-10.26** | **Total Transient ADR** | **71.28** | | **80.57** | | **-9.29** | **80.14** | | **-8.86** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 69.00 | | 78.85 | | -9.85 | 78.87 | | -9.87 | Group - Corporate ADR | 60.09 | | 67.13 | | -7.04 | 66.49 | | -6.40 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **69.00** | | **78.85** | | **-9.85** | **78.87** | | **-9.87** | **Total Group ADR** | **60.09** | | **67.13** | | **-7.04** | **66.49** | | **-6.40** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,960 | 1.66 | 0 | 0.00 | 2,960 | 0 | 0.00 | 2,960 | FOM/Guest Service Mgr | 8,753 | 0.33 | 0 | 0.00 | 8,753 | 0 | 0.00 | 8,753 |
| 2,725 | 1.53 | 4,222 | 1.78 | -1,497 | 6,003 | 2.72 | -3,278 | FD/ Guest Service Reps | 52,091 | 1.97 | 72,313 | 1.78 | -20,222 | 65,421 | 1.61 | -13,330 |
| 0 | 0.00 | 3,359 | 1.42 | -3,359 | 3,151 | 1.43 | -3,151 | Executive Housekeeper | 23,207 | 0.88 | 40,310 | 0.99 | -17,103 | 31,363 | 0.77 | -8,156 |
| 2,409 | 1.35 | 2,000 | 0.84 | 409 | 1,018 | 0.46 | 1,391 | Asst Exec Housekeeper/ Inspectress | 8,866 | 0.34 | 23,615 | 0.58 | -14,749 | 26,127 | 0.64 | -17,261 |
| 6,297 | 3.54 | 8,854 | 3.73 | -2,557 | 6,671 | 3.02 | -374 | Housekeepers | 77,490 | 2.94 | 151,637 | 3.73 | -74,147 | 136,328 | 3.36 | -58,838 |
| 528 | 0.30 | 3,181 | 1.34 | -2,653 | 1,982 | 0.90 | -1,455 | Housemen | 11,016 | 0.42 | 37,554 | 0.92 | -26,538 | 30,499 | 0.75 | -19,483 |
| 1,765 | 0.99 | 1,921 | 0.81 | -157 | 2,484 | 1.12 | -719 | Laundry | 18,305 | 0.69 | 32,906 | 0.81 | -14,601 | 31,999 | 0.79 | -13,694 |
| 0 | 0.00 | 1,399 | 0.59 | -1,399 | 1,744 | 0.79 | -1,744 | Comp Breakfast Hostess | 4,843 | 0.18 | 23,969 | 0.59 | -19,125 | 25,921 | 0.64 | -21,078 |
| 1,761 | 0.99 | 2,976 | 1.25 | -1,215 | 2,546 | 1.15 | -785 | Night Audit | 27,855 | 1.06 | 35,136 | 0.86 | -7,281 | 33,745 | 0.83 | -5,889 |
| 1,948 | 1.09 | 2,654 | 1.12 | -706 | 2,897 | 1.31 | -949 | Payroll Taxes | 22,570 | 0.86 | 36,481 | 0.90 | -13,911 | 36,615 | 0.90 | -14,045 |
| 673 | 0.38 | 2,105 | 0.89 | -1,432 | 133 | 0.06 | 540 | Employee Benefits | 11,303 | 0.43 | 25,260 | 0.62 | -13,957 | 21,793 | 0.54 | -10,490 |
| 3,923 | 2.20 | 985 | 0.42 | 2,938 | 1,536 | 0.70 | 2,387 | Vacation /PTO | 20,754 | 0.79 | 11,820 | 0.29 | 8,934 | 16,762 | 0.41 | 3,992 |
| 2,374 | 1.33 | 3,096 | 1.31 | -722 | 2,664 | 1.21 | -290 | Holiday | 7,528 | 0.29 | 10,836 | 0.27 | -3,308 | 9,510 | 0.23 | -1,982 |
| 0 | 0.00 | 175 | 0.07 | -175 | 500 | 0.23 | -500 | Bonus/Incentive Pay | 0 | 0.00 | 2,100 | 0.05 | -2,100 | 4,574 | 0.11 | -4,574 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 0 | 0.00 | 0 | 0.00 | 0 | 12,119 | 0.30 | -12,119 |
| **27,363** | **15.36** | **36,928** | **15.57** | **-9,565** | **33,329** | **15.09** | **-5,966** | **Total P/R & R/Benefits- Rooms** | **294,581** | **11.16** | **503,937** | **12.40** | **-209,357** | **482,774** | **11.91** | **-188,193** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 95 | 0.04 | -95 | 125 | 0.06 | -125 | Newspapers | 330 | 0.01 | 1,625 | 0.04 | -1,295 | 1,693 | 0.04 | -1,363 |
| 608 | 0.34 | 5,930 | 2.50 | -5,322 | 6,852 | 3.10 | -6,245 | Comp Breakfast | 29,907 | 1.13 | 101,563 | 2.50 | -71,655 | 96,760 | 2.39 | -66,852 |
| 0 | 0.00 | 100 | 0.04 | -100 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 537 | 0.02 | 1,200 | 0.03 | -663 | 2,823 | 0.07 | -2,286 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Furnishings | 0 | 0.00 | 0 | 0.00 | 0 | 342 | 0.01 | -342 |
| 299 | 0.17 | 261 | 0.11 | 38 | 227 | 0.10 | 71 | Laundry Supplies | 2,756 | 0.10 | 4,469 | 0.11 | -1,713 | 2,871 | 0.07 | -115 |
| 135 | 0.08 | 1,305 | 0.55 | -1,170 | 1,522 | 0.69 | -1,387 | Linen Supplies | 6,637 | 0.25 | 22,344 | 0.55 | -15,706 | 19,396 | 0.48 | -12,759 |
| 2,392 | 1.34 | 2,335 | 0.98 | 57 | 2,335 | 1.06 | 57 | Cable TV | 26,949 | 1.02 | 28,020 | 0.69 | -1,071 | 29,293 | 0.72 | -2,344 |
| 498 | 0.28 | 498 | 0.21 | 0 | 498 | 0.23 | 0 | HSIA Support | 5,603 | 0.21 | 5,977 | 0.15 | -374 | 5,977 | 0.15 | -374 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 49 | 0.00 | -49 |
| 807 | 0.45 | 759 | 0.32 | 48 | 1,108 | 0.50 | -301 | Reservations Expense | 10,436 | 0.40 | 13,000 | 0.32 | -2,564 | 13,306 | 0.33 | -2,870 |
| 821 | 0.46 | 1,518 | 0.64 | -697 | 1,597 | 0.72 | -776 | Guest Room Supplies | 14,576 | 0.55 | 26,000 | 0.64 | -11,424 | 26,050 | 0.64 | -11,474 |
| 398 | 0.22 | 427 | 0.18 | -29 | 270 | 0.12 | 129 | Cleaning Supplies | 3,428 | 0.13 | 7,313 | 0.18 | -3,884 | 7,192 | 0.18 | -3,764 |
| 0 | 0.00 | 356 | 0.15 | -356 | 132 | 0.06 | -132 | Ecolab Core Supplies | 3,516 | 0.13 | 6,095 | 0.15 | -2,579 | 6,429 | 0.16 | -2,913 |
| 3,989 | 2.24 | 5,912 | 2.49 | -1,923 | 9,622 | 4.36 | -5,633 | Travel Agents Commission | 56,872 | 2.16 | 103,607 | 2.55 | -46,735 | 100,204 | 2.47 | -43,332 |
| 62 | 0.03 | 400 | 0.17 | -338 | 0 | 0.00 | 62 | Uniforms | 350 | 0.01 | 4,800 | 0.12 | -4,450 | 3,676 | 0.09 | -3,326 |
| 0 | 0.00 | 0 | 0.00 | 0 | 185 | 0.08 | -185 | Walk Expense | 0 | 0.00 | 0 | 0.00 | 0 | 371 | 0.01 | -371 |
| 43 | 0.02 | 0 | 0.00 | 43 | 0 | 0.00 | 43 | COVID 19 Supplies | 1,045 | 0.04 | 0 | 0.00 | 1,045 | 0 | 0.00 | 1,045 |
| **10,052** | **5.64** | **19,896** | **8.39** | **-9,844** | **24,474** | **11.08** | **-14,422** | **Total Operating - Rooms** | **162,942** | **6.17** | **326,012** | **8.02** | **-163,070** | **316,431** | **7.81** | **-153,489** |
| **37,415** | **21.01** | **56,824** | **23.96** | **-19,409** | **57,803** | **26.17** | **-20,389** | **Total Expenses- Rooms** | **457,523** | **17.34** | **829,949** | **20.43** | **-372,426** | **799,205** | **19.72** | **-341,682** |
| **83,932** | **47.13** | **127,931** | **53.93** | **-43,999** | **116,622** | **52.79** | **-32,690** | **Net Income- Rooms** | **1,424,426** | **53.98** | **2,407,784** | **59.27** | **-983,358** | **2,411,941** | **59.52** | **-987,515** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

### Food & Beverage Summary

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

1/14/2021 at 7:15:28 AM

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

1/14/2021 at 7:15:28 AM

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Phone Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 272 | 0.22 | 195 | 0.10 | 77 | 243 | 0.14 | 29 | COS-Local | 3,118 | 0.16 | 2,340 | 0.07 | 778 | 2,421 | 0.07 | 697 |
| 481 | 0.00 | 486 | 0.00 | -5 | 487 | 0.00 | -6 | COS-Long Distance | 5,778 | 0.00 | 5,832 | 0.00 | -54 | 5,863 | 0.00 | -85 |
| 1,905 | 0.00 | 1,571 | 0.00 | 334 | 1,525 | 0.00 | 380 | COS-HSIA ISP | 21,199 | 0.00 | 18,852 | 0.00 | 2,347 | 18,718 | 0.00 | 2,481 |
| **2,658** | **0.00** | **2,252** | **0.00** | **406** | **2,255** | **0.00** | **403** | **Total COS- Comm** | **30,095** | **0.00** | **27,024** | **0.00** | **3,071** | **27,001** | **0.00** | **3,094** |
| **-2,658** | **0.00** | **-2,252** | **0.00** | **-406** | **-2,255** | **0.00** | **-403** | **Gross Margin- Comm** | **-30,095** | **0.00** | **-27,024** | **0.00** | **-3,071** | **-27,001** | **0.00** | **-3,094** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 200 | 0.00 | 100 | 0.00 | 100 | 100 | 0.00 | 100 | Equipment Cost | 1,757 | 0.00 | 1,200 | 0.00 | 557 | 1,200 | 0.00 | 557 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 324 | 0.00 | 0 | 0.00 | 324 | 0 | 0.00 | 324 |
| **200** | **0.00** | **100** | **0.00** | **100** | **100** | **0.00** | **100** | **Total Operating - Comm** | **2,081** | **0.00** | **1,200** | **0.00** | **881** | **1,200** | **0.00** | **881** |
| **2,858** | **0.00** | **2,352** | **0.00** | **506** | **2,355** | **0.00** | **503** | **N.I.- Comm Dept** | **32,176** | **0.00** | **28,224** | **0.00** | **3,952** | **28,201** | **0.00** | **3,974** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 24 | 0.98 | -24 | 0 | 0.00 | 0 | Laundry/Valet | 0 | 0.00 | 406 | 1.04 | -406 | 80 | 0.21 | -80 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Movie Income | 0 | 0.00 | 0 | 0.00 | 0 | 1,466 | 3.88 | -1,466 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,016 | 54.15 | -1,016 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 19,558 | 51.77 | -19,558 |
| 0 | 0.00 | 200 | 8.27 | -200 | 175 | 9.30 | -175 | Vending | 1,045 | 3.56 | 2,400 | 6.14 | -1,355 | 1,994 | 5.28 | -949 |
| 343 | 16.95 | 783 | 32.36 | -440 | 686 | 36.55 | -343 | Pet Fees | 11,290 | 38.48 | 13,406 | 34.27 | -2,117 | 10,876 | 28.79 | 414 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rollaways | 10 | 0.03 | 0 | 0.00 | 10 | 134 | 0.35 | -124 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 284 | 0.97 | 0 | 0.00 | 284 | 773 | 2.05 | -490 |
| 840 | 41.54 | 250 | 10.34 | 590 | 0 | 0.00 | 840 | Smoking Fee | 3,191 | 10.88 | 3,000 | 7.67 | 191 | 2,900 | 7.68 | 291 |
| 840 | 41.51 | 1,162 | 48.05 | -323 | 0 | 0.00 | 840 | Market Sales | 13,522 | 46.09 | 19,906 | 50.89 | -6,384 | 0 | 0.00 | 13,522 |
| **2,023** | **100.00** | **2,419** | **100.00** | **-396** | **1,877** | **100.00** | **146** | **Total Miscellaneous Revenues** | **29,342** | **100.00** | **39,119** | **100.00** | **-9,777** | **37,781** | **100.00** | **-8,439** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 24 | 100.00 | -24 | 0 | 0.00 | 0 | COS-Laundry/Valet | 0 | 0.00 | 406 | 100.00 | -406 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Movies | 0 | 0.00 | 0 | 0.00 | 0 | 6,813 | 18.03 | -6,813 |
| 0 | 0.00 | 0 | 0.00 | 0 | 334 | 32.91 | -334 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 15,826 | 80.92 | -15,826 |
| 0 | 0.00 | 20 | 0.83 | -20 | 0 | 0.00 | 0 | COS-Vending Cost | 0 | 0.00 | 240 | 0.61 | -240 | 0 | 0.00 | 0 |
| 445 | 53.03 | 581 | 50.00 | -136 | 0 | 0.00 | 445 | COS- Market | 5,257 | 38.87 | 9,953 | 50.00 | -4,697 | 0 | 0.00 | 5,257 |
| **445** | **22.01** | **625** | **25.83** | **-180** | **334** | **17.82** | **111** | **Total COS- Miscellaneous** | **5,257** | **17.91** | **10,599** | **27.10** | **-5,343** | **22,640** | **59.92** | **-17,383** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room Rental | 0 | 0.00 | 0 | 0.00 | 0 | 80 | 100.00 | -80 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **80** | **100.00** | **-80** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **1,578** | **77.99** | **1,794** | **74.17** | **-216** | **1,542** | **82.18** | **35** | **Total Miscellaneous Profit** | **24,085** | **82.09** | **28,519** | **72.90** | **-4,434** | **15,221** | **40.29** | **8,864** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,926 | 3.99 | 5,949 | 3.18 | -1,023 | 4,857 | 2.76 | 69 | General Manager | 41,135 | 2.15 | 68,700 | 2.10 | -27,565 | 51,922 | 1.60 | -10,788 |
| 0 | 0.00 | 4,046 | 2.16 | -4,046 | 3,336 | 1.89 | -3,336 | Assistant General Manager | 23,975 | 1.25 | 47,771 | 1.46 | -23,796 | 52,802 | 1.63 | -28,827 |
| 2,342 | 1.90 | 2,287 | 1.22 | 55 | 2,909 | 1.65 | -567 | Security | 28,333 | 1.48 | 27,444 | 0.84 | 889 | 28,577 | 0.88 | -243 |
| 656 | 0.53 | 1,032 | 0.55 | -376 | 949 | 0.54 | -293 | Payroll Taxes | 8,348 | 0.44 | 13,139 | 0.40 | -4,791 | 11,957 | 0.37 | -3,609 |
| 608 | 0.49 | 928 | 0.50 | -320 | 554 | 0.31 | 54 | Employee Benefits | 11,314 | 0.59 | 11,136 | 0.34 | 178 | 12,668 | 0.39 | -1,354 |
| 200 | 0.16 | 0 | 0.00 | 200 | 0 | 0.00 | 200 | Vacation /PTO | 4,311 | 0.23 | 0 | 0.00 | 4,311 | 4,601 | 0.14 | -290 |
| 0 | 0.00 | 0 | 0.00 | 0 | 877 | 0.50 | -877 | Holiday | 1,209 | 0.06 | 0 | 0.00 | 1,209 | 2,339 | 0.07 | -1,130 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 2,375 | 0.12 | 12,500 | 0.38 | -10,125 | 4,363 | 0.13 | -1,988 |
| **8,732** | **7.08** | **14,242** | **7.61** | **-5,510** | **13,483** | **7.65** | **-4,751** | **Total P/R & R/B- A&G** | **121,000** | **6.33** | **180,690** | **5.51** | **-59,690** | **169,229** | **5.21** | **-48,230** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 456 | 0.37 | 2,200 | 1.18 | -1,744 | 1,740 | 0.99 | -1,284 | Employee Relations | 1,768 | 0.09 | 6,325 | 0.19 | -4,557 | 5,300 | 0.16 | -3,532 |
| 4,000 | 3.24 | 2,000 | 1.07 | 2,000 | 2,000 | 1.13 | 2,000 | Accounting Fees | 26,000 | 1.36 | 24,000 | 0.73 | 2,000 | 24,000 | 0.74 | 2,000 |
| 1,645 | 1.33 | 778 | 0.42 | 867 | 1,441 | 0.82 | 205 | Data Processing | 22,236 | 1.16 | 11,727 | 0.36 | 10,509 | 11,262 | 0.35 | 10,974 |
| 366 | 0.30 | 427 | 0.23 | -61 | 637 | 0.36 | -271 | Office Supplies | 2,807 | 0.15 | 7,313 | 0.22 | -4,505 | 9,322 | 0.29 | -6,515 |
| 88 | 0.07 | 44 | 0.02 | 44 | 44 | 0.02 | 44 | Muzak | 553 | 0.03 | 528 | 0.02 | 25 | 569 | 0.02 | -16 |
| 0 | 0.00 | 475 | 0.25 | -475 | 28 | 0.02 | -28 | Travel & Lodging | 386 | 0.02 | 5,700 | 0.17 | -5,314 | 15,752 | 0.48 | -15,366 |
| 0 | 0.00 | 50 | 0.03 | -50 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 600 | 0.02 | -600 | 1,500 | 0.05 | -1,500 |
| 0 | 0.00 | 75 | 0.04 | -75 | 0 | 0.00 | 0 | Telephone | 38 | 0.00 | 900 | 0.03 | -862 | 275 | 0.01 | -237 |
| 0 | 0.00 | 290 | 0.15 | -290 | 0 | 0.00 | 0 | Licenses and Permits | 1,557 | 0.08 | 2,183 | 0.07 | -627 | 1,569 | 0.05 | -12 |
| 67 | 0.05 | 119 | 0.06 | -52 | 317 | 0.18 | -251 | Postage | 566 | 0.03 | 2,031 | 0.06 | -1,465 | 1,575 | 0.05 | -1,009 |
| 0 | 0.00 | 100 | 0.05 | -100 | 0 | 0.00 | 0 | Recruitment | 1,258 | 0.07 | 1,850 | 0.06 | -592 | 1,465 | 0.05 | -207 |
| 0 | 0.00 | 180 | 0.10 | -180 | 196 | 0.11 | -196 | Employment Screening/ Drug Testing | 1,468 | 0.08 | 2,160 | 0.07 | -692 | 2,340 | 0.07 | -872 |
| 0 | 0.00 | 250 | 0.13 | -250 | 202 | 0.11 | -202 | Training | 387 | 0.02 | 4,150 | 0.13 | -3,763 | 2,035 | 0.06 | -1,648 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 50,464 | 1.55 | -50,464 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 3,890 | 0.12 | -3,890 |
| 150 | 0.12 | 165 | 0.09 | -15 | 150 | 0.09 | 0 | Dues/Subscriptions | 3,149 | 0.16 | 2,971 | 0.09 | 178 | 4,741 | 0.15 | -1,592 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 28 | 0.00 | -28 |
| 3,670 | 2.97 | 4,904 | 2.62 | -1,234 | 7,228 | 4.10 | -3,559 | Credit Card Commissions | 47,854 | 2.50 | 85,854 | 2.62 | -38,000 | 90,562 | 2.79 | -42,709 |
| 3 | 0.00 | 0 | 0.00 | 3 | 825 | 0.47 | -822 | Cash Over/Short | -942 | -0.05 | 0 | 0.00 | -942 | -5,542 | -0.17 | 4,600 |
| 1,226 | 0.99 | 0 | 0.00 | 1,226 | 0 | 0.00 | 1,226 | Moving Expenses | 1,226 | 0.06 | 0 | 0.00 | 1,226 | 0 | 0.00 | 1,226 |
| 0 | 0.00 | 181 | 0.10 | -181 | 0 | 0.00 | 0 | Equipment Rental | 2,643 | 0.14 | 2,204 | 0.07 | 439 | 1,845 | 0.06 | 798 |
| 468 | 0.38 | 560 | 0.30 | -92 | 858 | 0.49 | -390 | Payroll Services | 5,745 | 0.30 | 7,070 | 0.22 | -1,325 | 8,752 | 0.27 | -3,007 |
| 540 | 0.44 | 1,472 | 0.79 | -931 | 570 | 0.32 | -30 | Bank Charges | 13,856 | 0.72 | 17,663 | 0.54 | -3,807 | 16,587 | 0.51 | -2,731 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Chargebacks | 4,468 | 0.23 | 0 | 0.00 | 4,468 | 3,421 | 0.11 | 1,047 |
| 990 | 0.80 | 1,139 | 0.61 | -149 | 1,615 | 0.92 | -625 | Workers Comp Insurance | 9,209 | 0.48 | 14,408 | 0.44 | -5,199 | 14,055 | 0.43 | -4,846 |
| **13,669** | **11.08** | **15,408** | **8.23** | **-1,739** | **18,067** | **10.25** | **-4,398** | **Total Operating- A&G** | **146,232** | **7.65** | **199,637** | **6.09** | **-53,404** | **265,769** | **8.18** | **-119,537** |
| **22,401** | **18.16** | **29,650** | **15.84** | **-7,249** | **31,551** | **17.90** | **-9,149** | **Total Expenses- A&G** | **267,232** | **13.98** | **380,326** | **11.61** | **-113,094** | **434,998** | **13.39** | **-167,766** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 3,843 | 2.05 | -3,843 | 3,000 | 1.70 | -3,000 | Director of Sales | 15,096 | 0.79 | 44,925 | 1.37 | -29,829 | 39,682 | 1.22 | -24,586 |
| 3,385 | 2.74 | 0 | 0.00 | 3,385 | 0 | 0.00 | 3,385 | Sales Manager | 3,403 | 0.18 | 0 | 0.00 | 3,403 | 67 | 0.00 | 3,336 |
| 375 | 0.30 | 961 | 0.51 | -586 | 687 | 0.39 | -312 | Revenue Management | 5,722 | 0.30 | 11,532 | 0.35 | -5,810 | 8,572 | 0.26 | -2,849 |
| 0 | 0.00 | 172 | 0.09 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 2,066 | 0.06 | -1,549 | 0 | 0.00 | 516 |
| 294 | 0.24 | 382 | 0.20 | -88 | 253 | 0.14 | 41 | Payroll Taxes | 1,792 | 0.09 | 4,789 | 0.15 | -2,997 | 3,335 | 0.10 | -1,543 |
| -4 | 0.00 | 992 | 0.53 | -996 | 607 | 0.34 | -611 | Employee Benefits | 4,691 | 0.25 | 11,904 | 0.36 | -7,213 | 11,244 | 0.35 | -6,553 |
| 357 | 0.29 | 0 | 0.00 | 357 | 0 | 0.00 | 357 | Vacation / PTO | 2,378 | 0.12 | 0 | 0.00 | 2,378 | 1,512 | 0.05 | 866 |
| 308 | 0.25 | 0 | 0.00 | 308 | 336 | 0.19 | -28 | Holiday | 476 | 0.02 | 0 | 0.00 | 476 | 1,170 | 0.04 | -694 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,150 | 0.06 | 4,400 | 0.13 | -3,250 | 3,945 | 0.12 | -2,795 |
| **4,714** | **3.82** | **6,350** | **3.39** | **-1,636** | **4,884** | **2.77** | **-170** | **Total P/R & R/B- Sales** | **35,225** | **1.84** | **79,615** | **2.43** | **-44,391** | **69,526** | **2.14** | **-34,302** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 1,195 | 0.97 | 0 | 0.00 | 1,195 | 0 | 0.00 | 1,195 | Revenue Mgmt Fee | 7,170 | 0.38 | 0 | 0.00 | 7,170 | 0 | 0.00 | 7,170 |
| 0 | 0.00 | 0 | 0.00 | 0 | 11 | 0.01 | -11 | Printing & Stationary | 0 | 0.00 | 165 | 0.01 | -165 | 125 | 0.00 | -125 |
| 23 | 0.02 | 10 | 0.01 | 13 | 0 | 0.00 | 23 | Office Supplies | 23 | 0.00 | 120 | 0.00 | -97 | 37 | 0.00 | -15 |
| 0 | 0.00 | 50 | 0.03 | -50 | 154 | 0.09 | -154 | Travel & Lodging | 223 | 0.01 | 2,400 | 0.07 | -2,177 | 2,211 | 0.07 | -1,988 |
| 0 | 0.00 | 20 | 0.01 | -20 | 0 | 0.00 | 0 | Meals & Entertainment | 37 | 0.00 | 240 | 0.01 | -203 | 243 | 0.01 | -206 |
| 0 | 0.00 | 0 | 0.00 | 0 | 8 | 0.00 | -8 | Promotions | 0 | 0.00 | 850 | 0.03 | -850 | 592 | 0.02 | -592 |
| 0 | 0.00 | 50 | 0.03 | -50 | 50 | 0.03 | -50 | Telephone | 100 | 0.01 | 600 | 0.02 | -500 | 600 | 0.02 | -500 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 50 | 0.00 | -50 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 212 | 0.01 | 250 | 0.01 | -38 | 50 | 0.00 | 162 |
| 132 | 0.11 | 462 | 0.25 | -330 | 418 | 0.24 | -286 | Dues & Subscriptions | 2,779 | 0.15 | 5,639 | 0.17 | -2,860 | 3,047 | 0.09 | -268 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 150 | 0.00 | -150 | 804 | 0.02 | -804 |
| 900 | 0.73 | 0 | 0.00 | 900 | 900 | 0.51 | 0 | Outdoor Advertising | 900 | 0.05 | 900 | 0.03 | 0 | 1,420 | 0.04 | -520 |
| 147 | 0.12 | 200 | 0.11 | -53 | 230 | 0.13 | -83 | e Commerce Costs | 1,309 | 0.07 | 2,200 | 0.07 | -891 | 2,664 | 0.08 | -1,355 |
| 1,177 | 0.95 | 0 | 0.00 | 1,177 | 393 | 0.22 | 784 | Brand Paid Search | 7,763 | 0.41 | 0 | 0.00 | 7,763 | 3,210 | 0.10 | 4,554 |
| 0 | 0.00 | 150 | 0.08 | -150 | 0 | 0.00 | 0 | Internet Advertising | 250 | 0.01 | 900 | 0.03 | -650 | 0 | 0.00 | 250 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Magazine Advertising | 850 | 0.04 | 850 | 0.03 | 0 | 0 | 0.00 | 850 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 0 | 0.00 | 0 | 250 | 0.01 | -250 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 700 | 0.02 | -700 | 409 | 0.01 | -409 |
| **3,574** | **2.90** | **942** | **0.50** | **2,632** | **2,162** | **1.23** | **1,412** | **Total Operating- Sales** | **21,616** | **1.13** | **16,014** | **0.49** | **5,602** | **15,661** | **0.48** | **5,955** |
| **8,288** | **6.72** | **7,292** | **3.90** | **995** | **7,046** | **4.00** | **1,242** | **Total Expenses-Sales** | **56,841** | **2.97** | **95,629** | **2.92** | **-38,789** | **85,188** | **2.62** | **-28,347** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 4,199 | 1.77 | -4,199 | 4,088 | 1.85 | -4,088 | Chief Engineer | 10,109 | 0.38 | 48,496 | 1.19 | -38,387 | 26,627 | 0.66 | -16,518 |
| 3,520 | 1.98 | 4,241 | 1.79 | -721 | 4,282 | 1.94 | -762 | General Maintenance | 35,443 | 1.34 | 50,070 | 1.23 | -14,627 | 44,373 | 1.10 | -8,930 |
| 320 | 0.18 | 506 | 0.21 | -186 | 806 | 0.37 | -486 | Payroll Taxes | 4,171 | 0.16 | 5,936 | 0.15 | -1,765 | 6,247 | 0.15 | -2,075 |
| 0 | 0.00 | 94 | 0.04 | -94 | 383 | 0.17 | -383 | Employee Benefits | 215 | 0.01 | 1,128 | 0.03 | -913 | 1,320 | 0.03 | -1,105 |
| 0 | 0.00 | 0 | 0.00 | 0 | 432 | 0.20 | -432 | Holiday | 216 | 0.01 | 0 | 0.00 | 216 | 1,254 | 0.03 | -1,038 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vacation /PTO | 654 | 0.02 | 0 | 0.00 | 654 | 1,004 | 0.02 | -350 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 375 | 0.01 | -375 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 931 | 0.04 | 0 | 0.00 | 931 | 0 | 0.00 | 931 |
| **3,841** | **2.16** | **9,040** | **3.81** | **-5,200** | **9,992** | **4.52** | **-6,151** | **Total P/R & Related Expenses- Maintenance** | **51,739** | **1.96** | **106,005** | **2.61** | **-54,266** | **80,824** | **1.99** | **-29,085** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 119 | 0.05 | -119 | 0 | 0.00 | 0 | Laundry Equipment | 1,305 | 0.05 | 2,031 | 0.05 | -727 | 3,223 | 0.08 | -1,918 |
| 62 | 0.03 | 427 | 0.18 | -365 | 270 | 0.12 | -209 | Building Maintenance | 7,067 | 0.27 | 7,313 | 0.18 | -246 | 7,940 | 0.20 | -874 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Office Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 24 | 0.00 | -24 |
| 0 | 0.00 | 119 | 0.05 | -119 | 302 | 0.14 | -302 | Light Bulbs | 600 | 0.02 | 2,031 | 0.05 | -1,431 | 1,454 | 0.04 | -854 |
| 35 | 0.02 | 237 | 0.10 | -202 | 4,378 | 1.98 | -4,343 | Electrical & Mechanical | 5,151 | 0.20 | 4,063 | 0.10 | 1,089 | 8,629 | 0.21 | -3,478 |
| 0 | 0.00 | 356 | 0.15 | -356 | 0 | 0.00 | 0 | HVAC | 230 | 0.01 | 6,094 | 0.15 | -5,864 | 6,335 | 0.16 | -6,105 |
| 0 | 0.00 | 285 | 0.12 | -285 | 170 | 0.08 | -170 | Plumbing & Boiler | 8,292 | 0.31 | 4,875 | 0.12 | 3,417 | 6,397 | 0.16 | 1,896 |
| 0 | 0.00 | 100 | 0.04 | -100 | 0 | 0.00 | 0 | Pool | 1,058 | 0.04 | 4,580 | 0.11 | -3,522 | 3,947 | 0.10 | -2,889 |
| 528 | 0.30 | 515 | 0.22 | 13 | 959 | 0.43 | -431 | Grounds & Landscaping | 3,837 | 0.15 | 8,650 | 0.21 | -4,813 | 10,582 | 0.26 | -6,745 |
| 0 | 0.00 | 119 | 0.05 | -119 | 176 | 0.08 | -176 | Signage | 0 | 0.00 | 2,031 | 0.05 | -2,031 | 975 | 0.02 | -975 |
| 0 | 0.00 | 190 | 0.08 | -190 | -478 | -0.22 | 478 | Furniture & Fixtures | -965 | -0.04 | 3,250 | 0.08 | -4,215 | 1,820 | 0.04 | -2,785 |
| 0 | 0.00 | 119 | 0.05 | -119 | 382 | 0.17 | -382 | Painting | 1,074 | 0.04 | 2,031 | 0.05 | -957 | 2,016 | 0.05 | -942 |
| 0 | 0.00 | 150 | 0.06 | -150 | 1,677 | 0.76 | -1,677 | Carpet & Floor | 115 | 0.00 | 5,250 | 0.13 | -5,135 | 6,235 | 0.15 | -6,120 |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 360 | 0.01 | -360 | 0 | 0.00 | 0 |
| 0 | 0.00 | 75 | 0.03 | -75 | 0 | 0.00 | 0 | Kitchen Equipment | 0 | 0.00 | 900 | 0.02 | -900 | 608 | 0.02 | -608 |
| 0 | 0.00 | 332 | 0.14 | -332 | 904 | 0.41 | -904 | Locks & Keys | 1,265 | 0.05 | 5,688 | 0.14 | -4,422 | 7,967 | 0.20 | -6,701 |
| 0 | 0.00 | 71 | 0.03 | -71 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 1,219 | 0.03 | -1,219 | 1,537 | 0.04 | -1,537 |
| 268 | 0.15 | 900 | 0.38 | -632 | 247 | 0.11 | 21 | Exterminating | 11,981 | 0.45 | 6,550 | 0.16 | 5,431 | 17,917 | 0.44 | -5,936 |
| 0 | 0.00 | 200 | 0.08 | -200 | 50 | 0.02 | -50 | License & Permits | 0 | 0.00 | 200 | 0.00 | -200 | 390 | 0.01 | -390 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Maintenance Contracts | 0 | 0.00 | 0 | 0.00 | 0 | 1,659 | 0.04 | -1,659 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Rental | 0 | 0.00 | 0 | 0.00 | 0 | 172 | 0.00 | -172 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Storage | 0 | 0.00 | 0 | 0.00 | 0 | 297 | 0.01 | -297 |
| 457 | 0.26 | 50 | 0.02 | 407 | 6,869 | 3.11 | -6,412 | Fire & Safety | 4,608 | 0.17 | 5,900 | 0.15 | -1,292 | 10,775 | 0.27 | -6,167 |
| 0 | 0.00 | 396 | 0.17 | -396 | 2,348 | 1.06 | -2,348 | Elevator | 6,929 | 0.26 | 4,751 | 0.12 | 2,177 | 8,222 | 0.20 | -1,293 |
| **1,350** | **0.76** | **4,788** | **2.02** | **-3,438** | **18,255** | **8.26** | **-16,904** | **Total Operating - R & M** | **52,547** | **1.99** | **77,766** | **1.91** | **-25,219** | **109,120** | **2.69** | **-56,572** |
| **5,191** | **2.91** | **13,828** | **5.83** | **-8,638** | **28,246** | **12.79** | **-23,056** | **Total Expenses- R & M** | **104,287** | **3.95** | **183,772** | **4.52** | **-79,485** | **189,944** | **4.69** | **-85,657** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,226 | 1.81 | 5,100 | 2.15 | -1,874 | 6,999 | 3.17 | -3,772 | Electricity | 61,938 | 2.35 | 85,613 | 2.11 | -23,675 | 86,740 | 2.14 | -24,802 |
| 606 | 0.34 | 498 | 0.21 | 108 | 592 | 0.27 | 14 | Gas | 5,606 | 0.21 | 7,764 | 0.19 | -2,158 | 7,728 | 0.19 | -2,122 |
| 2,385 | 1.34 | 3,350 | 1.41 | -965 | 5,431 | 2.46 | -3,046 | Water & Sewer | 40,495 | 1.53 | 47,080 | 1.16 | -6,585 | 52,000 | 1.28 | -11,506 |
| 375 | 0.21 | 566 | 0.24 | -191 | 478 | 0.22 | -103 | Waste Removal | 4,486 | 0.17 | 6,792 | 0.17 | -2,306 | 6,794 | 0.17 | -2,308 |
| **6,592** | **3.70** | **9,514** | **4.01** | **-2,922** | **13,499** | **6.11** | **-6,907** | **Total Expenses- Utilities** | **112,525** | **4.26** | **147,249** | **3.62** | **-34,725** | **153,262** | **3.78** | **-40,737** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 8,044 | 6.63 | 10,439 | 5.65 | -2,395 | 14,665 | 8.41 | -6,621 | Franchise Fees/ Royalties | 109,339 | 5.81 | 182,932 | 5.65 | -73,593 | 179,541 | 5.59 | -70,201 |
| 5,482 | 4.52 | 7,113 | 3.85 | -1,631 | 9,993 | 5.73 | -4,511 | Advertising | 74,506 | 3.96 | 124,653 | 3.85 | -50,147 | 86,855 | 2.70 | -12,349 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 35,863 | 1.12 | -35,863 |
| 4,513 | 3.72 | 4,008 | 2.17 | 505 | 4,706 | 2.70 | -193 | Frequent Traveler | 50,867 | 2.70 | 70,150 | 2.17 | -19,283 | 70,229 | 2.19 | -19,362 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 0 | 0.00 | 0 | 0.00 | 0 | 1,104 | 0.03 | -1,104 |
| 7,945 | 6.55 | 1,367 | 0.74 | 6,578 | 1,000 | 0.57 | 6,945 | Other Franchise Cost | 11,683 | 0.62 | 23,959 | 0.74 | -12,277 | 19,894 | 0.62 | -8,212 |
| **25,984** | **21.41** | **22,927** | **12.41** | **3,057** | **30,363** | **17.41** | **-4,379** | **Total Franchise Fees Expense** | **246,395** | **13.09** | **401,694** | **12.41** | **-155,300** | **393,486** | **12.25** | **-147,092** |

1/14/2021 at 7:15:28 AM

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,084 | 2.50 | 4,679 | 2.50 | -1,595 | 4,408 | 2.50 | -1,324 | Management Fees | 47,783 | 2.50 | 81,921 | 2.50 | -34,138 | 81,241 | 2.50 | -33,458 |
| 12,136 | 9.84 | 0 | 0.00 | 12,136 | 0 | 0.00 | 12,136 | Management Fees- Owner | 27,341 | 1.43 | 0 | 0.00 | 27,341 | 0 | 0.00 | 27,341 |
| **15,220** | **12.34** | **4,679** | **2.50** | **10,541** | **4,408** | **2.50** | **10,812** | **Total Management Fees Expense** | **75,124** | **3.93** | **81,921** | **2.50** | **-6,798** | **81,241** | **2.50** | **-6,117** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 11,406 | 9.25 | 7,487 | 4.00 | 3,919 | -143,637 | -81.47 | 155,044 | FF & E Reserve | 136,876 | 7.16 | 131,074 | 4.00 | 5,802 | 0 | 0.00 | 136,876 |
| 8,006 | 6.49 | 8,006 | 4.28 | 0 | 7,902 | 4.48 | 104 | Real Estate Tax | 96,068 | 5.03 | 96,068 | 2.93 | 0 | 95,148 | 2.93 | 920 |
| 639 | 0.52 | 639 | 0.34 | 0 | 24,047 | 13.64 | -23,408 | Personal Property Tax | 7,662 | 0.40 | 7,662 | 0.23 | 0 | 30,988 | 0.95 | -23,325 |
| 6,512 | 5.28 | 5,827 | 3.11 | 685 | 5,564 | 3.16 | 948 | Insurance | 71,364 | 3.73 | 69,804 | 2.13 | 1,560 | 68,549 | 2.11 | 2,816 |
| **26,563** | **21.53** | **21,958** | **11.73** | **4,604** | **-106,124** | **-60.19** | **132,687** | **TOTAL FIXED EXPENSES** | **311,971** | **16.32** | **304,608** | **9.30** | **7,363** | **194,685** | **5.99** | **117,287** |

1/14/2021 at 7:15:28 AM

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 350 | 0.20 | -350 | Owners Expense | 18,205 | 0.95 | 0 | 0.00 | 18,205 | 16,151 | 0.50 | 2,054 |
| 43,762 | 35.47 | 0 | 0.00 | 43,762 | -52,163 | -29.59 | 95,925 | Depreciation | 525,144 | 27.48 | 0 | 0.00 | 525,144 | 429,219 | 13.21 | 95,925 |
| 3,458 | 2.80 | 0 | 0.00 | 3,458 | 5,601 | 3.18 | -2,143 | Amortization Expense | 41,496 | 2.17 | 0 | 0.00 | 41,496 | 43,639 | 1.34 | -2,143 |
| 41,472 | 33.62 | 41,472 | 22.16 | 0 | 41,473 | 23.52 | -1 | Interest Expense | 497,052 | 26.01 | 497,662 | 15.19 | -609 | 500,943 | 15.42 | -3,890 |
| 0 | 0.00 | 0 | 0.00 | 0 | 4,329 | 2.46 | -4,329 | Insurance Claim Proceeds | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 15,288 | 12.39 | 1,872 | 1.00 | 13,416 | 1,763 | 1.00 | 13,525 | Asset Management Fee | 19,113 | 1.00 | 32,769 | 1.00 | -13,656 | 32,496 | 1.00 | -13,383 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uninsured Loss | 0 | 0.00 | 0 | 0.00 | 0 | 8,726 | 0.27 | -8,726 |
| 0 | 0.00 | 0 | 0.00 | 0 | -37,372 | -21.20 | 37,372 | Extraordinary Expenses | 6,692 | 0.35 | 0 | 0.00 | 6,692 | 0 | 0.00 | 6,692 |
| 0 | 0.00 | 0 | 0.00 | 0 | 290 | 0.16 | -290 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | 290 | 0.01 | -290 |
| 0 | 0.00 | 0 | 0.00 | 0 | 75,663 | 42.92 | -75,663 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 75,663 | 2.33 | -75,663 |
| **103,980** | **84.28** | **43,344** | **23.16** | **60,636** | **39,933** | **22.65** | **64,047** | **Total Other** | **1,107,703** | **57.96** | **530,430** | **16.19** | **577,272** | **1,107,126** | **34.08** | **577** |

Company: 1922 Skibo dba Comfort Inn Fayetteville  Property: Comfort Inn Fayetteville
For Property: Comfort Inn Fayetteville
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,751 | | 3,751 | | 0 | 3,751 | | 0 | Total Rooms Available | 44,286 | | 44,286 | | 0 | 44,165 | | 121 |
| 895 | | 1,596 | | -701 | 1,879 | | -984 | Total Rooms Sold | 15,431 | | 28,293 | | -12,862 | 27,439 | | -12,008 |
| **23.86%** | | **42.55%** | | **-18.69%** | **50.09%** | | **-26.23%** | Occupancy % | **34.84%** | | **63.89%** | | **-29.04%** | **62.13%** | | **-27.28%** |
| **77.25** | | **104.54** | | **-27.29** | **106.71** | | **-29.46** | Average Rate | **93.79** | | **119.34** | | **-25.54** | **117.36** | | **-23.56** |
| **18.43** | | **44.48** | | **-26.05** | **53.45** | | **-35.02** | REVPAR | **32.68** | | **76.24** | | **-43.56** | **72.91** | | **-40.23** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 69,136 | 96.32 | 166,841 | 90.01 | -97,705 | 200,502 | 93.65 | -131,365 | ROOMS | 1,447,347 | 95.82 | 3,376,447 | 91.56 | -1,929,101 | 3,220,137 | 92.12 | -1,772,790 |
| -200 | -0.28 | 11,772 | 6.35 | -11,972 | 10,589 | 4.95 | -10,789 | FOOD | 26,290 | 1.74 | 194,658 | 5.28 | -168,368 | 183,121 | 5.24 | -156,831 |
| 0 | 0.00 | 3,703 | 2.00 | -3,703 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 65,640 | 1.78 | -65,640 | 42,524 | 1.22 | -42,524 |
| 2,838 | 3.95 | 3,036 | 1.64 | -198 | 2,997 | 1.40 | -159 | MISCELLANEOUS | 36,791 | 2.44 | 50,960 | 1.38 | -14,169 | 49,877 | 1.43 | -13,086 |
| 71,774 | 100.00 | 185,352 | 100.00 | -113,578 | 214,088 | 100.00 | -142,314 | TOTAL REVENUES | 1,510,427 | 100.00 | 3,687,705 | 100.00 | -2,177,277 | 3,495,659 | 100.00 | -1,985,232 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 24,416 | 35.32 | 47,635 | 28.55 | -23,219 | 52,040 | 25.95 | -27,623 | ROOMS EXPENSE | 361,841 | 25.00 | 728,630 | 21.58 | -366,789 | 715,195 | 22.21 | -353,354 |
| -11 | 5.33 | 19,346 | 164.34 | -19,356 | 23,313 | 220.16 | -23,323 | FOOD EXPENSE | 53,139 | 202.13 | 234,619 | 120.53 | -181,480 | 225,856 | 123.34 | -172,718 |
| 0 | 0.00 | 1,037 | 28.00 | -1,037 | 60 | | -60 | BEVERAGE EXPENSE | 0 | 0.00 | 20,379 | 31.05 | -20,379 | 13,741 | 32.31 | -13,741 |
| 953 | 33.58 | 1,092 | 35.98 | -139 | 1,834 | 61.18 | -880 | MISCELLANEOUS EXPENSE | 11,412 | 31.02 | 18,992 | 37.27 | -7,579 | 24,692 | 49.51 | -13,280 |
| 25,359 | 35.33 | 69,110 | 37.29 | -43,752 | 77,246 | 36.08 | -51,887 | TOTAL DEPARTMENTAL EXPENSES | 426,392 | 28.23 | 1,002,620 | 27.19 | -576,228 | 979,485 | 28.02 | -553,093 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 44,720 | 64.68 | 119,206 | 71.45 | -74,486 | 148,462 | 74.05 | -103,742 | ROOMS PROFIT | 1,085,506 | 75.00 | 2,647,817 | 78.42 | -1,562,311 | 2,504,942 | 77.79 | -1,419,436 |
| -190 | 94.67 | -7,574 | -64.34 | 7,384 | -12,724 | -120.16 | 12,534 | FOOD PROFIT | -26,849 | -102.13 | -39,961 | -20.53 | 13,112 | -42,735 | -23.34 | 15,886 |
| 0 | 0.00 | 2,666 | 72.00 | -2,666 | -60 | 0.00 | 60 | BEVERAGE PROFIT | 0 | 0.00 | 45,261 | 68.95 | -45,261 | 28,783 | 67.69 | -28,783 |
| 1,885 | 66.42 | 1,944 | 64.02 | -59 | 1,164 | 38.82 | 721 | MISCELLANEOUS PROFIT | 25,379 | 68.98 | 31,968 | 62.73 | -6,589 | 25,185 | 50.49 | 194 |
| 46,415 | 64.67 | 116,241 | 62.71 | -69,826 | 136,842 | 63.92 | -90,427 | TOTAL DEPARTMENTAL PROFIT | 1,084,036 | 71.77 | 2,685,084 | 72.81 | -1,601,049 | 2,516,174 | 71.98 | -1,432,138 |
| 18,949 | 26.40 | 27,732 | 14.96 | -8,783 | 26,312 | 12.29 | -7,363 | A & G  EXPENSE | 267,066 | 17.68 | 372,952 | 10.11 | -105,886 | 353,163 | 10.10 | -86,097 |
| 5,852 | 8.15 | 2,634 | 1.42 | 3,217 | 4,259 | 1.99 | 1,593 | TELECOM | 36,717 | 2.43 | 31,062 | 0.84 | 5,655 | 33,936 | 0.97 | 2,781 |
| 7,935 | 11.06 | 9,462 | 5.11 | -1,528 | 9,225 | 4.31 | -1,290 | SALES & MARKETING EXPENSES | 68,418 | 4.53 | 126,543 | 3.43 | -58,125 | 109,492 | 3.13 | -41,074 |
| 30,828 | 42.95 | 19,563 | 10.55 | 11,264 | 25,870 | 12.08 | 4,958 | FRANCHISE FEES | 209,459 | 13.87 | 388,319 | 10.53 | -178,860 | 379,817 | 10.87 | -170,358 |
| 11,960 | 16.66 | 13,661 | 7.37 | -1,701 | 27,615 | 12.90 | -15,654 | MAINTENANCE EXPENSES | 143,906 | 9.53 | 183,174 | 4.97 | -39,269 | 196,289 | 5.62 | -52,384 |
| 7,190 | 10.02 | 12,949 | 6.99 | -5,759 | 14,514 | 6.78 | -7,324 | UTILITIES EXPENSE | 108,991 | 7.22 | 145,641 | 3.95 | -36,650 | 144,400 | 4.13 | -35,409 |
| 82,713 | 115.24 | 86,002 | 46.40 | -3,289 | 107,794 | 50.35 | -25,081 | TOTAL ADMIN EXPENSES | 834,557 | 55.25 | 1,247,692 | 33.83 | -413,135 | 1,217,097 | 34.82 | -382,540 |
| -36,298 | -50.57 | 30,239 | 16.31 | -66,537 | 29,048 | 13.57 | -65,345 | HOUSE PROFIT | 249,478 | 16.52 | 1,437,393 | 38.98 | -1,187,914 | 1,299,077 | 37.16 | -1,049,599 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 17,132 | 23.87 | 4,639 | 2.50 | 12,493 | 5,369 | 2.51 | 11,763 | MANAGEMENT FEES | 67,889 | 4.49 | 92,265 | 2.50 | -24,376 | 87,408 | 2.50 | -19,519 |
| 56,267 | 78.39 | 46,879 | 25.29 | 9,388 | -117,122 | -54.71 | 173,389 | FIXED EXPENSES | 645,539 | 42.74 | 619,515 | 16.80 | 26,024 | 447,854 | 12.81 | 197,684 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -109,697 | -152.84 | -21,278 | -11.48 | -88,419 | 140,801 | 65.77 | -250,497 NET OPERATING INCOME | -463,950 | -30.72 | 725,613 | 19.68 | -1,189,562 | 763,815 | 21.85 | -1,227,764 |
| 81,758 | 113.91 | 39,083 | 21.09 | 42,675 | 123,159 | 57.53 | -41,401 Other | 861,379 | 57.03 | 483,637 | 13.11 | 377,742 | 948,387 | 27.13 | -87,008 |
| -191,455 | -266.75 | -60,361 | -32.57 | -131,093 | 17,642 | 8.24 | -209,097 N.I. after Other | -1,325,329 | -87.75 | 241,975 | 6.56 | -1,567,304 | -184,573 | -5.28 | -1,140,756 |
| -161,313 | | -60,361 | | -100,951 | 65,865 | | -227,178 Cash before Depreciation/Amortization | -963,625 | | 241,975 | | -1,205,600 | 195,212 | | -1,158,837 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 41,317 | 59.76 | 51,455 | 30.84 | -10,138 | 73,056 | 36.44 | -31,739 | Rack/ Premium | 767,076 | 53.00 | 1,262,886 | 37.40 | -495,810 | 1,193,052 | 37.05 | -425,976 |
| 20,395 | 29.50 | 40,347 | 24.18 | -19,952 | 37,956 | 18.93 | -17,561 | Discounts - Other | 315,974 | 21.83 | 564,600 | 16.72 | -248,626 | 574,225 | 17.83 | -258,251 |
| 96 | 0.14 | 4,644 | 2.78 | -4,548 | 4,632 | 2.31 | -4,536 | Government | 27,998 | 1.93 | 78,216 | 2.32 | -50,218 | 74,448 | 2.31 | -46,450 |
| 3,815 | 5.52 | 50,218 | 30.10 | -46,403 | 58,824 | 29.34 | -55,009 | Locally Negotiated Rate | 214,570 | 14.83 | 833,713 | 24.69 | -619,143 | 733,577 | 22.78 | -519,007 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Allowances | 117 | 0.01 | 0 | 0.00 | 117 | -175 | -0.01 | 292 |
| 2,236 | 3.23 | 865 | 0.52 | 1,371 | 18,252 | 9.10 | -16,016 | Redemption Revenue | 35,258 | 2.44 | 61,998 | 1.84 | -26,739 | 87,902 | 2.73 | -52,643 |
| **67,859** | **98.15** | **147,530** | **88.43** | **-79,670** | **192,720** | **96.12** | **-124,861** | **Total Transient Revenue** | **1,360,993** | **94.03** | **2,801,413** | **82.97** | **-1,440,420** | **2,663,028** | **82.70** | **-1,302,035** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 375 | 0.54 | 19,312 | 11.57 | -18,937 | 6,975 | 3.48 | -6,600 | Group- Corporate | 76,329 | 5.27 | 575,034 | 17.03 | -498,705 | 541,260 | 16.81 | -464,931 |
| **375** | **0.54** | **19,312** | **11.57** | **-18,937** | **6,975** | **3.48** | **-6,600** | **Total Group Revenue** | **76,329** | **5.27** | **575,034** | **17.03** | **-498,705** | **541,260** | **16.81** | **-464,931** |
| 902 | 1.30 | 0 | 0.00 | 902 | 807 | 0.40 | 95 | Guaranteed No-Show | 10,024 | 0.69 | 0 | 0.00 | 10,024 | 15,848 | 0.49 | -5,823 |
| **69,136** | **100.00** | **166,841** | **100.00** | **-97,705** | **200,502** | **100.00** | **-131,365** | **Total Rooms Revenue** | **1,447,347** | **100.00** | **3,376,447** | **100.00** | **-1,929,101** | **3,220,137** | **100.00** | **-1,772,790** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 488 | 55 | 415 | 26 | 73 | 621 | 33 | -133 | Rack/ Premium Rooms | 7,511 | 49 | 8,948 | 32 | -1,437 | 8,814 | 32 | -1,303 |
| 357 | 40 | 511 | 32 | -154 | 609 | 32 | -252 | Discounts - Other  Rooms | 4,623 | 30 | 6,524 | 23 | -1,901 | 6,964 | 25 | -2,341 |
| 1 | 0 | 48 | 3 | -47 | 48 | 3 | -47 | Government Rooms | 293 | 2 | 807 | 3 | -514 | 785 | 3 | -492 |
| 44 | 5 | 463 | 29 | -419 | 542 | 29 | -498 | Locally Negotiated Corporate Rooms | 2,366 | 15 | 7,707 | 27 | -5,341 | 6,814 | 25 | -4,448 |
| **890** | **99** | **1,436** | **90** | **-546** | **1,820** | **97** | **-930** | **Total Transient Stats** | **14,793** | **96** | **23,986** | **85** | **-9,193** | **23,377** | **85** | **-8,584** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 5 | 1 | 160 | 10 | -155 | 59 | 3 | -54 | Group- Corporate Rooms | 638 | 4 | 4,307 | 15 | -3,669 | 4,062 | 15 | -3,424 |
| **5** | **1** | **160** | **10** | **-155** | **59** | **3** | **-54** | **Total Group Stats** | **638** | **4** | **4,307** | **15** | **-3,669** | **4,062** | **15** | **-3,424** |
| **895** | **100** | **1,596** | **100** | **-701** | **1,879** | **100** | **-984** | **TOTAL ROOM STATISTICS** | **15,431** | **100** | **28,293** | **100** | **-12,862** | **27,439** | **100** | **-12,008** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 2 | 0 | 0 | 0 | 2 | 13 | 1 | -11 | Comp Rooms | 240 | 2 | 0 | 0 | 240 | 169 | 1 | 71 |
| 15 | 2 | 0 | 0 | 15 | 18 | 1 | -3 | GNS Stats | 157 | 1 | 0 | 0 | 157 | 185 | 1 | -28 |
| 126 | 14 | 0 | 0 | 126 | 162 | 9 | -36 | Out of Order Rooms | 1,444 | 9 | 0 | 0 | 1,444 | 2,084 | 8 | -640 |
| 1,233 | 138 | 0 | 0 | 1,233 | 2,451 | 130 | -1,218 | # of Guests | 20,479 | 133 | 0 | 0 | 20,479 | 34,765 | 127 | -14,286 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 84.67 | | 124.00 | | -39.33 | 117.64 | | -32.98 | Rack/Premium ADR | 102.13 | | 141.13 | | -39.00 | 135.36 | | -33.23 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 57.13 | | 79.00 | | -21.87 | 62.32 | | -5.20 | Discount ADR | 68.35 | | 86.54 | | -18.19 | 82.46 | | -14.11 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 96.00 | | 97.00 | | -1.00 | 96.50 | | -0.50 | Government ADR | 95.56 | | 96.95 | | -1.39 | 94.84 | | 0.72 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 86.70 | | 108.50 | | -21.80 | 108.53 | | -21.83 | Local Negotiated ADR | 90.69 | | 108.18 | | -17.49 | 107.66 | | -16.97 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **76.25** | | **102.71** | | **-26.46** | **105.89** | | **-29.64** | **Total Transient ADR** | **92.00** | | **116.79** | | **-24.79** | **113.92** | | **-21.91** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 75.00 | | 121.00 | | -46.00 | 118.22 | | -43.22 | Group - Corporate ADR | 119.64 | | 133.51 | | -13.88 | 133.25 | | -13.61 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **75.00** | | **121.00** | | **-46.00** | **118.22** | | **-43.22** | **Total Group ADR** | **119.64** | | **133.51** | | **-13.88** | **133.25** | | **-13.61** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 3,257 | 3.64 | 0 | 0.00 | 3,257 | 0 | 0.00 | 3,257 | FOM/Guest Service Mgr | 9,208 | 0.60 | 0 | 0.00 | 9,208 | 0 | 0.00 | 9,208 |
| 2,239 | 2.50 | 4,150 | 2.60 | -1,911 | 5,748 | 3.06 | -3,510 | FD/ Guest Service Reps | 38,459 | 2.49 | 71,715 | 2.53 | -33,256 | 75,921 | 2.77 | -37,462 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FD/Supervisor | 0 | 0.00 | 0 | 0.00 | 0 | 252 | 0.01 | -252 |
| 2,499 | 2.79 | 3,674 | 2.30 | -1,175 | 2,929 | 1.56 | -430 | Executive Housekeeper | 13,530 | 0.88 | 42,536 | 1.50 | -29,006 | 40,281 | 1.47 | -26,751 |
| 0 | 0.00 | 2,267 | 1.42 | -2,267 | 0 | 0.00 | 0 | Asst Exec Housekeeper/ Inspectress | 25,437 | 1.65 | 30,119 | 1.06 | -4,682 | 0 | 0.00 | 25,437 |
| 3,196 | 3.57 | 9,975 | 6.25 | -6,779 | 7,014 | 3.73 | -3,818 | Housekeepers | 45,204 | 2.93 | 176,833 | 6.25 | -131,629 | 45,343 | 1.65 | -140 |
| 0 | 0.00 | 5,580 | 3.50 | -5,580 | 3,274 | 1.74 | -3,274 | Housemen | 9,667 | 0.63 | 65,880 | 2.33 | -56,213 | 34,675 | 1.26 | -25,008 |
| 0 | 0.00 | 2,554 | 1.60 | -2,554 | 652 | 0.35 | -652 | Laundry | 4,629 | 0.30 | 45,270 | 1.60 | -40,641 | 8,316 | 0.30 | -3,687 |
| 3,787 | 4.23 | 3,720 | 2.33 | 67 | 3,645 | 1.94 | 142 | Night Audit | 41,758 | 2.71 | 43,920 | 1.55 | -2,162 | 46,060 | 1.68 | -4,303 |
| 1,458 | 1.63 | 2,011 | 1.26 | -553 | 2,465 | 1.31 | -1,007 | Payroll Taxes | 19,932 | 1.29 | 29,218 | 1.03 | -9,287 | 26,851 | 0.98 | -6,919 |
| 254 | 0.28 | 744 | 0.47 | -490 | 872 | 0.46 | -618 | Employee Benefits | 6,854 | 0.44 | 8,928 | 0.32 | -2,074 | 12,668 | 0.46 | -5,815 |
| -1,258 | -1.41 | 600 | 0.38 | -1,858 | 539 | 0.29 | -1,797 | Vacation /PTO | 9,132 | 0.59 | 7,200 | 0.25 | 1,932 | 8,289 | 0.30 | 843 |
| 549 | 0.61 | 1,000 | 0.63 | -451 | 1,722 | 0.92 | -1,173 | Holiday | 2,921 | 0.19 | 3,500 | 0.12 | -579 | 4,459 | 0.16 | -1,537 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 250 | 0.02 | 0 | 0.00 | 250 | 87 | 0.00 | 163 |
| 0 | 0.00 | 0 | 0.00 | 0 | 6,056 | 3.22 | -6,056 | Contract Labor- Housekeepers | 15,955 | 1.03 | 0 | 0.00 | 15,955 | 151,519 | 5.52 | -135,564 |
| 0 | 0.00 | 0 | 0.00 | 0 | 944 | 0.50 | -944 | Contract Labor- Houseperson | 2,340 | 0.15 | 0 | 0.00 | 2,340 | 15,322 | 0.56 | -12,981 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,593 | 1.38 | -2,593 | Contract Labor- Laundry | 1,919 | 0.12 | 0 | 0.00 | 1,919 | 25,673 | 0.94 | -23,754 |
| **15,981** | **17.86** | **36,275** | **22.73** | **-20,294** | **38,452** | **20.46** | **-22,472** | **Total P/R & R/Benefits- Rooms** | **247,194** | **16.02** | **525,119** | **18.56** | **-277,925** | **495,715** | **18.07** | **-248,521** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 48 | 0.03 | -48 | 202 | 0.11 | -202 | Newspapers | 291 | 0.02 | 849 | 0.03 | -557 | 1,011 | 0.04 | -719 |
| 0 | 0.00 | 1,436 | 0.90 | -1,436 | 3,773 | 2.01 | -3,773 | Comp Breakfast | 6,831 | 0.44 | 25,464 | 0.90 | -18,632 | 28,428 | 1.04 | -21,596 |
| 1,838 | 2.05 | 0 | 0.00 | 1,838 | 0 | 0.00 | 1,838 | Rooms- Promotion | 4,657 | 0.30 | 0 | 0.00 | 4,657 | 4,171 | 0.15 | 486 |
| 0 | 0.00 | 416 | 0.26 | -416 | 0 | 0.00 | 0 | Guest Transportation | 0 | 0.00 | 4,992 | 0.18 | -4,992 | 19,049 | 0.69 | -19,049 |
| 145 | 0.16 | 80 | 0.05 | 65 | 0 | 0.00 | 145 | Laundry Supplies | 867 | 0.06 | 1,415 | 0.05 | -547 | 307 | 0.01 | 561 |
| 0 | 0.00 | 878 | 0.55 | -878 | 0 | 0.00 | 0 | Linen Supplies | 3,066 | 0.20 | 15,561 | 0.55 | -12,495 | 12,306 | 0.45 | -9,241 |
| 1,838 | 2.05 | 1,680 | 1.05 | 158 | 1,761 | 0.94 | 77 | Cable TV | 20,510 | 1.33 | 20,160 | 0.71 | 350 | 21,799 | 0.79 | -1,289 |
| 393 | 0.44 | 400 | 0.25 | -7 | 393 | 0.21 | 0 | HSIA Supplies | 4,849 | 0.31 | 4,800 | 0.17 | 49 | 4,989 | 0.18 | -140 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 116 | 0.00 | -116 |
| 313 | 0.35 | 958 | 0.60 | -645 | 1,367 | 0.73 | -1,055 | Reservations Expense | 6,633 | 0.43 | 17,666 | 0.62 | -11,033 | 14,670 | 0.53 | -8,037 |
| 1,913 | 2.14 | 1,835 | 1.15 | 77 | 1,533 | 0.82 | 380 | Guest Room Supplies | 23,890 | 1.55 | 32,537 | 1.15 | -8,647 | 30,829 | 1.12 | -6,939 |
| 215 | 0.24 | 399 | 0.25 | -184 | 1,161 | 0.62 | -945 | Cleaning Supplies | 5,150 | 0.33 | 7,073 | 0.25 | -1,924 | 7,750 | 0.28 | -2,600 |
| 95 | 0.11 | 271 | 0.17 | -176 | 459 | 0.24 | -364 | Ecolab Core Supplies | 2,829 | 0.18 | 4,810 | 0.17 | -1,981 | 6,105 | 0.22 | -3,275 |
| 1,500 | 1.68 | 2,720 | 1.70 | -1,220 | 2,711 | 1.44 | -1,211 | Travel Agents Commission | 32,055 | 2.08 | 61,940 | 2.19 | -29,885 | 60,041 | 2.19 | -27,986 |
| 0 | 0.00 | 239 | 0.15 | -239 | 227 | 0.12 | -227 | Uniforms | 1,102 | 0.07 | 4,244 | 0.15 | -3,142 | 4,477 | 0.16 | -3,375 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 2,000 | 0.07 | -2,000 | 3,433 | 0.13 | -3,433 |
| 186 | 0.21 | 0 | 0.00 | 186 | 0 | 0.00 | 186 | COVID 19 Supplies | 1,916 | 0.12 | 0 | 0.00 | 1,916 | 0 | 0.00 | 1,916 |
| **8,435** | **9.43** | **11,360** | **7.12** | **-2,925** | **13,587** | **7.23** | **-5,152** | **Total Operating - Rooms** | **114,647** | **7.43** | **203,511** | **7.19** | **-88,864** | **219,480** | **8.00** | **-104,833** |
| **24,416** | **27.28** | **47,635** | **29.85** | **-23,219** | **52,040** | **27.70** | **-27,623** | **Total Expenses- Rooms** | **361,841** | **23.45** | **728,630** | **25.75** | **-366,789** | **715,195** | **26.06** | **-353,354** |
| **44,720** | **49.97** | **119,206** | **74.69** | **-74,486** | **148,462** | **79.01** | **-103,742** | **Net Income- Rooms** | **1,085,506** | **70.35** | **2,647,817** | **93.59** | **-1,562,311** | **2,504,942** | **91.29** | **-1,419,436** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| -25 | 12.60 | 10,172 | 65.73 | -10,197 | 10,139 | 95.75 | -10,164 | Total Food Sales | 23,848 | 90.71 | 175,458 | 67.41 | -151,610 | 165,167 | 73.20 | -141,319 |
| 0 | 0.00 | 3,703 | 23.93 | -3,703 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 65,640 | 25.22 | -65,640 | 42,524 | 18.85 | -42,524 |
| 25 | -12.49 | 0 | 0.00 | 25 | 0 | 0.00 | 25 | Total Banquet A/V | 25 | 0.10 | 0 | 0.00 | 25 | 300 | 0.13 | -275 |
| -200 | 99.89 | 1,600 | 10.34 | -1,800 | 450 | 4.25 | -650 | Total Banquet Misc | 2,417 | 9.19 | 19,200 | 7.38 | -16,783 | 17,654 | 7.82 | -15,237 |
| -200 | 100.00 | 15,474 | 100.00 | -15,675 | 10,589 | 100.00 | -10,789 | Total F & B Sales | 26,290 | 100.00 | 260,298 | 100.00 | -234,008 | 225,645 | 100.00 | -199,356 |
| 0 | 0.00 | 4,577 | 45.00 | -4,577 | 8,887 | 87.65 | -8,887 | Food Cost | 17,945 | 75.25 | 78,956 | 45.00 | -61,011 | 81,284 | 49.21 | -63,339 |
| 0 | 0.00 | 1,037 | 28.00 | -1,037 | 60 | 0.00 | -60 | Beverage Costs | 0 | 0.00 | 18,379 | 28.00 | -18,379 | 11,741 | 27.61 | -11,741 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 5,614 | 36.28 | -5,614 | 8,947 | 84.50 | -8,947 | Total F & B Costs | 17,945 | 68.26 | 97,335 | 37.39 | -79,391 | 93,025 | 41.23 | -75,080 |
| -11 | 42.31 | 10,191 | 100.19 | -10,202 | 9,192 | 90.66 | -9,203 | Food Wages | 22,285 | 93.45 | 120,403 | 68.62 | -98,118 | 109,481 | 66.28 | -87,196 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| -11 | 42.31 | 10,191 | 73.45 | -10,202 | 9,192 | 90.66 | -9,203 | Total F & B Wages | 22,285 | 93.45 | 120,403 | 49.94 | -98,118 | 109,481 | 52.71 | -87,196 |
| 0 | 0.00 | 2,225 | 16.04 | -2,225 | 1,984 | 19.57 | -1,984 | F & B- P T & E B | 7,464 | 31.30 | 19,632 | 8.14 | -12,168 | 17,958 | 8.65 | -10,494 |
| -11 | 5.33 | 12,416 | 80.24 | -12,427 | 11,176 | 105.55 | -11,187 | TTL P/R and Benefits | 29,749 | 113.16 | 140,035 | 53.80 | -110,286 | 127,439 | 56.48 | -97,689 |
| 0 | 0.00 | 2,352 | 23.12 | -2,352 | 3,249 | 32.04 | -3,249 | Food Operating Expenses | 5,445 | 22.83 | 15,628 | 8.91 | -10,183 | 17,134 | 10.37 | -11,689 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 2,000 | 3.05 | -2,000 | 2,000 | 4.70 | -2,000 |
| 0 | 0.00 | 2,352 | 15.20 | -2,352 | 3,249 | 30.68 | -3,249 | Total F & B Operating Expenses | 5,445 | 20.71 | 17,628 | 6.77 | -12,183 | 19,134 | 8.48 | -13,689 |
| -190 | 94.67 | -4,908 | -31.72 | 4,719 | -12,784 | -120.72 | 12,594 | Net F & B Income | -26,849 | -102.13 | 5,299 | 2.04 | -32,148 | -13,952 | -6.18 | -12,897 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Restaurant** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Bar Food** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 1,819 | 15.46 | -1,819 | 1,464 | 13.82 | -1,464 | Starbucks Revenues | 2,900 | 11.03 | 32,254 | 16.57 | -29,354 | 30,425 | 16.61 | -27,525 |
| 0 | 0.00 | 5,251 | 44.61 | -5,251 | 6,788 | 64.11 | -6,788 | Bistro Breakfast | 15,543 | 59.12 | 93,084 | 47.82 | -77,541 | 93,321 | 50.96 | -77,778 |
| -7 | 3.61 | 1,851 | 15.73 | -1,859 | 1,817 | 17.16 | -1,824 | Bistro Dinner | 4,831 | 18.38 | 32,820 | 16.86 | -27,988 | 28,895 | 15.78 | -24,064 |
| **-7** | **3.61** | **7,102** | **60.33** | **-7,109** | **8,605** | **81.27** | **-8,613** | **Total Bistro** | **20,374** | **77.50** | **125,904** | **64.68** | **-105,530** | **122,216** | **66.74** | **-101,842** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Garden Grill** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Other Food Revenue** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Room Service Delivery Charge | 0 | 0.00 | 0 | 0.00 | 0 | -481 | -0.26 | 481 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Room Service** | 0 | 0.00 | 0 | 0.00 | 0 | -481 | -0.26 | 481 |
| 0 | 0.00 | 750 | 6.37 | -750 | 0 | 0.00 | 0 | Banquet Breakfast | 450 | 1.71 | 11,300 | 5.81 | -10,850 | 6,946 | 3.79 | -6,496 |
| 0 | 0.00 | 300 | 2.55 | -300 | 0 | 0.00 | 0 | Banquet Lunch | 0 | 0.00 | 3,600 | 1.85 | -3,600 | 4,116 | 2.25 | -4,116 |
| -18 | 8.99 | 200 | 1.70 | -218 | 70 | 0.66 | -88 | Banquet Breaks | 123 | 0.47 | 2,400 | 1.23 | -2,277 | 1,944 | 1.06 | -1,821 |
| **-18** | **8.99** | **1,250** | **10.62** | **-1,268** | **70** | **0.66** | **-88** | **Total Banquets** | **573** | **2.18** | **17,300** | **8.89** | **-16,727** | **13,006** | **7.10** | **-12,433** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Catering** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| **-25** | **12.60** | **10,172** | **86.41** | **-10,197** | **10,139** | **95.75** | **-10,164** | **Net Food Revenue** | **23,848** | **90.71** | **175,458** | **90.14** | **-151,610** | **165,167** | **90.20** | **-141,319** |
| -200 | 99.89 | 1,100 | 9.34 | -1,300 | 450 | 4.25 | -650 | Banquet Room Rental | 2,325 | 8.84 | 13,200 | 6.78 | -10,875 | 12,018 | 6.56 | -9,693 |
| 25 | -12.49 | 0 | 0.00 | 25 | 0 | 0.00 | 25 | Banquet A/V | 25 | 0.10 | 0 | 0.00 | 25 | 300 | 0.16 | -275 |
| 0 | 0.00 | 500 | 4.25 | -500 | 0 | 0.00 | 0 | F & B Service Charges | 92 | 0.35 | 6,000 | 3.08 | -5,908 | 5,636 | 3.08 | -5,544 |
| **-175** | **87.40** | **1,600** | **13.59** | **-1,775** | **450** | **4.25** | **-625** | **Total Banquets Other** | **2,442** | **9.29** | **19,200** | **9.86** | **-16,758** | **17,954** | **9.80** | **-15,512** |
| **-200** | **100.00** | **11,772** | **100.00** | **-11,972** | **10,589** | **100.00** | **-10,789** | **Total Food Revenues** | **26,290** | **100.00** | **194,658** | **100.00** | **-168,368** | **183,121** | **100.00** | **-156,831** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 4,577 | 45.00 | -4,577 | 8,887 | 87.65 | -8,887 | Cost of Sales - Food | 17,945 | 75.25 | 78,956 | 45.00 | -61,011 | 81,284 | 49.21 | -63,339 |
| **0** | **0.00** | **4,577** | **45.00** | **-4,577** | **8,887** | **87.65** | **-8,887** | **Total Cost of Good Sold** | **17,945** | **75.25** | **78,956** | **45.00** | **-61,011** | **81,284** | **49.21** | **-63,339** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 7,332 | 62.29 | -7,332 | 6,402 | 60.46 | -6,402 | Gourmet Attendant | 16,398 | 62.37 | 86,563 | 44.47 | -70,165 | 79,927 | 43.65 | -63,529 |
| 0 | 0.00 | 2,418 | 20.54 | -2,418 | 2,694 | 25.44 | -2,694 | Cooks | 5,198 | 19.77 | 28,548 | 14.67 | -23,350 | 22,234 | 12.14 | -17,036 |
| 0 | 0.00 | 300 | 2.55 | -300 | 0 | 0.00 | 0 | F & B Service Charge- Payout | 0 | 0.00 | 3,600 | 1.85 | -3,600 | 3,269 | 1.79 | -3,269 |
| 0 | 0.00 | 1,305 | 11.09 | -1,305 | 1,036 | 9.78 | -1,036 | Payroll Taxes | 3,213 | 12.22 | 14,712 | 7.56 | -11,499 | 12,866 | 7.03 | -9,653 |
| -11 | 5.33 | 141 | 1.20 | -152 | 96 | 0.91 | -107 | Employee Benefits | 689 | 2.62 | 1,692 | 0.87 | -1,003 | 1,591 | 0.87 | -901 |
| 0 | 0.00 | 200 | 1.70 | -200 | 497 | 4.70 | -497 | Vacation /PTO | 3,881 | 14.76 | 2,400 | 1.23 | 1,481 | 2,158 | 1.18 | 1,723 |
| 0 | 0.00 | 720 | 6.12 | -720 | 451 | 4.26 | -451 | Holiday | 369 | 1.41 | 2,520 | 1.29 | -2,151 | 2,098 | 1.15 | -1,729 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 835 | 0.46 | -835 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 2,460 | 1.34 | -2,460 |
| **-11** | **5.33** | **12,416** | **105.48** | **-12,427** | **11,176** | **105.55** | **-11,187** | **Total Food Wages** | **29,749** | **113.16** | **140,035** | **71.94** | **-110,286** | **127,439** | **69.59** | **-97,689** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 40 | 0.34 | -40 | 570 | 5.39 | -570 | China | 0 | 0.00 | 870 | 0.45 | -870 | 887 | 0.48 | -887 |
| 0 | 0.00 | 25 | 0.21 | -25 | 0 | 0.00 | 0 | Glass | 0 | 0.00 | 300 | 0.15 | -300 | 119 | 0.07 | -119 |
| 0 | 0.00 | 15 | 0.13 | -15 | 0 | 0.00 | 0 | Silverware | 255 | 0.97 | 180 | 0.09 | 75 | 118 | 0.06 | 136 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Tableware | 51 | 0.19 | 0 | 0.00 | 51 | 321 | 0.18 | -270 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Data Processing- F & B | 0 | 0.00 | 1,430 | 0.73 | -1,430 | 1,404 | 0.77 | -1,404 |
| 0 | 0.00 | 0 | 0.00 | 0 | 66 | 0.62 | -66 | Decorations | 0 | 0.00 | 0 | 0.00 | 0 | -58 | -0.03 | 58 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Cleaning | 0 | 0.00 | 600 | 0.31 | -600 | 1,174 | 0.64 | -1,174 |
| 0 | 0.00 | 0 | 0.00 | 0 | 24 | 0.23 | -24 | Supplies- Other | 0 | 0.00 | 0 | 0.00 | 0 | 82 | 0.05 | -82 |
| 0 | 0.00 | 120 | 1.02 | -120 | 158 | 1.49 | -158 | Cleaning Supplies | 786 | 2.99 | 1,440 | 0.74 | -654 | 1,283 | 0.70 | -497 |
| 0 | 0.00 | 50 | 0.42 | -50 | 133 | 1.26 | -133 | Dishwasher Supplies | 1,498 | 5.70 | 600 | 0.31 | 898 | 677 | 0.37 | 820 |
| 0 | 0.00 | 550 | 4.67 | -550 | 1,638 | 15.47 | -1,638 | Supplies- Paper | 2,503 | 9.52 | 6,600 | 3.39 | -4,097 | 7,940 | 4.34 | -5,438 |
| 0 | 0.00 | 262 | 2.23 | -262 | 259 | 2.44 | -259 | Menus | 251 | 0.95 | 1,328 | 0.68 | -1,077 | 1,575 | 0.86 | -1,325 |
| 0 | 0.00 | 90 | 0.76 | -90 | 361 | 3.41 | -361 | Kitchen & Utensils Supplies | 102 | 0.39 | 1,080 | 0.55 | -978 | 1,322 | 0.72 | -1,220 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Promotions | 0 | 0.00 | 0 | 0.00 | 0 | 248 | 0.14 | -248 |
| 0 | 0.00 | 1,200 | 10.19 | -1,200 | 40 | 0.38 | -40 | Licenses & Permits | 0 | 0.00 | 1,200 | 0.62 | -1,200 | 40 | 0.02 | -40 |
| **0** | **0.00** | **2,352** | **19.98** | **-2,352** | **3,249** | **30.68** | **-3,249** | **Total Operating Expense- Food** | **5,445** | **20.71** | **15,628** | **8.03** | **-10,183** | **17,134** | **9.36** | **-11,689** |
| **-11** | **5.33** | **19,346** | **164.34** | **-19,356** | **23,313** | **220.16** | **-23,323** | **Total Food Costs** | **53,139** | **202.13** | **234,619** | **120.53** | **-181,480** | **225,856** | **123.34** | **-172,718** |
| **-190** | **94.67** | **-7,574** | **-64.34** | **7,384** | **-12,724** | **-120.16** | **12,534** | **N.I.- Food Department** | **-26,849** | **-102.13** | **-39,961** | **-20.53** | **13,112** | **-42,735** | **-23.34** | **15,886** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Restaurant Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Garden Grill Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Room Service Bev** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 1,420 | 38.36 | -1,420 | 0 | 0.00 | 0 | Bar Liquor | 0 | 0.00 | 25,181 | 38.36 | -25,181 | 16,326 | 38.39 | -16,326 |
| 0 | 0.00 | 974 | 26.29 | -974 | 0 | 0.00 | 0 | Bar Beer | 0 | 0.00 | 17,259 | 26.29 | -17,259 | 11,208 | 26.36 | -11,208 |
| 0 | 0.00 | 1,309 | 35.34 | -1,309 | 0 | 0.00 | 0 | Bar Wine | 0 | 0.00 | 23,200 | 35.34 | -23,200 | 14,991 | 35.25 | -14,991 |
| 0 | 0.00 | 3,703 | 100.00 | -3,703 | 0 | 0.00 | 0 | **Total Bar Beverage** | 0 | 0.00 | 65,640 | 100.00 | -65,640 | 42,524 | 100.00 | -42,524 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Banquet Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Catering Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 3,703 | 100.00 | -3,703 | 0 | 0.00 | 0 | **Total Beverage Revenue** | 0 | 0.00 | 65,640 | 100.00 | -65,640 | 42,524 | 100.00 | -42,524 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 398 | 10.74 | -398 | 102 | 0.00 | -102 | Cost of Sales - Liquor | 0 | 0.00 | 7,051 | 10.74 | -7,051 | 3,370 | 7.92 | -3,370 |
| 0 | 0.00 | 273 | 7.36 | -273 | 124 | 0.00 | -124 | Cost of Sales - Beer | 0 | 0.00 | 4,832 | 7.36 | -4,832 | 3,326 | 7.82 | -3,326 |
| 0 | 0.00 | 366 | 9.90 | -366 | -165 | 0.00 | 165 | Cost of Sales - Wine | 0 | 0.00 | 6,496 | 9.90 | -6,496 | 5,046 | 11.87 | -5,046 |
| 0 | 0.00 | 1,037 | 28.00 | -1,037 | 60 | 0.00 | -60 | Total COGS- Beverage | 0 | 0.00 | 18,379 | 28.00 | -18,379 | 11,741 | 27.61 | -11,741 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses & Permits | 0 | 0.00 | 2,000 | 3.05 | -2,000 | 2,000 | 4.70 | -2,000 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **2,000** | **3.05** | **-2,000** | **2,000** | **4.70** | **-2,000** |
| **0** | **0.00** | **1,037** | **28.00** | **-1,037** | **60** | **0.00** | **-60** | **Total Beverage Costs** | **0** | **0.00** | **20,379** | **31.05** | **-20,379** | **13,741** | **32.31** | **-13,741** |
| **0** | **0.00** | **2,666** | **72.00** | **-2,666** | **-60** | **0.00** | **60** | **Net Income- Beverage** | **0** | **0.00** | **45,261** | **68.95** | **-45,261** | **28,783** | **67.69** | **-28,783** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 631 | 0.82 | -631 | Restaurant Breakfast Covers | 1,341 | 0.78 | 0 | 0.00 | 1,341 | 8,561 | 0.80 | -7,220 |
| 0 | 0.00 | 0 | 0.00 | 0 | 136 | 0.18 | -136 | Restaurant Dinner Covers | 374 | 0.22 | 0 | 0.00 | 374 | 2,088 | 0.20 | -1,714 |
| **0** | **0.00** | **0** | **0.00** | **0** | **767** | **1.00** | **-767** | **Total Food Covers** | **1,715** | **1.00** | **0** | **0.00** | **1,715** | **10,649** | **1.00** | **-8,934** |

1/15/2021 at 6:54:36 AM

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| -1 | 0.00 | 0 | 0.00 | -1 | -6 | 0.00 | 5 | Local | -1 | 0.00 | 0 | 0.00 | -1 | -774 | 0.00 | 774 |
| 0 | 0.00 | 100 | 0.00 | -100 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 1,200 | 0.00 | -1,200 | 1,120 | 0.00 | -1,120 |
| 0 | 0.00 | 96 | 0.00 | -96 | 76 | 0.00 | -76 | Internet Access Fees | 1,397 | 0.00 | 1,698 | 0.00 | -301 | 820 | 0.00 | 577 |
| **-1** | **0.00** | **196** | **0.00** | **-196** | **71** | **0.00** | **-72** | **Total Phone Revenues** | **1,396** | **0.00** | **2,898** | **0.00** | **-1,501** | **1,166** | **0.00** | **230** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 2,388 | 3.33 | 890 | 0.48 | 1,498 | 651 | 0.30 | 1,737 | COS-Local | 10,786 | 0.71 | 10,680 | 0.29 | 106 | 7,303 | 0.21 | 3,483 |
| 70 | 0.00 | 40 | 40.00 | 30 | 58 | 0.00 | 12 | COS-Long Distance | 661 | 0.00 | 480 | 40.00 | 181 | 935 | 83.49 | -274 |
| 3,292 | 0.00 | 1,700 | 1,775.27 | 1,592 | 3,321 | 4,343.74 | -28 | COS-HSIA ISP | 25,143 | 1,799.81 | 20,400 | 1,201.71 | 4,743 | 23,076 | 2,813.79 | 2,067 |
| **5,751** | **0.00** | **2,630** | **0.00** | **3,121** | **4,030** | **0.00** | **1,721** | **Total COS- Comm** | **36,589** | **0.00** | **31,560** | **0.00** | **5,029** | **31,314** | **0.00** | **5,275** |
| **-5,752** | **0.00** | **-2,434** | **0.00** | **-3,317** | **-3,959** | **0.00** | **-1,793** | **Gross Margin- Comm** | **-35,193** | **0.00** | **-28,662** | **0.00** | **-6,530** | **-30,148** | **0.00** | **-5,044** |
| | | | | | | | | Operating Expenses | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 300 | 0.00 | -200 | Equipment Cost | 1,060 | 0.00 | 1,200 | 0.00 | -140 | 1,731 | 0.00 | -671 |
| 0 | 0.00 | 100 | 0.00 | -100 | 0 | 0.00 | 0 | Equipment Maintenance | 465 | 0.00 | 1,200 | 0.00 | -735 | 2,056 | 0.00 | -1,592 |
| **100** | **0.00** | **200** | **0.00** | **-100** | **300** | **0.00** | **-200** | **Total Operating - Comm** | **1,525** | **0.00** | **2,400** | **0.00** | **-875** | **3,788** | **0.00** | **-2,263** |
| **5,852** | **0.00** | **2,634** | **0.00** | **3,217** | **4,259** | **0.00** | **1,593** | **N.I.- Comm Dept** | **36,717** | **0.00** | **31,062** | **0.00** | **5,655** | **33,936** | **0.00** | **2,781** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 125 | 4.12 | -125 | -3 | -0.09 | 3 | Laundry/Valet | 874 | 2.38 | 2,255 | 4.43 | -1,381 | 2,224 | 4.47 | -1,350 |
| 0 | 0.00 | 80 | 2.63 | -80 | 40 | 1.33 | -40 | Movie Income | 400 | 1.09 | 960 | 1.88 | -560 | 1,016 | 2.04 | -617 |
| 125 | 4.39 | 60 | 1.98 | 65 | 64 | 2.13 | 61 | Vending | 931 | 2.53 | 720 | 1.41 | 211 | 860 | 1.73 | 71 |
| 545 | 19.20 | 120 | 3.95 | 425 | 1,125 | 37.53 | -580 | Pet Fees | 7,384 | 20.07 | 4,150 | 8.14 | 3,234 | 4,945 | 9.93 | 2,439 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 22 | 0.06 | 0 | 0.00 | 22 | 137 | 0.28 | -115 |
| 89 | 3.14 | 420 | 13.83 | -331 | 94 | 3.14 | -5 | Late Cancellation Income | 5,681 | 15.44 | 5,040 | 9.89 | 641 | 4,818 | 9.68 | 863 |
| 750 | 26.42 | 0 | 0.00 | 750 | 0 | 0.00 | 750 | Smoking Fee | 1,600 | 4.35 | 0 | 0.00 | 1,600 | 0 | 0.00 | 1,600 |
| 91 | 3.21 | 300 | 9.88 | -209 | 0 | 0.00 | 91 | Tax Discounts Earned | 1,036 | 2.82 | 3,600 | 7.06 | -2,564 | 2,837 | 5.70 | -1,801 |
| 1,239 | 43.64 | 1,612 | 53.09 | -373 | 1,677 | 55.96 | -438 | Market Sales | 18,863 | 51.27 | 28,576 | 56.08 | -9,713 | 28,367 | 56.99 | -9,505 |
| 0 | 0.00 | 319 | 10.51 | -319 | 0 | 0.00 | 0 | Market Sales- Beer/Wine | 0 | 0.00 | 5,659 | 11.10 | -5,659 | 4,573 | 9.19 | -4,573 |
| **2,838** | **100.00** | **3,036** | **100.00** | **-198** | **2,997** | **100.00** | **-159** | **Total Miscellaneous Revenues** | **36,791** | **100.00** | **50,960** | **100.00** | **-14,169** | **49,777** | **100.00** | **-12,986** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 119 | 95.00 | -119 | 0 | 0.00 | 0 | COS-Laundry/Valet | 844 | 96.54 | 2,142 | 95.00 | -1,298 | 2,693 | 121.09 | -1,849 |
| 0 | 0.00 | 72 | 2.37 | -72 | 0 | 0.00 | 0 | COS-Movies | 324 | 0.88 | 864 | 1.70 | -540 | 927 | 1.86 | -604 |
| 953 | 76.95 | 806 | 50.00 | 147 | 1,834 | 109.33 | -880 | COS- Market | 10,245 | 54.31 | 14,288 | 50.00 | -4,043 | 20,463 | 72.14 | -10,219 |
| 0 | 0.00 | 96 | 3.15 | -96 | 0 | 0.00 | 0 | COS- Market Beer/Wine | 0 | 0.00 | 1,698 | 3.33 | -1,698 | 0 | 0.00 | 0 |
| **953** | **33.58** | **1,092** | **35.98** | **-139** | **1,834** | **61.18** | **-880** | **Total COS- Miscellaneous** | **11,412** | **31.02** | **18,992** | **37.27** | **-7,579** | **24,083** | **48.38** | **-12,671** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room AV Rental | 0 | 0.00 | 0 | 0.00 | 0 | 100 | 100.00 | -100 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **100** | **100.00** | **-100** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room F & B | 0 | 0.00 | 0 | 0.00 | 0 | 30 | 29.97 | -30 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 0 | 0.00 | 0 | 0.00 | 0 | 579 | 579.21 | -579 |
| **1,885** | **66.42** | **1,944** | **64.02** | **-59** | **1,164** | **38.82** | **721** | **Total Miscellaneous Profit** | **25,379** | **68.98** | **31,968** | **62.73** | **-6,589** | **25,185** | **50.59** | **194** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 7,471 | 10.41 | 8,048 | 4.34 | -577 | 6,587 | 3.08 | 885 | General Manager | 87,514 | 5.79 | 95,017 | 2.58 | -7,503 | 90,774 | 2.60 | -3,259 |
| 0 | 0.00 | 4,024 | 2.17 | -4,024 | 3,500 | 1.64 | -3,500 | Assistant General Manager | 15,756 | 1.04 | 46,935 | 1.27 | -31,179 | 33,287 | 0.95 | -17,532 |
| 643 | 0.90 | 1,026 | 0.55 | -383 | 974 | 0.45 | -331 | Payroll Taxes | 8,441 | 0.56 | 12,406 | 0.34 | -3,965 | 11,049 | 0.32 | -2,608 |
| 1,570 | 2.19 | 1,054 | 0.57 | 516 | 742 | 0.35 | 828 | Employee Benefits | 15,006 | 0.99 | 12,648 | 0.34 | 2,358 | 9,391 | 0.27 | 5,615 |
| -2,096 | -2.92 | 0 | 0.00 | -2,096 | 0 | 0.00 | -2,096 | Vacation /PTO | 10,133 | 0.67 | 0 | 0.00 | 10,133 | 1,229 | 0.04 | 8,903 |
| 729 | 1.02 | 0 | 0.00 | 729 | 1,061 | 0.50 | -332 | Holiday | 3,009 | 0.20 | 0 | 0.00 | 3,009 | 2,654 | 0.08 | 355 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 2,254 | 0.15 | 4,000 | 0.11 | -1,746 | 4,210 | 0.12 | -1,956 |
| 8,318 | 11.59 | 14,152 | 7.64 | -5,834 | 12,865 | 6.01 | -4,547 | **Total P/R & R/B- A&G** | 142,113 | 9.41 | 171,006 | 4.64 | -28,893 | 152,593 | 4.37 | -10,480 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 369 | 0.51 | 2,350 | 1.27 | -1,981 | 1,887 | 0.88 | -1,518 | Employee Relations | 1,484 | 0.10 | 6,550 | 0.18 | -5,066 | 5,779 | 0.17 | -4,295 |
| 4,000 | 5.57 | 2,000 | 1.08 | 2,000 | 2,000 | 0.93 | 2,000 | Accounting Fees | 26,000 | 1.72 | 24,000 | 0.65 | 2,000 | 24,000 | 0.69 | 2,000 |
| 1,079 | 1.50 | 800 | 0.43 | 279 | 858 | 0.40 | 221 | Data Processing | 12,781 | 0.85 | 10,975 | 0.30 | 1,806 | 9,418 | 0.27 | 3,363 |
| 122 | 0.17 | 351 | 0.19 | -229 | 465 | 0.22 | -343 | Office Supplies | 2,911 | 0.19 | 6,224 | 0.17 | -3,314 | 9,296 | 0.27 | -6,385 |
| 44 | 0.06 | 55 | 0.03 | -11 | 44 | 0.02 | 0 | Muzak | 462 | 0.03 | 660 | 0.02 | -198 | 584 | 0.02 | -123 |
| 0 | 0.00 | 300 | 0.16 | -300 | 538 | 0.25 | -538 | Travel & Lodging | 3,040 | 0.20 | 11,600 | 0.31 | -8,560 | 8,249 | 0.24 | -5,209 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 174 | 0.01 | 0 | 0.00 | 174 | 228 | 0.01 | -55 |
| 0 | 0.00 | 75 | 0.04 | -75 | 75 | 0.04 | -75 | Telephone | 188 | 0.01 | 900 | 0.02 | -712 | 575 | 0.02 | -387 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,469 | 0.16 | 1,910 | 0.05 | 559 | 2,321 | 0.07 | 148 |
| 83 | 0.12 | 48 | 0.03 | 35 | 88 | 0.04 | -5 | Postage | 594 | 0.04 | 849 | 0.02 | -255 | 1,348 | 0.04 | -754 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 1,061 | 0.07 | 750 | 0.02 | 311 | 1,339 | 0.04 | -278 |
| 47 | 0.07 | 200 | 0.11 | -153 | 373 | 0.17 | -325 | Employment Screening/ Drug Testing | 1,082 | 0.07 | 700 | 0.02 | 382 | 2,140 | 0.06 | -1,058 |
| 0 | 0.00 | 0 | 0.00 | 0 | 567 | 0.26 | -567 | Training | 3,216 | 0.21 | 6,435 | 0.17 | -3,219 | 5,302 | 0.15 | -2,086 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 35 | 0.00 | -35 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Security Service | 0 | 0.00 | 0 | 0.00 | 0 | 164 | 0.00 | -164 |
| 150 | 0.21 | 150 | 0.08 | 0 | 150 | 0.07 | 0 | Dues/Subscriptions | 1,985 | 0.13 | 3,400 | 0.09 | -1,415 | 3,442 | 0.10 | -1,456 |
| 2,112 | 2.94 | 4,564 | 2.46 | -2,453 | 5,073 | 2.37 | -2,961 | Credit Card Commissions | 32,301 | 2.14 | 90,789 | 2.46 | -58,488 | 89,450 | 2.56 | -57,149 |
| 0 | 0.00 | 0 | 0.00 | 0 | -145 | -0.07 | 145 | Cash Over/Short | 1,190 | 0.08 | 0 | 0.00 | 1,190 | -1,845 | -0.05 | 3,035 |
| 289 | 0.40 | 350 | 0.19 | -61 | 679 | 0.32 | -390 | Payroll Services | 5,103 | 0.34 | 6,340 | 0.17 | -1,237 | 7,021 | 0.20 | -1,918 |
| 566 | 0.79 | 780 | 0.42 | -214 | 856 | 0.40 | -290 | Bank Charges | 8,679 | 0.57 | 9,490 | 0.26 | -811 | 10,269 | 0.29 | -1,590 |
| -357 | -0.50 | 0 | 0.00 | -357 | -2,883 | -1.35 | 2,526 | Chargebacks | 2,467 | 0.16 | 0 | 0.00 | 2,467 | 336 | 0.01 | 2,130 |
| 2,128 | 2.96 | 1,556 | 0.84 | 572 | 2,824 | 1.32 | -697 | Workers Comp Insurance | 17,768 | 1.18 | 20,374 | 0.55 | -2,606 | 21,119 | 0.60 | -3,351 |
| 10,631 | 14.81 | 13,579 | 7.33 | -2,948 | 13,447 | 6.28 | -2,816 | **Total Operating- A&G** | 124,953 | 8.27 | 201,946 | 5.48 | -76,993 | 200,570 | 5.74 | -75,617 |
| 18,949 | 26.40 | 27,732 | 14.96 | -8,783 | 26,312 | 12.29 | -7,363 | **Total Expenses- A&G** | 267,066 | 17.68 | 372,952 | 10.11 | -105,886 | 353,163 | 10.10 | -86,097 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 3,797 | 5.29 | 4,811 | 2.60 | -1,014 | 3,778 | 1.76 | 20 | Director of Sales | 9,267 | 0.61 | 56,391 | 1.53 | -47,124 | 45,896 | 1.31 | -36,629 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 13,697 | 0.91 | 0 | 0.00 | 13,697 | 378 | 0.01 | 13,319 |
| 391 | 0.55 | 993 | 0.54 | -602 | 774 | 0.36 | -383 | Revenue Management | 5,967 | 0.40 | 11,916 | 0.32 | -5,949 | 9,810 | 0.28 | -3,842 |
| 0 | 0.00 | 172 | 0.09 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 2,066 | 0.06 | -1,549 | 0 | 0.00 | 516 |
| 1,386 | 1.93 | 1,489 | 0.80 | -103 | 1,557 | 0.73 | -171 | Sales Coordinator | 17,376 | 1.15 | 17,580 | 0.48 | -204 | 16,672 | 0.48 | 704 |
| 562 | 0.78 | 403 | 0.22 | 159 | 594 | 0.28 | -32 | Payroll Taxes | 4,653 | 0.31 | 4,837 | 0.13 | -184 | 5,030 | 0.14 | -377 |
| -103 | -0.14 | 359 | 0.19 | -462 | 0 | 0.00 | -103 | Employee Benefits | 885 | 0.06 | 4,308 | 0.12 | -3,423 | 3,977 | 0.11 | -3,092 |
| -131 | -0.18 | 0 | 0.00 | -131 | 0 | 0.00 | -131 | Vacation / PTO | 2,584 | 0.17 | 0 | 0.00 | 2,584 | 540 | 0.02 | 2,044 |
| 0 | 0.00 | 0 | 0.00 | 0 | 663 | 0.31 | -663 | Holiday | 798 | 0.05 | 0 | 0.00 | 798 | 1,538 | 0.04 | -740 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 214 | 0.01 | 1,600 | 0.04 | -1,386 | 271 | 0.01 | -57 |
| **5,903** | **8.22** | **8,227** | **4.44** | **-2,325** | **7,365** | **3.44** | **-1,462** | **Total P/R & R/B- Sales** | **55,957** | **3.70** | **98,697** | **2.68** | **-42,741** | **84,112** | **2.41** | **-28,155** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 10 | 0.01 | -10 | 0 | 0.00 | 0 | Printing & Stationary | 85 | 0.01 | 120 | 0.00 | -35 | 0 | 0.00 | 85 |
| 130 | 0.18 | 15 | 0.01 | 115 | 0 | 0.00 | 130 | Office Supplies | 194 | 0.01 | 180 | 0.00 | 14 | 104 | 0.00 | 90 |
| 0 | 0.00 | 100 | 0.05 | -100 | 42 | 0.02 | -42 | Travel & Lodging | 1,205 | 0.08 | 2,750 | 0.07 | -1,545 | 7,011 | 0.20 | -5,806 |
| 0 | 0.00 | 50 | 0.03 | -50 | 0 | 0.00 | 0 | Meals & Entertainment | 278 | 0.02 | 600 | 0.02 | -322 | 1,136 | 0.03 | -858 |
| 48 | 0.07 | 200 | 0.11 | -152 | 1,343 | 0.63 | -1,296 | Promotions | 1,722 | 0.11 | 2,400 | 0.07 | -678 | 3,377 | 0.10 | -1,655 |
| 0 | 0.00 | 50 | 0.03 | -50 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 600 | 0.02 | -600 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 302 | 0.02 | 3,250 | 0.09 | -2,948 | 325 | 0.01 | -22 |
| 1,455 | 2.03 | 0 | 0.00 | 1,455 | 0 | 0.00 | 1,455 | Dues & Subscriptions | 3,331 | 0.22 | 7,776 | 0.21 | -4,445 | 5,419 | 0.16 | -2,088 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 250 | 0.13 | -250 | 310 | 0.14 | -310 | e Commerce Costs | 1,075 | 0.07 | 3,000 | 0.08 | -1,925 | 2,295 | 0.07 | -1,220 |
| 400 | 0.56 | 560 | 0.30 | -160 | 165 | 0.08 | 235 | Brand Paid Search | 4,268 | 0.28 | 6,720 | 0.18 | -2,452 | 5,692 | 0.16 | -1,423 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 450 | 0.01 | -450 | 0 | 0.00 | 0 |
| **2,032** | **2.83** | **1,235** | **0.67** | **797** | **1,861** | **0.87** | **172** | **Total Operating- Sales** | **12,461** | **0.83** | **27,846** | **0.76** | **-15,385** | **25,380** | **0.73** | **-12,919** |
| **7,935** | **11.06** | **9,462** | **5.11** | **-1,528** | **9,225** | **4.31** | **-1,290** | **Total Expenses-Sales** | **68,418** | **4.53** | **126,543** | **3.43** | **-58,125** | **109,492** | **3.13** | **-41,074** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 4,306 | 4.81 | 4,899 | 3.07 | -593 | 3,914 | 2.08 | 392 | Chief Engineer | 50,124 | 3.25 | 57,139 | 2.02 | -7,015 | 39,195 | 1.43 | 10,928 |
| 2,103 | 2.35 | 2,478 | 1.55 | -375 | 2,303 | 1.23 | -199 | General Maintenance | 20,003 | 1.30 | 29,256 | 1.03 | -9,253 | 30,167 | 1.10 | -10,165 |
| 562 | 0.63 | 647 | 0.41 | -85 | 681 | 0.36 | -118 | Payroll Taxes | 6,366 | 0.41 | 7,415 | 0.26 | -1,049 | 6,997 | 0.26 | -632 |
| 609 | 0.68 | 101 | 0.06 | 508 | 581 | 0.31 | 27 | Employee Benefits | 6,805 | 0.44 | 1,212 | 0.04 | 5,593 | 3,442 | 0.13 | 3,363 |
| 672 | 0.75 | 240 | 0.15 | 432 | 663 | 0.35 | 9 | Holiday | 2,146 | 0.14 | 840 | 0.03 | 1,306 | 1,467 | 0.05 | 680 |
| -950 | -1.06 | 0 | 0.00 | -950 | 0 | 0.00 | -950 | Vacation /PTO | 5,990 | 0.39 | 0 | 0.00 | 5,990 | 2,227 | 0.08 | 3,762 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 150 | 0.01 | -150 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 4,197 | 0.15 | -4,197 |
| 7,302 | 8.16 | 8,365 | 5.24 | -1,063 | 8,142 | 4.33 | -840 | **Total P/R & Related Expenses- Maintenance** | 91,433 | 5.93 | 95,862 | 3.39 | -4,429 | 87,843 | 3.20 | 3,590 |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 325 | 0.20 | -325 | -1,765 | -0.94 | 1,765 | Auto Expense | 495 | 0.03 | 3,900 | 0.14 | -3,405 | 2,174 | 0.08 | -1,679 |
| 0 | 0.00 | 64 | 0.04 | -64 | 556 | 0.30 | -556 | Laundry Equipment | 736 | 0.05 | 1,132 | 0.04 | -396 | 2,378 | 0.09 | -1,642 |
| 13 | 0.01 | 255 | 0.16 | -242 | 1,762 | 0.94 | -1,749 | Building Maintenance | 1,374 | 0.09 | 4,527 | 0.16 | -3,153 | 5,202 | 0.19 | -3,828 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Office Equipment | 194 | 0.01 | 0 | 0.00 | 194 | 0 | 0.00 | 194 |
| 179 | 0.20 | 80 | 0.05 | 99 | 301 | 0.16 | -122 | Light Bulbs | 1,639 | 0.11 | 1,415 | 0.05 | 225 | 1,263 | 0.05 | 376 |
| 145 | 0.16 | 287 | 0.18 | -143 | 2,597 | 1.38 | -2,452 | Electrical & Mechanical | 2,707 | 0.18 | 5,093 | 0.18 | -2,386 | 8,572 | 0.31 | -5,866 |
| 0 | 0.00 | 319 | 0.20 | -319 | 1,624 | 0.86 | -1,624 | HVAC | 1,961 | 0.13 | 5,659 | 0.20 | -3,698 | 7,970 | 0.29 | -6,009 |
| 54 | 0.06 | 527 | 0.33 | -473 | 2,379 | 1.27 | -2,325 | Plumbing & Boiler | 2,495 | 0.16 | 9,337 | 0.33 | -6,842 | 14,201 | 0.52 | -11,706 |
| 771 | 0.86 | 650 | 0.41 | 121 | 2,064 | 1.10 | -1,293 | Pool | 7,161 | 0.46 | 7,800 | 0.28 | -639 | 11,478 | 0.42 | -4,316 |
| 1,560 | 1.74 | 1,500 | 0.94 | 60 | 3,854 | 2.05 | -2,294 | Grounds & Landscaping | 7,942 | 0.51 | 17,850 | 0.63 | -9,908 | 20,652 | 0.75 | -12,710 |
| 0 | 0.00 | 16 | 0.01 | -16 | 52 | 0.03 | -52 | Signage | 91 | 0.01 | 283 | 0.01 | -192 | 355 | 0.01 | -264 |
| 0 | 0.00 | 319 | 0.20 | -319 | 765 | 0.41 | -765 | Furniture & Fixtures | 2,882 | 0.19 | 5,659 | 0.20 | -2,776 | 4,360 | 0.16 | -1,478 |
| 0 | 0.00 | 64 | 0.04 | -64 | 337 | 0.18 | -337 | Painting | 80 | 0.01 | 1,132 | 0.04 | -1,052 | 708 | 0.03 | -628 |
| 0 | 0.00 | 50 | 0.03 | -50 | 600 | 0.32 | -600 | Carpet & Floor | 945 | 0.06 | 4,450 | 0.16 | -3,505 | 3,498 | 0.13 | -2,553 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 0 | 0.00 | 0 | 325 | 0.01 | -325 |
| 0 | 0.00 | 25 | 0.02 | -25 | 0 | 0.00 | 0 | Telephone | 8 | 0.00 | 300 | 0.01 | -292 | 0 | 0.00 | 8 |
| 0 | 0.00 | 125 | 0.08 | -125 | 863 | 0.46 | -863 | Kitchen Equipment | 0 | 0.00 | 1,500 | 0.05 | -1,500 | 2,687 | 0.10 | -2,687 |
| 0 | 0.00 | 48 | 0.03 | -48 | 0 | 0.00 | 0 | Locks & Keys | 1,711 | 0.11 | 849 | 0.03 | 863 | 1,377 | 0.05 | 334 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | 79 | 0.01 | 600 | 0.02 | -521 | 25 | 0.00 | 54 |
| 0 | 0.00 | 192 | 0.12 | -192 | 125 | 0.07 | -125 | Exterminating | 948 | 0.06 | 2,304 | 0.08 | -1,356 | 2,506 | 0.09 | -1,558 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 463 | 0.03 | 0 | 0.00 | 463 | 570 | 0.02 | -107 |
| 1,936 | 2.16 | 100 | 0.06 | 1,836 | 1,337 | 0.71 | 599 | Fire & Safety | 11,743 | 0.76 | 5,825 | 0.21 | 5,918 | 9,919 | 0.36 | 1,824 |
| 0 | 0.00 | 350 | 0.22 | -350 | 2,022 | 1.08 | -2,022 | Elevator | 6,817 | 0.44 | 7,700 | 0.27 | -883 | 8,226 | 0.30 | -1,410 |
| 4,658 | 5.20 | 5,296 | 3.32 | -638 | 19,473 | 10.36 | -14,815 | **Total Operating - R & M** | 52,473 | 3.40 | 87,312 | 3.09 | -34,840 | 108,447 | 3.95 | -55,974 |
| 11,960 | 13.36 | 13,661 | 8.56 | -1,701 | 27,615 | 14.70 | -15,654 | **Total Expenses- R & M** | 143,906 | 9.33 | 183,174 | 6.47 | -39,269 | 196,289 | 7.15 | -52,384 |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 6,950 | 7.77 | 9,976 | 6.25 | -3,026 | 11,667 | 6.21 | -4,717 | Electricity | 86,091 | 5.58 | 108,287 | 3.83 | -22,196 | 105,654 | 3.85 | -19,563 |
| 415 | 0.46 | 1,018 | 0.64 | -603 | 772 | 0.41 | -358 | Gas | 6,045 | 0.39 | 10,620 | 0.38 | -4,575 | 9,212 | 0.34 | -3,166 |
| -366 | -0.41 | 1,630 | 1.02 | -1,996 | 1,716 | 0.91 | -2,082 | Water & Sewer | 13,659 | 0.89 | 22,834 | 0.81 | -9,175 | 25,038 | 0.91 | -11,379 |
| 191 | 0.21 | 325 | 0.20 | -134 | 359 | 0.19 | -168 | Waste Removal | 3,196 | 0.21 | 3,900 | 0.14 | -704 | 4,496 | 0.16 | -1,300 |
| **7,190** | **8.03** | **12,949** | **8.11** | **-5,759** | **14,514** | **7.72** | **-7,324** | **Total Expenses- Utilities** | **108,991** | **7.06** | **145,641** | **5.15** | **-36,650** | **144,400** | **5.26** | **-35,409** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 6,422 | 9.29 | 9,183 | 5.50 | -2,761 | 11,092 | 5.53 | -4,670 | Franchise Fees/ Royalties | 80,411 | 5.56 | 185,933 | 5.51 | -105,522 | 177,468 | 5.51 | -97,057 |
| 5,023 | 7.27 | 7,348 | 4.40 | -2,325 | 9,662 | 4.82 | -4,639 | Advertising | 79,430 | 5.49 | 148,629 | 4.40 | -69,199 | 143,388 | 4.45 | -63,958 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 2,968 | 0.09 | -2,968 |
| 19,279 | 27.89 | 3,032 | 1.82 | 16,247 | 5,115 | 2.55 | 14,164 | Frequent Traveler | 48,313 | 3.34 | 53,757 | 1.59 | -5,444 | 55,880 | 1.74 | -7,567 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 119 | 0.01 | 0 | 0.00 | 119 | 113 | 0.00 | 6 |
| 103 | 0.15 | 0 | 0.00 | 103 | 0 | 0.00 | 103 | Other Franchise Cost | 1,186 | 0.08 | 0 | 0.00 | 1,186 | 0 | 0.00 | 1,186 |
| **30,828** | **44.59** | **19,563** | **11.73** | **11,264** | **25,870** | **12.90** | **4,958** | **Total Franchise Fees Expense** | **209,459** | **14.47** | **388,319** | **11.50** | **-178,860** | **379,817** | **11.80** | **-170,358** |

1/15/2021 at 6:54:36 AM

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,235 | 3.11 | 4,639 | 2.50 | -2,404 | 5,369 | 2.51 | -3,134 | Management Fees | 37,760 | 2.50 | 92,265 | 2.50 | -54,505 | 87,408 | 2.50 | -49,648 |
| 14,897 | 20.76 | 0 | 0.00 | 14,897 | 0 | 0.00 | 14,897 | Management Fees- Owner | 30,129 | 1.99 | 0 | 0.00 | 30,129 | 0 | 0.00 | 30,129 |
| **17,132** | **23.87** | **4,639** | **2.50** | **12,493** | **5,369** | **2.51** | **11,763** | **Total Management Fees Expense** | **67,889** | **4.49** | **92,265** | **2.50** | **-24,376** | **87,408** | **2.50** | **-19,519** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 18,263 | 25.44 | 18,263 | 9.85 | 0 | 17,861 | 8.34 | 402 | Ground Lease | 217,946 | 14.43 | 217,544 | 5.90 | 402 | 212,757 | 6.09 | 5,189 |
| 14,989 | 20.88 | 7,422 | 4.00 | 7,567 | -151,039 | -70.55 | 166,028 | FF & E Reserve | 179,871 | 11.91 | 147,624 | 4.00 | 32,247 | 0 | 0.00 | 179,871 |
| 892 | 1.24 | 870 | 0.47 | 22 | 870 | 0.41 | 22 | Van Lease | 8,069 | 0.53 | 10,440 | 0.28 | -2,371 | 6,440 | 0.18 | 1,629 |
| 16,527 | 23.03 | 15,497 | 8.36 | 1,030 | 10,575 | 4.94 | 5,952 | Real Estate Tax | 180,000 | 11.92 | 185,968 | 5.04 | -5,968 | 173,212 | 4.96 | 6,788 |
| 5,596 | 7.80 | 4,827 | 2.60 | 769 | 4,611 | 2.15 | 985 | Insurance | 59,653 | 3.95 | 57,939 | 1.57 | 1,714 | 55,446 | 1.59 | 4,207 |
| **56,267** | **78.39** | **46,879** | **25.29** | **9,388** | **-117,122** | **-54.71** | **173,389** | **TOTAL FIXED EXPENSES** | **645,539** | **42.74** | **619,515** | **16.80** | **26,024** | **447,854** | **12.81** | **197,684** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 3,750 | 5.22 | 0 | 0.00 | 3,750 | 350 | 0.16 | 3,400 | Owners Expense | 17,862 | 1.18 | 0 | 0.00 | 17,862 | 13,960 | 0.40 | 3,902 |
| 26,808 | 37.35 | 0 | 0.00 | 26,808 | 41,624 | 19.44 | -14,816 | Depreciation | 321,696 | 21.30 | 0 | 0.00 | 321,696 | 336,512 | 9.63 | -14,816 |
| 3,334 | 4.65 | 0 | 0.00 | 3,334 | 6,599 | 3.08 | -3,265 | Amortization Expense | 40,008 | 2.65 | 0 | 0.00 | 40,008 | 43,273 | 1.24 | -3,265 |
| 36,500 | 50.85 | 37,228 | 20.08 | -728 | 37,229 | 17.39 | -729 | Interest Expense | 439,964 | 29.13 | 446,731 | 12.11 | -6,767 | 449,677 | 12.86 | -9,712 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Insurance Claim Proceeds | 0 | 0.00 | 0 | 0.00 | 0 | 2,531 | 0.07 | -2,531 |
| 11,366 | 15.84 | 1,855 | 1.00 | 9,511 | 2,148 | 1.00 | 9,218 | Asset Management Fee | 15,104 | 1.00 | 36,906 | 1.00 | -21,802 | 34,964 | 1.00 | -19,860 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -286 | -0.02 | 0 | 0.00 | -286 | 0 | 0.00 | -286 |
| 0 | 0.00 | 0 | 0.00 | 0 | -32,262 | -15.07 | 32,262 | Extraordinary Expenses | 27,031 | 1.79 | 0 | 0.00 | 27,031 | 0 | 0.00 | 27,031 |
| 0 | 0.00 | 0 | 0.00 | 0 | -3,604 | -1.68 | 3,604 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -3,604 | -0.10 | 3,604 |
| 0 | 0.00 | 0 | 0.00 | 0 | 71,075 | 33.20 | -71,075 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 71,075 | 2.03 | -71,075 |
| **81,758** | **113.91** | **39,083** | **21.09** | **42,675** | **123,159** | **57.53** | **-41,401** | **Total Other** | **861,379** | **57.03** | **483,637** | **13.11** | **377,742** | **948,387** | **27.13** | **-87,008** |

Company: 700 St Charles dba CY Chicago St Charles  Property: CY Chicago St Charles
For Property: CY Chicago St Charles
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 6,107 | | 6,107 | | 0 | 6,107 | | 0 | Total Rooms Available | 72,102 | | 72,102 | | 0 | 71,905 | | 197 |
| 1,041 | | 2,153 | | -1,112 | 2,414 | | -1,373 | Total Rooms Sold | 16,063 | | 32,032 | | -15,969 | 32,030 | | -15,967 |
| **17.05%** | | **35.25%** | | **-18.21%** | **39.53%** | | **-22.48%** | **Occupancy %** | **22.28%** | | **44.43%** | | **-22.15%** | **44.54%** | | **-22.27%** |
| **67.71** | | **89.59** | | **-21.88** | **77.49** | | **-9.78** | **Average Rate** | **78.11** | | **96.66** | | **-18.55** | **93.31** | | **-15.20** |
| **11.54** | | **31.59** | | **-20.04** | **30.63** | | **-19.09** | **REVPAR** | **17.40** | | **42.94** | | **-25.54** | **41.57** | | **-24.16** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 70,491 | 93.17 | 192,890 | 89.02 | -122,399 | 187,062 | 90.27 | -116,571 | ROOMS | 1,254,743 | 92.26 | 3,096,206 | 89.85 | -1,841,463 | 2,988,778 | 90.10 | -1,734,034 |
| 507 | 0.67 | 14,818 | 6.84 | -14,312 | 11,957 | 5.77 | -11,451 | FOOD | 44,079 | 3.24 | 216,937 | 6.30 | -172,858 | 200,513 | 6.04 | -156,435 |
| 0 | 0.00 | 4,823 | 2.23 | -4,823 | 3,571 | 1.72 | -3,571 | BEVERAGE | 16,811 | 1.24 | 71,752 | 2.08 | -54,940 | 66,079 | 1.99 | -49,268 |
| 4,658 | 6.16 | 4,154 | 1.92 | 504 | 4,643 | 2.24 | 15 | MISCELLANEOUS | 44,427 | 3.27 | 60,937 | 1.77 | -16,511 | 61,712 | 1.86 | -17,285 |
| 75,656 | 100.00 | 216,685 | 100.00 | -141,029 | 207,233 | 100.00 | -131,577 | TOTAL REVENUES | 1,360,060 | 100.00 | 3,445,832 | 100.00 | -2,085,772 | 3,317,082 | 100.00 | -1,957,022 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 29,071 | 41.24 | 56,705 | 29.40 | -27,634 | 57,746 | 30.87 | -28,675 | ROOMS EXPENSE | 434,780 | 34.65 | 739,293 | 23.88 | -304,513 | 724,424 | 24.24 | -289,643 |
| 126 | 24.78 | 21,963 | 148.22 | -21,838 | 22,273 | 186.27 | -22,148 | FOOD EXPENSE | 52,116 | 118.23 | 268,871 | 123.94 | -216,755 | 256,366 | 127.85 | -204,250 |
| 0 | 0.00 | 1,542 | 31.96 | -1,542 | 1,034 | 28.95 | -1,034 | BEVERAGE EXPENSE | 6,942 | 41.30 | 23,950 | 33.38 | -17,000 | 26,119 | 39.53 | -19,177 |
| 1,061 | 22.77 | 1,518 | 36.54 | -457 | 1,100 | 23.70 | -40 | MISCELLANEOUS EXPENSE | 9,201 | 20.71 | 22,583 | 37.06 | -13,382 | 18,873 | 30.58 | -9,672 |
| 30,257 | 39.99 | 81,728 | 37.72 | -51,471 | 82,153 | 39.64 | -51,896 | TOTAL DEPARTMENTAL EXPENSES | 503,040 | 36.99 | 1,054,697 | 30.61 | -551,657 | 1,025,782 | 30.92 | -522,742 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 41,420 | 58.76 | 136,185 | 70.60 | -94,765 | 129,316 | 69.13 | -87,896 | ROOMS PROFIT | 819,963 | 65.35 | 2,356,913 | 76.12 | -1,536,950 | 2,264,354 | 75.76 | -1,444,391 |
| 381 | 75.22 | -7,145 | -48.22 | 7,526 | -10,316 | -86.27 | 10,697 | FOOD PROFIT | -8,037 | -18.23 | -51,934 | -23.94 | 43,897 | -55,853 | -27.85 | 47,815 |
| 0 | 0.00 | 3,281 | 68.04 | -3,281 | 2,537 | 71.05 | -2,537 | BEVERAGE PROFIT | 9,869 | 58.70 | 47,802 | 66.62 | -37,933 | 39,960 | 60.47 | -30,091 |
| 3,598 | 77.23 | 2,636 | 63.46 | 962 | 3,543 | 76.30 | 55 | MISCELLANEOUS PROFIT | 35,226 | 79.29 | 38,355 | 62.94 | -3,129 | 42,838 | 69.42 | -7,613 |
| 45,399 | 60.01 | 134,957 | 62.28 | -89,559 | 125,080 | 60.36 | -79,681 | TOTAL DEPARTMENTAL PROFIT | 857,020 | 63.01 | 2,391,136 | 69.39 | -1,534,116 | 2,291,300 | 69.08 | -1,434,280 |
| 12,932 | 17.09 | 37,680 | 17.39 | -24,748 | 39,581 | 19.10 | -26,649 | A & G  EXPENSE | 281,660 | 20.71 | 442,960 | 12.85 | -161,300 | 447,385 | 13.49 | -165,725 |
| 2,646 | 3.50 | 2,636 | 1.22 | 10 | 2,589 | 1.25 | 57 | TELECOM | 32,818 | 2.41 | 31,258 | 0.91 | 1,560 | 37,519 | 1.13 | -4,700 |
| 6,848 | 9.05 | 13,311 | 6.14 | -6,464 | 13,438 | 6.48 | -6,591 | SALES & MARKETING EXPENSES | 67,597 | 4.97 | 172,052 | 4.99 | -104,455 | 156,326 | 4.71 | -88,729 |
| 4,438 | 5.87 | 24,725 | 11.41 | -20,286 | 25,216 | 12.17 | -20,778 | FRANCHISE FEES | 176,587 | 12.98 | 391,713 | 11.37 | -215,126 | 378,426 | 11.41 | -201,839 |
| 5,811 | 7.68 | 20,928 | 9.66 | -15,117 | 21,501 | 10.38 | -15,690 | MAINTENANCE EXPENSES | 144,775 | 10.64 | 257,860 | 7.48 | -113,085 | 258,016 | 7.78 | -113,241 |
| 7,832 | 10.35 | 12,929 | 5.97 | -5,097 | 11,392 | 5.50 | -3,560 | UTILITIES EXPENSE | 157,889 | 11.61 | 178,673 | 5.19 | -20,784 | 167,161 | 5.04 | -9,272 |
| 40,507 | 53.54 | 112,209 | 51.78 | -71,702 | 113,717 | 54.87 | -73,211 | TOTAL ADMIN EXPENSES | 861,327 | 63.33 | 1,474,517 | 42.79 | -613,190 | 1,444,832 | 43.56 | -583,505 |
| 4,892 | 6.47 | 22,749 | 10.50 | -17,857 | 11,363 | 5.48 | -6,471 | **HOUSE PROFIT** | -4,307 | -0.32 | 916,619 | 26.60 | -920,926 | 846,468 | 25.52 | -850,775 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 15,652 | 20.69 | 5,421 | 2.50 | 10,231 | 5,181 | 2.50 | 10,471 | MANAGEMENT FEES | 62,972 | 4.63 | 86,201 | 2.50 | -23,229 | 82,907 | 2.50 | -19,935 |
| 87,743 | 115.98 | 86,042 | 39.71 | 1,701 | -142,700 | -68.86 | 230,443 | FIXED EXPENSES | 1,038,931 | 76.39 | 1,060,585 | 30.78 | -21,654 | 854,992 | 25.78 | 183,939 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -98,503 | -130.20 | -68,714 | -31.71 | -29,789 | 148,882 | 71.84 | -247,385 NET OPERATING INCOME | -1,106,210 | -81.34 | -230,167 | -6.68 | -876,043 | -91,432 | -2.76 | -1,014,779 |
| 146,350 | 193.44 | 38,930 | 17.97 | 107,420 | 133,380 | 64.36 | 12,970 Other | 1,682,046 | 123.67 | 474,657 | 13.77 | 1,207,389 | 1,746,754 | 52.66 | -64,708 |
| -244,853 | -323.64 | -107,645 | -49.68 | -137,208 | 15,502 | 7.48 | -260,355 N.I. after Other | -2,788,256 | -205.01 | -704,824 | -20.45 | -2,083,432 | -1,838,186 | -55.42 | -950,071 |
| -148,610 | | -107,645 | | -40,965 | 107,897 | | -256,507 Cash before Depreciation/Amortization | -1,633,340 | | -704,824 | | -928,516 | -687,118 | | -946,223 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 38,131 | 54.09 | 91,280 | 47.32 | -53,149 | 111,239 | 59.47 | -73,108 | Rack/ Premium | 709,926 | 56.58 | 1,694,615 | 54.73 | -984,689 | 1,768,556 | 59.17 | -1,058,630 |
| 19,913 | 28.25 | 58,660 | 30.41 | -38,747 | 47,097 | 25.18 | -27,184 | Discounts - Other | 299,218 | 23.85 | 795,559 | 25.69 | -496,341 | 760,941 | 25.46 | -461,723 |
| 244 | 0.35 | 2,691 | 1.40 | -2,447 | 3,434 | 1.84 | -3,190 | Government | 11,412 | 0.91 | 46,289 | 1.50 | -34,877 | 45,699 | 1.53 | -34,287 |
| 8,779 | 12.45 | 25,538 | 13.24 | -16,759 | 17,213 | 9.20 | -8,434 | Locally Negotiated Rate | 159,293 | 12.70 | 362,829 | 11.72 | -203,536 | 266,243 | 8.91 | -106,950 |
| 0 | 0.00 | 0 | 0.00 | 0 | -7 | 0.00 | 7 | Allowances | -749 | -0.06 | 0 | 0.00 | -749 | -2,278 | -0.08 | 1,529 |
| 2,250 | 3.19 | 2,430 | 1.26 | -180 | 2,260 | 1.21 | -10 | Redemption Revenue | 18,616 | 1.48 | 23,202 | 0.75 | -4,586 | 22,657 | 0.76 | -4,041 |
| **69,317** | **98.33** | **180,599** | **93.63** | **-111,282** | **181,236** | **96.89** | **-111,919** | **Total Transient Revenue** | **1,197,716** | **95.46** | **2,922,494** | **94.39** | **-1,724,778** | **2,861,818** | **95.75** | **-1,664,102** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 621 | 0.88 | 12,291 | 6.37 | -11,670 | 3,638 | 1.94 | -3,017 | Group- Corporate | 49,910 | 3.98 | 173,712 | 5.61 | -123,802 | 96,664 | 3.23 | -46,754 |
| **621** | **0.88** | **12,291** | **6.37** | **-11,670** | **3,638** | **1.94** | **-3,017** | **Total Group Revenue** | **49,910** | **3.98** | **173,712** | **5.61** | **-123,802** | **96,664** | **3.23** | **-46,754** |
| 553 | 0.78 | 0 | 0.00 | 553 | 2,188 | 1.17 | -1,635 | Guaranteed No-Show | 7,117 | 0.57 | 0 | 0.00 | 7,117 | 30,295 | 1.01 | -23,178 |
| **70,491** | **100.00** | **192,890** | **100.00** | **-122,399** | **187,062** | **100.00** | **-116,571** | **Total Rooms Revenue** | **1,254,743** | **100.00** | **3,096,206** | **100.00** | **-1,841,463** | **2,988,778** | **100.00** | **-1,734,034** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 495 | 48 | 926 | 43 | -431 | 1,303 | 54 | -808 | Rack/ Premium Rooms | 8,158 | 51 | 15,693 | 49 | -7,535 | 17,281 | 54 | -9,123 |
| 420 | 40 | 797 | 37 | -377 | 857 | 36 | -437 | Discounts - Other  Rooms | 5,279 | 33 | 10,427 | 33 | -5,148 | 10,729 | 33 | -5,450 |
| 2 | 0 | 22 | 1 | -20 | 20 | 1 | -18 | Government Rooms | 80 | 0 | 367 | 1 | -287 | 357 | 1 | -277 |
| 115 | 11 | 258 | 12 | -143 | 184 | 8 | -69 | Locally Negotiated Corporate Rooms | 1,904 | 12 | 3,592 | 11 | -1,688 | 2,612 | 8 | -708 |
| **1,032** | **99** | **2,002** | **93** | **-970** | **2,364** | **98** | **-1,332** | **Total Transient Stats** | **15,421** | **96** | **30,079** | **94** | **-14,658** | **30,979** | **97** | **-15,558** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 9 | 1 | 151 | 7 | -142 | 50 | 2 | -41 | Group- Corporate Rooms | 642 | 4 | 1,953 | 6 | -1,311 | 1,051 | 3 | -409 |
| **9** | **1** | **151** | **7** | **-142** | **50** | **2** | **-41** | **Total Group Stats** | **642** | **4** | **1,953** | **6** | **-1,311** | **1,051** | **3** | **-409** |
| **1,041** | **100** | **2,153** | **100** | **-1,112** | **2,414** | **100** | **-1,373** | **TOTAL ROOM STATISTICS** | **16,063** | **100** | **32,032** | **100** | **-15,969** | **32,030** | **100** | **-15,967** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 2 | 0 | 0 | 0 | 2 | 5 | 0 | -3 | Comp Rooms | 36 | 0 | 0 | 0 | 36 | 133 | 0 | -97 |
| 8 | 1 | 0 | 0 | 8 | 22 | 1 | -14 | GNS Stats | 138 | 1 | 0 | 0 | 138 | 233 | 1 | -95 |
| 2,610 | 251 | 0 | 0 | 2,610 | 713 | 30 | 1,897 | Out of Order Rooms | 35,667 | 222 | 0 | 0 | 35,667 | 9,268 | 29 | 26,399 |
| 1,351 | 130 | 0 | 0 | 1,351 | 3,204 | 133 | -1,853 | # of Guests | 20,522 | 128 | 0 | 0 | 20,522 | 40,805 | 127 | -20,283 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 77.03 | | 98.60 | | -21.56 | 85.37 | | -8.34 | Rack/Premium ADR | 87.02 | | 107.98 | | -20.96 | 102.34 | | -15.32 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 47.41 | | 73.64 | | -26.23 | 54.96 | | -7.54 | Discount ADR | 56.68 | | 76.30 | | -19.62 | 70.92 | | -14.24 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 122.00 | | 125.00 | | -3.00 | 171.71 | | -49.71 | Government ADR | 142.65 | | 126.08 | | 16.57 | 128.01 | | 14.64 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 76.34 | | 98.85 | | -22.51 | 93.55 | | -17.21 | Local Negotiated ADR | 83.66 | | 101.02 | | -17.35 | 101.93 | | -18.27 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **67.17** | | **90.20** | | **-23.03** | **76.67** | | **-9.50** | **Total Transient ADR** | **77.67** | | **97.16** | | **-19.49** | **92.38** | | **-14.71** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 69.00 | | 81.56 | | -12.56 | 72.77 | | -3.77 | Group - Corporate ADR | 77.74 | | 88.95 | | -11.21 | 91.97 | | -14.23 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **69.00** | | **81.56** | | **-12.56** | **72.77** | | **-3.77** | **Total Group ADR** | **77.74** | | **88.95** | | **-11.21** | **91.97** | | **-14.23** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,397 | 2.30 | 4,069 | 1.89 | -1,672 | 4,840 | 2.01 | -2,443 | FD/ Guest Service Reps | 23,589 | 1.47 | 60,540 | 1.89 | -36,951 | 59,181 | 1.85 | -35,592 |
| 2,417 | 2.32 | 2,415 | 1.12 | 2 | 3,051 | 1.26 | -634 | FD/Supervisor | 27,324 | 1.70 | 28,506 | 0.89 | -1,182 | 22,344 | 0.70 | 4,981 |
| 5,262 | 5.05 | 5,602 | 2.60 | -340 | 4,646 | 1.92 | 616 | Executive Housekeeper | 59,884 | 3.73 | 65,040 | 2.03 | -5,156 | 58,520 | 1.83 | 1,364 |
| 1,438 | 1.38 | 2,234 | 1.04 | -796 | 2,315 | 0.96 | -878 | Asst Exec Housekeeper/ Inspectress | 12,902 | 0.80 | 26,332 | 0.82 | -13,430 | 28,071 | 0.88 | -15,169 |
| 3,511 | 3.37 | 9,267 | 4.30 | -5,756 | 10,338 | 4.28 | -6,828 | Housekeepers | 55,552 | 3.46 | 137,872 | 4.30 | -82,320 | 128,206 | 4.00 | -72,654 |
| 1,281 | 1.23 | 3,879 | 1.80 | -2,598 | 3,983 | 1.65 | -2,701 | Housemen | 24,321 | 1.51 | 45,809 | 1.43 | -21,488 | 47,889 | 1.50 | -23,569 |
| 498 | 0.48 | 2,011 | 0.93 | -1,513 | 2,190 | 0.91 | -1,692 | Laundry | 9,453 | 0.59 | 29,923 | 0.93 | -20,470 | 28,787 | 0.90 | -19,334 |
| 2,634 | 2.53 | 3,096 | 1.44 | -462 | 2,787 | 1.15 | -152 | Night Audit | 35,383 | 2.20 | 36,541 | 1.14 | -1,158 | 36,524 | 1.14 | -1,141 |
| 1,697 | 1.63 | 2,834 | 1.32 | -1,137 | 3,062 | 1.27 | -1,365 | Payroll Taxes | 21,004 | 1.31 | 35,397 | 1.11 | -14,393 | 34,572 | 1.08 | -13,568 |
| 2,667 | 2.56 | 1,527 | 0.71 | 1,140 | 807 | 0.33 | 1,860 | Employee Benefits | 18,731 | 1.17 | 18,324 | 0.57 | 407 | 14,685 | 0.46 | 4,047 |
| -3,678 | -3.53 | 700 | 0.33 | -4,378 | 1,098 | 0.45 | -4,777 | Vacation /PTO | 26,658 | 1.66 | 8,400 | 0.26 | 18,258 | 7,832 | 0.24 | 18,826 |
| 1,794 | 1.72 | 2,600 | 1.21 | -806 | 2,868 | 1.19 | -1,074 | Holiday | 6,643 | 0.41 | 9,100 | 0.28 | -2,457 | 9,950 | 0.31 | -3,306 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 352 | 0.02 | 0 | 0.00 | 352 | 1,275 | 0.04 | -923 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 0 | 0.00 | 0 | 0.00 | 0 | 8,279 | 0.26 | -8,279 |
| **21,918** | **21.06** | **40,234** | **18.69** | **-18,316** | **41,986** | **17.39** | **-20,067** | **Total P/R & R/Benefits- Rooms** | **321,796** | **20.03** | **501,784** | **15.67** | **-179,988** | **486,115** | **15.18** | **-164,319** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 129 | 0.06 | -129 | 104 | 0.04 | -104 | Newspapers | 401 | 0.02 | 1,922 | 0.06 | -1,521 | 1,785 | 0.06 | -1,384 |
| 0 | 0.00 | 3,079 | 1.43 | -3,079 | 790 | 0.33 | -790 | Rooms- Promotion | 6,113 | 0.38 | 45,806 | 1.43 | -39,693 | 41,439 | 1.29 | -35,326 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Guest Transportation | 0 | 0.00 | 0 | 0.00 | 0 | 198 | 0.01 | -198 |
| 697 | 0.67 | 151 | 0.07 | 546 | 205 | 0.08 | 492 | Laundry Supplies | 2,638 | 0.16 | 2,242 | 0.07 | 396 | 2,504 | 0.08 | 135 |
| 346 | 0.33 | 1,184 | 0.55 | -838 | 1,292 | 0.54 | -947 | Linen Supplies | 3,170 | 0.20 | 17,618 | 0.55 | -14,448 | 17,218 | 0.54 | -14,049 |
| 3,347 | 3.21 | 3,491 | 1.62 | -144 | 3,363 | 1.39 | -16 | Cable TV | 38,664 | 2.41 | 41,892 | 1.31 | -3,228 | 42,599 | 1.33 | -3,934 |
| 493 | 0.47 | 493 | 0.23 | -1 | 493 | 0.20 | 0 | HSIA Support | 7,999 | 0.50 | 5,916 | 0.18 | 2,083 | 5,953 | 0.19 | 2,046 |
| 423 | 0.41 | 1,184 | 0.55 | -761 | 978 | 0.40 | -555 | Reservations Expense | 5,457 | 0.34 | 17,618 | 0.55 | -12,161 | 16,859 | 0.53 | -11,402 |
| 536 | 0.51 | 2,153 | 1.00 | -1,617 | 2,422 | 1.00 | -1,886 | Guest Room Supplies | 12,446 | 0.77 | 35,946 | 1.12 | -23,500 | 30,626 | 0.96 | -18,181 |
| 199 | 0.19 | 581 | 0.27 | -382 | 659 | 0.27 | -460 | Cleaning Supplies | 2,454 | 0.15 | 8,649 | 0.27 | -6,195 | 7,706 | 0.24 | -5,252 |
| 201 | 0.19 | 366 | 0.17 | -165 | 682 | 0.28 | -480 | Ecolab Core Supplies | 3,857 | 0.24 | 5,447 | 0.17 | -1,590 | 6,839 | 0.21 | -2,982 |
| 890 | 0.86 | 3,445 | 1.60 | -2,555 | 4,567 | 1.89 | -3,676 | Travel Agents Commission | 26,199 | 1.63 | 51,251 | 1.60 | -25,052 | 61,630 | 1.92 | -35,430 |
| 0 | 0.00 | 215 | 0.10 | -215 | 207 | 0.09 | -207 | Uniforms | 372 | 0.02 | 3,203 | 0.10 | -2,831 | 2,953 | 0.09 | -2,581 |
| 22 | 0.02 | 0 | 0.00 | 22 | 0 | 0.00 | 22 | COVID 19 Supplies | 3,214 | 0.20 | 0 | 0.00 | 3,214 | 0 | 0.00 | 3,214 |
| **7,153** | **6.87** | **16,471** | **7.65** | **-9,319** | **15,760** | **6.53** | **-8,607** | **Total Operating - Rooms** | **112,984** | **7.03** | **237,509** | **7.41** | **-124,525** | **238,308** | **7.44** | **-125,324** |
| **29,071** | **27.93** | **56,705** | **26.34** | **-27,634** | **57,746** | **23.92** | **-28,675** | **Total Expenses- Rooms** | **434,780** | **27.07** | **739,293** | **23.08** | **-304,513** | **724,424** | **22.62** | **-289,643** |
| **41,420** | **39.79** | **136,185** | **63.25** | **-94,765** | **129,316** | **53.57** | **-87,896** | **Net Income- Rooms** | **819,963** | **51.05** | **2,356,913** | **73.58** | **-1,536,950** | **2,264,354** | **70.69** | **-1,444,391** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 17 | 3.30 | 12,746 | 64.89 | -12,729 | 10,964 | 70.61 | -10,947 | Total Food Sales | 39,154 | 64.30 | 189,629 | 65.69 | -150,475 | 178,363 | 66.90 | -139,209 |
| 0 | 0.00 | 4,823 | 24.55 | -4,823 | 3,571 | 22.99 | -3,571 | Total Beverage Sales | 16,811 | 27.61 | 71,752 | 24.85 | -54,940 | 66,079 | 24.79 | -49,268 |
| 0 | 0.00 | 100 | 0.51 | -100 | 0 | 0.00 | 0 | Total Banquet A/V | 38 | 0.06 | 1,200 | 0.42 | -1,163 | 225 | 0.08 | -188 |
| 490 | 96.70 | 1,973 | 10.04 | -1,483 | 994 | 6.40 | -504 | Total Banquet Misc | 4,887 | 8.03 | 26,108 | 9.04 | -21,221 | 21,925 | 8.22 | -17,038 |
| 507 | 100.00 | 19,641 | 100.00 | -19,134 | 15,528 | 100.00 | -15,021 | Total F & B Sales | 60,890 | 100.00 | 288,689 | 100.00 | -227,799 | 266,593 | 100.00 | -205,703 |
| 14 | 83.83 | 4,716 | 37.00 | -4,702 | 9,304 | 84.86 | -9,290 | Food Cost | 18,911 | 48.30 | 70,163 | 37.00 | -51,252 | 74,421 | 41.72 | -55,510 |
| 0 | 0.00 | 1,356 | 28.11 | -1,356 | 1,034 | 28.95 | -1,034 | Beverage Costs | 6,172 | 36.72 | 20,168 | 28.11 | -13,995 | 23,826 | 36.06 | -17,654 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 14 | 2.76 | 6,071 | 30.91 | -6,057 | 10,338 | 66.57 | -10,324 | Total F & B Costs | 25,084 | 41.20 | 90,331 | 31.29 | -65,247 | 98,247 | 36.85 | -73,163 |
| 0 | 0.00 | 12,821 | 100.59 | -12,821 | 7,746 | 70.65 | -7,746 | Food Wages | 23,295 | 59.49 | 153,988 | 81.20 | -130,693 | 132,221 | 74.13 | -108,926 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 12,821 | 72.98 | -12,821 | 7,746 | 53.29 | -7,746 | Total F & B Wages | 23,295 | 41.62 | 153,988 | 58.91 | -130,693 | 132,221 | 54.09 | -108,926 |
| 0 | 0.00 | 2,471 | 14.07 | -2,471 | 2,134 | 14.68 | -2,134 | F & B- P T & E B | 4,758 | 8.50 | 19,748 | 7.56 | -14,990 | 21,008 | 8.59 | -16,250 |
| 0 | 0.00 | 15,292 | 77.86 | -15,292 | 9,879 | 63.62 | -9,879 | TTL P/R and Benefits | 28,053 | 46.07 | 173,736 | 60.18 | -145,683 | 153,229 | 57.48 | -125,176 |
| 112 | 668.14 | 2,141 | 16.80 | -2,030 | 3,090 | 28.18 | -2,978 | Food Operating Expenses | 5,152 | 13.16 | 27,205 | 14.35 | -22,053 | 28,716 | 16.10 | -23,564 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 770 | 4.58 | 1,550 | 2.16 | -780 | 2,293 | 3.47 | -1,523 |
| 112 | 22.02 | 2,141 | 10.90 | -2,030 | 3,090 | 19.90 | -2,978 | Total F & B Operating Expenses | 5,922 | 9.73 | 28,755 | 9.96 | -22,833 | 31,009 | 11.63 | -25,087 |
| 381 | 75.22 | -3,864 | -19.67 | 4,245 | -7,779 | -50.10 | 8,160 | Net F & B Income | 1,831 | 3.01 | -4,132 | -1.43 | 5,963 | -15,892 | -5.96 | 17,724 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 5,856 | 45.95 | -5,856 | 0 | 0.00 | 0 | Restaurant Breakfast | 0 | 0.00 | 87,127 | 45.95 | -87,127 | -722 | -1.85 | 722 |
| 0 | 0.00 | 3,811 | 29.90 | -3,811 | 0 | 0.00 | 0 | Restaurant Dinner | 0 | 0.00 | 56,697 | 29.90 | -56,697 | 0 | 0.00 | 0 |
| **0** | **0.00** | **9,667** | **65.24** | **-9,667** | **0** | **0.00** | **0** | **Total Restaurant** | **0** | **0.00** | **143,824** | **66.30** | **-143,824** | **-722** | **-0.36** | **722** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Bar Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 17 | 3.30 | 2,261 | 15.26 | -2,244 | 2,068 | 17.29 | -2,051 | Starbucks Revenues | 7,477 | 16.96 | 33,634 | 15.50 | -26,156 | 32,558 | 16.24 | -25,081 |
| 0 | 0.00 | 0 | 0.00 | 0 | 5,665 | 47.38 | -5,665 | Bistro Breakfast | 17,725 | 40.21 | 0 | 0.00 | 17,725 | 83,912 | 41.85 | -66,187 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,737 | 22.89 | -2,737 | Bistro Dinner | 11,257 | 25.54 | 0 | 0.00 | 11,257 | 55,381 | 27.62 | -44,124 |
| **0** | **0.00** | **0** | **0.00** | **0** | **8,402** | **70.27** | **-8,402** | **Total Bistro** | **28,982** | **65.75** | **0** | **0.00** | **28,982** | **139,293** | **69.47** | **-110,311** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Garden Grill** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Other Food Revenue** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Room Service** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 388 | 2.62 | -388 | 130 | 1.08 | -130 | Banquet Breakfast | 180 | 0.41 | 5,766 | 2.66 | -5,586 | 2,944 | 1.47 | -2,764 |
| 0 | 0.00 | 323 | 2.18 | -323 | 339 | 2.84 | -339 | Banquet Lunch | 2,410 | 5.47 | 4,805 | 2.21 | -2,395 | 3,039 | 1.52 | -629 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Dinner | 0 | 0.00 | 0 | 0.00 | 0 | 700 | 0.35 | -700 |
| 0 | 0.00 | 108 | 0.73 | -108 | 25 | 0.21 | -25 | Banquet Breaks | 105 | 0.24 | 1,602 | 0.74 | -1,497 | 551 | 0.27 | -446 |
| **0** | **0.00** | **818** | **5.52** | **-818** | **494** | **4.13** | **-494** | **Total Banquets** | **2,695** | **6.11** | **12,172** | **5.61** | **-9,477** | **7,234** | **3.61** | **-4,539** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Catering** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **17** | **3.30** | **12,746** | **86.01** | **-12,729** | **10,964** | **91.69** | **-10,947** | **Net Food Revenue** | **39,154** | **88.83** | **189,629** | **87.41** | **-150,475** | **178,363** | **88.95** | **-139,209** |
| 450 | 88.81 | 1,000 | 6.75 | -550 | 750 | 6.27 | -300 | Banquet Room Rental | 3,850 | 8.73 | 12,000 | 5.53 | -8,150 | 8,633 | 4.31 | -4,783 |
| 0 | 0.00 | 100 | 0.67 | -100 | 0 | 0.00 | 0 | Banquet A/V | 38 | 0.09 | 1,200 | 0.55 | -1,163 | 225 | 0.11 | -188 |
| 0 | 0.00 | 50 | 0.34 | -50 | 0 | 0.00 | 0 | Banquet Miscellaneous | 0 | 0.00 | 600 | 0.28 | -600 | 175 | 0.09 | -175 |
| 40 | 7.89 | 923 | 6.23 | -883 | 244 | 2.04 | -204 | F & B Service Charges | 1,037 | 2.35 | 13,508 | 6.23 | -12,471 | 13,117 | 6.54 | -12,080 |
| **490** | **96.70** | **2,073** | **13.99** | **-1,583** | **994** | **8.31** | **-504** | **Total Banquets Other** | **4,925** | **11.17** | **27,308** | **12.59** | **-22,383** | **22,150** | **11.05** | **-17,225** |
| **507** | **100.00** | **14,818** | **100.00** | **-14,312** | **11,957** | **100.00** | **-11,451** | **Total Food Revenues** | **44,079** | **100.00** | **216,937** | **100.00** | **-172,858** | **200,513** | **100.00** | **-156,435** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 14 | 83.83 | 4,716 | 37.00 | -4,702 | 9,304 | 84.86 | -9,290 | Cost of Sales - Food | 18,911 | 48.30 | 70,163 | 37.00 | -51,252 | 74,421 | 41.72 | -55,510 |
| **14** | **83.83** | **4,716** | **37.00** | **-4,702** | **9,304** | **84.86** | **-9,290** | **Total Cost of Good Sold** | **18,911** | **48.30** | **70,163** | **37.00** | **-51,252** | **74,421** | **41.72** | **-55,510** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 8,096 | 54.63 | -8,096 | 6,212 | 51.95 | -6,212 | Gourmet Attendant | 18,411 | 41.77 | 95,618 | 44.08 | -77,207 | 85,830 | 42.81 | -67,419 |
| 0 | 0.00 | 3,546 | 23.93 | -3,546 | 1,051 | 8.79 | -1,051 | Cooks | 3,629 | 8.23 | 41,863 | 19.30 | -38,234 | 31,554 | 15.74 | -27,925 |
| 0 | 0.00 | 923 | 6.23 | -923 | 376 | 3.14 | -376 | F & B Service Charge- Payout | 476 | 1.08 | 13,435 | 6.19 | -12,959 | 12,267 | 6.12 | -11,792 |
| 0 | 0.00 | 1,214 | 8.19 | -1,214 | 734 | 6.14 | -734 | Payroll Taxes | 2,570 | 5.83 | 13,765 | 6.35 | -11,195 | 12,494 | 6.23 | -9,924 |
| 0 | 0.00 | 256 | 1.73 | -256 | 106 | 0.89 | -106 | Employee Benefits | 779 | 1.77 | 3,072 | 1.42 | -2,293 | 2,569 | 1.28 | -1,790 |
| 0 | 0.00 | 0 | 0.00 | 0 | 710 | 5.94 | -710 | Vacation /PTO | 1,844 | 4.18 | 0 | 0.00 | 1,844 | 5,197 | 2.59 | -3,353 |
| 0 | 0.00 | 1,072 | 7.23 | -1,072 | 689 | 5.76 | -689 | Holiday | 344 | 0.78 | 3,751 | 1.73 | -3,406 | 3,317 | 1.65 | -2,972 |
| **0** | **0.00** | **15,106** | **101.94** | **-15,106** | **9,879** | **82.62** | **-9,879** | **Total Food Wages** | **28,053** | **63.64** | **171,504** | **79.06** | **-143,451** | **153,229** | **76.42** | **-125,176** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 43 | 0.29 | -43 | 0 | 0.00 | 0 | China | 0 | 0.00 | 641 | 0.30 | -641 | 0 | 0.00 | 0 |
| 0 | 0.00 | 43 | 0.29 | -43 | 0 | 0.00 | 0 | Glass | 30 | 0.07 | 641 | 0.30 | -611 | 178 | 0.09 | -148 |
| 0 | 0.00 | 43 | 0.29 | -43 | 99 | 0.83 | -99 | Silverware | 0 | 0.00 | 641 | 0.30 | -641 | 378 | 0.19 | -378 |
| 0 | 0.00 | 0 | 0.00 | 0 | 246 | 2.06 | -246 | Tableware | 0 | 0.00 | 0 | 0.00 | 0 | 539 | 0.27 | -539 |
| 0 | 0.00 | 77 | 0.52 | -77 | 108 | 0.90 | -108 | Linens | 13 | 0.03 | 924 | 0.43 | -911 | 925 | 0.46 | -912 |
| 0 | 0.00 | 301 | 2.03 | -301 | 590 | 4.93 | -590 | Supplies- Other | 372 | 0.84 | 4,484 | 2.07 | -4,112 | 5,629 | 2.81 | -5,257 |
| 0 | 0.00 | 258 | 1.74 | -258 | 263 | 2.20 | -263 | Cleaning Supplies | 655 | 1.49 | 3,844 | 1.77 | -3,189 | 3,440 | 1.72 | -2,785 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Dishwasher Supplies | 197 | 0.45 | 0 | 0.00 | 197 | 489 | 0.24 | -293 |
| 0 | 0.00 | 710 | 4.79 | -710 | 723 | 6.04 | -723 | Supplies- Paper | 2,244 | 5.09 | 10,571 | 4.87 | -8,327 | 10,597 | 5.28 | -8,353 |
| 0 | 0.00 | 400 | 2.70 | -400 | 406 | 3.40 | -406 | Menus | 0 | 0.00 | 1,600 | 0.74 | -1,600 | 2,029 | 1.01 | -2,029 |
| 0 | 0.00 | 75 | 0.51 | -75 | 441 | 3.69 | -441 | Kitchen & Utensils Supplies | 335 | 0.76 | 900 | 0.41 | -565 | 1,284 | 0.64 | -949 |
| 112 | 22.02 | 190 | 1.28 | -78 | 188 | 1.57 | -77 | Equipment Rental | 1,278 | 2.90 | 2,280 | 1.05 | -1,002 | 2,229 | 1.11 | -951 |
| 0 | 0.00 | 0 | 0.00 | 0 | 25 | 0.21 | -25 | Promotions | 29 | 0.07 | 0 | 0.00 | 29 | 999 | 0.50 | -970 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses & Permits | 0 | 0.00 | 680 | 0.31 | -680 | 0 | 0.00 | 0 |
| **112** | **22.02** | **2,141** | **14.45** | **-2,030** | **3,090** | **25.84** | **-2,978** | **Total Operating Expense- Food** | **5,152** | **11.69** | **27,205** | **12.54** | **-22,053** | **28,716** | **14.32** | **-23,564** |
| **126** | **24.78** | **21,963** | **148.22** | **-21,838** | **22,273** | **186.27** | **-22,148** | **Total Food Costs** | **52,116** | **118.23** | **268,871** | **123.94** | **-216,755** | **256,366** | **127.85** | **-204,250** |
| **381** | **75.22** | **-7,145** | **-48.22** | **7,526** | **-10,316** | **-86.27** | **10,697** | **N.I.- Food Department** | **-8,037** | **-18.23** | **-51,934** | **-23.94** | **43,897** | **-55,853** | **-27.85** | **47,815** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 1,636 | 33.93 | -1,636 | 1,143 | 32.01 | -1,143 | Bar Liquor | 5,507 | 32.76 | 24,344 | 33.93 | -18,837 | 22,984 | 34.78 | -17,477 |
| 0 | 0.00 | 1,615 | 33.48 | -1,615 | 1,280 | 35.84 | -1,280 | Bar Beer | 5,868 | 34.91 | 24,024 | 33.48 | -18,156 | 21,580 | 32.66 | -15,712 |
| 0 | 0.00 | 1,572 | 32.59 | -1,572 | 1,148 | 32.15 | -1,148 | Bar Wine | 5,436 | 32.34 | 23,383 | 32.59 | -17,947 | 21,515 | 32.56 | -16,079 |
| **0** | **0.00** | **4,823** | **100.00** | **-4,823** | **3,571** | **100.00** | **-3,571** | **Total Bar Beverage** | **16,811** | **100.00** | **71,752** | **100.00** | **-54,940** | **66,079** | **100.00** | **-49,268** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| **0** | **0.00** | **4,823** | **100.00** | **-4,823** | **3,571** | **100.00** | **-3,571** | **Total Beverage Revenue** | **16,811** | **100.00** | **71,752** | **100.00** | **-54,940** | **66,079** | **100.00** | **-49,268** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 362 | 7.50 | -362 | 281 | 7.88 | -281 | Cost of Sales - Liquor | 2,395 | 14.25 | 5,380 | 7.50 | -2,985 | 8,786 | 13.30 | -6,391 |
| 0 | 0.00 | 436 | 9.04 | -436 | 322 | 9.01 | -322 | Cost of Sales - Beer | 1,614 | 9.60 | 6,486 | 9.04 | -4,872 | 5,675 | 8.59 | -4,061 |
| 0 | 0.00 | 558 | 11.57 | -558 | 430 | 12.06 | -430 | Cost of Sales - Wine | 2,164 | 12.87 | 8,301 | 11.57 | -6,138 | 9,365 | 14.17 | -7,202 |
| 0 | 0.00 | 1,356 | 28.11 | -1,356 | 1,034 | 28.95 | -1,034 | Total COGS- Beverage | 6,172 | 36.72 | 20,168 | 28.11 | -13,995 | 23,826 | 36.06 | -17,654 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| 0 | 0.00 | 186 | 3.86 | -186 | 0 | 0.00 | 0 | Vacation /PTO | 0 | 0.00 | 2,232 | 3.11 | -2,232 | 0 | 0.00 | 0 |
| **0** | **0.00** | **186** | **3.86** | **-186** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **2,232** | **3.11** | **-2,232** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses & Permits | 770 | 4.58 | 1,550 | 2.16 | -780 | 2,293 | 3.47 | -1,523 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **770** | **4.58** | **1,550** | **2.16** | **-780** | **2,293** | **3.47** | **-1,523** |
| **0** | **0.00** | **1,542** | **31.96** | **-1,542** | **1,034** | **28.95** | **-1,034** | **Total Beverage Costs** | **6,942** | **41.30** | **23,950** | **33.38** | **-17,007** | **26,119** | **39.53** | **-19,177** |
| **0** | **0.00** | **3,281** | **68.04** | **-3,281** | **2,537** | **71.05** | **-2,537** | **Net Income- Beverage** | **9,869** | **58.70** | **47,802** | **66.62** | **-37,933** | **39,960** | **60.47** | **-30,091** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 517 | 0.73 | -517 | Restaurant Breakfast Covers | 1,622 | 0.69 | 0 | 0.00 | 1,622 | 7,434 | 0.66 | -5,812 |
| 0 | 0.00 | 0 | 0.00 | 0 | 191 | 0.27 | -191 | Restaurant Dinner Covers | 720 | 0.31 | 0 | 0.00 | 720 | 3,801 | 0.34 | -3,081 |
| **0** | **0.00** | **0** | **0.00** | **0** | **708** | **1.00** | **-708** | **Total Food Covers** | **2,342** | **1.00** | **0** | **0.00** | **2,342** | **11,235** | **1.00** | **-8,893** |

1/14/2021 at 2:26:49 PM

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Local | 0 | 0.00 | 0 | 0.00 | 0 | 1 | 0.00 | -1 |
| 3 | 0.00 | 25 | 0.00 | -22 | 28 | 0.00 | -25 | Long Distance | 53 | 0.00 | 300 | 0.00 | -247 | 334 | 0.00 | -281 |
| 142 | 0.00 | 129 | 0.00 | 13 | 142 | 0.00 | 0 | Internet Access Fees | 1,861 | 0.00 | 1,922 | 0.00 | -61 | 1,626 | 0.00 | 235 |
| **145** | **0.00** | **154** | **0.00** | **-9** | **170** | **0.00** | **-25** | **Total Phone Revenues** | **1,914** | **0.00** | **2,222** | **0.00** | **-308** | **1,961** | **0.00** | **-47** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 1,483 | 1.96 | 1,340 | 0.62 | 143 | 1,292 | 0.62 | 191 | COS-Local | 16,646 | 1.22 | 16,080 | 0.47 | 566 | 15,633 | 0.47 | 1,013 |
| 0 | 0.00 | 50 | 200.00 | -50 | 53 | 189.34 | -53 | COS-Long Distance | 181 | 344.23 | 600 | 200.00 | -419 | 564 | 168.94 | -383 |
| 1,209 | 849.24 | 1,300 | 1,006.35 | -91 | 1,315 | 923.71 | -106 | COS-HSIA ISP | 16,250 | 873.00 | 15,600 | 811.69 | 650 | 19,865 | 1,221.78 | -3,615 |
| **2,691** | **0.00** | **2,690** | **0.00** | **1** | **2,659** | **0.00** | **32** | **Total COS- Comm** | **33,077** | **0.00** | **32,280** | **0.00** | **797** | **36,061** | **0.00** | **-2,985** |
| **-2,546** | **0.00** | **-2,536** | **0.00** | **-10** | **-2,489** | **0.00** | **-57** | **Gross Margin- Comm** | **-31,163** | **0.00** | **-30,058** | **0.00** | **-1,105** | **-34,101** | **0.00** | **2,938** |
| | | | | | | | | Operating Expenses | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | -1,406 | 0.00 | 1,506 | Equipment Cost | 1,250 | 0.00 | 1,200 | 0.00 | 50 | 1,200 | 0.00 | 50 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,506 | 0.00 | -1,506 | Equipment Maintenance | 406 | 0.00 | 0 | 0.00 | 406 | 2,218 | 0.00 | -1,812 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,656** | **0.00** | **1,200** | **0.00** | **456** | **3,418** | **0.00** | **-1,762** |
| **2,646** | **0.00** | **2,636** | **0.00** | **10** | **2,589** | **0.00** | **57** | **N.I.- Comm Dept** | **32,818** | **0.00** | **31,258** | **0.00** | **1,560** | **37,519** | **0.00** | **-4,700** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 86 | 2.07 | -86 | 52 | 1.11 | -52 | Laundry/Valet | 98 | 0.22 | 1,281 | 2.10 | -1,183 | 876 | 1.42 | -778 |
| 57 | 1.22 | 43 | 1.04 | 14 | 89 | 1.92 | -32 | Vending | 536 | 1.21 | 641 | 1.05 | -105 | 715 | 1.16 | -180 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 100 | 0.23 | 0 | 0.00 | 100 | 0 | 0.00 | 100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Interest Income | 0 | 0.00 | 0 | 0.00 | 0 | 25 | 0.04 | -25 |
| 2,677 | 57.47 | 861 | 20.73 | 1,816 | 1,521 | 32.76 | 1,156 | Late Cancellation Income | 15,905 | 35.80 | 12,813 | 21.03 | 3,092 | 11,871 | 19.24 | 4,034 |
| 500 | 10.73 | 300 | 7.22 | 200 | 250 | 5.38 | 250 | Smoking Fee | 5,564 | 12.52 | 3,600 | 5.91 | 1,964 | 4,265 | 6.91 | 1,299 |
| 48 | 1.02 | 0 | 0.00 | 48 | 139 | 2.98 | -91 | Tax Discounts Earned | 867 | 1.95 | 0 | 0.00 | 867 | 2,950 | 4.78 | -2,083 |
| 1,320 | 28.33 | 2,863 | 68.94 | -1,544 | 2,582 | 55.61 | -1,262 | Market Sales | 21,300 | 47.94 | 42,603 | 69.91 | -21,302 | 40,999 | 66.44 | -19,699 |
| 57 | 1.22 | 0 | 0.00 | 57 | 11 | 0.23 | 47 | Market Sales- Beer/Wine | 57 | 0.13 | 0 | 0.00 | 57 | 11 | 0.02 | 47 |
| **4,658** | **100.00** | **4,154** | **100.00** | **504** | **4,643** | **100.00** | **15** | **Total Miscellaneous Revenues** | **44,427** | **100.00** | **60,937** | **100.00** | **-16,511** | **61,712** | **100.00** | **-17,285** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 86 | 100.00 | -86 | 49 | 94.83 | -49 | COS-Laundry/Valet | 76 | 77.40 | 1,281 | 100.00 | -1,205 | 908 | 103.69 | -832 |
| 1,061 | 80.38 | 1,432 | 50.00 | -371 | 1,051 | 40.72 | 9 | COS- Market | 9,125 | 42.84 | 21,301 | 50.00 | -12,176 | 17,965 | 43.82 | -8,840 |
| **1,061** | **22.77** | **1,518** | **36.54** | **-457** | **1,100** | **23.70** | **-40** | **Total COS- Miscellaneous** | **9,201** | **20.71** | **22,583** | **37.06** | **-13,382** | **18,873** | **30.58** | **-9,672** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **3,598** | **77.23** | **2,636** | **63.46** | **962** | **3,543** | **76.30** | **55** | **Total Miscellaneous Profit** | **35,226** | **79.29** | **38,355** | **62.94** | **-3,129** | **42,838** | **69.42** | **-7,613** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 1,361 | 1.80 | 6,823 | 3.15 | -5,462 | 5,658 | 2.73 | -4,296 | General Manager | 57,586 | 4.23 | 79,591 | 2.31 | -22,005 | 74,052 | 2.23 | -16,466 |
| 4,036 | 5.33 | 4,296 | 1.98 | -260 | 3,563 | 1.72 | 472 | Assistant General Manager | 45,203 | 3.32 | 49,881 | 1.45 | -4,678 | 45,465 | 1.37 | -262 |
| 356 | 0.47 | 845 | 0.39 | -489 | 707 | 0.34 | -351 | Payroll Taxes | 7,932 | 0.58 | 10,501 | 0.30 | -2,569 | 9,782 | 0.29 | -1,850 |
| -1,726 | -2.28 | 1,206 | 0.56 | -2,932 | 1,268 | 0.61 | -2,993 | Employee Benefits | 15,089 | 1.11 | 14,472 | 0.42 | 617 | 15,322 | 0.46 | -233 |
| -1,329 | -1.76 | 0 | 0.00 | -1,329 | 0 | 0.00 | -1,329 | Vacation /PTO | 15,455 | 1.14 | 0 | 0.00 | 15,455 | 1,980 | 0.06 | 13,475 |
| 378 | 0.50 | 0 | 0.00 | 378 | 978 | 0.47 | -600 | Holiday | 2,936 | 0.22 | 0 | 0.00 | 2,936 | 3,373 | 0.10 | -437 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,557 | 0.11 | 8,700 | 0.25 | -7,143 | 5,748 | 0.17 | -4,190 |
| | | | | | | | | | | | | | | | | |
| 3,076 | 4.07 | 13,170 | 6.08 | -10,094 | 12,173 | 5.87 | -9,097 | **Total P/R & R/B- A&G** | 145,758 | 10.72 | 163,145 | 4.73 | -17,388 | 155,721 | 4.69 | -9,964 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 260 | 0.34 | 2,450 | 1.13 | -2,190 | 2,823 | 1.36 | -2,563 | Employee Relations | 1,611 | 0.12 | 7,100 | 0.21 | -5,489 | 9,565 | 0.29 | -7,954 |
| 4,000 | 5.29 | 2,000 | 0.92 | 2,000 | 2,000 | 0.97 | 2,000 | Accounting Fees | 26,000 | 1.91 | 24,000 | 0.70 | 2,000 | 24,000 | 0.72 | 2,000 |
| 877 | 1.16 | 3,878 | 1.79 | -3,001 | 3,988 | 1.92 | -3,111 | Data Processing | 13,073 | 0.96 | 14,429 | 0.42 | -1,356 | 13,457 | 0.41 | -385 |
| 96 | 0.13 | 431 | 0.20 | -335 | 1,403 | 0.68 | -1,307 | Office Supplies | 1,704 | 0.13 | 6,406 | 0.19 | -4,703 | 7,839 | 0.24 | -6,135 |
| 0 | 0.00 | 0 | 0.00 | 0 | -12 | -0.01 | 12 | Audit Fees | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 44 | 0.06 | 44 | 0.02 | 0 | -636 | -0.31 | 680 | Muzak | 524 | 0.04 | 528 | 0.02 | -4 | -731 | -0.02 | 1,254 |
| 0 | 0.00 | 0 | 0.00 | 0 | -10 | 0.00 | 10 | A & G Meals- Promo | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 559 | 0.74 | 300 | 0.14 | 259 | 599 | 0.29 | -41 | Travel & Lodging | 1,344 | 0.10 | 6,450 | 0.19 | -5,106 | 6,887 | 0.21 | -5,543 |
| 0 | 0.00 | 0 | 0.00 | 0 | 47 | 0.02 | -47 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 382 | 0.01 | -382 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.04 | -75 | Telephone | 263 | 0.02 | 900 | 0.03 | -637 | 900 | 0.03 | -637 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,941 | 0.22 | 5,326 | 0.15 | -2,385 | 5,089 | 0.15 | -2,148 |
| 139 | 0.18 | 65 | 0.03 | 74 | 251 | 0.12 | -113 | Postage | 443 | 0.03 | 961 | 0.03 | -518 | 1,169 | 0.04 | -725 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 1,408 | 0.10 | 750 | 0.02 | 658 | 1,532 | 0.05 | -124 |
| 0 | 0.00 | 180 | 0.08 | -180 | 295 | 0.14 | -295 | Employment Screening/ Drug Testing | 1,071 | 0.08 | 2,160 | 0.06 | -1,089 | 2,283 | 0.07 | -1,212 |
| 0 | 0.00 | 0 | 0.00 | 0 | 237 | 0.11 | -237 | Training | 937 | 0.07 | 2,445 | 0.07 | -1,508 | 5,467 | 0.16 | -4,530 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 5,457 | 0.40 | 0 | 0.00 | 5,457 | 1,463 | 0.04 | 3,994 |
| 0 | 0.00 | 5,400 | 2.49 | -5,400 | 5,075 | 2.45 | -5,075 | Security Service | 14,277 | 1.05 | 64,800 | 1.88 | -50,523 | 63,319 | 1.91 | -49,042 |
| 160 | 0.21 | 165 | 0.08 | -5 | 160 | 0.08 | 0 | Dues/Subscriptions | 1,621 | 0.12 | 3,037 | 0.09 | -1,416 | 2,867 | 0.09 | -1,246 |
| 119 | 0.16 | 5,898 | 2.72 | -5,779 | 6,146 | 2.97 | -6,027 | Credit Card Commissions | 28,060 | 2.06 | 93,787 | 2.72 | -65,727 | 96,158 | 2.90 | -68,098 |
| 0 | 0.00 | 0 | 0.00 | 0 | 85 | 0.04 | -85 | Cash Over/Short | 247 | 0.02 | 0 | 0.00 | 247 | -2,731 | -0.08 | 2,978 |
| 166 | 0.22 | 165 | 0.08 | 1 | 314 | 0.15 | -148 | Equipment Rental | 1,726 | 0.13 | 1,980 | 0.06 | -254 | 2,078 | 0.06 | -352 |
| 304 | 0.40 | 525 | 0.24 | -221 | 725 | 0.35 | -421 | Payroll Services | 5,783 | 0.43 | 8,055 | 0.23 | -2,272 | 8,418 | 0.25 | -2,635 |
| 1,132 | 1.50 | 1,600 | 0.74 | -468 | 1,501 | 0.72 | -369 | Bank Charges | 14,318 | 1.05 | 19,200 | 0.56 | -4,882 | 18,612 | 0.56 | -4,294 |
| 1,010 | 1.33 | 0 | 0.00 | 1,010 | 0 | 0.00 | 1,010 | Chargebacks | 2,504 | 0.18 | 0 | 0.00 | 2,504 | 4,422 | 0.13 | -1,918 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Tax Variance | 0 | 0.00 | 0 | 0.00 | 0 | 78 | 0.00 | -78 |
| 990 | 1.31 | 1,335 | 0.62 | -345 | 2,340 | 1.13 | -1,350 | Workers Comp Insurance | 10,591 | 0.78 | 17,500 | 0.51 | -6,909 | 19,139 | 0.58 | -8,549 |
| | | | | | | | | | | | | | | | | |
| 9,856 | 13.03 | 24,510 | 11.31 | -14,654 | 27,408 | 13.23 | -17,552 | **Total Operating- A&G** | 135,902 | 9.99 | 279,815 | 8.12 | -143,913 | 291,663 | 8.79 | -155,761 |
| | | | | | | | | | | | | | | | | |
| 12,932 | 17.09 | 37,680 | 17.39 | -24,748 | 39,581 | 19.10 | -26,649 | **Total Expenses- A&G** | 281,660 | 20.71 | 442,960 | 12.85 | -161,300 | 447,385 | 13.49 | -165,725 |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 5,571 | 7.36 | 5,686 | 2.62 | -115 | 5,536 | 2.67 | 36 | Director of Sales | 25,393 | 1.87 | 65,670 | 1.91 | -40,277 | 50,401 | 1.52 | -25,009 |
| 0 | 0.00 | 3,500 | 1.62 | -3,500 | 2,799 | 1.35 | -2,799 | Sales Manager | 8,350 | 0.61 | 40,310 | 1.17 | -31,960 | 37,841 | 1.14 | -29,491 |
| 359 | 0.47 | 899 | 0.41 | -540 | 763 | 0.37 | -405 | Revenue Management | 5,472 | 0.40 | 10,788 | 0.31 | -5,316 | 10,016 | 0.30 | -4,543 |
| 0 | 0.00 | 172 | 0.08 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 2,066 | 0.06 | -1,549 | 0 | 0.00 | 516 |
| 459 | 0.61 | 597 | 0.28 | -138 | 683 | 0.33 | -224 | Payroll Taxes | 2,717 | 0.20 | 7,305 | 0.21 | -4,587 | 6,760 | 0.20 | -4,043 |
| 0 | 0.00 | 1,507 | 0.70 | -1,507 | 776 | 0.37 | -776 | Employee Benefits | 4,469 | 0.33 | 18,084 | 0.52 | -13,615 | 16,500 | 0.50 | -12,031 |
| -88 | -0.12 | 0 | 0.00 | -88 | 154 | 0.07 | -241 | Vacation / PTO | 1,361 | 0.10 | 0 | 0.00 | 1,361 | 1,462 | 0.04 | -100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 308 | 0.15 | -308 | Holiday | 154 | 0.01 | 0 | 0.00 | 154 | 1,700 | 0.05 | -1,546 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 196 | 0.01 | 6,400 | 0.19 | -6,204 | 1,878 | 0.06 | -1,683 |
| **6,302** | **8.33** | **12,361** | **5.70** | **-6,060** | **11,020** | **5.32** | **-4,718** | **Total P/R & R/B- Sales** | **48,629** | **3.58** | **150,622** | **4.37** | **-101,993** | **126,557** | **3.82** | **-77,929** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 200 | 0.01 | -200 | 30 | 0.00 | -30 |
| 0 | 0.00 | 25 | 0.01 | -25 | 83 | 0.04 | -83 | Office Supplies | 25 | 0.00 | 300 | 0.01 | -275 | 370 | 0.01 | -345 |
| 0 | 0.00 | 50 | 0.02 | -50 | 79 | 0.04 | -79 | Travel & Lodging | 331 | 0.02 | 3,500 | 0.10 | -3,169 | 2,958 | 0.09 | -2,627 |
| 0 | 0.00 | 100 | 0.05 | -100 | 0 | 0.00 | 0 | Meals & Entertainment | 31 | 0.00 | 1,200 | 0.03 | -1,169 | 271 | 0.01 | -240 |
| 0 | 0.00 | 50 | 0.02 | -50 | 772 | 0.37 | -772 | Promotions | 2,181 | 0.16 | 600 | 0.02 | 1,581 | 2,558 | 0.08 | -377 |
| 0 | 0.00 | 100 | 0.05 | -100 | 100 | 0.05 | -100 | Telephone | 200 | 0.01 | 1,200 | 0.03 | -1,000 | 800 | 0.02 | -600 |
| 0 | 0.00 | 125 | 0.06 | -125 | 43 | 0.02 | -43 | Sales Training | 1,173 | 0.09 | 2,700 | 0.08 | -1,527 | 3,080 | 0.09 | -1,906 |
| 416 | 0.55 | 0 | 0.00 | 416 | 848 | 0.41 | -432 | Dues & Subscriptions | 11,832 | 0.87 | 7,530 | 0.22 | 4,302 | 7,128 | 0.21 | 4,704 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 100 | 0.05 | -100 | 83 | 0.04 | -83 | e Commerce Costs | 300 | 0.02 | 1,200 | 0.03 | -900 | 2,644 | 0.08 | -2,344 |
| 130 | 0.17 | 200 | 0.09 | -70 | 410 | 0.20 | -281 | Brand Paid Search | 2,895 | 0.21 | 2,400 | 0.07 | 495 | 8,634 | 0.26 | -5,738 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 1,250 | 0.04 | -1,250 |
| 0 | 0.00 | 200 | 0.09 | -200 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 600 | 0.02 | -600 | 26 | 0.00 | -26 |
| **546** | **0.72** | **950** | **0.44** | **-404** | **2,419** | **1.17** | **-1,873** | **Total Operating- Sales** | **18,968** | **1.39** | **21,430** | **0.62** | **-2,462** | **29,769** | **0.90** | **-10,800** |
| **6,848** | **9.05** | **13,311** | **6.14** | **-6,464** | **13,438** | **6.48** | **-6,591** | **Total Expenses-Sales** | **67,597** | **4.97** | **172,052** | **4.99** | **-104,455** | **156,326** | **4.71** | **-88,729** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 4,197 | 1.95 | -4,197 | 3,666 | 1.52 | -3,666 | Chief Engineer | 19,237 | 1.20 | 48,613 | 1.52 | -29,376 | 47,987 | 1.50 | -28,750 |
| 2,978 | 2.86 | 7,490 | 3.48 | -4,512 | 6,060 | 2.51 | -3,082 | General Maintenance | 41,230 | 2.57 | 88,389 | 2.76 | -47,160 | 76,327 | 2.38 | -35,098 |
| 272 | 0.26 | 935 | 0.43 | -663 | 877 | 0.36 | -605 | Payroll Taxes | 4,806 | 0.30 | 10,960 | 0.34 | -6,154 | 10,236 | 0.32 | -5,430 |
| 2,034 | 1.95 | 587 | 0.27 | 1,447 | 818 | 0.34 | 1,216 | Employee Benefits | 7,952 | 0.50 | 7,044 | 0.22 | 908 | 5,067 | 0.16 | 2,885 |
| 458 | 0.44 | 0 | 0.00 | 458 | 820 | 0.34 | -362 | Holiday | 1,593 | 0.10 | 0 | 0.00 | 1,593 | 2,184 | 0.07 | -592 |
| -899 | -0.86 | 0 | 0.00 | -899 | 461 | 0.19 | -1,359 | Vacation /PTO | 5,326 | 0.33 | 0 | 0.00 | 5,326 | 1,099 | 0.03 | 4,227 |
| **4,843** | **4.65** | **13,209** | **6.14** | **-8,366** | **12,702** | **5.26** | **-7,858** | **Total P/R & Related Expenses- Maintenance** | **80,144** | **4.99** | **155,006** | **4.84** | **-74,863** | **142,901** | **4.46** | **-62,757** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 65 | 0.03 | -65 | 0 | 0.00 | 0 | Laundry Equipment | 806 | 0.05 | 961 | 0.03 | -155 | 1,177 | 0.04 | -371 |
| 110 | 0.11 | 754 | 0.35 | -644 | 1,502 | 0.62 | -1,392 | Building Maintenance | 3,214 | 0.20 | 11,211 | 0.35 | -7,997 | 12,981 | 0.41 | -9,767 |
| 0 | 0.00 | 0 | 0.00 | 0 | -159 | -0.07 | 159 | Office Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 107 | 0.10 | 151 | 0.07 | -44 | 189 | 0.08 | -81 | Light Bulbs | 1,765 | 0.11 | 2,242 | 0.07 | -477 | 3,965 | 0.12 | -2,200 |
| 0 | 0.00 | 129 | 0.06 | -129 | 424 | 0.18 | -424 | Electrical & Mechanical | 1,417 | 0.09 | 1,922 | 0.06 | -505 | 1,764 | 0.06 | -347 |
| 0 | 0.00 | 689 | 0.32 | -689 | 87 | 0.04 | -87 | HVAC | 4,367 | 0.27 | 10,250 | 0.32 | -5,883 | 8,054 | 0.25 | -3,687 |
| 68 | 0.07 | 495 | 0.23 | -427 | 1,253 | 0.52 | -1,185 | Plumbing & Boiler | 15,896 | 0.99 | 7,367 | 0.23 | 8,528 | 8,082 | 0.25 | 7,814 |
| 0 | 0.00 | 151 | 0.07 | -151 | 0 | 0.00 | 0 | Pool | 2,807 | 0.17 | 2,242 | 0.07 | 565 | 3,057 | 0.10 | -250 |
| 0 | 0.00 | 1,015 | 0.47 | -1,015 | 1,015 | 0.42 | -1,015 | Grounds & Landscaping | 7,141 | 0.44 | 14,180 | 0.44 | -7,039 | 15,871 | 0.50 | -8,729 |
| 0 | 0.00 | 78 | 0.04 | -78 | 78 | 0.03 | -78 | Interior Plants | 156 | 0.01 | 936 | 0.03 | -780 | 936 | 0.03 | -780 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 0 | 0.00 | 0 | 0.00 | 0 | 40 | 0.00 | -40 |
| 0 | 0.00 | 194 | 0.09 | -194 | 0 | 0.00 | 0 | Furniture & Fixtures | -31 | 0.00 | 2,883 | 0.09 | -2,914 | 2,100 | 0.07 | -2,131 |
| 0 | 0.00 | 215 | 0.10 | -215 | 348 | 0.14 | -348 | Painting | 937 | 0.06 | 3,203 | 0.10 | -2,266 | 3,779 | 0.12 | -2,842 |
| 0 | 0.00 | 275 | 0.13 | -275 | 0 | 0.00 | 0 | Carpet & Floor | 556 | 0.03 | 8,825 | 0.28 | -8,270 | 6,360 | 0.20 | -5,804 |
| 0 | 0.00 | 43 | 0.02 | -43 | 60 | 0.02 | -60 | Telephone | 60 | 0.00 | 641 | 0.02 | -581 | 360 | 0.01 | -300 |
| 0 | 0.00 | 108 | 0.05 | -108 | 624 | 0.26 | -624 | Kitchen Equipment | 830 | 0.05 | 1,602 | 0.05 | -771 | 2,286 | 0.07 | -1,456 |
| 0 | 0.00 | 22 | 0.01 | -22 | 0 | 0.00 | 0 | Locks & Keys | 292 | 0.02 | 320 | 0.01 | -28 | 1,484 | 0.05 | -1,192 |
| 0 | 0.00 | 215 | 0.10 | -215 | 707 | 0.29 | -707 | Radio & TV | 30 | 0.00 | 3,203 | 0.10 | -3,173 | 2,974 | 0.09 | -2,944 |
| 1,650 | 1.59 | 646 | 0.30 | 1,004 | 846 | 0.35 | 804 | Exterminating | 7,581 | 0.47 | 9,570 | 0.30 | -1,988 | 12,789 | 0.40 | -5,208 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 318 | 0.02 | 0 | 0.00 | 318 | 0 | 0.00 | 318 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Maintenance Contracts | 0 | 0.00 | 0 | 0.00 | 0 | 857 | 0.03 | -857 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms- R & M | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 2,075 | 0.96 | -2,075 | 1,825 | 0.76 | -1,825 | Fire & Safety | 7,944 | 0.49 | 7,815 | 0.24 | 129 | 11,579 | 0.36 | -3,635 |
| -968 | -0.93 | 400 | 0.19 | -1,368 | 0 | 0.00 | -968 | Elevator | 8,544 | 0.53 | 13,480 | 0.42 | -4,936 | 14,620 | 0.46 | -6,076 |
| **967** | **0.93** | **7,719** | **3.59** | **-6,752** | **8,799** | **3.64** | **-7,832** | **Total Operating - R & M** | **64,632** | **4.02** | **102,854** | **3.21** | **-38,222** | **115,116** | **3.59** | **-50,484** |
| **5,811** | **5.58** | **20,928** | **9.72** | **-15,117** | **21,501** | **8.91** | **-15,690** | **Total Expenses- R & M** | **144,775** | **9.01** | **257,860** | **8.05** | **-113,085** | **258,016** | **8.06** | **-113,241** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 5,780 | 5.55 | 6,767 | 3.14 | -987 | 5,822 | 2.41 | -41 | Electricity | 103,578 | 6.45 | 106,840 | 3.34 | -3,262 | 101,930 | 3.18 | 1,648 |
| 529 | 0.51 | 1,216 | 0.56 | -687 | 1,147 | 0.48 | -618 | Gas | 8,863 | 0.55 | 13,866 | 0.43 | -5,003 | 13,331 | 0.42 | -4,467 |
| 1,120 | 1.08 | 3,945 | 1.83 | -2,825 | 3,497 | 1.45 | -2,378 | Water & Sewer | 40,137 | 2.50 | 48,555 | 1.52 | -8,418 | 43,435 | 1.36 | -3,299 |
| 403 | 0.39 | 1,001 | 0.46 | -598 | 926 | 0.38 | -523 | Waste Removal | 5,311 | 0.33 | 9,412 | 0.29 | -4,101 | 8,465 | 0.26 | -3,153 |
| **7,832** | **7.52** | **12,929** | **6.01** | **-5,097** | **11,392** | **4.72** | **-3,560** | **Total Expenses- Utilities** | **157,889** | **9.83** | **178,673** | **5.58** | **-20,784** | **167,161** | **5.22** | **-9,272** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 4,023 | 5.71 | 10,625 | 5.51 | -6,602 | 9,733 | 5.20 | -5,709 | Franchise Fees/ Royalties | 70,186 | 5.59 | 170,489 | 5.51 | -100,303 | 164,617 | 5.51 | -94,431 |
| -943 | -1.34 | 9,858 | 5.11 | -10,800 | 10,605 | 5.67 | -11,548 | Advertising | 79,894 | 6.37 | 158,121 | 5.11 | -78,227 | 152,282 | 5.10 | -72,388 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 1,698 | 0.06 | -1,698 |
| 1,090 | 1.55 | 4,241 | 2.20 | -3,152 | 4,878 | 2.61 | -3,788 | Frequent Traveler | 24,771 | 1.97 | 63,103 | 2.04 | -38,332 | 59,557 | 1.99 | -34,786 |
| 165 | 0.23 | 0 | 0.00 | 165 | 0 | 0.00 | 165 | Brand Guest Fees | 895 | 0.07 | 0 | 0.00 | 895 | 0 | 0.00 | 895 |
| 103 | 0.15 | 0 | 0.00 | 103 | 0 | 0.00 | 103 | Other Franchise Cost | 841 | 0.07 | 0 | 0.00 | 841 | 272 | 0.01 | 569 |
| **4,438** | **6.30** | **24,725** | **12.82** | **-20,286** | **25,216** | **13.48** | **-20,778** | **Total Franchise Fees Expense** | **176,587** | **14.07** | **391,713** | **12.65** | **-215,126** | **378,426** | **12.66** | **-201,839** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 1,892 | 2.50 | 5,421 | 2.50 | -3,529 | 5,181 | 2.50 | -3,289 | Management Fees | 34,002 | 2.50 | 86,201 | 2.50 | -52,199 | 82,907 | 2.50 | -48,905 |
| 13,760 | 18.19 | 0 | 0.00 | 13,760 | 0 | 0.00 | 13,760 | Management Fees- Owner | 28,970 | 2.13 | 0 | 0.00 | 28,970 | 0 | 0.00 | 28,970 |
| **15,652** | **20.69** | **5,421** | **2.50** | **10,231** | **5,181** | **2.50** | **10,471** | **Total Management Fees Expense** | **62,972** | **4.63** | **86,201** | **2.50** | **-23,229** | **82,907** | **2.50** | **-19,935** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 51,028 | 67.45 | 52,431 | 24.20 | -1,403 | 49,663 | 23.96 | 1,366 | Ground Lease | 623,565 | 45.85 | 623,565 | 18.10 | 0 | 606,876 | 18.30 | 16,689 |
| 10,942 | 14.46 | 8,674 | 4.00 | 2,269 | -130,670 | -63.05 | 141,612 | FF & E Reserve | 131,309 | 9.65 | 137,922 | 4.00 | -6,613 | 0 | 0.00 | 131,309 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Van Lease | 0 | 0.00 | 0 | 0.00 | 0 | 290 | 0.01 | -290 |
| 18,135 | 23.97 | 18,135 | 8.37 | 0 | -68,190 | -32.90 | 86,324 | Real Estate Tax | 199,776 | 14.69 | 217,619 | 6.32 | -17,843 | 167,592 | 5.05 | 32,184 |
| 7,637 | 10.09 | 6,802 | 3.14 | 835 | 6,497 | 3.14 | 1,140 | Insurance | 84,281 | 6.20 | 81,479 | 2.36 | 2,802 | 80,235 | 2.42 | 4,046 |
| **87,743** | **115.98** | **86,042** | **39.71** | **1,701** | **-142,700** | **-68.86** | **230,443** | **TOTAL FIXED EXPENSES** | **1,038,931** | **76.39** | **1,060,585** | **30.78** | **-21,654** | **854,992** | **25.78** | **183,939** |

1/14/2021 at 2:26:49 PM

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 5,500 | 7.27 | 0 | 0.00 | 5,500 | 500 | 0.24 | 5,000 | Owners Expense | 24,100 | 1.77 | 0 | 0.00 | 24,100 | 106,531 | 3.21 | -82,431 |
| 92,976 | 122.89 | 0 | 0.00 | 92,976 | 85,724 | 41.37 | 7,252 | Depreciation | 1,115,712 | 82.03 | 0 | 0.00 | 1,115,712 | 1,108,460 | 33.42 | 7,252 |
| 3,267 | 4.32 | 0 | 0.00 | 3,267 | 6,671 | 3.22 | -3,404 | Amortization Expense | 39,204 | 2.88 | 0 | 0.00 | 39,204 | 42,608 | 1.28 | -3,404 |
| 36,500 | 48.24 | 36,762 | 16.97 | -262 | 36,380 | 17.55 | 120 | Interest Expense | 436,496 | 32.09 | 440,176 | 12.77 | -3,680 | 439,423 | 13.25 | -2,927 |
| 8,465 | 11.19 | 2,168 | 1.00 | 6,297 | 2,072 | 1.00 | 6,393 | Asset Management Fee | 13,601 | 1.00 | 34,481 | 1.00 | -20,880 | 35,458 | 1.07 | -21,857 |
| 0 | 0.00 | 0 | 0.00 | 0 | -13,521 | -6.52 | 13,521 | Extraordinary Expenses | 4,206 | 0.31 | 0 | 0.00 | 4,206 | 0 | 0.00 | 4,206 |
| 0 | 0.00 | 0 | 0.00 | 0 | 6,868 | 3.31 | -6,868 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | 6,868 | 0.21 | -6,868 |
| 0 | 0.00 | 0 | 0.00 | 0 | 9,665 | 4.66 | -9,665 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 9,665 | 0.29 | -9,665 |
| -358 | -0.47 | 0 | 0.00 | -358 | -979 | -0.47 | 621 | Corporate Business Tax | 48,728 | 3.58 | 0 | 0.00 | 48,728 | -2,259 | -0.07 | 50,987 |
| **146,350** | **193.44** | **38,930** | **17.97** | **107,420** | **133,380** | **64.36** | **12,970** | **Total Other** | **1,682,046** | **123.67** | **474,657** | **13.77** | **1,207,389** | **1,746,754** | **52.66** | **-64,708** |

Company: 2504 N Loop Brookhollow dba CY Houston Brookhollow  Property: CY Houston Brookhollow
For Property: CY Houston Brookhollow
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,379 | | 3,379 | | 0 | 3,379 | | 0 | Total Rooms Available | 39,894 | | 39,894 | | 0 | 39,785 | | 109 |
| 1,760 | | 2,488 | | -728 | 2,488 | | -728 | Total Rooms Sold | 22,823 | | 25,188 | | -2,365 | 24,834 | | -2,011 |
| 52.09% | | 73.63% | | -21.54% | 73.63% | | -21.54% | Occupancy % | 57.21% | | 63.14% | | -5.93% | 62.42% | | -5.21% |
| 98.26 | | 101.13 | | -2.87 | 101.14 | | -2.88 | Average Rate | 107.48 | | 116.00 | | -8.52 | 115.31 | | -7.83 |
| 51.18 | | 74.47 | | -23.29 | 74.47 | | -23.29 | REVPAR | 61.49 | | 73.24 | | -11.75 | 71.98 | | -10.49 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 172,937 | 98.47 | 251,621 | 98.38 | -78,684 | 251,625 | 98.59 | -78,688 | ROOMS | 2,452,961 | 98.40 | 2,921,791 | 98.67 | -468,830 | 2,863,603 | 98.50 | -410,642 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,683 | 1.53 | 4,148 | 1.62 | -1,465 | 3,606 | 1.41 | -923 | MISCELLANEOUS | 39,763 | 1.60 | 39,360 | 1.33 | 403 | 43,665 | 1.50 | -3,902 |
| 175,620 | 100.00 | 255,769 | 100.00 | -80,149 | 255,231 | 100.00 | -79,611 | TOTAL REVENUES | 2,492,724 | 100.00 | 2,961,151 | 100.00 | -468,427 | 2,907,268 | 100.00 | -414,544 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 42,066 | 24.32 | 72,105 | 28.66 | -30,039 | 77,274 | 30.71 | -35,208 | ROOMS EXPENSE | 544,130 | 22.18 | 737,828 | 25.25 | -193,698 | 711,001 | 24.83 | -166,871 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,085 | 40.43 | 1,155 | 27.84 | -70 | 1,450 | 40.22 | -365 | MISCELLANEOUS EXPENSE | 10,733 | 26.99 | 11,755 | 29.86 | -1,022 | 12,101 | 27.71 | -1,368 |
| 43,151 | 24.57 | 73,260 | 28.64 | -30,109 | 78,724 | 30.84 | -35,573 | TOTAL DEPARTMENTAL EXPENSES | 554,863 | 22.26 | 749,583 | 25.31 | -194,720 | 723,102 | 24.87 | -168,239 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 130,871 | 75.68 | 179,516 | 71.34 | -48,645 | 174,351 | 69.29 | -43,480 | ROOMS PROFIT | 1,908,831 | 77.82 | 2,183,963 | 74.75 | -275,132 | 2,152,602 | 75.17 | -243,771 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,598 | 59.57 | 2,993 | 72.16 | -1,395 | 2,156 | 59.78 | -557 | MISCELLANEOUS PROFIT | 29,030 | 73.01 | 27,605 | 70.14 | 1,425 | 31,564 | 72.29 | -2,534 |
| 132,469 | 75.43 | 182,509 | 71.36 | -50,040 | 176,506 | 69.16 | -44,037 | TOTAL DEPARTMENTAL PROFIT | 1,937,861 | 77.74 | 2,211,568 | 74.69 | -273,707 | 2,184,166 | 75.13 | -246,305 |
| 25,555 | 14.55 | 27,732 | 10.84 | -2,178 | 26,535 | 10.40 | -980 | A & G  EXPENSE | 267,696 | 10.74 | 309,679 | 10.46 | -41,983 | 307,437 | 10.57 | -39,742 |
| 1,908 | 1.09 | 1,667 | 0.65 | 241 | 1,740 | 0.68 | 168 | TELECOM | 21,933 | 0.88 | 21,769 | 0.74 | 164 | 21,409 | 0.74 | 524 |
| 5,661 | 3.22 | 7,942 | 3.11 | -2,281 | 7,258 | 2.84 | -1,597 | SALES & MARKETING EXPENSES | 71,596 | 2.87 | 98,626 | 3.33 | -27,030 | 92,804 | 3.19 | -21,208 |
| 18,364 | 10.46 | 29,036 | 11.35 | -10,672 | 26,435 | 10.36 | -8,071 | FRANCHISE FEES | 264,925 | 10.63 | 320,359 | 10.82 | -55,434 | 308,740 | 10.62 | -43,815 |
| 8,977 | 5.11 | 13,299 | 5.20 | -4,322 | 13,660 | 5.35 | -4,683 | MAINTENANCE EXPENSES | 97,517 | 3.91 | 130,650 | 4.41 | -33,134 | 122,664 | 4.22 | -25,148 |
| 11,810 | 6.72 | 13,230 | 5.17 | -1,420 | 16,650 | 6.52 | -4,840 | UTILITIES EXPENSE | 143,143 | 5.74 | 161,849 | 5.47 | -18,706 | 161,910 | 5.57 | -18,767 |
| 72,275 | 41.15 | 92,906 | 36.32 | -20,631 | 92,279 | 36.15 | -20,003 | TOTAL ADMIN EXPENSES | 866,809 | 34.77 | 1,042,932 | 35.22 | -176,122 | 1,014,964 | 34.91 | -148,155 |
| 60,194 | 34.27 | 89,603 | 35.03 | -29,410 | 84,228 | 33.00 | -24,034 | HOUSE PROFIT | 1,071,052 | 42.97 | 1,168,636 | 39.47 | -97,584 | 1,169,202 | 40.22 | -98,150 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 18,156 | 10.34 | 6,398 | 2.50 | 11,758 | 6,381 | 2.50 | 11,775 | MANAGEMENT FEES | 91,303 | 3.66 | 74,061 | 2.50 | 17,242 | 72,694 | 2.50 | 18,609 |
| 49,425 | 28.14 | 52,931 | 20.69 | -3,505 | -37,977 | -14.88 | 87,403 | FIXED EXPENSES | 579,153 | 23.23 | 625,546 | 21.13 | -46,394 | 495,613 | 17.05 | 83,540 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -7,388 | -4.21 | 30,274 | 11.84 | -37,662 | 115,824 | 45.38 | -123,212 NET OPERATING INCOME | 400,596 | 16.07 | 469,029 | 15.84 | -68,433 | 600,895 | 20.67 | -200,299 |
| 82,757 | 47.12 | 23,659 | 9.25 | 59,098 | 68,858 | 26.98 | 13,899 Other | 817,522 | 32.80 | 282,821 | 9.55 | 534,701 | 795,667 | 27.37 | 21,855 |
| -90,145 | -51.33 | 6,615 | 2.59 | -96,760 | 46,966 | 18.40 | -137,111 N.I. after Other | -416,926 | -16.73 | 186,208 | 6.29 | -603,134 | -194,771 | -6.70 | -222,155 |
| -50,256 | | 6,615 | | -56,871 | 104,741 | | -154,997 Cash before Depreciation/Amortization | 61,742 | | 186,208 | | -124,466 | 301,783 | | -240,041 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 46,406 | 26.83 | 72,102 | 28.66 | -25,696 | 74,146 | 29.47 | -27,740 | Rack/ Premium | 753,584 | 30.72 | 897,713 | 30.72 | -144,128 | 905,218 | 31.61 | -151,634 |
| 62,806 | 36.32 | 91,956 | 36.55 | -29,151 | 91,580 | 36.40 | -28,774 | Discounts - Other | 797,575 | 32.51 | 909,836 | 31.14 | -112,262 | 906,538 | 31.66 | -108,964 |
| 1,746 | 1.01 | 3,060 | 1.22 | -1,314 | 3,471 | 1.38 | -1,725 | Government | 38,605 | 1.57 | 51,507 | 1.76 | -12,902 | 51,261 | 1.79 | -12,656 |
| 35,865 | 20.74 | 38,315 | 15.23 | -2,450 | 38,364 | 15.25 | -2,499 | Locally Negotiated Rate | 573,760 | 23.39 | 629,395 | 21.54 | -55,635 | 614,739 | 21.47 | -40,979 |
| -353 | -0.20 | 0 | 0.00 | -353 | -3,734 | -1.48 | 3,381 | Allowances | -24,016 | -0.98 | 0 | 0.00 | -24,016 | -26,461 | -0.92 | 2,445 |
| 289 | 0.17 | 806 | 0.32 | -517 | 476 | 0.19 | -187 | Redemption Revenue | 38,727 | 1.58 | 65,983 | 2.26 | -27,256 | 58,363 | 2.04 | -19,637 |
| **146,758** | **84.86** | **206,240** | **81.96** | **-59,482** | **204,303** | **81.19** | **-57,544** | **Total Transient Revenue** | **2,178,234** | **88.80** | **2,554,434** | **87.43** | **-376,200** | **2,509,658** | **87.64** | **-331,424** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 24,636 | 14.25 | 45,381 | 18.04 | -20,745 | 44,854 | 17.83 | -20,218 | Group- Corporate | 259,966 | 10.60 | 367,357 | 12.57 | -107,391 | 340,214 | 11.88 | -80,248 |
| **24,636** | **14.25** | **45,381** | **18.04** | **-20,745** | **44,854** | **17.83** | **-20,218** | **Total Group Revenue** | **259,966** | **10.60** | **367,357** | **12.57** | **-107,391** | **340,214** | **11.88** | **-80,248** |
| 1,543 | 0.89 | 0 | 0.00 | 1,543 | 2,469 | 0.98 | -925 | Guaranteed No-Show | 14,761 | 0.60 | 0 | 0.00 | 14,761 | 13,730 | 0.48 | 1,031 |
| **172,937** | **100.00** | **251,621** | **100.00** | **-78,684** | **251,625** | **100.00** | **-78,688** | **Total Rooms Revenue** | **2,452,961** | **100.00** | **2,921,791** | **100.00** | **-468,830** | **2,863,603** | **100.00** | **-410,642** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 351 | 20 | 522 | 21 | -171 | 536 | 22 | -185 | Rack/ Premium Rooms | 5,264 | 23 | 6,517 | 26 | -1,253 | 6,591 | 27 | -1,327 |
| 714 | 41 | 1,045 | 42 | -331 | 1,033 | 42 | -319 | Discounts - Other  Rooms | 8,152 | 36 | 9,192 | 36 | -1,040 | 9,201 | 37 | -1,049 |
| 9 | 1 | 25 | 1 | -16 | 28 | 1 | -19 | Government Rooms | 317 | 1 | 346 | 1 | -29 | 346 | 1 | -29 |
| 467 | 27 | 498 | 20 | -31 | 498 | 20 | -31 | Locally Negotiated Corporate Rooms | 6,823 | 30 | 5,975 | 24 | 848 | 5,875 | 24 | 948 |
| **1,541** | **88** | **2,090** | **84** | **-549** | **2,095** | **84** | **-554** | **Total Transient Stats** | **20,556** | **90** | **22,030** | **87** | **-1,474** | **22,013** | **89** | **-1,457** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 219 | 12 | 398 | 16 | -179 | 393 | 16 | -174 | Group- Corporate Rooms | 2,267 | 10 | 3,158 | 13 | -891 | 2,821 | 11 | -554 |
| **219** | **12** | **398** | **16** | **-179** | **393** | **16** | **-174** | **Total Group Stats** | **2,267** | **10** | **3,158** | **13** | **-891** | **2,821** | **11** | **-554** |
| **1,760** | **100** | **2,488** | **100** | **-728** | **2,488** | **100** | **-728** | **TOTAL ROOM STATISTICS** | **22,823** | **100** | **25,188** | **100** | **-2,365** | **24,834** | **100** | **-2,011** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 25 | 1 | 0 | 0 | 25 | 19 | 1 | 6 | Comp Rooms | 619 | 3 | 0 | 0 | 619 | 109 | 0 | 510 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 0 | 0 | 0 | 0 | 0 | 73 | 0 | -73 |
| 1,322 | 75 | 0 | 0 | 1,322 | 1,656 | 67 | -334 | Single Occupancy | 17,000 | 74 | 0 | 0 | 17,000 | 15,942 | 64 | 1,058 |
| 473 | 27 | 0 | 0 | 473 | 620 | 25 | -147 | Multiple Occupancy | 4,761 | 21 | 0 | 0 | 4,761 | 5,698 | 23 | -937 |
| 16 | 1 | 0 | 0 | 16 | 39 | 2 | -23 | GNS Stats | 227 | 1 | 0 | 0 | 227 | 193 | 1 | 34 |
| 115 | 7 | 0 | 0 | 115 | 31 | 1 | 84 | Out of Order Rooms | 2,983 | 13 | 0 | 0 | 2,983 | 682 | 3 | 2,301 |
| 3,555 | 202 | 0 | 0 | 3,555 | 4,910 | 197 | -1,355 | # of Guests | 43,528 | 191 | 0 | 0 | 43,528 | 47,701 | 192 | -4,173 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 132.21 | | 138.00 | | -5.79 | 138.33 | | -6.12 | Rack/Premium ADR | 143.16 | | 137.76 | | 5.40 | 137.34 | | 5.82 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 87.96 | | 88.00 | | -0.04 | 88.65 | | -0.69 | Discount ADR | 97.84 | | 98.98 | | -1.15 | 98.53 | | -0.69 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 194.00 | | 123.00 | | 71.00 | 123.96 | | 70.04 | Government ADR | 121.78 | | 148.76 | | -26.98 | 148.15 | | -26.37 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 76.80 | | 77.00 | | -0.20 | 77.04 | | -0.24 | Local Negotiated ADR | 84.09 | | 105.34 | | -21.25 | 104.64 | | -20.54 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **95.24** | | **98.68** | | **-3.45** | **97.52** | | **-2.28** | **Total Transient ADR** | **105.97** | | **115.95** | | **-9.99** | **114.01** | | **-8.04** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 112.49 | | 114.00 | | -1.51 | 114.13 | | -1.64 | Group - Corporate ADR | 114.67 | | 116.31 | | -1.64 | 120.60 | | -5.93 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **112.49** | | **114.00** | | **-1.51** | **114.13** | | **-1.64** | **Total Group ADR** | **114.67** | | **116.31** | | **-1.64** | **120.60** | | **-5.93** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 5,575 | 3.17 | 7,905 | 3.18 | -2,330 | 7,518 | 3.02 | -1,943 | FD/ Guest Service Reps | 57,447 | 2.52 | 82,813 | 3.29 | -25,366 | 71,579 | 2.88 | -14,132 |
| 1,219 | 0.69 | 2,519 | 1.01 | -1,301 | 1,423 | 0.57 | -205 | Executive Housekeeper | 24,948 | 1.09 | 29,742 | 1.18 | -4,794 | 25,289 | 1.02 | -341 |
| 2,022 | 1.15 | 2,488 | 1.00 | -466 | 3,211 | 1.29 | -1,188 | Asst Exec Housekeeper/ Inspectress | 13,386 | 0.59 | 25,188 | 1.00 | -11,802 | 26,800 | 1.08 | -13,414 |
| 8,783 | 4.99 | 12,596 | 5.06 | -3,813 | 11,898 | 4.78 | -3,115 | Housekeepers | 116,331 | 5.10 | 127,515 | 5.06 | -11,184 | 126,894 | 5.11 | -10,564 |
| 741 | 0.42 | 3,266 | 1.31 | -2,525 | 2,189 | 0.88 | -1,448 | Housemen | 9,793 | 0.43 | 31,483 | 1.25 | -21,690 | 23,119 | 0.93 | -13,326 |
| 2,131 | 1.21 | 3,561 | 1.43 | -1,430 | 3,297 | 1.33 | -1,166 | Laundry | 18,269 | 0.80 | 36,150 | 1.44 | -17,881 | 34,339 | 1.38 | -16,070 |
| 359 | 0.20 | 2,604 | 1.05 | -2,245 | 2,570 | 1.03 | -2,212 | Comp Breakfast Hostess | 6,030 | 0.26 | 28,814 | 1.14 | -22,784 | 24,216 | 0.98 | -18,186 |
| 1,860 | 1.06 | 3,249 | 1.31 | -1,389 | 3,424 | 1.38 | -1,564 | Night Audit | 43,338 | 1.90 | 38,358 | 1.52 | 4,980 | 40,824 | 1.64 | 2,514 |
| 2,451 | 1.39 | 3,304 | 1.33 | -852 | 4,024 | 1.62 | -1,573 | Payroll Taxes | 22,171 | 0.97 | 34,360 | 1.36 | -12,189 | 33,304 | 1.34 | -11,133 |
| -187 | -0.11 | 930 | 0.37 | -1,117 | 1,050 | 0.42 | -1,237 | Employee Benefits | 8,512 | 0.37 | 11,160 | 0.44 | -2,648 | 11,270 | 0.45 | -2,758 |
| 1,343 | 0.76 | 670 | 0.27 | 673 | 2,599 | 1.04 | -1,255 | Vacation /PTO | 26,265 | 1.15 | 8,040 | 0.32 | 18,225 | 11,636 | 0.47 | 14,629 |
| 941 | 0.53 | 1,430 | 0.57 | -489 | 2,963 | 1.19 | -2,022 | Holiday | 4,896 | 0.21 | 7,525 | 0.30 | -2,629 | 9,023 | 0.36 | -4,127 |
| 0 | 0.00 | 0 | 0.00 | 0 | 75 | 0.03 | -75 | Bonus/Incentive Pay | 0 | 0.00 | 3,400 | 0.13 | -3,400 | 3,807 | 0.15 | -3,807 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 2,295 | 0.10 | 0 | 0.00 | 2,295 | 0 | 0.00 | 2,295 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Laundry | 5,420 | 0.24 | 0 | 0.00 | 5,420 | 0 | 0.00 | 5,420 |
| **27,238** | **15.48** | **44,522** | **17.89** | **-17,283** | **46,242** | **18.59** | **-19,004** | **Total P/R & R/Benefits- Rooms** | **359,102** | **15.73** | **464,548** | **18.44** | **-105,446** | **442,102** | **17.80** | **-82,999** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 124 | 0.05 | -124 | 72 | 0.03 | -72 | Newspapers | 238 | 0.01 | 1,259 | 0.05 | -1,022 | 966 | 0.04 | -728 |
| 6,850 | 3.89 | 13,684 | 5.50 | -6,834 | 12,696 | 5.10 | -5,846 | Comp Breakfast | 63,271 | 2.77 | 124,478 | 4.94 | -61,207 | 120,284 | 4.84 | -57,013 |
| 0 | 0.00 | 50 | 0.02 | -50 | 73 | 0.03 | -73 | Comp Breakfast- Equipment | 0 | 0.00 | 504 | 0.02 | -504 | 466 | 0.02 | -466 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rooms- Promotion | 0 | 0.00 | 0 | 0.00 | 0 | 78 | 0.00 | -78 |
| 0 | 0.00 | 50 | 0.02 | -50 | 64 | 0.03 | -64 | Laundry Supplies | 478 | 0.02 | 504 | 0.02 | -26 | 381 | 0.02 | 97 |
| 2,420 | 1.37 | 1,368 | 0.55 | 1,052 | 4,977 | 2.00 | -2,558 | Linen Supplies | 15,456 | 0.68 | 13,853 | 0.55 | 1,603 | 18,833 | 0.76 | -3,377 |
| 1,441 | 0.82 | 1,522 | 0.61 | -81 | 1,989 | 0.80 | -548 | Cable TV | 16,424 | 0.72 | 18,264 | 0.73 | -1,840 | 19,629 | 0.79 | -3,205 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | HSIA Support | 3,256 | 0.14 | 3,270 | 0.13 | -14 | 3,270 | 0.13 | -14 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 441 | 0.25 | 647 | 0.26 | -206 | 403 | 0.16 | 38 | Reservations Expense | 5,024 | 0.22 | 6,549 | 0.26 | -1,525 | 5,856 | 0.24 | -832 |
| 304 | 0.17 | 2,488 | 1.00 | -2,184 | 3,630 | 1.46 | -3,326 | Guest Room Supplies | 17,493 | 0.77 | 25,188 | 1.00 | -7,695 | 22,660 | 0.91 | -5,167 |
| 189 | 0.11 | 697 | 0.28 | -508 | 870 | 0.35 | -681 | Cleaning Supplies | 5,167 | 0.23 | 7,053 | 0.28 | -1,886 | 6,841 | 0.28 | -1,674 |
| 708 | 0.40 | 534 | 0.21 | 174 | 347 | 0.14 | 361 | Ecolab Core Supplies | 8,478 | 0.37 | 5,688 | 0.23 | 2,790 | 6,667 | 0.27 | 1,811 |
| 2,191 | 1.24 | 6,220 | 2.50 | -4,029 | 5,674 | 2.28 | -3,483 | Travel Agents Commission | 43,034 | 1.89 | 62,970 | 2.50 | -19,936 | 60,265 | 2.43 | -17,230 |
| 201 | 0.11 | 200 | 0.08 | 1 | 239 | 0.10 | -38 | Uniforms | 3,179 | 0.14 | 3,700 | 0.15 | -521 | 2,703 | 0.11 | 477 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 856 | 0.04 | 0 | 0.00 | 856 | 0 | 0.00 | 856 |
| 83 | 0.05 | 0 | 0.00 | 83 | 0 | 0.00 | 83 | COVID 19 Supplies | 2,674 | 0.12 | 0 | 0.00 | 2,674 | 0 | 0.00 | 2,674 |
| **14,828** | **8.43** | **27,584** | **11.09** | **-12,756** | **31,033** | **12.47** | **-16,204** | **Total Operating - Rooms** | **185,028** | **8.11** | **273,280** | **10.85** | **-88,252** | **268,899** | **10.83** | **-83,872** |
| **42,066** | **23.90** | **72,105** | **28.98** | **-30,039** | **77,274** | **31.06** | **-35,208** | **Total Expenses- Rooms** | **544,130** | **23.84** | **737,828** | **29.29** | **-193,698** | **711,001** | **28.63** | **-166,871** |
| **130,871** | **74.36** | **179,516** | **72.15** | **-48,645** | **174,351** | **70.08** | **-43,480** | **Net Income- Rooms** | **1,908,831** | **83.64** | **2,183,963** | **86.71** | **-275,132** | **2,152,602** | **86.68** | **-243,771** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

1/14/2021 at 6:44:35 AM

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 5 | 0.00 | -5 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 60 | 0.00 | -60 | 52 | 0.00 | -52 |
| 40 | 0.00 | 150 | 0.00 | -110 | 70 | 0.00 | -30 | Internet Access Fees | 424 | 0.00 | 1,235 | 0.00 | -811 | 998 | 0.00 | -574 |
| **40** | **0.00** | **155** | **0.00** | **-115** | **70** | **0.00** | **-30** | **Total Phone Revenues** | **424** | **0.00** | **1,295** | **0.00** | **-871** | **1,050** | **0.00** | **-626** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 906 | 0.52 | 770 | 0.30 | 136 | 768 | 0.30 | 138 | COS-Local | 9,780 | 0.39 | 9,240 | 0.31 | 540 | 9,491 | 0.33 | 290 |
| 0 | 0.00 | 10 | 200.00 | -10 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 120 | 200.00 | -120 | 0 | 0.00 | 0 |
| 942 | 2,359.72 | 942 | 628.00 | 0 | 942 | 1,348.41 | 0 | COS-HSIA ISP | 11,417 | 2,691.75 | 12,504 | 1,012.47 | -1,087 | 11,919 | 1,194.27 | -502 |
| **1,848** | **0.00** | **1,722** | **0.00** | **126** | **1,710** | **0.00** | **138** | **Total COS- Comm** | **21,197** | **0.00** | **21,864** | **0.00** | **-667** | **21,410** | **0.00** | **-212** |
| **-1,808** | **0.00** | **-1,567** | **0.00** | **-241** | **-1,640** | **0.00** | **-168** | **Gross Margin- Comm** | **-20,773** | **0.00** | **-20,569** | **0.00** | **-204** | **-20,359** | **0.00** | **-414** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,160 | 0.00 | 1,200 | 0.00 | -40 | 1,050 | 0.00 | 110 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,160** | **0.00** | **1,200** | **0.00** | **-40** | **1,050** | **0.00** | **110** |
| **1,908** | **0.00** | **1,667** | **0.00** | **241** | **1,740** | **0.00** | **168** | **N.I.- Comm Dept** | **21,933** | **0.00** | **21,769** | **0.00** | **164** | **21,409** | **0.00** | **524** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 20 | 0.52 | -20 | 0 | 0.00 | 0 | Laundry/Valet | 0 | 0.00 | 240 | 0.68 | -240 | 116 | 0.30 | -116 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Parking Income | 75 | 0.21 | 0 | 0.00 | 75 | 0 | 0.00 | 75 |
| 0 | 0.00 | 199 | 5.20 | -199 | 83 | 2.94 | -83 | Vending | 1,598 | 4.39 | 2,015 | 5.67 | -417 | 1,304 | 3.35 | 294 |
| 0 | 0.00 | 0 | 0.00 | 0 | -1 | -0.04 | 1 | Sundry Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 70 | 1.83 | -70 | 0 | 0.00 | 0 | Pet Fees | 50 | 0.14 | 840 | 2.36 | -790 | 800 | 2.06 | -750 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rollaways | 40 | 0.11 | 0 | 0.00 | 40 | 20 | 0.05 | 20 |
| 8 | 0.30 | 0 | 0.00 | 8 | 31 | 1.08 | -23 | Miscellaneous | 107 | 0.29 | 0 | 0.00 | 107 | 2,133 | 5.49 | -2,026 |
| 480 | 17.89 | 1,200 | 31.35 | -720 | 11 | 0.38 | 469 | Late Cancellation Income | 8,248 | 22.65 | 8,700 | 24.49 | -452 | 9,988 | 25.70 | -1,740 |
| 0 | 0.00 | 25 | 0.65 | -25 | 0 | 0.00 | 0 | Smoking Fee | 889 | 2.44 | 300 | 0.84 | 589 | 250 | 0.64 | 639 |
| 60 | 2.24 | 75 | 1.95 | -15 | 60 | 2.12 | 0 | Tax Discounts Earned | 360 | 0.99 | 756 | 2.13 | -396 | 602 | 1.55 | -242 |
| 2,135 | 79.57 | 2,239 | 58.50 | -104 | 2,647 | 93.52 | -512 | Market Sales | 25,046 | 68.78 | 22,669 | 63.82 | 2,377 | 23,575 | 60.65 | 1,471 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Market Sales- Beer/Wine | 0 | 0.00 | 0 | 0.00 | 0 | 82 | 0.21 | -82 |
| **2,683** | **100.00** | **3,828** | **100.00** | **-1,145** | **2,831** | **100.00** | **-148** | **Total Miscellaneous Revenues** | **36,413** | **100.00** | **35,520** | **100.00** | **893** | **38,870** | **100.00** | **-2,457** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 10 | 50.00 | -10 | 0 | 0.00 | 0 | COS-Laundry/Valet | 0 | 0.00 | 120 | 50.00 | -120 | 50 | 42.86 | -50 |
| 38 | 1.40 | 25 | 0.65 | 13 | 0 | 0.00 | 38 | COS-Vending Cost | 38 | 0.10 | 300 | 0.84 | -262 | 171 | 0.44 | -133 |
| 1,047 | 49.05 | 1,120 | 50.00 | -73 | 1,450 | 54.78 | -403 | COS- Market | 10,615 | 42.38 | 11,335 | 50.00 | -720 | 11,880 | 50.39 | -1,265 |
| **1,085** | **40.43** | **1,155** | **30.16** | **-70** | **1,450** | **51.23** | **-365** | **Total COS- Miscellaneous** | **10,653** | **29.25** | **11,755** | **33.09** | **-1,102** | **12,101** | **31.13** | **-1,448** |
| 0 | 0.00 | 300 | 93.75 | -300 | 775 | 100.00 | -775 | Banquet Room Rental | 3,150 | 94.03 | 3,600 | 93.75 | -450 | 4,750 | 99.06 | -1,600 |
| 0 | 0.00 | 10 | 3.13 | -10 | 0 | 0.00 | 0 | Banquet Room F & B | 0 | 0.00 | 120 | 3.13 | -120 | 45 | 0.94 | -45 |
| 0 | 0.00 | 10 | 3.13 | -10 | 0 | 0.00 | 0 | Banquet Room AV Rental | 200 | 5.97 | 120 | 3.13 | 80 | 0 | 0.00 | 200 |
| **0** | **0.00** | **320** | **100.00** | **-320** | **775** | **100.00** | **-775** | **Total Meeting Room Revenues** | **3,350** | **100.00** | **3,840** | **100.00** | **-490** | **4,795** | **100.00** | **-1,445** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 80 | 2.40 | 0 | 0.00 | 80 | 0 | 0.00 | 80 |
| **1,598** | **59.57** | **2,993** | **78.20** | **-1,395** | **2,156** | **76.15** | **-557** | **Total Miscellaneous Profit** | **29,030** | **79.72** | **27,605** | **77.72** | **1,425** | **31,564** | **81.20** | **-2,534** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,079 | 2.32 | 4,471 | 1.75 | -392 | 4,163 | 1.63 | -84 | General Manager | 45,196 | 1.81 | 51,497 | 1.74 | -6,301 | 43,500 | 1.50 | 1,696 |
| 2,497 | 1.42 | 2,809 | 1.10 | -312 | 2,603 | 1.02 | -106 | Assistant General Manager | 28,338 | 1.14 | 32,846 | 1.11 | -4,508 | 29,417 | 1.01 | -1,079 |
| 1,991 | 1.13 | 1,793 | 0.70 | 198 | 1,487 | 0.58 | 504 | Operations Manager | 14,504 | 0.58 | 20,940 | 0.71 | -6,436 | 24,712 | 0.85 | -10,208 |
| 755 | 0.43 | 753 | 0.29 | 2 | 736 | 0.29 | 19 | Payroll Taxes | 7,898 | 0.32 | 8,752 | 0.30 | -854 | 8,631 | 0.30 | -733 |
| 535 | 0.30 | 694 | 0.27 | -159 | 576 | 0.23 | -42 | Employee Benefits | 6,434 | 0.26 | 8,328 | 0.28 | -1,894 | 8,001 | 0.28 | -1,566 |
| 193 | 0.11 | 0 | 0.00 | 193 | 320 | 0.13 | -127 | Vacation /PTO | 9,832 | 0.39 | 0 | 0.00 | 9,832 | 4,106 | 0.14 | 5,726 |
| 1,084 | 0.62 | 0 | 0.00 | 1,084 | 1,019 | 0.40 | 64 | Holiday | 3,511 | 0.14 | 0 | 0.00 | 3,511 | 3,361 | 0.12 | 150 |
| 0 | 0.00 | 458 | 0.18 | -458 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 4,016 | 0.16 | 5,500 | 0.19 | -1,484 | 5,017 | 0.17 | -1,001 |
| 11,133 | 6.34 | 10,978 | 4.29 | 154 | 10,905 | 4.27 | 228 | **Total P/R & R/B- A&G** | 119,730 | 4.80 | 127,863 | 4.32 | -8,132 | 126,745 | 4.36 | -7,015 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 1,428 | 0.81 | 2,500 | 0.98 | -1,072 | 1,802 | 0.71 | -374 | Employee Relations | 2,719 | 0.11 | 7,150 | 0.24 | -4,431 | 6,252 | 0.22 | -3,533 |
| 4,000 | 2.28 | 2,000 | 0.78 | 2,000 | 2,000 | 0.78 | 2,000 | Accounting Fees | 26,000 | 1.04 | 24,000 | 0.81 | 2,000 | 24,011 | 0.83 | 1,989 |
| 876 | 0.50 | 825 | 0.32 | 51 | 741 | 0.29 | 135 | Data Processing | 11,561 | 0.46 | 11,335 | 0.38 | 226 | 10,918 | 0.38 | 643 |
| 156 | 0.09 | 448 | 0.18 | -292 | 322 | 0.13 | -167 | Office Supplies | 3,349 | 0.13 | 4,534 | 0.15 | -1,185 | 4,502 | 0.15 | -1,153 |
| 76 | 0.04 | 76 | 0.03 | 0 | 76 | 0.03 | 0 | Muzak | 760 | 0.03 | 912 | 0.03 | -152 | 911 | 0.03 | -151 |
| 0 | 0.00 | 270 | 0.11 | -270 | 377 | 0.15 | -377 | Travel & Lodging | 1,399 | 0.06 | 4,240 | 0.14 | -2,841 | 4,952 | 0.17 | -3,553 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 34 | 0.00 | -34 |
| 0 | 0.00 | 52 | 0.02 | -52 | 55 | 0.02 | -55 | Telephone | 147 | 0.01 | 626 | 0.02 | -479 | 613 | 0.02 | -466 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 3,640 | 0.15 | 2,379 | 0.08 | 1,261 | 2,469 | 0.08 | 1,171 |
| 110 | 0.06 | 75 | 0.03 | 35 | 135 | 0.05 | -26 | Postage | 660 | 0.03 | 760 | 0.03 | -100 | 891 | 0.03 | -230 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 779 | 0.03 | 828 | 0.03 | -49 | 1,380 | 0.05 | -601 |
| 47 | 0.03 | 135 | 0.05 | -88 | 123 | 0.05 | -76 | Employment Screening/ Drug Testing | 875 | 0.04 | 1,620 | 0.05 | -745 | 1,285 | 0.04 | -410 |
| 0 | 0.00 | 75 | 0.03 | -75 | 333 | 0.13 | -333 | Training | 1,302 | 0.05 | 2,500 | 0.08 | -1,198 | 3,123 | 0.11 | -1,821 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 148 | 0.01 | 0 | 0.00 | 148 | 0 | 0.00 | 148 |
| 0 | 0.00 | 493 | 0.19 | -493 | 0 | 0.00 | 0 | Security Service | 803 | 0.03 | 2,572 | 0.09 | -1,769 | 1,291 | 0.04 | -488 |
| 150 | 0.09 | 165 | 0.06 | -15 | 150 | 0.06 | 0 | Dues/Subscriptions | 1,532 | 0.06 | 2,030 | 0.07 | -498 | 2,920 | 0.10 | -1,388 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 29 | 0.00 | -29 |
| 4,338 | 2.47 | 6,731 | 2.63 | -2,393 | 5,347 | 2.09 | -1,009 | Credit Card Commissions | 60,064 | 2.41 | 77,912 | 2.63 | -17,849 | 74,321 | 2.56 | -14,257 |
| 0 | 0.00 | 0 | 0.00 | 0 | 60 | 0.02 | -60 | Cash Over/Short | -31 | 0.00 | 0 | 0.00 | -31 | -105 | 0.00 | 74 |
| 34 | 0.02 | 30 | 0.01 | 4 | 31 | 0.01 | 3 | Equipment Rental | 405 | 0.02 | 360 | 0.01 | 45 | 413 | 0.01 | -8 |
| 542 | 0.31 | 435 | 0.17 | 107 | 715 | 0.28 | -173 | Payroll Services | 6,458 | 0.26 | 6,975 | 0.24 | -517 | 7,452 | 0.26 | -993 |
| 737 | 0.42 | 1,040 | 0.41 | -303 | 1,022 | 0.40 | -285 | Bank Charges | 11,530 | 0.46 | 12,480 | 0.42 | -950 | 12,283 | 0.42 | -752 |
| 342 | 0.19 | 0 | 0.00 | 342 | 7 | 0.00 | 335 | Chargebacks | 1,020 | 0.04 | 0 | 0.00 | 1,020 | 318 | 0.01 | 702 |
| 0 | 0.00 | 0 | 0.00 | 0 | 19 | 0.01 | -19 | Sales Tax Variance | 0 | 0.00 | 0 | 0.00 | 0 | 19 | 0.00 | -19 |
| 1,586 | 0.90 | 1,404 | 0.55 | 182 | 2,315 | 0.91 | -729 | Workers Comp Insurance | 12,844 | 0.52 | 18,602 | 0.63 | -5,758 | 20,410 | 0.70 | -7,567 |
| 14,422 | 8.21 | 16,754 | 6.55 | -2,332 | 15,630 | 6.12 | -1,208 | **Total Operating- A&G** | 147,965 | 5.94 | 181,816 | 6.14 | -33,851 | 180,692 | 6.22 | -32,727 |
| 25,555 | 14.55 | 27,732 | 10.84 | -2,178 | 26,535 | 10.40 | -980 | **Total Expenses- A&G** | 267,696 | 10.74 | 309,679 | 10.46 | -41,983 | 307,437 | 10.57 | -39,742 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 2,801 | 1.60 | 3,075 | 1.20 | -274 | 2,791 | 1.09 | 10 | Director of Sales | 31,153 | 1.25 | 36,044 | 1.22 | -4,892 | 32,261 | 1.11 | -1,109 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 33 | 0.00 | 0 | 0.00 | 33 | 110 | 0.00 | -77 |
| 337 | 0.19 | 845 | 0.33 | -509 | 717 | 0.28 | -381 | Revenue Management | 5,136 | 0.21 | 10,143 | 0.34 | -5,007 | 8,940 | 0.31 | -3,805 |
| 0 | 0.00 | 172 | 0.07 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 2,066 | 0.07 | -1,549 | 0 | 0.00 | 516 |
| 0 | 0.00 | 1,007 | 0.39 | -1,007 | 1,453 | 0.57 | -1,453 | Sales Coordinator | 4,149 | 0.17 | 11,887 | 0.40 | -7,738 | 16,057 | 0.55 | -11,908 |
| 301 | 0.17 | 320 | 0.12 | -18 | 306 | 0.12 | -5 | Payroll Taxes | 3,056 | 0.12 | 3,772 | 0.13 | -716 | 3,725 | 0.13 | -669 |
| 567 | 0.32 | 706 | 0.28 | -139 | 508 | 0.20 | 59 | Employee Benefits | 5,789 | 0.23 | 8,472 | 0.29 | -2,683 | 8,308 | 0.29 | -2,520 |
| 772 | 0.44 | 0 | 0.00 | 772 | 135 | 0.05 | 637 | Vacation / PTO | 6,192 | 0.25 | 0 | 0.00 | 6,192 | 2,041 | 0.07 | 4,151 |
| 270 | 0.15 | 0 | 0.00 | 270 | 536 | 0.21 | -265 | Holiday | 1,380 | 0.06 | 0 | 0.00 | 1,380 | 1,446 | 0.05 | -67 |
| 0 | 0.00 | 142 | 0.06 | -142 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,556 | 0.06 | 1,700 | 0.06 | -144 | 1,442 | 0.05 | 115 |
| **5,048** | **2.87** | **6,267** | **2.45** | **-1,218** | **6,446** | **2.53** | **-1,398** | **Total P/R & R/B- Sales** | **58,959** | **2.37** | **74,084** | **2.50** | **-15,124** | **74,331** | **2.56** | **-15,372** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 30 | 0.01 | -30 | 68 | 0.03 | -68 | Printing & Stationary | 0 | 0.00 | 360 | 0.01 | -360 | 175 | 0.01 | -175 |
| 0 | 0.00 | 30 | 0.01 | -30 | 103 | 0.04 | -103 | Office Supplies | 0 | 0.00 | 360 | 0.01 | -360 | 494 | 0.02 | -494 |
| 0 | 0.00 | 50 | 0.02 | -50 | 42 | 0.02 | -42 | Travel & Lodging | 83 | 0.00 | 1,425 | 0.05 | -1,342 | 1,711 | 0.06 | -1,627 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Meals & Entertainment | 8 | 0.00 | 800 | 0.03 | -792 | 492 | 0.02 | -484 |
| 16 | 0.01 | 50 | 0.02 | -34 | 62 | 0.02 | -46 | Promotions | 1,057 | 0.04 | 3,160 | 0.11 | -2,103 | 2,695 | 0.09 | -1,638 |
| 0 | 0.00 | 25 | 0.01 | -25 | 50 | 0.02 | -50 | Telephone | 25 | 0.00 | 300 | 0.01 | -275 | 300 | 0.01 | -275 |
| 0 | 0.00 | 10 | 0.00 | -10 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 120 | 0.00 | -120 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 237 | 0.01 | 125 | 0.00 | 112 | 559 | 0.02 | -322 |
| 132 | 0.08 | 532 | 0.21 | -400 | 209 | 0.08 | -77 | Dues & Subscriptions | 2,900 | 0.12 | 4,962 | 0.17 | -2,062 | 2,849 | 0.10 | 51 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 300 | 0.01 | -300 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Outdoor Advertising | 1,800 | 0.07 | 2,100 | 0.07 | -300 | 2,100 | 0.07 | -300 |
| 0 | 0.00 | 200 | 0.08 | -200 | 200 | 0.08 | -200 | e Commerce Costs | 814 | 0.03 | 2,400 | 0.08 | -1,586 | 2,185 | 0.08 | -1,371 |
| 465 | 0.26 | 398 | 0.16 | 67 | 78 | 0.03 | 387 | Brand Paid Search | 5,112 | 0.21 | 4,030 | 0.14 | 1,082 | 4,429 | 0.15 | 684 |
| 0 | 0.00 | 200 | 0.08 | -200 | 0 | 0.00 | 0 | Internet Advertising | 600 | 0.02 | 3,500 | 0.12 | -2,900 | 464 | 0.02 | 136 |
| 0 | 0.00 | 100 | 0.04 | -100 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 600 | 0.02 | -600 | 0 | 0.00 | 0 |
| **613** | **0.35** | **1,675** | **0.65** | **-1,062** | **812** | **0.32** | **-199** | **Total Operating- Sales** | **12,637** | **0.51** | **24,542** | **0.83** | **-11,905** | **18,473** | **0.64** | **-5,836** |
| **5,661** | **3.22** | **7,942** | **3.11** | **-2,281** | **7,258** | **2.84** | **-1,597** | **Total Expenses-Sales** | **71,596** | **2.87** | **98,626** | **3.33** | **-27,030** | **92,804** | **3.19** | **-21,208** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 2,720 | 1.55 | 2,579 | 1.04 | 141 | 2,673 | 1.07 | 47 | Chief Engineer | 9,853 | 0.43 | 29,711 | 1.18 | -19,858 | 27,559 | 1.11 | -17,707 |
| 3,073 | 1.75 | 3,469 | 1.39 | -396 | 3,409 | 1.37 | -336 | General Maintenance | 41,594 | 1.82 | 40,956 | 1.63 | 638 | 30,300 | 1.22 | 11,294 |
| 494 | 0.28 | 423 | 0.17 | 71 | 517 | 0.21 | -23 | Payroll Taxes | 3,958 | 0.17 | 4,947 | 0.20 | -989 | 4,587 | 0.18 | -629 |
| 19 | 0.01 | 561 | 0.23 | -542 | 403 | 0.16 | -385 | Employee Benefits | 1,764 | 0.08 | 6,732 | 0.27 | -4,968 | 6,341 | 0.26 | -4,577 |
| 380 | 0.22 | 0 | 0.00 | 380 | 334 | 0.13 | 47 | Holiday | 1,431 | 0.06 | 0 | 0.00 | 1,431 | 1,281 | 0.05 | 150 |
| 12 | 0.01 | 0 | 0.00 | 12 | 0 | 0.00 | 12 | Vacation /PTO | 1,508 | 0.07 | 0 | 0.00 | 1,508 | 1,954 | 0.08 | -445 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 375 | 0.02 | -375 |
| 6,698 | 3.81 | 7,032 | 2.83 | -334 | 7,336 | 2.95 | -638 | **Total P/R & Related Expenses- Maintenance** | 60,108 | 2.63 | 82,346 | 3.27 | -22,238 | 72,397 | 2.92 | -12,289 |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 50 | 0.02 | -50 | 794 | 0.32 | -794 | Laundry Equipment | 120 | 0.01 | 504 | 0.02 | -384 | 1,141 | 0.05 | -1,021 |
| 108 | 0.06 | 174 | 0.07 | -66 | 26 | 0.01 | 83 | Building Maintenance | 3,385 | 0.15 | 1,763 | 0.07 | 1,622 | 1,322 | 0.05 | 2,063 |
| 0 | 0.00 | 224 | 0.09 | -224 | 232 | 0.09 | -232 | Light Bulbs | 1,292 | 0.06 | 2,267 | 0.09 | -975 | 2,417 | 0.10 | -1,125 |
| 10 | 0.01 | 100 | 0.04 | -90 | 0 | 0.00 | 10 | Electrical & Mechanical | 289 | 0.01 | 1,008 | 0.04 | -718 | 500 | 0.02 | -210 |
| 0 | 0.00 | 174 | 0.07 | -174 | 0 | 0.00 | 0 | HVAC | 884 | 0.04 | 1,763 | 0.07 | -879 | 759 | 0.03 | 126 |
| 32 | 0.02 | 199 | 0.08 | -167 | 26 | 0.01 | 0 | Plumbing & Boiler | 1,078 | 0.05 | 2,015 | 0.08 | -937 | 223 | 0.01 | 855 |
| 275 | 0.16 | 325 | 0.13 | -50 | 275 | 0.11 | 0 | Pool | 3,192 | 0.14 | 3,900 | 0.15 | -708 | 3,322 | 0.13 | -129 |
| 972 | 0.55 | 1,000 | 0.40 | -28 | 945 | 0.38 | 27 | Grounds & Landscaping | 10,989 | 0.48 | 12,000 | 0.48 | -1,011 | 14,024 | 0.56 | -3,035 |
| 0 | 0.00 | 75 | 0.03 | -75 | 0 | 0.00 | 0 | Furniture & Fixtures | 22 | 0.00 | 756 | 0.03 | -733 | 957 | 0.04 | -935 |
| 82 | 0.05 | 50 | 0.02 | 32 | 13 | 0.01 | 69 | Painting | 242 | 0.01 | 504 | 0.02 | -261 | 103 | 0.00 | 139 |
| 0 | 0.00 | 3,500 | 1.41 | -3,500 | 2,725 | 1.10 | -2,725 | Carpet & Floor | 723 | 0.03 | 7,750 | 0.31 | -7,027 | 5,804 | 0.23 | -5,081 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Equipment | 434 | 0.02 | 0 | 0.00 | 434 | 585 | 0.02 | -151 |
| 0 | 0.00 | 0 | 0.00 | 0 | 190 | 0.08 | -190 | Locks & Keys | 51 | 0.00 | 1,000 | 0.04 | -949 | 212 | 0.01 | -161 |
| -220 | -0.13 | 0 | 0.00 | -220 | 0 | 0.00 | -220 | Radio & TV | -570 | -0.02 | 0 | 0.00 | -570 | 11 | 0.00 | -581 |
| 127 | 0.07 | 397 | 0.16 | -269 | 229 | 0.09 | -102 | Exterminating | 3,801 | 0.17 | 4,760 | 0.19 | -959 | 7,496 | 0.30 | -3,695 |
| 134 | 0.08 | 0 | 0.00 | 134 | 870 | 0.35 | -736 | Fire & Safety | 3,942 | 0.17 | 2,830 | 0.11 | 1,112 | 5,888 | 0.24 | -1,945 |
| 760 | 0.43 | 0 | 0.00 | 760 | 0 | 0.00 | 760 | Elevator | 7,533 | 0.33 | 5,486 | 0.22 | 2,048 | 5,505 | 0.22 | 2,029 |
| 2,279 | 1.29 | 6,267 | 2.52 | -3,987 | 6,324 | 2.54 | -4,045 | **Total Operating - R & M** | 37,409 | 1.64 | 48,305 | 1.92 | -10,896 | 50,268 | 2.02 | -12,859 |
| 8,977 | 5.10 | 13,299 | 5.35 | -4,322 | 13,660 | 5.49 | -4,683 | **Total Expenses- R & M** | 97,517 | 4.27 | 130,650 | 5.19 | -33,134 | 122,664 | 4.94 | -25,148 |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 5,644 | 3.21 | 6,446 | 2.59 | -802 | 9,882 | 3.97 | -4,238 | Electricity | 76,591 | 3.36 | 83,505 | 3.32 | -6,914 | 85,083 | 3.43 | -8,492 |
| 2,379 | 1.35 | 2,222 | 0.89 | 157 | 2,179 | 0.88 | 199 | Gas | 18,256 | 0.80 | 24,768 | 0.98 | -6,512 | 21,437 | 0.86 | -3,180 |
| 2,516 | 1.43 | 3,401 | 1.37 | -885 | 3,449 | 1.39 | -933 | Water & Sewer | 33,828 | 1.48 | 39,644 | 1.57 | -5,816 | 41,346 | 1.66 | -7,517 |
| 1,272 | 0.72 | 1,161 | 0.47 | 111 | 1,140 | 0.46 | 132 | Waste Removal | 14,467 | 0.63 | 13,932 | 0.55 | 535 | 14,045 | 0.57 | 423 |
| **11,810** | **6.71** | **13,230** | **5.32** | **-1,420** | **16,650** | **6.69** | **-4,840** | **Total Expenses- Utilities** | **143,143** | **6.27** | **161,849** | **6.43** | **-18,706** | **161,910** | **6.52** | **-18,767** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 9,389 | 5.43 | 12,641 | 5.02 | -3,252 | 12,581 | 5.00 | -3,193 | Franchise Fees/ Royalties | 125,247 | 5.11 | 146,525 | 5.01 | -21,277 | 143,219 | 5.00 | -17,972 |
| 7,955 | 4.60 | 13,311 | 5.29 | -5,356 | 11,497 | 4.57 | -3,542 | Advertising | 112,918 | 4.60 | 134,756 | 4.61 | -21,838 | 131,996 | 4.61 | -19,078 |
| 1,020 | 0.59 | 3,084 | 1.23 | -2,064 | 2,357 | 0.94 | -1,336 | Frequent Traveler | 23,196 | 0.95 | 36,745 | 1.26 | -13,548 | 31,994 | 1.12 | -8,797 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 138 | 0.01 | 0 | 0.00 | 138 | 0 | 0.00 | 138 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 3,426 | 0.14 | 2,334 | 0.08 | 1,092 | 1,531 | 0.05 | 1,895 |
| **18,364** | **10.62** | **29,036** | **11.54** | **-10,672** | **26,435** | **10.51** | **-8,071** | **Total Franchise Fees Expense** | **264,925** | **10.80** | **320,359** | **10.96** | **-55,434** | **308,740** | **10.78** | **-43,815** |

1/14/2021 at 6:44:35 AM

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)

For Property: Fairfield Inn & Suites Naples (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 4,391 | 2.50 | 6,398 | 2.50 | -2,007 | 6,381 | 2.50 | -1,990 | Management Fees | 62,318 | 2.50 | 74,061 | 2.50 | -11,743 | 72,694 | 2.50 | -10,376 |
| 13,765 | 7.84 | 0 | 0.00 | 13,765 | 0 | 0.00 | 13,765 | Management Fees- Owner | 28,985 | 1.16 | 0 | 0.00 | 28,985 | 0 | 0.00 | 28,985 |
| **18,156** | **10.34** | **6,398** | **2.50** | **11,758** | **6,381** | **2.50** | **11,775** | **Total Management Fees Expense** | **91,303** | **3.66** | **74,061** | **2.50** | **17,242** | **72,694** | **2.50** | **18,609** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 29,205 | 16.63 | 29,204 | 11.42 | 0 | 27,662 | 10.84 | 1,543 | Ground Lease | 344,982 | 13.84 | 343,419 | 11.60 | 1,563 | 334,228 | 11.50 | 10,755 |
| 5,708 | 3.25 | 10,237 | 4.00 | -4,529 | -85,062 | -33.33 | 90,770 | FF & E Reserve | 68,498 | 2.75 | 118,498 | 4.00 | -50,000 | 0 | 0.00 | 68,498 |
| 7,844 | 4.47 | 7,844 | 3.07 | 0 | 22,088 | 8.65 | -14,243 | Real Estate Tax | 94,130 | 3.78 | 94,130 | 3.18 | 0 | 103,931 | 3.57 | -9,801 |
| 1,363 | 0.78 | 1,363 | 0.53 | 0 | -6,754 | -2.65 | 8,117 | Personal Property Tax | 16,358 | 0.66 | 16,358 | 0.55 | 0 | 6,603 | 0.23 | 9,755 |
| 5,305 | 3.02 | 4,282 | 1.67 | 1,023 | 4,089 | 1.60 | 1,215 | Insurance | 55,184 | 2.21 | 53,141 | 1.79 | 2,043 | 50,851 | 1.75 | 4,333 |
| **49,425** | **28.14** | **52,931** | **20.69** | **-3,505** | **-37,977** | **-14.88** | **87,403** | **TOTAL FIXED EXPENSES** | **579,153** | **23.23** | **625,546** | **21.13** | **-46,394** | **495,613** | **17.05** | **83,540** |

1/14/2021 at 6:44:35 AM

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Penalties & Interest | 8 | 0.00 | 0 | 0.00 | 8 | 0 | 0.00 | 8 |
| 2,398 | 1.37 | 0 | 0.00 | 2,398 | 464 | 0.18 | 1,935 | Owners Expense | 29,491 | 1.18 | 0 | 0.00 | 29,491 | 23,582 | 0.81 | 5,909 |
| 37,607 | 21.41 | 0 | 0.00 | 37,607 | 55,499 | 21.74 | -17,892 | Depreciation | 451,284 | 18.10 | 0 | 0.00 | 451,284 | 469,176 | 16.14 | -17,892 |
| 2,282 | 1.30 | 0 | 0.00 | 2,282 | 2,276 | 0.89 | 6 | Amortization Expense | 27,384 | 1.10 | 0 | 0.00 | 27,384 | 27,378 | 0.94 | 6 |
| 21,100 | 12.01 | 21,100 | 8.25 | 0 | 21,100 | 8.27 | 0 | Interest Expense | 252,888 | 10.15 | 253,196 | 8.55 | -308 | 254,866 | 8.77 | -1,977 |
| 15,439 | 8.79 | 2,559 | 1.00 | 12,880 | 2,552 | 1.00 | 12,887 | Asset Management Fee | 24,927 | 1.00 | 29,624 | 1.00 | -4,698 | 29,072 | 1.00 | -4,145 |
| 2,032 | 1.16 | 0 | 0.00 | 2,032 | -20,844 | -8.17 | 22,876 | Extraordinary Expenses | 13,014 | 0.52 | 0 | 0.00 | 13,014 | 0 | 0.00 | 13,014 |
| 0 | 0.00 | 0 | 0.00 | 0 | -6,977 | -2.73 | 6,977 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -23,195 | -0.80 | 23,195 |
| 0 | 0.00 | 0 | 0.00 | 0 | 14,788 | 5.79 | -14,788 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 14,788 | 0.51 | -14,788 |
| 1,898 | | 0 | | 1,898 | 0 | | 1,898 | Ground Lease Tax | 18,526 | | 0 | | 18,526 | 0 | | 18,526 |
| **82,757** | **47.12** | **23,659** | **9.25** | **59,098** | **68,858** | **26.98** | **13,899** | **Total Other** | **817,522** | **32.80** | **282,821** | **9.55** | **534,701** | **795,667** | **27.37** | **21,855** |

Company: 3808 White Lake-Naples dba FIS Naples  Property: Fairfield Inn & Suites Naples (Capstone)
For Property: Fairfield Inn & Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,596 | | 3,596 | | 0 | 3,596 | | 0 | Total Rooms Available | 42,456 | | 42,456 | | 0 | 42,340 | | 116 |
| 1,852 | | 3,035 | | -1,183 | 3,035 | | -1,183 | Total Rooms Sold | 15,237 | | 32,914 | | -17,677 | 32,051 | | -16,814 |
| **51.50%** | | **84.40%** | | **-32.90%** | **84.40%** | | **-32.90%** | Occupancy % | **35.89%** | | **77.52%** | | **-41.64%** | **75.70%** | | **-39.81%** |
| **70.38** | | **120.63** | | **-50.25** | **122.19** | | **-51.81** | Average Rate | **94.07** | | **111.37** | | **-17.30** | **112.08** | | **-18.01** |
| **36.25** | | **101.81** | | **-65.57** | **103.12** | | **-66.88** | REVPAR | **33.76** | | **86.34** | | **-52.58** | **84.84** | | **-51.08** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 130,346 | 99.12 | 366,125 | 98.67 | -235,779 | 370,837 | 98.86 | -240,491 | ROOMS | 1,433,330 | 98.79 | 3,665,486 | 98.53 | -2,232,157 | 3,592,209 | 98.57 | -2,158,880 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,157 | 0.88 | 4,951 | 1.33 | -3,793 | 4,282 | 1.14 | -3,124 | MISCELLANEOUS | 17,619 | 1.21 | 54,639 | 1.47 | -37,020 | 52,108 | 1.43 | -34,489 |
| **131,503** | **100.00** | **371,076** | **100.00** | **-239,572** | **375,119** | **100.00** | **-243,615** | **TOTAL REVENUES** | **1,450,948** | **100.00** | **3,720,125** | **100.00** | **-2,269,177** | **3,644,317** | **100.00** | **-2,193,369** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 27,545 | 21.13 | 78,883 | 21.55 | -51,338 | 89,205 | 24.06 | -61,660 | ROOMS EXPENSE | 360,705 | 25.17 | 862,977 | 23.54 | -502,272 | 818,279 | 22.78 | -457,574 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 249 | 21.48 | 2,558 | 51.68 | -2,310 | 2,026 | 47.33 | -1,778 | MISCELLANEOUS EXPENSE | 7,552 | 42.86 | 27,896 | 51.06 | -20,344 | 25,848 | 49.60 | -18,296 |
| **27,794** | **21.14** | **81,442** | **21.95** | **-53,648** | **91,232** | **24.32** | **-63,438** | **TOTAL DEPARTMENTAL EXPENSES** | **368,257** | **25.38** | **890,873** | **23.95** | **-522,616** | **844,127** | **23.16** | **-475,870** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 102,801 | 78.87 | 287,242 | 78.45 | -184,441 | 281,632 | 75.94 | -178,830 | ROOMS PROFIT | 1,072,624 | 74.83 | 2,802,509 | 76.46 | -1,729,884 | 2,773,930 | 77.22 | -1,701,306 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 909 | 78.52 | 2,392 | 48.32 | -1,483 | 2,255 | 52.67 | -1,346 | MISCELLANEOUS PROFIT | 10,067 | 57.14 | 26,743 | 48.94 | -16,676 | 26,260 | 50.40 | -16,193 |
| **103,710** | **78.86** | **289,634** | **78.05** | **-185,924** | **283,887** | **75.68** | **-180,177** | **TOTAL DEPARTMENTAL PROFIT** | **1,082,691** | **74.62** | **2,829,252** | **76.05** | **-1,746,560** | **2,800,190** | **76.84** | **-1,717,499** |
| 16,469 | 12.52 | 31,497 | 8.49 | -15,029 | 29,519 | 7.87 | -13,050 | A & G  EXPENSE | 219,254 | 15.11 | 349,952 | 9.41 | -130,698 | 349,060 | 9.58 | -129,806 |
| 1,713 | 1.30 | 1,821 | 0.49 | -108 | -807 | -0.22 | 2,521 | TELECOM | 19,404 | 1.34 | 22,096 | 0.59 | -2,692 | 17,807 | 0.49 | 1,598 |
| 8,736 | 6.64 | 12,650 | 3.41 | -3,914 | 8,249 | 2.20 | 487 | SALES & MARKETING EXPENSES | 82,113 | 5.66 | 133,403 | 3.59 | -51,289 | 122,745 | 3.37 | -40,632 |
| 11,280 | 8.58 | 38,029 | 10.25 | -26,748 | 36,889 | 9.83 | -25,609 | FRANCHISE FEES | 160,543 | 11.06 | 385,931 | 10.37 | -225,387 | 379,890 | 10.42 | -219,347 |
| 8,813 | 6.70 | 15,006 | 4.04 | -6,193 | 13,702 | 3.65 | -4,889 | MAINTENANCE EXPENSES | 101,670 | 7.01 | 175,440 | 4.72 | -73,770 | 173,011 | 4.75 | -71,341 |
| 8,732 | 6.64 | 12,036 | 3.24 | -3,304 | 15,655 | 4.17 | -6,923 | UTILITIES EXPENSE | 107,469 | 7.41 | 149,861 | 4.03 | -42,392 | 142,320 | 3.91 | -34,851 |
| **55,743** | **42.39** | **111,039** | **29.92** | **-55,296** | **103,207** | **27.51** | **-47,464** | **TOTAL ADMIN EXPENSES** | **690,455** | **47.59** | **1,216,683** | **32.71** | **-526,228** | **1,184,833** | **32.51** | **-494,378** |
| **47,966** | **36.48** | **178,595** | **48.13** | **-130,628** | **180,679** | **48.17** | **-132,713** | **HOUSE PROFIT** | **392,237** | **27.03** | **1,612,569** | **43.35** | **-1,220,333** | **1,615,357** | **44.33** | **-1,223,121** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 17,046 | 12.96 | 9,282 | 2.50 | 7,764 | 9,378 | 2.50 | 7,668 | MANAGEMENT FEES | 65,243 | 4.50 | 93,061 | 2.50 | -27,817 | 91,115 | 2.50 | -25,872 |
| 62,780 | 47.74 | 63,133 | 17.01 | -354 | -91,975 | -24.52 | 154,754 | FIXED EXPENSES | 740,739 | 51.05 | 731,183 | 19.65 | 9,557 | 573,617 | 15.74 | 167,122 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -31,859 | -24.23 | 106,179 | 28.61 | -138,038 | 263,276 | 70.18 | **-295,135 NET OPERATING INCOME** | -413,746 | -28.52 | 788,326 | 21.19 | -1,202,072 | 950,625 | 26.09 | -1,364,371 |
| 105,189 | 79.99 | 34,756 | 9.37 | 70,433 | -16,211 | -4.32 | 121,399 Other | 1,222,763 | 84.27 | 409,743 | 11.01 | 813,020 | 1,094,882 | 30.04 | 127,882 |
| -137,048 | -104.22 | 71,423 | 19.25 | -208,471 | 279,486 | 74.51 | **-416,535 N.I. after Other** | -1,636,509 | -112.79 | 378,583 | 10.18 | -2,015,092 | -144,256 | -3.96 | -1,492,253 |
| -71,899 | | 71,423 | | -143,322 | 224,580 | | **-296,480 Cash before Depreciation/Amortization** | -854,721 | | 378,583 | | -1,233,304 | 517,477 | | -1,372,198 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 49,045 | 37.63 | 100,155 | 27.36 | -51,110 | 98,912 | 26.67 | -49,867 | Rack/ Premium | 471,204 | 32.87 | 1,259,869 | 34.37 | -788,665 | 1,109,763 | 30.89 | -638,559 |
| 58,991 | 45.26 | 147,137 | 40.19 | -88,145 | 133,773 | 36.07 | -74,781 | Discounts - Other | 542,236 | 37.83 | 1,126,379 | 30.73 | -584,143 | 1,216,215 | 33.86 | -673,979 |
| 556 | 0.43 | 42,733 | 11.67 | -42,177 | 43,082 | 11.62 | -42,526 | Government | 53,901 | 3.76 | 214,026 | 5.84 | -160,125 | 244,832 | 6.82 | -190,931 |
| 9,936 | 7.62 | 31,564 | 8.62 | -21,628 | 30,806 | 8.31 | -20,871 | Locally Negotiated Rate | 206,523 | 14.41 | 456,141 | 12.44 | -249,618 | 535,595 | 14.91 | -329,072 |
| 0 | 0.00 | 6,599 | 1.80 | -6,599 | 6,422 | 1.73 | -6,422 | Redemption Revenue | 18,879 | 1.32 | 88,941 | 2.43 | -70,062 | 90,975 | 2.53 | -72,096 |
| **118,528** | **90.93** | **328,187** | **89.64** | **-209,660** | **312,995** | **84.40** | **-194,467** | **Total Transient Revenue** | **1,292,742** | **90.19** | **3,145,357** | **85.81** | **-1,852,614** | **3,197,379** | **89.01** | **-1,904,637** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 11,440 | 8.78 | 37,937 | 10.36 | -26,497 | 56,301 | 15.18 | -44,861 | Group- Corporate | 134,147 | 9.36 | 520,129 | 14.19 | -385,983 | 380,470 | 10.59 | -246,323 |
| **11,440** | **8.78** | **37,937** | **10.36** | **-26,497** | **56,301** | **15.18** | **-44,861** | **Total Group Revenue** | **134,147** | **9.36** | **520,129** | **14.19** | **-385,983** | **380,470** | **10.59** | **-246,323** |
| 378 | 0.29 | 0 | 0.00 | 378 | 1,541 | 0.42 | -1,163 | Guaranteed No-Show | 6,440 | 0.45 | 0 | 0.00 | 6,440 | 14,360 | 0.40 | -7,920 |
| **130,346** | **100.00** | **366,125** | **100.00** | **-235,779** | **370,837** | **100.00** | **-240,491** | **Total Rooms Revenue** | **1,433,330** | **100.00** | **3,665,486** | **100.00** | **-2,232,157** | **3,592,209** | **100.00** | **-2,158,880** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 556 | 30 | 668 | 22 | -112 | 660 | 22 | -104 | Rack/ Premium Rooms | 3,895 | 26 | 9,108 | 28 | -5,213 | 7,930 | 25 | -4,035 |
| 973 | 53 | 1,457 | 48 | -484 | 1,315 | 43 | -342 | Discounts - Other  Rooms | 7,239 | 48 | 12,283 | 37 | -5,044 | 13,404 | 42 | -6,165 |
| 4 | 0 | 334 | 11 | -330 | 336 | 11 | -332 | Government Rooms | 351 | 2 | 1,624 | 5 | -1,273 | 1,856 | 6 | -1,505 |
| 143 | 8 | 304 | 10 | -161 | 288 | 9 | -145 | Locally Negotiated Corporate Rooms | 2,356 | 15 | 4,764 | 14 | -2,408 | 5,500 | 17 | -3,144 |
| **1,676** | **90** | **2,762** | **90** | **-1,086** | **2,599** | **86** | **-923** | **Total Transient Stats** | **13,841** | **91** | **27,780** | **84** | **-13,939** | **28,690** | **90** | **-14,849** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 176 | 10 | 304 | 10 | -128 | 436 | 14 | -260 | Group- Corporate Rooms | 1,396 | 9 | 5,165 | 16 | -3,769 | 3,361 | 10 | -1,965 |
| **176** | **10** | **304** | **10** | **-128** | **436** | **14** | **-260** | **Total Group Stats** | **1,396** | **9** | **5,165** | **16** | **-3,769** | **3,361** | **10** | **-1,965** |
| **1,852** | **100** | **3,065** | **100** | **-1,213** | **3,035** | **100** | **-1,183** | **TOTAL ROOM STATISTICS** | **15,237** | **100** | **32,944** | **100** | **-17,707** | **32,051** | **100** | **-16,814** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | -1 | 0 | 1 | Comp Rooms | 2 | 0 | 0 | 0 | 2 | 4 | 0 | -2 |
| 24 | 1 | 0 | 0 | 24 | 49 | 2 | -25 | GNS Stats | 311 | 2 | 0 | 0 | 311 | 233 | 1 | 78 |
| 63 | 3 | 0 | 0 | 63 | 13 | 0 | 50 | Out of Order Rooms | 799 | 5 | 0 | 0 | 799 | 59 | 0 | 740 |
| 3,383 | 183 | 0 | 0 | 3,383 | 5,735 | 189 | -2,352 | # of Guests | 25,956 | 170 | 0 | 0 | 25,956 | 53,497 | 167 | -27,541 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 88.21 | | 150.00 | | -61.79 | 149.87 | | -61.66 | Rack/Premium ADR | 120.98 | | 138.32 | | -17.34 | 139.94 | | -18.97 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 60.63 | | 101.00 | | -40.37 | 101.73 | | -41.10 | Discount ADR | 74.90 | | 91.71 | | -16.80 | 90.74 | | -15.83 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 139.00 | | 128.00 | | 11.00 | 128.22 | | 10.78 | Government ADR | 153.56 | | 131.77 | | 21.80 | 131.91 | | 21.65 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 69.48 | | 104.00 | | -34.52 | 106.97 | | -37.49 | Local Negotiated ADR | 87.66 | | 95.74 | | -8.08 | 97.38 | | -9.72 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **70.72** | | **118.83** | | **-48.11** | **120.43** | | **-49.71** | **Total Transient ADR** | **93.40** | | **113.23** | | **-19.83** | **111.45** | | **-18.05** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 65.00 | | 125.00 | | -60.00 | 129.13 | | -64.13 | Group - Corporate ADR | 96.09 | | 100.71 | | -4.61 | 113.20 | | -17.11 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **65.00** | | **125.00** | | **-60.00** | **129.13** | | **-64.13** | **Total Group ADR** | **96.09** | | **100.71** | | **-4.61** | **113.20** | | **-17.11** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,981 | 1.61 | 7,622 | 2.51 | -4,641 | 5,150 | 1.70 | -2,169 | FD/ Guest Service Reps | 33,906 | 2.23 | 82,204 | 2.50 | -48,298 | 56,697 | 1.77 | -22,791 |
| 0 | 0.00 | 3,457 | 1.14 | -3,457 | 2,543 | 0.84 | -2,543 | Executive Housekeeper | 19,282 | 1.27 | 40,718 | 1.24 | -21,436 | 37,318 | 1.16 | -18,036 |
| 0 | 0.00 | 2,529 | 0.83 | -2,529 | 302 | 0.10 | -302 | Asst Exec Housekeeper/ Inspectress | 4,191 | 0.28 | 27,280 | 0.83 | -23,089 | 21,564 | 0.67 | -17,373 |
| 0 | 0.00 | 13,910 | 4.58 | -13,910 | -10 | 0.00 | 10 | Housekeepers | 127 | 0.01 | 150,031 | 4.56 | -149,904 | 8,298 | 0.26 | -8,171 |
| 0 | 0.00 | 6,121 | 2.02 | -6,121 | 824 | 0.27 | -824 | Housemen | 931 | 0.06 | 66,017 | 2.01 | -65,086 | 2,767 | 0.09 | -1,836 |
| 0 | 0.00 | 4,451 | 1.47 | -4,451 | 1,303 | 0.43 | -1,303 | Laundry | 1,533 | 0.10 | 48,011 | 1.46 | -46,478 | 13,220 | 0.41 | -11,688 |
| 0 | 0.00 | 2,728 | 0.90 | -2,728 | 1,595 | 0.53 | -1,595 | Comp Breakfast Hostess | 3,555 | 0.23 | 32,208 | 0.98 | -28,653 | 16,937 | 0.53 | -13,382 |
| 1,092 | 0.59 | 3,100 | 1.02 | -2,008 | 2,512 | 0.83 | -1,420 | Night Audit | 30,865 | 2.03 | 36,600 | 1.11 | -5,735 | 34,439 | 1.07 | -3,574 |
| 339 | 0.18 | 2,248 | 0.74 | -1,909 | 1,416 | 0.47 | -1,077 | Payroll Taxes | 8,017 | 0.53 | 24,430 | 0.74 | -16,413 | 16,006 | 0.50 | -7,989 |
| 133 | 0.07 | 789 | 0.26 | -656 | 597 | 0.20 | -464 | Employee Benefits | 7,838 | 0.51 | 9,468 | 0.29 | -1,630 | 9,344 | 0.29 | -1,507 |
| 0 | 0.00 | 152 | 0.05 | -152 | 807 | 0.27 | -807 | Vacation /PTO | 11,946 | 0.78 | 1,646 | 0.05 | 10,301 | 2,053 | 0.06 | 9,894 |
| 373 | 0.20 | 745 | 0.25 | -372 | 1,560 | 0.51 | -1,187 | Holiday | 2,252 | 0.15 | 2,235 | 0.07 | 17 | 4,834 | 0.15 | -2,582 |
| 0 | 0.00 | 152 | 0.05 | -152 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 928 | 0.06 | 1,646 | 0.05 | -718 | 1,630 | 0.05 | -703 |
| 3,590 | 1.94 | 0 | 0.00 | 3,590 | 2,016 | 0.66 | 1,574 | Contract Labor- FD/Guest Service Reps | 10,041 | 0.66 | 0 | 0.00 | 10,041 | 23,233 | 0.72 | -13,192 |
| 5,206 | 2.81 | 0 | 0.00 | 5,206 | 19,363 | 6.38 | -14,157 | Contract Labor- Housekeepers | 68,760 | 4.51 | 0 | 0.00 | 68,760 | 153,242 | 4.78 | -84,482 |
| 1,154 | 0.62 | 0 | 0.00 | 1,154 | 1,339 | 0.44 | -185 | Contract Labor- Houseperson | 8,701 | 0.57 | 0 | 0.00 | 8,701 | 27,352 | 0.85 | -18,651 |
| 997 | 0.54 | 0 | 0.00 | 997 | 2,490 | 0.82 | -1,493 | Contract Labor- Laundry | 10,900 | 0.72 | 0 | 0.00 | 10,900 | 39,140 | 1.22 | -28,240 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,121 | 0.37 | -1,121 | Contract Labor- Comp Breakfast Host | 3,439 | 0.23 | 0 | 0.00 | 3,439 | 12,214 | 0.38 | -8,775 |
| **15,866** | **8.57** | **48,004** | **15.82** | **-32,138** | **44,927** | **14.80** | **-29,061** | **Total P/R & R/Benefits- Rooms** | **227,211** | **14.91** | **522,494** | **15.87** | **-295,283** | **480,288** | **14.99** | **-253,077** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 152 | 0.05 | -152 | 145 | 0.05 | -145 | Newspapers | 481 | 0.03 | 1,646 | 0.05 | -1,165 | 1,527 | 0.05 | -1,046 |
| 5,817 | 3.14 | 15,327 | 5.05 | -9,510 | 15,841 | 5.22 | -10,024 | Comp Breakfast | 49,287 | 3.23 | 166,216 | 5.05 | -116,928 | 161,849 | 5.05 | -112,562 |
| 0 | 0.00 | 55 | 0.02 | -55 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 796 | 0.05 | 1,600 | 0.05 | -804 | 534 | 0.02 | 262 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rooms- Promotion | 0 | 0.00 | 0 | 0.00 | 0 | 34 | 0.00 | -34 |
| 10 | 0.01 | 30 | 0.01 | -20 | 0 | 0.00 | 10 | Guest Transportation | 49 | 0.00 | 329 | 0.01 | -281 | 38 | 0.00 | 11 |
| 68 | 0.04 | 334 | 0.11 | -266 | 455 | 0.15 | -387 | Laundry Supplies | 1,527 | 0.10 | 3,621 | 0.11 | -2,094 | 2,853 | 0.09 | -1,326 |
| 297 | 0.16 | 1,487 | 0.49 | -1,190 | 1,281 | 0.42 | -984 | Linen Supplies | 4,452 | 0.29 | 16,128 | 0.49 | -11,676 | 12,495 | 0.39 | -8,043 |
| 1,808 | 0.98 | 1,645 | 0.54 | 163 | 2,225 | 0.73 | -417 | Cable TV | 19,973 | 1.31 | 19,740 | 0.60 | 233 | 22,304 | 0.70 | -2,331 |
| 261 | 0.14 | 261 | 0.09 | 0 | 522 | 0.17 | -261 | HSIA Support | 5,087 | 0.33 | 3,132 | 0.10 | 1,955 | 4,547 | 0.14 | 540 |
| 790 | 0.43 | 880 | 0.29 | -91 | 1,005 | 0.33 | -216 | Reservations Expense | 5,061 | 0.33 | 9,545 | 0.29 | -4,484 | 8,876 | 0.28 | -3,814 |
| 1,070 | 0.58 | 3,339 | 1.10 | -2,269 | 4,299 | 1.42 | -3,230 | Guest Room Supplies | 16,342 | 1.07 | 36,205 | 1.10 | -19,864 | 34,368 | 1.07 | -18,027 |
| 475 | 0.26 | 1,153 | 0.38 | -678 | 812 | 0.27 | -337 | Cleaning Supplies | 4,719 | 0.31 | 12,507 | 0.38 | -7,788 | 11,602 | 0.36 | -6,883 |
| 196 | 0.11 | 554 | 0.18 | -358 | 383 | 0.13 | -187 | Ecolab Core Supplies | 3,234 | 0.21 | 6,558 | 0.20 | -3,324 | 6,702 | 0.21 | -3,468 |
| 747 | 0.40 | 5,372 | 1.77 | -4,625 | 17,123 | 5.64 | -16,376 | Travel Agents Commission | 19,414 | 1.27 | 58,258 | 1.77 | -38,844 | 63,603 | 1.98 | -44,189 |
| 0 | 0.00 | 138 | 0.05 | -138 | 187 | 0.06 | -187 | Uniforms | 926 | 0.06 | 3,354 | 0.10 | -2,428 | 1,304 | 0.04 | -378 |
| 0 | 0.00 | 152 | 0.05 | -152 | 0 | 0.00 | 0 | Walk Expense | 302 | 0.02 | 1,646 | 0.05 | -1,344 | 5,356 | 0.17 | -5,054 |
| 140 | 0.08 | 0 | 0.00 | 140 | 0 | 0.00 | 140 | COVID 19 Supplies | 1,846 | 0.12 | 0 | 0.00 | 1,846 | 0 | 0.00 | 1,846 |
| **11,679** | **6.31** | **30,879** | **10.17** | **-19,200** | **44,278** | **14.59** | **-32,599** | **Total Operating - Rooms** | **133,494** | **8.76** | **340,484** | **10.34** | **-206,989** | **337,991** | **10.55** | **-204,497** |
| **27,545** | **14.87** | **78,883** | **25.99** | **-51,338** | **89,205** | **29.39** | **-61,660** | **Total Expenses- Rooms** | **360,705** | **23.67** | **862,977** | **26.22** | **-502,272** | **818,279** | **25.53** | **-457,574** |
| **102,801** | **55.51** | **287,242** | **94.64** | **-184,441** | **281,632** | **92.79** | **-178,831** | **Net Income- Rooms** | **1,072,624** | **70.40** | **2,802,509** | **85.15** | **-1,729,884** | **2,773,930** | **86.55** | **-1,701,306** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

1/14/2021 at 6:48:55 AM

Page 10 of 22

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 16 | 0.00 | -16 | Local | 12 | 0.00 | 0 | 0.00 | 12 | 23 | 0.00 | -11 |
| 0 | 0.00 | 61 | 0.00 | -61 | 340 | 0.00 | -340 | Long Distance | 35 | 0.00 | 658 | 0.00 | -623 | 703 | 0.00 | -668 |
| 0 | 0.00 | 152 | 0.00 | -152 | 252 | 0.00 | -252 | Internet Access Fees | 1,198 | 0.00 | 1,646 | 0.00 | -448 | 1,510 | 0.00 | -312 |
| **0** | **0.00** | **212** | **0.00** | **-212** | **608** | **0.00** | **-608** | **Total Phone Revenues** | **1,245** | **0.00** | **2,304** | **0.00** | **-1,059** | **2,236** | **0.00** | **-991** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 0 | 0.00 | 660 | 0.18 | -660 | 0 | 0.00 | 0 | COS-Local | 0 | 0.00 | 7,920 | 0.21 | -7,920 | 6,597 | 0.18 | -6,597 |
| 640 | 0.00 | 30 | 49.42 | 610 | 659 | 193.82 | -19 | COS-Long Distance | 7,927 | 22,412.27 | 360 | 54.69 | 7,567 | 1,191 | 169.34 | 6,736 |
| 973 | 0.00 | 1,183 | 779.82 | -210 | -959 | -379.73 | 1,932 | COS-HSIA ISP | 11,677 | 974.82 | 14,200 | 862.85 | -2,523 | 11,204 | 742.11 | 473 |
| **1,613** | **0.00** | **1,873** | **0.00** | **-260** | **-299** | **0.00** | **1,912** | **Total COS- Comm** | **19,605** | **0.00** | **22,480** | **0.00** | **-2,875** | **18,992** | **0.00** | **612** |
| **-1,613** | **0.00** | **-1,661** | **0.00** | **48** | **907** | **0.00** | **-2,521** | **Gross Margin- Comm** | **-18,359** | **0.00** | **-20,176** | **0.00** | **1,817** | **-16,757** | **0.00** | **-1,603** |
| | | | | | | | | Operating Expenses | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,045 | 0.00 | 1,200 | 0.00 | -155 | 500 | 0.00 | 545 |
| 0 | 0.00 | 60 | 0.00 | -60 | 0 | 0.00 | 0 | Equipment Maintenance | 0 | 0.00 | 720 | 0.00 | -720 | 550 | 0.00 | -550 |
| **100** | **0.00** | **160** | **0.00** | **-60** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,045** | **0.00** | **1,920** | **0.00** | **-875** | **1,050** | **0.00** | **-5** |
| **1,713** | **0.00** | **1,821** | **0.00** | **-108** | **-807** | **0.00** | **2,521** | **N.I.- Comm Dept** | **19,404** | **0.00** | **22,096** | **0.00** | **-2,692** | **17,807** | **0.00** | **1,598** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 88 | 1.78 | -88 | 0 | 0.00 | 0 | Laundry/Valet | 48 | 0.27 | 1,056 | 1.93 | -1,008 | 904 | 1.73 | -856 |
| 0 | 0.00 | 75 | 1.51 | -75 | 134 | 3.12 | -134 | Movie Income | 434 | 2.47 | 900 | 1.65 | -466 | 1,272 | 2.44 | -838 |
| 185 | 16.01 | 243 | 4.90 | -58 | 375 | 8.76 | -190 | Vending | 1,337 | 7.59 | 2,633 | 4.82 | -1,297 | 2,579 | 4.95 | -1,243 |
| 0 | 0.00 | 0 | 0.00 | 0 | -35 | -0.81 | 35 | Sundry Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.38 | -200 |
| 10 | 0.86 | 0 | 0.00 | 10 | 0 | 0.00 | 10 | Miscellaneous | 10 | 0.06 | 0 | 0.00 | 10 | 118 | 0.23 | -108 |
| 107 | 9.22 | 500 | 10.10 | -393 | 1,177 | 27.49 | -1,070 | Late Cancellation Income | 3,696 | 20.98 | 6,000 | 10.98 | -2,304 | 8,809 | 16.91 | -5,113 |
| 0 | 0.00 | 100 | 2.02 | -100 | -250 | -5.84 | 250 | Smoking Fee | 850 | 4.82 | 1,200 | 2.20 | -350 | 523 | 1.00 | 327 |
| 50 | 4.32 | 60 | 1.21 | -10 | 0 | 0.00 | 50 | Tax Discounts Earned | 373 | 2.12 | 720 | 1.32 | -347 | 570 | 1.09 | -197 |
| 0 | 0.00 | 1,214 | 24.52 | -1,214 | 1,117 | 26.08 | -1,117 | Room Service | 2,034 | 11.54 | 13,166 | 24.10 | -11,132 | 12,686 | 24.35 | -10,653 |
| 805 | 69.59 | 2,671 | 53.95 | -1,865 | 1,764 | 41.20 | -959 | Market Sales | 8,837 | 50.16 | 28,964 | 53.01 | -20,127 | 24,446 | 46.91 | -15,609 |
| **1,157** | **100.00** | **4,951** | **100.00** | **-3,793** | **4,282** | **100.00** | **-3,124** | **Total Miscellaneous Revenues** | **17,619** | **100.00** | **54,639** | **100.00** | **-37,020** | **52,108** | **100.00** | **-34,489** |
| | | | | | | | | **COSales- Miscellanean** | | | | | | | | |
| 0 | 0.00 | 70 | 80.00 | -70 | 0 | 0.00 | 0 | COS-Laundry/Valet | 38 | 80.00 | 845 | 80.00 | -806 | 686 | 75.90 | -648 |
| 0 | 0.00 | 60 | 1.21 | -60 | 0 | 0.00 | 0 | COS-Movies | 642 | 3.64 | 720 | 1.32 | -78 | 976 | 1.87 | -335 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 1,093 | 22.07 | -1,093 | 981 | 22.91 | -981 | COS- Room Service | 1,958 | 11.11 | 11,849 | 21.69 | -9,891 | 11,293 | 21.67 | -9,335 |
| 249 | 30.86 | 1,335 | 50.00 | -1,087 | 1,045 | 59.26 | -797 | COS- Market | 4,914 | 55.60 | 14,482 | 50.00 | -9,569 | 12,892 | 52.74 | -7,979 |
| **249** | **21.48** | **2,558** | **51.68** | **-2,310** | **2,026** | **47.33** | **-1,778** | **Total COS- Miscellaneous** | **7,552** | **42.86** | **27,896** | **51.06** | **-20,344** | **25,848** | **49.60** | **-18,296** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **909** | **78.52** | **2,392** | **48.32** | **-1,483** | **2,255** | **52.67** | **-1,346** | **Total Miscellaneous Profit** | **10,067** | **57.14** | **26,743** | **48.94** | **-16,676** | **26,260** | **50.40** | **-16,193** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,306 | 3.27 | 6,603 | 1.78 | -2,297 | 4,707 | 1.25 | -401 | General Manager | 42,736 | 2.95 | 77,745 | 2.09 | -35,009 | 73,628 | 2.02 | -30,891 |
| 0 | 0.00 | 4,199 | 1.13 | -4,199 | 2,637 | 0.70 | -2,637 | Assistant General Manager | 32,562 | 2.24 | 49,455 | 1.33 | -16,893 | 39,467 | 1.08 | -6,905 |
| 378 | 0.29 | 823 | 0.22 | -445 | 715 | 0.19 | -337 | Payroll Taxes | 5,684 | 0.39 | 9,698 | 0.26 | -4,014 | 9,091 | 0.25 | -3,407 |
| 659 | 0.50 | 1,711 | 0.46 | -1,052 | 1,102 | 0.29 | -443 | Employee Benefits | 9,250 | 0.64 | 20,532 | 0.55 | -11,282 | 18,358 | 0.50 | -9,108 |
| 80 | 0.06 | 0 | 0.00 | 80 | 1,464 | 0.39 | -1,384 | Vacation /PTO | 5,959 | 0.41 | 0 | 0.00 | 5,959 | 5,362 | 0.15 | 597 |
| 423 | 0.32 | 0 | 0.00 | 423 | 950 | 0.25 | -527 | Holiday | 2,266 | 0.16 | 0 | 0.00 | 2,266 | 3,309 | 0.09 | -1,043 |
| 0 | 0.00 | 625 | 0.17 | -625 | 250 | 0.07 | -250 | Bonus/Incentive Pay | 3,739 | 0.26 | 7,500 | 0.20 | -3,761 | 5,976 | 0.16 | -2,236 |
| 5,847 | 4.45 | 13,961 | 3.76 | -8,114 | 11,826 | 3.15 | -5,979 | **Total P/R & R/B- A&G** | 102,196 | 7.04 | 164,930 | 4.43 | -62,734 | 155,191 | 4.26 | -52,994 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 243 | 0.18 | 2,200 | 0.59 | -1,957 | 2,579 | 0.69 | -2,336 | Employee Relations | 1,115 | 0.08 | 6,350 | 0.17 | -5,235 | 6,116 | 0.17 | -5,001 |
| 4,000 | 3.04 | 2,000 | 0.54 | 2,000 | 2,000 | 0.53 | 2,000 | Accounting Fees | 26,000 | 1.79 | 24,000 | 0.65 | 2,000 | 24,358 | 0.67 | 1,642 |
| 468 | 0.36 | 610 | 0.16 | -142 | 1,053 | 0.28 | -585 | Data Processing | 12,648 | 0.87 | 8,520 | 0.23 | 4,128 | 11,303 | 0.31 | 1,345 |
| 358 | 0.27 | 364 | 0.10 | -6 | 438 | 0.12 | -79 | Office Supplies | 2,105 | 0.15 | 3,950 | 0.11 | -1,844 | 4,466 | 0.12 | -2,360 |
| 45 | 0.03 | 50 | 0.01 | -5 | 45 | 0.01 | 0 | Muzak | 474 | 0.03 | 600 | 0.02 | -126 | 772 | 0.02 | -298 |
| 0 | 0.00 | 200 | 0.05 | -200 | 512 | 0.14 | -512 | Travel & Lodging | 588 | 0.04 | 4,400 | 0.12 | -3,812 | 5,745 | 0.16 | -5,157 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 300 | 0.01 | -300 | 492 | 0.01 | -492 |
| 0 | 0.00 | 105 | 0.03 | -105 | 105 | 0.03 | -105 | Telephone | 247 | 0.02 | 1,260 | 0.03 | -1,013 | 1,110 | 0.03 | -863 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 4,691 | 0.32 | 4,740 | 0.13 | -49 | 4,738 | 0.13 | -47 |
| 75 | 0.06 | 121 | 0.03 | -46 | 186 | 0.05 | -110 | Postage | 478 | 0.03 | 1,317 | 0.04 | -839 | 1,608 | 0.04 | -1,130 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 829 | 0.06 | 905 | 0.02 | -76 | 1,273 | 0.03 | -445 |
| 0 | 0.00 | 114 | 0.03 | -114 | 110 | 0.03 | -110 | Employment Screening/ Drug Testing | 840 | 0.06 | 1,368 | 0.04 | -528 | 1,467 | 0.04 | -627 |
| 0 | 0.00 | 75 | 0.02 | -75 | 317 | 0.08 | -317 | Training | 734 | 0.05 | 2,200 | 0.06 | -1,466 | 2,864 | 0.08 | -2,130 |
| 150 | 0.11 | 160 | 0.04 | -10 | 250 | 0.07 | -100 | Dues/Subscriptions | 1,577 | 0.11 | 2,020 | 0.05 | -443 | 4,097 | 0.11 | -2,520 |
| 3,164 | 2.41 | 8,874 | 2.39 | -5,709 | 7,985 | 2.13 | -4,820 | Credit Card Commissions | 35,778 | 2.47 | 88,966 | 2.39 | -53,188 | 86,670 | 2.38 | -50,892 |
| 0 | 0.00 | 0 | 0.00 | 0 | 318 | 0.08 | -318 | Cash Over/Short | 50 | 0.00 | 0 | 0.00 | 50 | -198 | -0.01 | 248 |
| 30 | 0.02 | 30 | 0.01 | 0 | 27 | 0.01 | 3 | Equipment Rental | 448 | 0.03 | 360 | 0.01 | 88 | 1,460 | 0.04 | -1,012 |
| 117 | 0.09 | 415 | 0.11 | -298 | 351 | 0.09 | -234 | Payroll Services | 3,239 | 0.22 | 6,387 | 0.17 | -3,148 | 4,929 | 0.14 | -1,691 |
| 703 | 0.53 | 1,100 | 0.30 | -397 | 997 | 0.27 | -295 | Bank Charges | 10,681 | 0.74 | 13,200 | 0.35 | -2,519 | 12,547 | 0.34 | -1,866 |
| 468 | 0.36 | 0 | 0.00 | 468 | -1,068 | -0.28 | 1,536 | Chargebacks | 5,956 | 0.41 | 0 | 0.00 | 5,956 | 4,842 | 0.13 | 1,114 |
| 801 | 0.61 | 1,093 | 0.29 | -292 | 1,490 | 0.40 | -689 | Workers Comp Insurance | 8,579 | 0.59 | 14,180 | 0.38 | -5,601 | 13,210 | 0.36 | -4,632 |
| 10,622 | 8.08 | 17,537 | 4.73 | -6,915 | 17,693 | 4.72 | -7,071 | **Total Operating- A&G** | 117,058 | 8.07 | 185,022 | 4.97 | -67,964 | 193,870 | 5.32 | -76,812 |
| 16,469 | 12.52 | 31,497 | 8.49 | -15,029 | 29,519 | 7.87 | -13,050 | **Total Expenses- A&G** | 219,254 | 15.11 | 349,952 | 9.41 | -130,698 | 349,060 | 9.58 | -129,806 |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 1,118 | 0.30 | -1,118 | 1,097 | 0.29 | -1,097 | Director of Sales | 6,582 | 0.45 | 13,036 | 0.35 | -6,454 | 13,107 | 0.36 | -6,525 |
| 3,639 | 2.77 | 3,829 | 1.03 | -190 | 2,982 | 0.79 | 657 | Sales Manager | 35,064 | 2.42 | 44,436 | 1.19 | -9,372 | 40,697 | 1.12 | -5,634 |
| 425 | 0.32 | 1,067 | 0.29 | -642 | 897 | 0.24 | -472 | Revenue Management | 6,485 | 0.45 | 12,802 | 0.34 | -6,317 | 11,185 | 0.31 | -4,700 |
| 0 | 0.00 | 172 | 0.05 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 2,066 | 0.06 | -1,549 | 0 | 0.00 | 516 |
| 307 | 0.23 | 396 | 0.11 | -89 | 322 | 0.09 | -16 | Payroll Taxes | 3,413 | 0.24 | 4,630 | 0.12 | -1,217 | 4,304 | 0.12 | -891 |
| 0 | 0.00 | 607 | 0.16 | -607 | 486 | 0.13 | -486 | Employee Benefits | 706 | 0.05 | 7,284 | 0.20 | -6,578 | 6,787 | 0.19 | -6,081 |
| 0 | 0.00 | 0 | 0.00 | 0 | 168 | 0.04 | -168 | Vacation / PTO | 3,790 | 0.26 | 0 | 0.00 | 3,790 | 168 | 0.00 | 3,622 |
| 338 | 0.26 | 0 | 0.00 | 338 | 337 | 0.09 | 1 | Holiday | 1,353 | 0.09 | 0 | 0.00 | 1,353 | 1,164 | 0.03 | 189 |
| 0 | 0.00 | 425 | 0.11 | -425 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,215 | 0.08 | 5,100 | 0.14 | -3,885 | 4,188 | 0.11 | -2,973 |
| **4,709** | **3.58** | **7,614** | **2.05** | **-2,905** | **6,289** | **1.68** | **-1,581** | **Total P/R & R/B- Sales** | **59,124** | **4.07** | **89,353** | **2.40** | **-30,229** | **81,601** | **2.24** | **-22,477** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 250 | 0.07 | -250 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 250 | 0.01 | -250 | 108 | 0.00 | -108 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Office Supplies | 21 | 0.00 | 700 | 0.02 | -679 | 442 | 0.01 | -420 |
| 0 | 0.00 | 60 | 0.02 | -60 | 73 | 0.02 | -73 | Travel & Lodging | 398 | 0.03 | 1,720 | 0.05 | -1,322 | 1,862 | 0.05 | -1,464 |
| 0 | 0.00 | 575 | 0.15 | -575 | 0 | 0.00 | 0 | Meals & Entertainment | 56 | 0.00 | 1,600 | 0.04 | -1,544 | 753 | 0.02 | -697 |
| 0 | 0.00 | 1,800 | 0.49 | -1,800 | 1,250 | 0.33 | -1,250 | Promotions | 370 | 0.03 | 5,250 | 0.14 | -4,880 | 3,908 | 0.11 | -3,538 |
| 0 | 0.00 | 50 | 0.01 | -50 | 50 | 0.01 | -50 | Telephone | 0 | 0.00 | 600 | 0.02 | -600 | 600 | 0.02 | -600 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 50 | 0.00 | -50 | 0 | 0.00 | 0 |
| 0 | 0.00 | 25 | 0.01 | -25 | 32 | 0.01 | -32 | Sales Training | 532 | 0.04 | 550 | 0.01 | -18 | 598 | 0.02 | -65 |
| 3,807 | 2.89 | 585 | 0.16 | 3,222 | 20 | 0.01 | 3,787 | Dues & Subscriptions | 12,683 | 0.87 | 10,885 | 0.29 | 1,798 | 10,513 | 0.29 | 2,171 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 144 | 0.04 | -144 | 200 | 0.05 | -200 | e Commerce Costs | 432 | 0.03 | 1,730 | 0.05 | -1,298 | 2,185 | 0.06 | -1,753 |
| 220 | 0.17 | 800 | 0.22 | -580 | 336 | 0.09 | -116 | Brand Paid Search | 3,397 | 0.23 | 9,215 | 0.25 | -5,818 | 7,661 | 0.21 | -4,264 |
| 0 | 0.00 | 697 | 0.19 | -697 | 0 | 0.00 | 0 | Internet Advertising | 395 | 0.03 | 2,091 | 0.06 | -1,696 | 4,495 | 0.12 | -4,100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 4,705 | 0.32 | 9,408 | 0.25 | -4,704 | 8,000 | 0.22 | -3,296 |
| **4,027** | **3.06** | **5,036** | **1.36** | **-1,009** | **1,960** | **0.52** | **2,067** | **Total Operating- Sales** | **22,989** | **1.58** | **44,049** | **1.18** | **-21,060** | **41,144** | **1.13** | **-18,155** |
| **8,736** | **6.64** | **12,650** | **3.41** | **-3,914** | **8,249** | **2.20** | **487** | **Total Expenses-Sales** | **82,113** | **5.66** | **133,403** | **3.59** | **-51,289** | **122,745** | **3.37** | **-40,632** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 3,622 | 1.96 | 3,857 | 1.27 | -235 | 2,520 | 0.83 | 1,102 | Chief Engineer | 42,386 | 2.78 | 44,768 | 1.36 | -2,382 | 40,334 | 1.26 | 2,052 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,711 | 0.56 | -1,711 | Asst Engineer | 0 | 0.00 | 0 | 0.00 | 0 | 31,328 | 0.98 | -31,328 |
| 0 | 0.00 | 3,385 | 1.12 | -3,385 | 0 | 0.00 | 0 | General Maintenance | 8,964 | 0.59 | 39,964 | 1.21 | -31,000 | 0 | 0.00 | 8,964 |
| 305 | 0.16 | 536 | 0.18 | -231 | 599 | 0.20 | -295 | Payroll Taxes | 4,206 | 0.28 | 6,270 | 0.19 | -2,065 | 6,102 | 0.19 | -1,897 |
| 557 | 0.30 | 385 | 0.13 | 172 | 114 | 0.04 | 443 | Employee Benefits | 6,353 | 0.42 | 4,620 | 0.14 | 1,733 | 1,428 | 0.04 | 4,926 |
| 339 | 0.18 | 0 | 0.00 | 339 | 551 | 0.18 | -212 | Holiday | 1,463 | 0.10 | 0 | 0.00 | 1,463 | 2,083 | 0.06 | -621 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,265 | 0.75 | -2,265 | Vacation /PTO | 3,660 | 0.24 | 0 | 0.00 | 3,660 | 4,130 | 0.13 | -469 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 2,937 | 0.09 | -2,937 |
| **4,822** | **2.60** | **8,163** | **2.69** | **-3,340** | **7,760** | **2.56** | **-2,937** | **Total P/R & Related Expenses- Maintenance** | **67,031** | **4.40** | **95,622** | **2.91** | **-28,591** | **88,342** | **2.76** | **-21,310** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 2,371 | 1.28 | 243 | 0.08 | 2,128 | 428 | 0.14 | 1,943 | Laundry Equipment | 3,823 | 0.25 | 2,633 | 0.08 | 1,190 | 1,556 | 0.05 | 2,267 |
| 53 | 0.03 | 546 | 0.18 | -494 | 371 | 0.12 | -318 | Building Maintenance | 3,617 | 0.24 | 5,925 | 0.18 | -2,308 | 5,653 | 0.18 | -2,037 |
| 74 | 0.04 | 121 | 0.04 | -47 | 211 | 0.07 | -137 | Light Bulbs | 948 | 0.06 | 1,317 | 0.04 | -369 | 1,474 | 0.05 | -526 |
| 51 | 0.03 | 182 | 0.06 | -131 | 0 | 0.00 | 51 | Electrical & Mechanical | 261 | 0.02 | 1,975 | 0.06 | -1,714 | 684 | 0.02 | -423 |
| 0 | 0.00 | 546 | 0.18 | -546 | 466 | 0.15 | -466 | HVAC | 2,417 | 0.16 | 5,925 | 0.18 | -3,508 | 5,366 | 0.17 | -2,949 |
| 35 | 0.02 | 304 | 0.10 | -268 | 129 | 0.04 | -94 | Plumbing & Boiler | 1,497 | 0.10 | 3,291 | 0.10 | -1,795 | 3,094 | 0.10 | -1,598 |
| 300 | 0.16 | 936 | 0.31 | -636 | 915 | 0.30 | -615 | Pool | 3,088 | 0.20 | 11,232 | 0.34 | -8,144 | 15,047 | 0.47 | -11,959 |
| 500 | 0.27 | 850 | 0.28 | -350 | 950 | 0.31 | -450 | Grounds & Landscaping | 4,553 | 0.30 | 16,520 | 0.50 | -11,967 | 17,366 | 0.54 | -12,814 |
| 0 | 0.00 | 0 | 0.00 | 0 | 13 | 0.00 | -13 | Signage | 202 | 0.01 | 0 | 0.00 | 202 | 942 | 0.03 | -740 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Furniture & Fixtures | 441 | 0.03 | 600 | 0.02 | -159 | 2,167 | 0.07 | -1,726 |
| 0 | 0.00 | 61 | 0.02 | -61 | 0 | 0.00 | 0 | Painting | 135 | 0.01 | 658 | 0.02 | -523 | 974 | 0.03 | -839 |
| 0 | 0.00 | 2,300 | 0.76 | -2,300 | 1,880 | 0.62 | -1,880 | Carpet & Floor | 855 | 0.06 | 7,900 | 0.24 | -7,045 | 4,908 | 0.15 | -4,054 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 0 | 0.00 | 0 | 25 | 0.00 | -25 |
| 74 | 0.04 | 61 | 0.02 | 13 | 0 | 0.00 | 74 | Telephone | 111 | 0.01 | 658 | 0.02 | -547 | 511 | 0.02 | -401 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 156 | 0.00 | -156 |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Locks & Keys | -1,665 | -0.11 | 329 | 0.01 | -1,994 | 15 | 0.00 | -1,680 |
| 0 | 0.00 | 28 | 0.01 | -28 | 0 | 0.00 | 0 | Radio & TV | 316 | 0.02 | 826 | 0.03 | -510 | -215 | -0.01 | 531 |
| 213 | 0.12 | 380 | 0.13 | -167 | 213 | 0.07 | 0 | Exterminating | 2,450 | 0.16 | 4,560 | 0.14 | -2,111 | 5,219 | 0.16 | -2,769 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 30 | 0.00 | 0 | 0.00 | 30 | 30 | 0.00 | 0 |
| 168 | 0.09 | 148 | 0.05 | 20 | 0 | 0.00 | 168 | Storage | 2,045 | 0.13 | 1,776 | 0.05 | 269 | 1,776 | 0.06 | 269 |
| 153 | 0.08 | 57 | 0.02 | 96 | 367 | 0.12 | -215 | Fire & Safety | 3,480 | 0.23 | 7,993 | 0.24 | -4,513 | 10,745 | 0.34 | -7,265 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Elevator | 6,036 | 0.40 | 5,700 | 0.17 | 336 | 7,176 | 0.22 | -1,139 |
| **3,991** | **2.15** | **6,843** | **2.25** | **-2,852** | **5,943** | **1.96** | **-1,952** | **Total Operating - R & M** | **34,639** | **2.27** | **79,818** | **2.43** | **-45,179** | **84,669** | **2.64** | **-50,030** |
| **8,813** | **4.76** | **15,006** | **4.94** | **-6,193** | **13,702** | **4.51** | **-4,889** | **Total Expenses- R & M** | **101,670** | **6.67** | **175,440** | **5.33** | **-73,770** | **173,011** | **5.40** | **-71,341** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 4,840 | 2.61 | 4,522 | 1.49 | 318 | 6,734 | 2.22 | -1,894 | Electricity | 54,025 | 3.55 | 67,094 | 2.04 | -13,069 | 65,026 | 2.03 | -11,001 |
| 1,046 | 0.56 | 2,525 | 0.83 | -1,479 | 1,713 | 0.56 | -668 | Gas | 10,175 | 0.67 | 17,574 | 0.53 | -7,399 | 16,215 | 0.51 | -6,040 |
| 2,765 | 1.49 | 4,056 | 1.34 | -1,291 | 6,260 | 2.06 | -3,495 | Water & Sewer | 33,572 | 2.20 | 53,993 | 1.64 | -20,421 | 49,916 | 1.56 | -16,343 |
| 82 | 0.04 | 933 | 0.31 | -852 | 948 | 0.31 | -867 | Waste Removal | 9,697 | 0.64 | 11,200 | 0.34 | -1,503 | 11,164 | 0.35 | -1,467 |
| **8,732** | **4.72** | **12,036** | **3.97** | **-3,304** | **15,655** | **5.16** | **-6,923** | **Total Expenses- Utilities** | **107,469** | **7.05** | **149,861** | **4.55** | **-42,392** | **142,320** | **4.44** | **-34,851** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando   Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 7,085 | 5.44 | 18,331 | 5.01 | -11,247 | 18,542 | 5.00 | -11,457 | Franchise Fees/ Royalties | 72,922 | 5.09 | 183,574 | 5.01 | -110,652 | 179,568 | 5.00 | -106,646 |
| 3,288 | 2.52 | 16,393 | 4.48 | -13,105 | 16,166 | 4.36 | -12,878 | Advertising | 71,392 | 4.98 | 164,169 | 4.48 | -92,777 | 149,690 | 4.17 | -78,298 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 13,636 | 0.38 | -13,636 |
| 763 | 0.59 | 3,005 | 0.82 | -2,241 | 2,129 | 0.57 | -1,366 | Frequent Traveler | 14,623 | 1.02 | 32,585 | 0.89 | -17,961 | 32,454 | 0.90 | -17,830 |
| 100 | 0.08 | 300 | 0.08 | -200 | 50 | 0.01 | 50 | Brand Guest Fees | 454 | 0.03 | 3,600 | 0.10 | -3,147 | 1,775 | 0.05 | -1,322 |
| 45 | 0.03 | 0 | 0.00 | 45 | 3 | 0.00 | 42 | Other Franchise Cost | 1,152 | 0.08 | 2,003 | 0.05 | -850 | 2,767 | 0.08 | -1,615 |
| **11,280** | **8.65** | **38,029** | **10.39** | **-26,748** | **36,889** | **9.95** | **-25,609** | **Total Franchise Fees Expense** | **160,543** | **11.20** | **385,931** | **10.53** | **-225,387** | **379,890** | **10.58** | **-219,347** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,288 | 2.50 | 9,282 | 2.50 | -5,994 | 9,378 | 2.50 | -6,090 | Management Fees | 36,273 | 2.50 | 93,061 | 2.50 | -56,788 | 91,115 | 2.50 | -54,842 |
| 13,758 | 10.46 | 0 | 0.00 | 13,758 | 0 | 0.00 | 13,758 | Management Fees- Owner | 28,970 | 2.00 | 0 | 0.00 | 28,970 | 0 | 0.00 | 28,970 |
| **17,046** | **12.96** | **9,282** | **2.50** | **7,764** | **9,378** | **2.50** | **7,668** | **Total Management Fees Expense** | **65,243** | **4.50** | **93,061** | **2.50** | **-27,817** | **91,115** | **2.50** | **-25,872** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 28,131 | 21.39 | 28,131 | 7.58 | 0 | 26,645 | 7.10 | 1,485 | Ground Lease | 332,299 | 22.90 | 330,793 | 8.89 | 1,506 | 321,940 | 8.83 | 10,359 |
| 13,064 | 9.93 | 14,149 | 3.81 | -1,085 | -139,084 | -37.08 | 152,148 | FF & E Reserve | 156,768 | 10.80 | 150,247 | 4.04 | 6,522 | 0 | 0.00 | 156,768 |
| 15,491 | 11.78 | 15,491 | 4.17 | 0 | 13,245 | 3.53 | 2,246 | Real Estate Tax | 185,894 | 12.81 | 185,894 | 5.00 | 0 | 185,730 | 5.10 | 163 |
| 735 | 0.56 | 735 | 0.20 | 0 | 2,798 | 0.75 | -2,063 | Personal Property Tax | 8,818 | 0.61 | 8,818 | 0.24 | 0 | 12,839 | 0.35 | -4,021 |
| 5,359 | 4.08 | 4,628 | 1.25 | 731 | 4,421 | 1.18 | 938 | Insurance | 56,961 | 3.93 | 55,431 | 1.49 | 1,530 | 53,108 | 1.46 | 3,852 |
| **62,780** | **47.74** | **63,133** | **17.01** | **-354** | **-91,975** | **-24.52** | **154,754** | **TOTAL FIXED EXPENSES** | **740,739** | **51.05** | **731,183** | **19.65** | **9,557** | **573,617** | **15.74** | **167,122** |

1/14/2021 at 6:48:55 AM

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)

For Property: Fairfield Inn & Suites Orlando (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 350 | 0.09 | -350 | Owners Expense | 17,218 | 1.19 | 0 | 0.00 | 17,218 | 13,887 | 0.38 | 3,332 |
| 62,058 | 47.19 | 0 | 0.00 | 62,058 | -58,000 | -15.46 | 120,058 | Depreciation | 744,696 | 51.32 | 0 | 0.00 | 744,696 | 624,638 | 17.14 | 120,058 |
| 3,091 | 2.35 | 0 | 0.00 | 3,091 | 3,094 | 0.82 | -3 | Amortization Expense | 37,092 | 2.56 | 0 | 0.00 | 37,092 | 37,095 | 1.02 | -3 |
| 31,043 | 23.61 | 31,043 | 8.37 | 0 | 31,044 | 8.28 | -1 | Interest Expense | 372,059 | 25.64 | 372,519 | 10.01 | -460 | 375,097 | 10.29 | -3,038 |
| 7,309 | 5.56 | 3,713 | 1.00 | 3,596 | 3,751 | 1.00 | 3,558 | Asset Management Fee | 14,509 | 1.00 | 37,224 | 1.00 | -22,715 | 36,442 | 1.00 | -21,933 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -42 | 0.00 | 0 | 0.00 | -42 | -778 | -0.02 | 736 |
| 0 | 0.00 | 0 | 0.00 | 0 | -11,318 | -3.02 | 11,318 | Extraordinary Expenses | 20,759 | 1.43 | 0 | 0.00 | 20,759 | 0 | 0.00 | 20,759 |
| 0 | 0.00 | 0 | 0.00 | 0 | -5,042 | -1.34 | 5,042 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -11,409 | -0.31 | 11,409 |
| 0 | 0.00 | 0 | 0.00 | 0 | 19,911 | 5.31 | -19,911 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 19,911 | 0.55 | -19,911 |
| 1,688 | | 0 | | 1,688 | 0 | | 1,688 | Ground Lease Tax | 16,472 | | 0 | | 16,472 | 0 | | 16,472 |
| **105,189** | **79.99** | **34,756** | **9.37** | **70,433** | **-16,211** | **-4.32** | **121,399** | **Total Other** | **1,222,763** | **84.27** | **409,743** | **11.01** | **813,020** | **1,094,882** | **30.04** | **127,882** |

Company: 5614 Vineland-Orlando LLC dba FIS Orlando  Property: Fairfield Inn & Suites Orlando (Capstone)
For Property: Fairfield Inn & Suites Orlando (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 2,697 | | 2,697 | | 0 | 2,697 | | 0 | Total Rooms Available | 31,842 | | 31,842 | | 0 | 31,755 | | 87 |
| 1,389 | | 2,205 | | -816 | 2,205 | | -816 | Total Rooms Sold | 17,704 | | 25,661 | | -7,957 | 25,426 | | -7,722 |
| **51.50%** | | **81.76%** | | **-30.26%** | **81.76%** | | **-30.26%** | **Occupancy %** | **55.60%** | | **80.59%** | | **-24.99%** | **80.07%** | | **-24.47%** |
| **95.99** | | **122.97** | | **-26.98** | **125.79** | | **-29.80** | **Average Rate** | **115.13** | | **126.23** | | **-11.10** | **124.95** | | **-9.82** |
| **49.44** | | **100.54** | | **-51.10** | **102.84** | | **-53.40** | **REVPAR** | **64.01** | | **101.73** | | **-37.71** | **100.05** | | **-36.04** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 133,328 | 98.30 | 271,148 | 98.37 | -137,820 | 277,360 | 98.73 | -144,032 | ROOMS | 2,038,335 | 97.89 | 3,239,227 | 98.38 | -1,200,892 | 3,177,076 | 98.38 | -1,138,741 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,305 | 1.70 | 4,494 | 1.63 | -2,189 | 3,573 | 1.27 | -1,268 | MISCELLANEOUS | 43,989 | 2.11 | 53,326 | 1.62 | -9,337 | 52,279 | 1.62 | -8,289 |
| **135,633** | **100.00** | **275,642** | **100.00** | **-140,009** | **280,933** | **100.00** | **-145,300** | **TOTAL REVENUES** | **2,082,324** | **100.00** | **3,292,552** | **100.00** | **-1,210,228** | **3,229,354** | **100.00** | **-1,147,030** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 34,821 | 26.12 | 55,988 | 20.65 | -21,167 | 56,425 | 20.34 | -21,604 | ROOMS EXPENSE | 428,287 | 21.01 | 648,412 | 20.02 | -220,124 | 606,659 | 19.09 | -178,371 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 419 | 18.16 | 845 | 18.80 | -426 | 842 | 23.57 | -424 | MISCELLANEOUS EXPENSE | 3,995 | 9.08 | 9,839 | 18.45 | -5,844 | 8,119 | 15.53 | -4,124 |
| **35,240** | **25.98** | **56,833** | **20.62** | **-21,593** | **57,267** | **20.38** | **-22,027** | **TOTAL DEPARTMENTAL EXPENSES** | **432,282** | **20.76** | **658,251** | **19.99** | **-225,968** | **614,777** | **19.04** | **-182,495** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 98,507 | 73.88 | 215,160 | 79.35 | -116,653 | 220,935 | 79.66 | -122,428 | ROOMS PROFIT | 1,610,048 | 78.99 | 2,590,815 | 79.98 | -980,767 | 2,570,417 | 80.91 | -960,370 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,886 | 81.84 | 3,649 | 81.20 | -1,763 | 2,731 | 76.43 | -845 | MISCELLANEOUS PROFIT | 39,994 | 90.92 | 43,487 | 81.55 | -3,493 | 44,160 | 84.47 | -4,166 |
| **100,393** | **74.02** | **218,809** | **79.38** | **-118,416** | **223,666** | **79.62** | **-123,273** | **TOTAL DEPARTMENTAL PROFIT** | **1,650,042** | **79.24** | **2,634,302** | **80.01** | **-984,260** | **2,614,577** | **80.96** | **-964,535** |
| 19,440 | 14.33 | 24,826 | 9.01 | -5,386 | 23,934 | 8.52 | -4,494 | A & G  EXPENSE | 233,607 | 11.22 | 288,396 | 8.76 | -54,789 | 281,261 | 8.71 | -47,653 |
| 1,775 | 1.31 | 1,775 | 0.64 | 0 | 2,118 | 0.75 | -343 | TELECOM | 21,582 | 1.04 | 22,340 | 0.68 | -758 | 21,624 | 0.67 | -42 |
| 7,168 | 5.29 | 8,216 | 2.98 | -1,048 | 6,994 | 2.49 | 175 | SALES & MARKETING EXPENSES | 50,292 | 2.42 | 97,935 | 2.97 | -47,643 | 88,529 | 2.74 | -38,237 |
| 12,827 | 9.46 | 34,862 | 12.65 | -22,036 | 37,792 | 13.45 | -24,965 | FRANCHISE FEES | 263,392 | 12.65 | 414,357 | 12.58 | -150,965 | 422,667 | 13.09 | -159,275 |
| 6,787 | 5.00 | 9,665 | 3.51 | -2,878 | 11,218 | 3.99 | -4,431 | MAINTENANCE EXPENSES | 102,768 | 4.94 | 127,038 | 3.86 | -24,269 | 121,616 | 3.77 | -18,848 |
| 6,345 | 4.68 | 7,984 | 2.90 | -1,639 | 11,587 | 4.12 | -5,243 | UTILITIES EXPENSE | 93,917 | 4.51 | 117,748 | 3.58 | -23,831 | 121,727 | 3.77 | -27,809 |
| **54,341** | **40.06** | **87,328** | **31.68** | **-32,987** | **93,642** | **33.33** | **-39,300** | **TOTAL ADMIN EXPENSES** | **765,559** | **36.76** | **1,067,814** | **32.43** | **-302,255** | **1,057,423** | **32.74** | **-291,864** |
| **46,052** | **33.95** | **131,481** | **47.70** | **-85,429** | **130,024** | **46.28** | **-83,972** | **HOUSE PROFIT** | **884,483** | **42.48** | **1,566,487** | **47.58** | **-682,004** | **1,557,154** | **48.22** | **-672,671** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 14,399 | 10.62 | 6,893 | 2.50 | 7,507 | 7,025 | 2.50 | 7,374 | MANAGEMENT FEES | 78,280 | 3.76 | 82,333 | 2.50 | -4,054 | 80,745 | 2.50 | -2,465 |
| 49,035 | 36.15 | 48,407 | 17.56 | 629 | -116,752 | -41.56 | 165,788 | FIXED EXPENSES | 575,998 | 27.66 | 573,880 | 17.43 | 2,118 | 426,300 | 13.20 | 149,698 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -17,383 | -12.82 | 76,182 | 27.64 | -93,565 | 239,751 | 85.34 | **-257,134 NET OPERATING INCOME** | 230,206 | 11.06 | 910,275 | 27.65 | -680,069 | 1,050,110 | 32.52 | -819,904 |
| 113,496 | 83.68 | 42,289 | 15.34 | 71,207 | -95,047 | -33.83 | 208,543 Other | 1,238,491 | 59.48 | 507,313 | 15.41 | 731,179 | 1,086,746 | 33.65 | 151,745 |
| **-130,879** | **-96.50** | **33,893** | **12.30** | **-164,772** | **334,799** | **119.17** | **-465,678 N.I. after Other** | **-1,008,286** | **-48.42** | **402,962** | **12.24** | **-1,411,248** | **-36,636** | **-1.13** | **-971,649** |
| **-72,985** | | **33,893** | | **-106,878** | **202,907** | | **-275,892 Cash before Depreciation/Amortization** | **-313,558** | | **402,962** | | **-716,520** | **526,200** | | **-839,757** |

1/14/2021 at 6:37:46 AM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 49,094 | 36.82 | 76,734 | 28.30 | -27,640 | 78,429 | 28.28 | -29,335 | Rack/ Premium | 558,479 | 27.40 | 858,565 | 26.51 | -300,085 | 836,242 | 26.32 | -277,762 |
| 1,211 | 0.91 | 4,763 | 1.76 | -3,552 | 5,520 | 1.99 | -4,309 | Corporate | 41,397 | 2.03 | 132,561 | 4.09 | -91,164 | 103,769 | 3.27 | -62,371 |
| 53,842 | 40.38 | 82,026 | 30.25 | -28,184 | 82,960 | 29.91 | -29,118 | Discounts - Other | 658,759 | 32.32 | 880,234 | 27.17 | -221,475 | 751,725 | 23.66 | -92,965 |
| 4,478 | 3.36 | 8,908 | 3.29 | -4,430 | 8,260 | 2.98 | -3,782 | Government | 76,771 | 3.77 | 129,294 | 3.99 | -52,524 | 113,043 | 3.56 | -36,273 |
| 21,510 | 16.13 | 74,507 | 27.48 | -52,997 | 75,818 | 27.34 | -54,308 | Locally Negotiated Rate | 498,092 | 24.44 | 632,531 | 19.53 | -134,439 | 657,303 | 20.69 | -159,211 |
| -198 | -0.15 | 0 | 0.00 | -198 | -782 | -0.28 | 585 | Allowances | -7,380 | -0.36 | 0 | 0.00 | -7,380 | -16,014 | -0.50 | 8,634 |
| **129,937** | **97.46** | **246,937** | **91.07** | **-117,000** | **250,205** | **90.21** | **-120,267** | **Total Transient Revenue** | **1,826,119** | **89.59** | **2,633,186** | **81.29** | **-807,067** | **2,446,067** | **76.99** | **-619,948** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,809 | 2.11 | 24,211 | 8.93 | -21,402 | 25,874 | 9.33 | -23,065 | Group- Corporate | 205,333 | 10.07 | 606,041 | 18.71 | -400,708 | 720,493 | 22.68 | -515,160 |
| **2,809** | **2.11** | **24,211** | **8.93** | **-21,402** | **25,874** | **9.33** | **-23,065** | **Total Group Revenue** | **205,333** | **10.07** | **606,041** | **18.71** | **-400,708** | **720,493** | **22.68** | **-515,160** |
| 582 | 0.44 | 0 | 0.00 | 582 | 1,282 | 0.46 | -700 | Guaranteed No-Show | 6,883 | 0.34 | 0 | 0.00 | 6,883 | 10,516 | 0.33 | -3,633 |
| **133,328** | **100.00** | **271,148** | **100.00** | **-137,820** | **277,360** | **100.00** | **-144,032** | **Total Rooms Revenue** | **2,038,335** | **100.00** | **3,239,227** | **100.00** | **-1,200,892** | **3,177,076** | **100.00** | **-1,138,741** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 426 | 31 | 529 | 24 | -103 | 524 | 24 | -98 | Rack/ Premium Rooms | 4,009 | 23 | 5,534 | 22 | -1,525 | 5,398 | 21 | -1,389 |
| 13 | 1 | 44 | 2 | -31 | 51 | 2 | -38 | Corporate Rooms | 348 | 2 | 1,054 | 4 | -706 | 834 | 3 | -486 |
| 666 | 48 | 662 | 30 | 5 | 661 | 30 | 5 | Discounts - Other  Rooms | 6,294 | 36 | 7,089 | 28 | -795 | 6,067 | 24 | 227 |
| 43 | 3 | 88 | 4 | -45 | 82 | 4 | -39 | Government Rooms | 738 | 4 | 1,194 | 5 | -456 | 1,028 | 4 | -290 |
| 214 | 15 | 684 | 31 | -470 | 679 | 31 | -465 | Locally Negotiated Corporate Rooms | 4,576 | 26 | 5,652 | 22 | -1,076 | 5,860 | 23 | -1,284 |
| **1,362** | **98** | **2,007** | **91** | **-645** | **1,997** | **91** | **-635** | **Total Transient Stats** | **15,965** | **90** | **20,524** | **80** | **-4,559** | **19,187** | **75** | **-3,222** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 27 | 2 | 198 | 9 | -171 | 208 | 9 | -181 | Group- Corporate Rooms | 1,739 | 10 | 5,137 | 20 | -3,398 | 6,239 | 25 | -4,500 |
| **27** | **2** | **198** | **9** | **-171** | **208** | **9** | **-181** | **Total Group Stats** | **1,739** | **10** | **5,137** | **20** | **-3,398** | **6,239** | **25** | **-4,500** |
| **1,389** | **100** | **2,205** | **100** | **-816** | **2,205** | **100** | **-816** | **TOTAL ROOM STATISTICS** | **17,704** | **100** | **25,661** | **100** | **-7,957** | **25,426** | **100** | **-7,722** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 5 |
| 860 | 62 | 0 | 0 | 860 | 1,343 | 61 | -483 | Single Occupancy | 12,003 | 68 | 0 | 0 | 12,003 | 18,058 | 71 | -6,055 |
| 529 | 38 | 0 | 0 | 529 | 862 | 39 | -333 | Multiple Occupancy | 5,687 | 32 | 0 | 0 | 5,687 | 7,367 | 29 | -1,680 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GNS Stats | -1 | 0 | 0 | 0 | -1 | -3 | 0 | 2 |
| 175 | 13 | 0 | 0 | 175 | 8 | 0 | 167 | Out of Order Rooms | 965 | 5 | 0 | 0 | 965 | 157 | 1 | 808 |
| 3,176 | 229 | 0 | 0 | 3,176 | 4,852 | 220 | -1,676 | # of Guests | 37,994 | 215 | 0 | 0 | 37,994 | 52,639 | 207 | -14,645 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 115.24 | | 145.00 | | -29.76 | 149.67 | | -34.43 | Rack/Premium ADR | 139.31 | | 155.14 | | -15.83 | 154.92 | | -15.61 |
| 93.17 | | 108.00 | | -14.83 | 108.24 | | -15.07 | Corporate ADR | 118.96 | | 125.72 | | -6.76 | 124.42 | | -5.46 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 80.84 | | 124.00 | | -43.16 | 125.51 | | -44.66 | Discount ADR | 104.66 | | 124.16 | | -19.50 | 123.90 | | -19.24 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 104.14 | | 101.00 | | 3.14 | 100.73 | | 3.41 | Government ADR | 104.03 | | 108.29 | | -4.26 | 109.96 | | -5.94 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 100.51 | | 109.00 | | -8.49 | 111.66 | | -11.15 | Local Negotiated ADR | 108.85 | | 111.92 | | -3.07 | 112.17 | | -3.32 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **95.40** | | **123.07** | | **-27.66** | **125.29** | | **-29.89** | **Total Transient ADR** | **114.38** | | **128.30** | | **-13.92** | **127.49** | | **-13.10** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 104.04 | | 122.00 | | -17.96 | 124.39 | | -20.36 | Group - Corporate ADR | 118.08 | | 117.96 | | 0.11 | 115.48 | | 2.59 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **104.04** | | **122.00** | | **-17.96** | **124.39** | | **-20.36** | **Total Group ADR** | **118.08** | | **117.96** | | **0.11** | **115.48** | | **2.59** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,374 | 1.71 | 3,021 | 1.37 | -647 | 1,957 | 0.89 | 418 | FOM/Guest Service Mgr | 31,308 | 1.77 | 35,665 | 1.39 | -4,357 | 29,019 | 1.14 | 2,289 |
| 3,982 | 2.87 | 4,851 | 2.20 | -869 | 4,864 | 2.21 | -882 | FD/ Guest Service Reps | 35,173 | 1.99 | 56,452 | 2.20 | -21,279 | 50,254 | 1.98 | -15,081 |
| 1,290 | 0.93 | 3,021 | 1.37 | -1,731 | 2,387 | 1.08 | -1,097 | Executive Housekeeper | 30,487 | 1.72 | 35,665 | 1.39 | -5,178 | 28,284 | 1.11 | 2,203 |
| 0 | 0.00 | 855 | 0.39 | -855 | 971 | 0.44 | -971 | Asst Exec Housekeeper/ Inspectress | 2,018 | 0.11 | 9,947 | 0.39 | -7,929 | 9,536 | 0.38 | -7,518 |
| 4,928 | 3.55 | 8,520 | 3.86 | -3,592 | 8,168 | 3.70 | -3,240 | Housekeepers | 53,262 | 3.01 | 99,154 | 3.86 | -45,892 | 92,750 | 3.65 | -39,489 |
| 191 | 0.14 | 1,825 | 0.83 | -1,634 | 1,335 | 0.61 | -1,144 | Housemen | 2,022 | 0.11 | 21,234 | 0.83 | -19,213 | 13,135 | 0.52 | -11,113 |
| 1,871 | 1.35 | 2,447 | 1.11 | -576 | 2,302 | 1.04 | -431 | Laundry | 19,447 | 1.10 | 28,479 | 1.11 | -9,032 | 27,485 | 1.08 | -8,038 |
| 0 | 0.00 | 2,790 | 1.27 | -2,790 | 2,466 | 1.12 | -2,466 | Comp Breakfast Hostess | 5,779 | 0.33 | 32,940 | 1.28 | -27,161 | 27,400 | 1.08 | -21,621 |
| 3,462 | 2.49 | 2,653 | 1.20 | 809 | 3,026 | 1.37 | 436 | Night Audit | 33,071 | 1.87 | 33,575 | 1.31 | -504 | 35,521 | 1.40 | -2,450 |
| 1,831 | 1.32 | 2,371 | 1.08 | -540 | 2,509 | 1.14 | -678 | Payroll Taxes | 18,677 | 1.05 | 26,886 | 1.05 | -8,208 | 26,466 | 1.04 | -7,789 |
| 787 | 0.57 | 2,060 | 0.93 | -1,273 | 2,172 | 0.98 | -1,385 | Employee Benefits | 23,090 | 1.30 | 24,720 | 0.96 | -1,630 | 24,572 | 0.97 | -1,482 |
| 2,654 | 1.91 | 750 | 0.34 | 1,904 | 930 | 0.42 | 1,724 | Vacation /PTO | 35,856 | 2.03 | 9,000 | 0.35 | 26,856 | 12,829 | 0.50 | 23,026 |
| 2,214 | 1.59 | 2,200 | 1.00 | 14 | 2,350 | 1.07 | -136 | Holiday | 7,163 | 0.40 | 7,700 | 0.30 | -537 | 8,309 | 0.33 | -1,146 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 3,275 | 0.18 | 3,600 | 0.14 | -325 | 3,148 | 0.12 | 127 |
| 25,583 | 18.42 | 37,364 | 16.95 | -11,781 | 35,435 | 16.07 | -9,853 | **Total P/R & R/Benefits- Rooms** | 300,625 | 16.98 | 425,017 | 16.56 | -124,392 | 388,707 | 15.29 | -88,082 |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 154 | 0.07 | -154 | 162 | 0.07 | -162 | Newspapers | 505 | 0.03 | 1,796 | 0.07 | -1,291 | 1,703 | 0.07 | -1,198 |
| 1,818 | 1.31 | 8,379 | 3.80 | -6,561 | 9,857 | 4.47 | -8,040 | Comp Breakfast | 35,438 | 2.00 | 97,512 | 3.80 | -62,074 | 96,471 | 3.79 | -61,033 |
| 0 | 0.00 | 0 | 0.00 | 0 | 83 | 0.04 | -83 | Comp Breakfast- Equipment | 0 | 0.00 | 1,200 | 0.05 | -1,200 | 1,279 | 0.05 | -1,279 |
| 224 | 0.16 | 0 | 0.00 | 224 | 121 | 0.06 | 103 | Laundry Supplies | 736 | 0.04 | 0 | 0.00 | 736 | 1,032 | 0.04 | -296 |
| 154 | 0.11 | 1,213 | 0.55 | -1,059 | 1,012 | 0.46 | -858 | Linen Supplies | 5,741 | 0.32 | 14,114 | 0.55 | -8,372 | 12,141 | 0.48 | -6,400 |
| 1,568 | 1.13 | 1,400 | 0.63 | 168 | 1,465 | 0.66 | 103 | Cable TV | 18,507 | 1.05 | 16,800 | 0.65 | 1,707 | 16,415 | 0.65 | 2,092 |
| 308 | 0.22 | 310 | 0.14 | -2 | 308 | 0.14 | 0 | HSIA Support | 3,599 | 0.20 | 3,720 | 0.14 | -121 | 3,996 | 0.16 | -397 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 3,750 | 0.15 | -3,750 | 12 | 0.00 | -12 |
| 681 | 0.49 | 550 | 0.25 | 131 | 869 | 0.39 | -188 | Reservations Expense | 8,918 | 0.50 | 6,600 | 0.26 | 2,318 | 8,511 | 0.33 | 408 |
| 1,454 | 1.05 | 2,580 | 1.17 | -1,126 | 2,626 | 1.19 | -1,172 | Guest Room Supplies | 17,889 | 1.01 | 30,023 | 1.17 | -12,135 | 29,479 | 1.16 | -11,591 |
| 188 | 0.14 | 309 | 0.14 | -121 | 250 | 0.11 | -62 | Cleaning Supplies | 2,364 | 0.13 | 3,593 | 0.14 | -1,229 | 2,800 | 0.11 | -436 |
| 683 | 0.49 | 288 | 0.13 | 395 | 367 | 0.17 | 316 | Ecolab Core Supplies | 5,850 | 0.33 | 4,166 | 0.16 | 1,684 | 4,138 | 0.16 | 1,712 |
| 2,050 | 1.48 | 3,241 | 1.47 | -1,191 | 3,652 | 1.66 | -1,602 | Travel Agents Commission | 26,326 | 1.49 | 37,722 | 1.47 | -11,396 | 37,950 | 1.49 | -11,624 |
| 0 | 0.00 | 200 | 0.09 | -200 | 217 | 0.10 | -217 | Uniforms | 0 | 0.00 | 2,400 | 0.09 | -2,400 | 2,025 | 0.08 | -2,025 |
| 111 | 0.08 | 0 | 0.00 | 111 | 0 | 0.00 | 111 | COVID 19 Supplies | 1,790 | 0.10 | 0 | 0.00 | 1,790 | 0 | 0.00 | 1,790 |
| 9,238 | 6.65 | 18,624 | 8.45 | -9,386 | 20,990 | 9.52 | -11,751 | **Total Operating - Rooms** | 127,663 | 7.21 | 223,395 | 8.71 | -95,733 | 217,952 | 8.57 | -90,289 |
| 34,821 | 25.07 | 55,988 | 25.39 | -21,167 | 56,425 | 25.59 | -21,604 | **Total Expenses- Rooms** | 428,287 | 24.19 | 648,412 | 25.27 | -220,124 | 606,659 | 23.86 | -178,371 |
| 98,507 | 70.92 | 215,160 | 97.58 | -116,653 | 220,935 | 100.20 | -122,428 | **Net Income- Rooms** | 1,610,048 | 90.94 | 2,590,815 | 100.96 | -980,767 | 2,570,417 | 101.09 | -960,370 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

1/14/2021 at 6:37:46 AM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

1/14/2021 at 6:37:46 AM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

1/14/2021 at 6:37:46 AM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 24 | 0.00 | 30 | 0.00 | -6 | 15 | 0.00 | 9 | Long Distance | 217 | 0.00 | 360 | 0.00 | -143 | 391 | 0.00 | -173 |
| 50 | 0.00 | 35 | 0.00 | 15 | 35 | 0.00 | 15 | Internet Access Fees | 604 | 0.00 | 420 | 0.00 | 184 | 431 | 0.00 | 173 |
| **73** | **0.00** | **65** | **0.00** | **8** | **50** | **0.00** | **24** | **Total Phone Revenues** | **821** | **0.00** | **780** | **0.00** | **41** | **821** | **0.00** | **0** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 640 | 0.47 | 610 | 0.22 | 30 | 618 | 0.22 | 22 | COS-Local | 7,542 | 0.36 | 7,320 | 0.22 | 222 | 7,178 | 0.22 | 364 |
| 8 | 35.42 | 30 | 100.00 | -22 | 25 | 167.38 | -17 | COS-Long Distance | 144 | 66.26 | 360 | 100.00 | -216 | 266 | 68.18 | -122 |
| 1,100 | 2,222.22 | 1,100 | 3,142.86 | 0 | 1,100 | 3,174.60 | 0 | COS-HSIA ISP | 13,300 | 2,202.35 | 13,200 | 3,142.86 | 100 | 13,111 | 3,044.49 | 189 |
| **1,748** | **0.00** | **1,740** | **0.00** | **8** | **1,744** | **0.00** | **5** | **Total COS- Comm** | **20,986** | **0.00** | **20,880** | **0.00** | **106** | **20,556** | **0.00** | **430** |
| **-1,675** | **0.00** | **-1,675** | **0.00** | **0** | **-1,694** | **0.00** | **19** | **Gross Margin- Comm** | **-20,165** | **0.00** | **-20,100** | **0.00** | **-65** | **-19,734** | **0.00** | **-430** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,150 | 0.00 | 1,200 | 0.00 | -50 | 600 | 0.00 | 550 |
| 0 | 0.00 | 0 | 0.00 | 0 | 324 | 0.00 | -324 | Equipment Maintenance | 268 | 0.00 | 1,040 | 0.00 | -773 | 1,289 | 0.00 | -1,022 |
| **100** | **0.00** | **100** | **0.00** | **0** | **424** | **0.00** | **-324** | **Total Operating - Comm** | **1,418** | **0.00** | **2,240** | **0.00** | **-823** | **1,889** | **0.00** | **-472** |
| **1,775** | **0.00** | **1,775** | **0.00** | **0** | **2,118** | **0.00** | **-343** | **N.I.- Comm Dept** | **21,582** | **0.00** | **22,340** | **0.00** | **-758** | **21,624** | **0.00** | **-42** |

1/14/2021 at 6:37:46 AM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 20 | 0.87 | -20 | 0 | 0.00 | 0 | Laundry/Valet | 176 | 0.65 | 240 | 0.89 | -64 | 407 | 1.61 | -231 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,770 | 76.19 | -1,770 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 18,708 | 74.02 | -18,708 |
| 112 | 7.20 | 260 | 11.34 | -148 | 243 | 10.46 | -131 | Vending | 1,910 | 7.08 | 3,120 | 11.59 | -1,210 | 2,919 | 11.55 | -1,009 |
| 100 | 6.43 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Pet Fees | 600 | 2.22 | 0 | 0.00 | 600 | 600 | 2.37 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 1,115 | 4.13 | 0 | 0.00 | 1,115 | 325 | 1.29 | 789 |
| 0 | 0.00 | 300 | 13.08 | -300 | 0 | 0.00 | 0 | Late Cancellation Income | 7,389 | 27.38 | 3,600 | 13.37 | 3,789 | 1,405 | 5.56 | 5,984 |
| 0 | 0.00 | 0 | 0.00 | 0 | 250 | 10.76 | -250 | Smoking Fee | 250 | 0.93 | 0 | 0.00 | 250 | 250 | 0.99 | 0 |
| 60 | 3.86 | 60 | 2.62 | 0 | 60 | 2.58 | 0 | Tax Discounts Earned | 390 | 1.45 | 720 | 2.67 | -330 | 660 | 2.61 | -270 |
| 1,283 | 82.50 | 1,654 | 72.10 | -371 | 0 | 0.00 | 1,283 | Market Sales | 15,159 | 56.17 | 19,246 | 71.48 | -4,087 | 0 | 0.00 | 15,159 |
| **1,555** | **100.00** | **2,294** | **100.00** | **-739** | **2,323** | **100.00** | **-768** | **Total Miscellaneous Revenues** | **26,989** | **100.00** | **26,926** | **100.00** | **63** | **25,274** | **100.00** | **1,715** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 18 | 90.00 | -18 | 0 | 0.00 | 0 | COS-Laundry/Valet | 0 | 0.00 | 216 | 90.00 | -216 | 297 | 72.92 | -297 |
| 0 | 0.00 | 0 | 0.00 | 0 | 880 | 49.71 | -880 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 7,812 | 41.76 | -7,812 |
| 0 | 0.00 | 0 | 0.00 | 0 | -38 | -1.62 | 38 | COS-Golf Fees | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 419 | 32.63 | 827 | 50.00 | -408 | 0 | 0.00 | 419 | COS- Market | 3,995 | 26.35 | 9,623 | 50.00 | -5,628 | 0 | 0.00 | 3,995 |
| **419** | **26.92** | **845** | **36.83** | **-426** | **842** | **36.25** | **-424** | **Total COS- Miscellaneous** | **3,995** | **14.80** | **9,839** | **36.54** | **-5,844** | **8,109** | **32.08** | **-4,114** |
| 700 | 93.33 | 2,200 | 100.00 | -1,500 | 1,250 | 100.00 | -550 | Banquet Room Rental | 16,950 | 99.71 | 26,400 | 100.00 | -9,450 | 26,648 | 98.68 | -9,697 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room F & B | 0 | 0.00 | 0 | 0.00 | 0 | 109 | 0.40 | -109 |
| 50 | 6.67 | 0 | 0.00 | 50 | 0 | 0.00 | 50 | Banquet Room AV Rental | 50 | 0.29 | 0 | 0.00 | 50 | 248 | 0.92 | -198 |
| **750** | **100.00** | **2,200** | **100.00** | **-1,450** | **1,250** | **100.00** | **-500** | **Total Meeting Room Revenues** | **17,000** | **100.00** | **26,400** | **100.00** | **-9,400** | **27,005** | **100.00** | **-10,004** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room F & B | 0 | 0.00 | 0 | 0.00 | 0 | 10 | 0.04 | -10 |
| **1,886** | **121.32** | **3,649** | **159.08** | **-1,763** | **2,731** | **117.56** | **-845** | **Total Miscellaneous Profit** | **39,994** | **148.19** | **43,487** | **161.51** | **-3,493** | **44,160** | **174.72** | **-4,166** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 5,795 | 4.27 | 5,878 | 2.13 | -83 | 4,743 | 1.69 | 1,052 | General Manager | 61,839 | 2.97 | 67,518 | 2.05 | -5,679 | 60,222 | 1.86 | 1,617 |
| 473 | 0.35 | 476 | 0.17 | -3 | 370 | 0.13 | 103 | Payroll Taxes | 5,232 | 0.25 | 5,489 | 0.17 | -258 | 5,201 | 0.16 | 31 |
| 1,022 | 0.75 | 862 | 0.31 | 160 | 659 | 0.23 | 363 | Employee Benefits | 10,065 | 0.48 | 10,344 | 0.31 | -279 | 10,743 | 0.33 | -678 |
| -429 | -0.32 | 0 | 0.00 | -429 | 258 | 0.09 | -687 | Vacation /PTO | 13,369 | 0.64 | 0 | 0.00 | 13,369 | 5,166 | 0.16 | 8,203 |
| 537 | 0.40 | 0 | 0.00 | 537 | 537 | 0.19 | 0 | Holiday | 2,095 | 0.10 | 0 | 0.00 | 2,095 | 1,829 | 0.06 | 266 |
| 0 | 0.00 | 640 | 0.23 | -640 | 250 | 0.09 | -250 | Bonus/Incentive Pay | 4,610 | 0.22 | 7,680 | 0.23 | -3,070 | 5,035 | 0.16 | -425 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 214 | 0.01 | -214 |
| 7,398 | 5.45 | 7,856 | 2.85 | -458 | 6,817 | 2.43 | 581 | **Total P/R & R/B- A&G** | 97,210 | 4.67 | 91,031 | 2.76 | 6,178 | 88,411 | 2.74 | 8,799 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 322 | 0.24 | 2,225 | 0.81 | -1,903 | 2,553 | 0.91 | -2,232 | Employee Relations | 925 | 0.04 | 6,975 | 0.21 | -6,050 | 7,264 | 0.22 | -6,340 |
| 4,000 | 2.95 | 2,000 | 0.73 | 2,000 | 2,000 | 0.71 | 2,000 | Accounting Fees | 26,000 | 1.25 | 24,000 | 0.73 | 2,000 | 23,460 | 0.73 | 2,540 |
| 1,371 | 1.01 | 1,310 | 0.48 | 61 | 1,392 | 0.50 | -21 | Data Processing | 18,088 | 0.87 | 18,113 | 0.55 | -25 | 18,778 | 0.58 | -690 |
| 96 | 0.07 | 198 | 0.07 | -102 | 125 | 0.04 | -29 | Office Supplies | 620 | 0.03 | 2,309 | 0.07 | -1,689 | 2,343 | 0.07 | -1,723 |
| 55 | 0.04 | 55 | 0.02 | 0 | 55 | 0.02 | 0 | Muzak | 633 | 0.03 | 655 | 0.02 | -22 | 673 | 0.02 | -40 |
| 0 | 0.00 | 150 | 0.05 | -150 | 28 | 0.01 | -28 | Travel & Lodging | 342 | 0.02 | 4,800 | 0.15 | -4,458 | 3,978 | 0.12 | -3,636 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 242 | 0.01 | -242 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 212 | 0.01 | 900 | 0.03 | -688 | 900 | 0.03 | -688 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,758 | 0.13 | 2,288 | 0.07 | 470 | 2,205 | 0.07 | 553 |
| 86 | 0.06 | 100 | 0.04 | -14 | 119 | 0.04 | -33 | Postage | 506 | 0.02 | 1,200 | 0.04 | -694 | 1,230 | 0.04 | -725 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 1,372 | 0.07 | 750 | 0.02 | 622 | 955 | 0.03 | 417 |
| 0 | 0.00 | 80 | 0.03 | -80 | 110 | 0.04 | -110 | Employment Screening/ Drug Testing | 840 | 0.04 | 960 | 0.03 | -120 | 1,400 | 0.04 | -560 |
| 0 | 0.00 | 0 | 0.00 | 0 | 221 | 0.08 | -221 | Training | 470 | 0.02 | 1,750 | 0.05 | -1,280 | 449 | 0.01 | 21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 37 | 0.00 | 0 | 0.00 | 37 | 51 | 0.00 | -14 |
| 150 | 0.11 | 165 | 0.06 | -15 | 150 | 0.05 | 0 | Dues/Subscriptions | 1,772 | 0.09 | 2,090 | 0.06 | -318 | 3,582 | 0.11 | -1,810 |
| 3,329 | 2.45 | 7,582 | 2.75 | -4,253 | 6,772 | 2.41 | -3,443 | Credit Card Commissions | 51,068 | 2.45 | 90,567 | 2.75 | -39,498 | 87,359 | 2.71 | -36,290 |
| -300 | -0.22 | 0 | 0.00 | -300 | 0 | 0.00 | -300 | Cash Over/Short | -347 | -0.02 | 0 | 0.00 | -347 | -486 | -0.02 | 139 |
| 94 | 0.07 | 130 | 0.05 | -36 | 135 | 0.05 | -41 | Equipment Rental | 1,528 | 0.07 | 1,560 | 0.05 | -32 | 1,577 | 0.05 | -49 |
| 320 | 0.24 | 353 | 0.13 | -33 | 507 | 0.18 | -187 | Payroll Services | 4,546 | 0.22 | 6,690 | 0.20 | -2,144 | 6,695 | 0.21 | -2,149 |
| 861 | 0.63 | 1,300 | 0.47 | -439 | 1,136 | 0.40 | -275 | Bank Charges | 12,819 | 0.62 | 15,600 | 0.47 | -2,781 | 14,359 | 0.44 | -1,540 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Chargebacks | 273 | 0.01 | 0 | 0.00 | 273 | -142 | 0.00 | 414 |
| 1,659 | 1.22 | 1,247 | 0.45 | 412 | 1,740 | 0.62 | -81 | Workers Comp Insurance | 11,936 | 0.57 | 16,158 | 0.49 | -4,222 | 15,976 | 0.49 | -4,040 |
| 12,042 | 8.88 | 16,970 | 6.16 | -4,928 | 17,117 | 6.09 | -5,076 | **Total Operating- A&G** | 136,398 | 6.55 | 197,364 | 5.99 | -60,967 | 192,850 | 5.97 | -56,452 |
| 19,440 | 14.33 | 24,826 | 9.01 | -5,386 | 23,934 | 8.52 | -4,494 | **Total Expenses- A&G** | 233,607 | 11.22 | 288,396 | 8.76 | -54,789 | 281,261 | 8.71 | -47,653 |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 4,133 | 3.05 | 3,439 | 1.25 | 694 | 1,869 | 0.67 | 2,263 | Director of Sales | 19,368 | 0.93 | 40,111 | 1.22 | -20,743 | 33,423 | 1.03 | -14,056 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 0 | 0.00 | 0 | 0.00 | 0 | 90 | 0.00 | -90 |
| 358 | 0.26 | 889 | 0.32 | -531 | 798 | 0.28 | -440 | Revenue Management | 5,460 | 0.26 | 10,662 | 0.32 | -5,202 | 9,947 | 0.31 | -4,487 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 2,066 | 0.06 | -1,549 | 0 | 0.00 | 516 |
| 340 | 0.25 | 283 | 0.10 | 56 | 214 | 0.08 | 126 | Payroll Taxes | 1,955 | 0.09 | 3,330 | 0.10 | -1,375 | 3,029 | 0.09 | -1,075 |
| 1,145 | 0.84 | 872 | 0.32 | 273 | 660 | 0.23 | 486 | Employee Benefits | 4,724 | 0.23 | 10,464 | 0.32 | -5,740 | 9,795 | 0.30 | -5,071 |
| 124 | 0.09 | 0 | 0.00 | 124 | 806 | 0.29 | -683 | Vacation / PTO | 3,482 | 0.17 | 0 | 0.00 | 3,482 | 3,552 | 0.11 | -70 |
| 403 | 0.30 | 0 | 0.00 | 403 | 403 | 0.14 | 0 | Holiday | 806 | 0.04 | 0 | 0.00 | 806 | 1,392 | 0.04 | -586 |
| 0 | 0.00 | 300 | 0.11 | -300 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,178 | 0.06 | 3,600 | 0.11 | -2,422 | 2,443 | 0.08 | -1,264 |
| **6,503** | **4.79** | **5,955** | **2.16** | **548** | **4,750** | **1.69** | **1,753** | **Total P/R & R/B- Sales** | **37,489** | **1.80** | **70,232** | **2.13** | **-32,743** | **63,672** | **1.97** | **-26,182** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 40 | 0.01 | -40 | 39 | 0.01 | -39 | Printing & Stationary | 116 | 0.01 | 480 | 0.01 | -364 | 437 | 0.01 | -321 |
| 0 | 0.00 | 25 | 0.01 | -25 | 39 | 0.01 | -39 | Office Supplies | 44 | 0.00 | 300 | 0.01 | -256 | 346 | 0.01 | -303 |
| 0 | 0.00 | 50 | 0.02 | -50 | 42 | 0.02 | -42 | Travel & Lodging | 84 | 0.00 | 1,600 | 0.05 | -1,516 | 1,723 | 0.05 | -1,639 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Meals & Entertainment | 41 | 0.00 | 600 | 0.02 | -559 | 391 | 0.01 | -351 |
| 0 | 0.00 | 700 | 0.25 | -700 | 639 | 0.23 | -639 | Promotions | 636 | 0.03 | 4,300 | 0.13 | -3,664 | 4,352 | 0.13 | -3,716 |
| 0 | 0.00 | 50 | 0.02 | -50 | 50 | 0.02 | -50 | Telephone | 100 | 0.00 | 600 | 0.02 | -500 | 600 | 0.02 | -500 |
| 0 | 0.00 | 0 | 0.00 | 0 | 22 | 0.01 | -22 | Postage | 0 | 0.00 | 0 | 0.00 | 0 | 33 | 0.00 | -33 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 37 | 0.00 | 250 | 0.01 | -213 | 485 | 0.02 | -448 |
| 132 | 0.10 | 0 | 0.00 | 132 | 0 | 0.00 | 132 | Dues & Subscriptions | 4,387 | 0.21 | 3,104 | 0.09 | 1,283 | 2,906 | 0.09 | 1,482 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 200 | 0.07 | -200 | 200 | 0.07 | -200 | e Commerce Costs | 0 | 0.00 | 2,400 | 0.07 | -2,400 | 2,585 | 0.08 | -2,585 |
| 534 | 0.39 | 1,147 | 0.42 | -613 | 1,213 | 0.43 | -680 | Brand Paid Search | 8,158 | 0.39 | 13,344 | 0.41 | -5,186 | 10,979 | 0.34 | -2,821 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | -800 | -0.04 | 725 | 0.02 | -1,525 | 0 | 0.00 | -800 |
| **666** | **0.49** | **2,262** | **0.82** | **-1,596** | **2,244** | **0.80** | **-1,578** | **Total Operating- Sales** | **12,802** | **0.61** | **27,703** | **0.84** | **-14,900** | **24,857** | **0.77** | **-12,055** |
| **7,168** | **5.29** | **8,216** | **2.98** | **-1,048** | **6,994** | **2.49** | **175** | **Total Expenses-Sales** | **50,292** | **2.42** | **97,935** | **2.97** | **-47,643** | **88,529** | **2.74** | **-38,237** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 2,964 | 2.13 | 3,612 | 1.64 | -648 | 2,897 | 1.31 | 68 Chief Engineer | | 38,962 | 2.20 | 42,632 | 1.66 | -3,670 | 40,300 | 1.59 | -1,338 |
| 0 | 0.00 | 1,558 | 0.71 | -1,558 | 1,295 | 0.59 | -1,295 General Maintenance | | 3,443 | 0.19 | 18,133 | 0.71 | -14,690 | 14,499 | 0.57 | -11,056 |
| 292 | 0.21 | 372 | 0.17 | -80 | 382 | 0.17 | -90 Payroll Taxes | | 3,351 | 0.19 | 4,375 | 0.17 | -1,024 | 4,130 | 0.16 | -779 |
| 1,158 | 0.83 | 939 | 0.43 | 219 | 688 | 0.31 | 469 Employee Benefits | | 11,190 | 0.63 | 11,268 | 0.44 | -78 | 10,513 | 0.41 | 676 |
| 340 | 0.24 | 0 | 0.00 | 340 | 523 | 0.24 | -183 Holiday | | 1,459 | 0.08 | 0 | 0.00 | 1,459 | 1,726 | 0.07 | -268 |
| 511 | 0.37 | 0 | 0.00 | 511 | 164 | 0.07 | 347 Vacation /PTO | | 9,796 | 0.55 | 0 | 0.00 | 9,796 | 1,145 | 0.05 | 8,651 |
| **5,265** | **3.79** | **6,481** | **2.94** | **-1,216** | **5,949** | **2.70** | **-684 Total P/R & Related Expenses- Maintenance** | | **68,201** | **3.85** | **76,408** | **2.98** | **-8,207** | **72,314** | **2.84** | **-4,113** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 110 | 0.05 | -110 | 0 | 0.00 | 0 Laundry Equipment | | 242 | 0.01 | 1,283 | 0.05 | -1,041 | 362 | 0.01 | -119 |
| 164 | 0.12 | 221 | 0.10 | -57 | 3,156 | 1.43 | -2,992 Building Maintenance | | 9,629 | 0.54 | 2,566 | 0.10 | 7,063 | 5,086 | 0.20 | 4,542 |
| 106 | 0.08 | 110 | 0.05 | -5 | 58 | 0.03 | 48 Light Bulbs | | 1,136 | 0.06 | 1,283 | 0.05 | -147 | 2,248 | 0.09 | -1,112 |
| 0 | 0.00 | 110 | 0.05 | -110 | 26 | 0.01 | -26 Electrical & Mechanical | | 325 | 0.02 | 1,283 | 0.05 | -958 | 1,107 | 0.04 | -782 |
| 382 | 0.28 | 684 | 0.31 | -302 | 136 | 0.06 | 246 HVAC | | 5,499 | 0.31 | 7,955 | 0.31 | -2,456 | 5,766 | 0.23 | -267 |
| 0 | 0.00 | 110 | 0.05 | -110 | 96 | 0.04 | -96 Plumbing & Boiler | | 712 | 0.04 | 1,283 | 0.05 | -571 | 2,034 | 0.08 | -1,322 |
| 0 | 0.00 | 198 | 0.09 | -198 | 99 | 0.04 | -99 Pool | | 1,374 | 0.08 | 2,309 | 0.09 | -936 | 1,939 | 0.08 | -565 |
| 0 | 0.00 | 790 | 0.36 | -790 | 1,150 | 0.52 | -1,150 Grounds & Landscaping | | 4,004 | 0.23 | 11,590 | 0.45 | -7,586 | 12,042 | 0.47 | -8,038 |
| 0 | 0.00 | 66 | 0.03 | -66 | 0 | 0.00 | 0 Signage | | 0 | 0.00 | 770 | 0.03 | -770 | 489 | 0.02 | -489 |
| 0 | 0.00 | 176 | 0.08 | -176 | 0 | 0.00 | 0 Furniture & Fixtures | | 392 | 0.02 | 2,053 | 0.08 | -1,661 | 710 | 0.03 | -318 |
| 0 | 0.00 | 66 | 0.03 | -66 | 141 | 0.06 | -141 Painting | | 70 | 0.00 | 770 | 0.03 | -700 | 425 | 0.02 | -355 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Carpet & Floor | | 269 | 0.02 | 3,440 | 0.13 | -3,171 | 3,409 | 0.13 | -3,139 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Training | | 300 | 0.02 | 0 | 0.00 | 300 | 28 | 0.00 | 272 |
| 0 | 0.00 | 35 | 0.02 | -35 | 30 | 0.01 | -30 Telephone | | 60 | 0.00 | 420 | 0.02 | -360 | 360 | 0.01 | -300 |
| 0 | 0.00 | 66 | 0.03 | -66 | 0 | 0.00 | 0 Kitchen Equipment | | 38 | 0.00 | 770 | 0.03 | -732 | 427 | 0.02 | -389 |
| 0 | 0.00 | 22 | 0.01 | -22 | 0 | 0.00 | 0 Locks & Keys | | 0 | 0.00 | 257 | 0.01 | -257 | 9 | 0.00 | -9 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Radio & TV | | 0 | 0.00 | 500 | 0.02 | -500 | 0 | 0.00 | 0 |
| 178 | 0.13 | 178 | 0.08 | 0 | 178 | 0.08 | 0 Exterminating | | 3,095 | 0.17 | 2,136 | 0.08 | 959 | 2,559 | 0.10 | 535 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Maintenance Contracts | | 0 | 0.00 | 1,200 | 0.05 | -1,200 | 890 | 0.04 | -890 |
| 693 | 0.50 | 240 | 0.11 | 453 | 200 | 0.09 | 493 Fire & Safety | | 3,000 | 0.17 | 4,330 | 0.17 | -1,330 | 5,085 | 0.20 | -2,086 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Elevator | | 4,423 | 0.25 | 4,432 | 0.17 | -9 | 4,326 | 0.17 | 97 |
| **1,522** | **1.10** | **3,183** | **1.44** | **-1,662** | **5,269** | **2.39** | **-3,747 Total Operating - R & M** | | **34,568** | **1.95** | **50,630** | **1.97** | **-16,062** | **49,302** | **1.94** | **-14,734** |
| **6,787** | **4.89** | **9,665** | **4.38** | **-2,878** | **11,218** | **5.09** | **-4,431 Total Expenses- R & M** | | **102,768** | **5.80** | **127,038** | **4.95** | **-24,269** | **121,616** | **4.78** | **-18,848** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 4,392 | 3.16 | 5,065 | 2.30 | -673 | 7,431 | 3.37 | -3,039 | Electricity | 69,226 | 3.91 | 83,056 | 3.24 | -13,830 | 86,886 | 3.42 | -17,660 |
| 1,088 | 0.78 | 1,534 | 0.70 | -446 | 1,969 | 0.89 | -881 | Gas | 11,396 | 0.64 | 16,638 | 0.65 | -5,242 | 16,404 | 0.65 | -5,008 |
| 864 | 0.62 | 1,061 | 0.48 | -197 | 1,863 | 0.84 | -999 | Water & Sewer | 10,803 | 0.61 | 14,168 | 0.55 | -3,365 | 14,571 | 0.57 | -3,768 |
| 0 | 0.00 | 324 | 0.15 | -324 | 324 | 0.15 | -324 | Waste Removal | 2,492 | 0.14 | 3,886 | 0.15 | -1,395 | 3,865 | 0.15 | -1,373 |
| **6,345** | **4.57** | **7,984** | **3.62** | **-1,639** | **11,587** | **5.25** | **-5,243** | **Total Expenses- Utilities** | **93,917** | **5.30** | **117,748** | **4.59** | **-23,831** | **121,727** | **4.79** | **-27,809** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 8,343 | 6.26 | 16,287 | 6.01 | -7,944 | 16,642 | 6.00 | -8,299 | Franchise Fees/ Royalties | 123,103 | 6.04 | 194,570 | 6.01 | -71,466 | 190,676 | 6.00 | -67,573 |
| 5,562 | 4.17 | 10,858 | 4.00 | -5,296 | 11,095 | 4.00 | -5,533 | Advertising | 82,068 | 4.03 | 129,713 | 4.00 | -47,645 | 127,197 | 4.00 | -45,129 |
| -1,078 | -0.81 | 7,718 | 2.85 | -8,795 | 10,055 | 3.63 | -11,133 | Frequent Traveler | 58,220 | 2.86 | 89,814 | 2.77 | -31,593 | 104,432 | 3.29 | -46,212 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 0 | 0.00 | 0 | 0.00 | 0 | 100 | 0.00 | -100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 0 | 0.00 | 261 | 0.01 | -261 | 261 | 0.01 | -261 |
| **12,827** | **9.62** | **34,862** | **12.86** | **-22,036** | **37,792** | **13.63** | **-24,965** | **Total Franchise Fees Expense** | **263,392** | **12.92** | **414,357** | **12.79** | **-150,965** | **422,667** | **13.30** | **-159,275** |

1/14/2021 at 6:37:46 AM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,391 | 2.50 | 6,893 | 2.50 | -3,502 | 7,025 | 2.50 | -3,634 | Management Fees | 52,058 | 2.50 | 82,333 | 2.50 | -30,275 | 80,745 | 2.50 | -28,687 |
| 11,008 | 8.12 | 0 | 0.00 | 11,008 | 0 | 0.00 | 11,008 | Management Fees- Owner | 26,222 | 1.26 | 0 | 0.00 | 26,222 | 0 | 0.00 | 26,222 |
| **14,399** | **10.62** | **6,893** | **2.50** | **7,507** | **7,025** | **2.50** | **7,374** | **Total Management Fees Expense** | **78,280** | **3.76** | **82,333** | **2.50** | **-4,054** | **80,745** | **2.50** | **-2,465** |

1/14/2021 at 6:37:46 AM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 26,198 | 19.32 | 26,198 | 9.50 | 0 | 24,815 | 8.83 | 1,384 | Ground Lease | 309,469 | 14.86 | 308,067 | 9.36 | 1,402 | 299,822 | 9.28 | 9,647 |
| 10,864 | 8.01 | 11,028 | 4.00 | -164 | -149,269 | -53.13 | 160,133 | FF & E Reserve | 130,372 | 6.26 | 131,733 | 4.00 | -1,361 | 0 | 0.00 | 130,372 |
| 6,842 | 5.04 | 6,843 | 2.48 | 0 | 4,112 | 1.46 | 2,730 | Real Estate Tax | 82,110 | 3.94 | 82,110 | 2.49 | 0 | 77,760 | 2.41 | 4,350 |
| 579 | 0.43 | 579 | 0.21 | 0 | 0 | 0.00 | 579 | Personal Property Tax | 7,174 | 0.34 | 6,946 | 0.21 | 228 | 5,577 | 0.17 | 1,597 |
| 4,551 | 3.36 | 3,759 | 1.36 | 792 | 3,590 | 1.28 | 961 | Insurance | 46,872 | 2.25 | 45,023 | 1.37 | 1,849 | 43,140 | 1.34 | 3,732 |
| **49,035** | **36.15** | **48,407** | **17.56** | **629** | **-116,752** | **-41.56** | **165,788** | **TOTAL FIXED EXPENSES** | **575,998** | **27.66** | **573,880** | **17.43** | **2,118** | **426,300** | **13.20** | **149,698** |

1/14/2021 at 6:37:46 AM

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 350 | 0.12 | -350 | Owners Expense | 21,838 | 1.05 | 0 | 0.00 | 21,838 | 13,887 | 0.43 | 7,951 |
| 54,183 | 39.95 | 0 | 0.00 | 54,183 | -131,886 | -46.95 | 186,069 | Depreciation | 650,196 | 31.22 | 0 | 0.00 | 650,196 | 518,310 | 16.05 | 131,886 |
| 3,711 | 2.74 | 0 | 0.00 | 3,711 | -6 | | 3,717 | Amortization Expense | 44,532 | 2.14 | 0 | 0.00 | 44,532 | 44,526 | 1.38 | 6 |
| 39,532 | 29.15 | 39,532 | 14.34 | 0 | 39,533 | 14.07 | -1 | Interest Expense | 473,800 | 22.75 | 474,379 | 14.41 | -579 | 477,507 | 14.79 | -3,706 |
| 14,367 | 10.59 | 2,757 | 1.00 | 11,610 | 2,809 | 1.00 | 11,558 | Asset Management Fee | 20,823 | 1.00 | 32,933 | 1.00 | -12,110 | 32,292 | 1.00 | -11,469 |
| 0 | 0.00 | 0 | 0.00 | 0 | -12,819 | -4.56 | 12,819 | Extraordinary Expenses | 10,683 | 0.51 | 0 | 0.00 | 10,683 | 0 | 0.00 | 10,683 |
| 0 | 0.00 | 0 | 0.00 | 0 | -10,042 | -3.57 | 10,042 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -16,789 | -0.52 | 16,789 |
| 0 | 0.00 | 0 | 0.00 | 0 | 17,013 | 6.06 | -17,013 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 17,013 | 0.53 | -17,013 |
| 1,703 | | 0 | | 1,703 | 0 | | 1,703 | Ground Lease Tax | 16,619 | | 0 | | 16,619 | 0 | | 16,619 |
| **113,496** | **83.68** | **42,289** | **15.34** | **71,207** | **-95,047** | **-33.83** | **208,543** | **Total Other** | **1,238,491** | **59.48** | **507,313** | **15.41** | **731,179** | **1,086,746** | **33.65** | **151,745** |

Company: 2200 East Highway 50-Clermont dba HI Clermont  Property: Hampton Inn Clermont (Capstone)
For Property: Hampton Inn Clermont (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 2,914 | | 2,914 | | 0 | 2,914 | | 0 | Total Rooms Available | 34,404 | | 34,404 | | 0 | 34,310 | | 94 |
| 1,212 | | 2,080 | | -868 | 2,080 | | -868 | Total Rooms Sold | 14,143 | | 25,373 | | -11,230 | 25,623 | | -11,480 |
| 41.59% | | 71.38% | | -29.79% | 71.38% | | -29.79% | Occupancy % | 41.11% | | 73.75% | | -32.64% | 74.68% | | -33.57% |
| 96.58 | | 113.63 | | -17.05 | 113.64 | | -17.05 | Average Rate | 130.82 | | 126.29 | | 4.53 | 125.08 | | 5.73 |
| 40.17 | | 81.11 | | -40.94 | 81.11 | | -40.94 | REVPAR | 53.78 | | 93.14 | | -39.36 | 93.41 | | -39.64 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 117,058 | 97.99 | 236,360 | 98.15 | -119,302 | 236,362 | 98.62 | -119,304 | ROOMS | 1,850,117 | 98.59 | 3,204,246 | 98.19 | -1,354,129 | 3,205,025 | 98.04 | -1,354,908 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,398 | 2.01 | 4,457 | 1.85 | -2,059 | 3,315 | 1.38 | -917 | MISCELLANEOUS | 26,448 | 1.41 | 58,937 | 1.81 | -32,489 | 64,204 | 1.96 | -37,757 |
| 119,456 | 100.00 | 240,817 | 100.00 | -121,361 | 239,676 | 100.00 | -120,221 | TOTAL REVENUES | 1,876,564 | 100.00 | 3,263,183 | 100.00 | -1,386,618 | 3,269,229 | 100.00 | -1,392,665 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 28,345 | 24.21 | 63,747 | 26.97 | -35,402 | 66,221 | 28.02 | -37,876 | ROOMS EXPENSE | 378,038 | 20.43 | 762,384 | 23.79 | -384,346 | 761,517 | 23.76 | -383,479 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 271 | 11.32 | 1,032 | 23.15 | -760 | 1,058 | 31.92 | -787 | MISCELLANEOUS EXPENSE | 4,978 | 18.82 | 12,572 | 21.33 | -7,593 | 12,275 | 19.12 | -7,297 |
| 28,617 | 23.96 | 64,779 | 26.90 | -36,162 | 67,280 | 28.07 | -38,663 | TOTAL DEPARTMENTAL EXPENSES | 383,016 | 20.41 | 774,955 | 23.75 | -391,939 | 773,792 | 23.67 | -390,775 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 88,713 | 75.79 | 172,613 | 73.03 | -83,900 | 170,140 | 71.98 | -81,428 | ROOMS PROFIT | 1,472,078 | 79.57 | 2,441,862 | 76.21 | -969,784 | 2,443,508 | 76.24 | -971,429 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,127 | 88.68 | 3,425 | 76.85 | -1,299 | 2,257 | 68.08 | -130 | MISCELLANEOUS PROFIT | 21,469 | 81.18 | 46,365 | 78.67 | -24,896 | 51,929 | 80.88 | -30,460 |
| 90,839 | 76.04 | 176,038 | 73.10 | -85,199 | 172,397 | 71.93 | -81,558 | TOTAL DEPARTMENTAL PROFIT | 1,493,548 | 79.59 | 2,488,227 | 76.25 | -994,679 | 2,495,437 | 76.33 | -1,001,889 |
| 22,645 | 18.96 | 27,222 | 11.30 | -4,577 | 26,078 | 10.88 | -3,433 | A & G  EXPENSE | 267,680 | 14.26 | 329,379 | 10.09 | -61,699 | 299,900 | 9.17 | -32,221 |
| 1,809 | 1.51 | 1,848 | 0.77 | -39 | 1,794 | 0.75 | 15 | TELECOM | 21,916 | 1.17 | 22,176 | 0.68 | -260 | 22,500 | 0.69 | -584 |
| 908 | 0.76 | 8,862 | 3.68 | -7,954 | 6,722 | 2.80 | -5,814 | SALES & MARKETING EXPENSES | 33,560 | 1.79 | 104,865 | 3.21 | -71,305 | 94,590 | 2.89 | -61,030 |
| 13,395 | 11.21 | 32,614 | 13.54 | -19,219 | 30,099 | 12.56 | -16,704 | FRANCHISE FEES | 240,474 | 12.81 | 423,585 | 12.98 | -183,112 | 430,635 | 13.17 | -190,162 |
| 8,746 | 7.32 | 12,439 | 5.17 | -3,693 | 11,342 | 4.73 | -2,596 | MAINTENANCE EXPENSES | 120,485 | 6.42 | 152,034 | 4.66 | -31,548 | 152,664 | 4.67 | -32,179 |
| 6,308 | 5.28 | 9,114 | 3.78 | -2,807 | 8,967 | 3.74 | -2,659 | UTILITIES EXPENSE | 87,336 | 4.65 | 116,854 | 3.58 | -29,518 | 116,744 | 3.57 | -29,407 |
| 53,810 | 45.05 | 92,099 | 38.24 | -38,289 | 85,001 | 35.47 | -31,191 | TOTAL ADMIN EXPENSES | 771,451 | 41.11 | 1,148,893 | 35.21 | -377,443 | 1,117,033 | 34.17 | -345,583 |
| 37,029 | 31.00 | 83,939 | 34.86 | -46,910 | 87,396 | 36.46 | -50,366 | HOUSE PROFIT | 722,097 | 38.48 | 1,339,334 | 41.04 | -617,237 | 1,378,404 | 42.16 | -656,307 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 13,994 | 11.71 | 6,022 | 2.50 | 7,971 | 5,992 | 2.50 | 8,002 | MANAGEMENT FEES | 73,134 | 3.90 | 81,599 | 2.50 | -8,466 | 81,732 | 2.50 | -8,598 |
| 45,166 | 37.81 | 45,834 | 19.03 | -668 | -64,597 | -26.95 | 109,764 | FIXED EXPENSES | 529,682 | 28.23 | 559,183 | 17.14 | -29,501 | 418,035 | 12.79 | 111,648 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -22,131 | -18.53 | 32,083 | 13.32 | -54,214 | 146,001 | 60.92 | **-168,131 NET OPERATING INCOME** | 119,281 | 6.36 | 698,552 | 21.41 | -579,271 | 878,637 | 26.88 | -759,356 |
| 64,712 | 54.17 | 21,758 | 9.04 | 42,954 | 43,120 | 17.99 | 21,592 Other | 703,368 | 37.48 | 264,832 | 8.12 | 438,536 | 671,473 | 20.54 | 31,895 |
| -86,843 | -72.70 | 10,325 | 4.29 | -97,168 | 102,881 | 42.92 | **-189,724 N.I. after Other** | -584,087 | -31.13 | 433,720 | 13.29 | -1,017,807 | 207,164 | 6.34 | -791,251 |
| **-52,382** | | **10,325** | | **-62,707** | **113,249** | | **-165,631 Cash before Depreciation/Amortization** | **-170,555** | | **433,720** | | **-604,275** | **596,603** | | **-767,158** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 34,740 | 29.68 | 87,048 | 36.83 | -52,308 | 88,673 | 37.52 | -53,932 | Rack/ Premium | 620,101 | 33.52 | 946,972 | 29.55 | -326,872 | 987,444 | 30.81 | -367,343 |
| 6,495 | 5.55 | 8,142 | 3.44 | -1,647 | 8,145 | 3.45 | -1,649 | Corporate | 84,696 | 4.58 | 199,344 | 6.22 | -114,648 | 185,406 | 5.78 | -100,710 |
| 47,131 | 40.26 | 89,107 | 37.70 | -41,976 | 87,816 | 37.15 | -40,685 | Discounts - Other | 675,546 | 36.51 | 1,216,823 | 37.98 | -541,278 | 1,148,794 | 35.84 | -473,248 |
| 0 | 0.00 | 0 | 0.00 | 0 | 812 | 0.34 | -812 | Government | 3,712 | 0.20 | 40,652 | 1.27 | -36,940 | 14,481 | 0.45 | -10,769 |
| 10,642 | 9.09 | 28,662 | 12.13 | -18,020 | 27,982 | 11.84 | -17,340 | Locally Negotiated Rate | 293,176 | 15.85 | 396,394 | 12.37 | -103,218 | 431,205 | 13.45 | -138,029 |
| -467 | -0.40 | 0 | 0.00 | -467 | -1,293 | -0.55 | 826 | Allowances | -5,389 | -0.29 | 0 | 0.00 | -5,389 | -11,791 | -0.37 | 6,401 |
| **98,542** | **84.18** | **212,960** | **90.10** | **-114,418** | **212,134** | **89.75** | **-113,593** | **Total Transient Revenue** | **1,671,841** | **90.36** | **2,800,186** | **87.39** | **-1,128,345** | **2,755,539** | **85.98** | **-1,083,698** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 17,809 | 15.21 | 23,400 | 9.90 | -5,592 | 22,393 | 9.47 | -4,585 | Group- Corporate | 169,176 | 9.14 | 404,060 | 12.61 | -234,885 | 421,268 | 13.14 | -252,093 |
| **17,809** | **15.21** | **23,400** | **9.90** | **-5,592** | **22,393** | **9.47** | **-4,585** | **Total Group Revenue** | **169,176** | **9.14** | **404,060** | **12.61** | **-234,885** | **421,268** | **13.14** | **-252,093** |
| 708 | 0.60 | 0 | 0.00 | 708 | 1,835 | 0.78 | -1,127 | Guaranteed No-Show | 9,100 | 0.49 | 0 | 0.00 | 9,100 | 28,218 | 0.88 | -19,118 |
| **117,058** | **100.00** | **236,360** | **100.00** | **-119,302** | **236,362** | **100.00** | **-119,304** | **Total Rooms Revenue** | **1,850,117** | **100.00** | **3,204,246** | **100.00** | **-1,354,129** | **3,205,025** | **100.00** | **-1,354,908** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 305 | 25 | 645 | 31 | -340 | 657 | 32 | -352 | Rack/ Premium Rooms | 3,371 | 24 | 6,056 | 24 | -2,685 | 6,465 | 25 | -3,094 |
| 94 | 8 | 104 | 5 | -10 | 105 | 5 | -11 | Corporate Rooms | 847 | 6 | 1,779 | 7 | -932 | 1,702 | 7 | -855 |
| 514 | 42 | 874 | 42 | -360 | 866 | 42 | -352 | Discounts - Other  Rooms | 5,845 | 41 | 10,255 | 40 | -4,410 | 9,677 | 38 | -3,832 |
| 0 | 0 | 0 | 0 | 0 | 7 | 0 | -7 | Government Rooms | 32 | 0 | 283 | 1 | -251 | 107 | 0 | -75 |
| 130 | 11 | 270 | 13 | -140 | 266 | 13 | -136 | Locally Negotiated Corporate Rooms | 2,802 | 20 | 3,518 | 14 | -716 | 3,920 | 15 | -1,118 |
| **1,043** | **86** | **1,893** | **91** | **-850** | **1,901** | **91** | **-858** | **Total Transient Stats** | **12,897** | **91** | **21,890** | **86** | **-8,993** | **21,871** | **85** | **-8,974** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 169 | 14 | 187 | 9 | -18 | 179 | 9 | -10 | Group- Corporate Rooms | 1,246 | 9 | 3,483 | 14 | -2,237 | 3,752 | 15 | -2,506 |
| **169** | **14** | **187** | **9** | **-18** | **179** | **9** | **-10** | **Total Group Stats** | **1,246** | **9** | **3,483** | **14** | **-2,237** | **3,752** | **15** | **-2,506** |
| **1,212** | **100** | **2,080** | **100** | **-868** | **2,080** | **100** | **-868** | **TOTAL ROOM STATISTICS** | **14,143** | **100** | **25,373** | **100** | **-11,230** | **25,623** | **100** | **-11,480** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| -6 | 0 | 0 | 0 | -6 | -3 | 0 | -3 | Comp Rooms | -73 | -1 | 0 | 0 | -73 | -117 | 0 | 44 |
| 720 | 59 | 0 | 0 | 720 | 1,129 | 54 | -409 | Single Occupancy | 9,158 | 65 | 0 | 0 | 9,158 | 15,706 | 61 | -6,548 |
| 492 | 41 | 0 | 0 | 492 | 954 | 46 | -462 | Multiple Occupancy | 4,996 | 35 | 0 | 0 | 4,996 | 9,911 | 39 | -4,915 |
| 193 | 16 | 0 | 0 | 193 | 10 | 0 | 183 | Out of Order Rooms | 2,333 | 16 | 0 | 0 | 2,333 | 254 | 1 | 2,079 |
| 1,914 | 158 | 0 | 0 | 1,914 | 3,235 | 156 | -1,321 | # of Guests | 20,555 | 145 | 0 | 0 | 20,555 | 38,004 | 148 | -17,449 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 113.90 | | 135.00 | | -21.10 | 134.97 | | -21.06 | Rack/Premium ADR | 183.95 | | 156.38 | | 27.57 | 152.74 | | 31.21 |
| 69.10 | | 78.29 | | -9.19 | 77.57 | | -8.47 | Corporate ADR | 99.99 | | 112.08 | | -12.09 | 108.93 | | -8.94 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 91.69 | | 102.00 | | -10.31 | 101.40 | | -9.71 | Discount ADR | 115.58 | | 118.66 | | -3.08 | 118.71 | | -3.14 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 116.00 | | -116.00 | Government ADR | 116.00 | | 143.50 | | -27.50 | 135.34 | | -19.34 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 81.86 | | 106.00 | | -24.14 | 105.19 | | -23.33 | Local Negotiated ADR | 104.63 | | 112.69 | | -8.06 | 110.00 | | -5.37 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **94.48** | | **112.51** | | **-18.03** | **111.59** | | **-17.11** | **Total Transient ADR** | **129.63** | | **127.92** | | **1.71** | **125.99** | | **3.64** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 105.38 | | 125.00 | | -19.62 | 125.10 | | -19.72 | Group - Corporate ADR | 135.77 | | 116.00 | | 19.78 | 112.28 | | 23.50 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **105.38** | | **125.00** | | **-19.62** | **125.10** | | **-19.72** | **Total Group ADR** | **135.77** | | **116.00** | | **19.78** | **112.28** | | **23.50** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOM/Guest Service Mgr | 0 | 0.00 | 0 | 0.00 | 0 | 23,085 | 0.90 | -23,085 |
| 3,864 | 3.19 | 5,502 | 2.65 | -1,638 | 5,306 | 2.55 | -1,442 | FD/ Guest Service Reps | 41,747 | 2.95 | 67,112 | 2.65 | -25,365 | 55,193 | 2.15 | -13,446 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FD/Supervisor | 0 | 0.00 | 0 | 0.00 | 0 | -1,332 | -0.05 | 1,332 |
| 0 | 0.00 | 3,575 | 1.72 | -3,575 | 2,964 | 1.43 | -2,964 | Executive Housekeeper | 8,938 | 0.63 | 41,699 | 1.64 | -32,761 | 37,442 | 1.46 | -28,504 |
| 0 | 0.00 | 849 | 0.41 | -849 | 1,131 | 0.54 | -1,131 | Asst Exec Housekeeper/ Inspectress | 2,715 | 0.19 | 10,361 | 0.41 | -7,646 | 11,704 | 0.46 | -8,989 |
| 4,260 | 3.51 | 9,968 | 4.79 | -5,708 | 10,800 | 5.19 | -6,540 | Housekeepers | 53,650 | 3.79 | 121,599 | 4.79 | -67,949 | 128,135 | 5.00 | -74,486 |
| 0 | 0.00 | 1,907 | 0.92 | -1,907 | 1,833 | 0.88 | -1,833 | Housemen | 4,427 | 0.31 | 23,259 | 0.92 | -18,832 | 19,090 | 0.75 | -14,663 |
| 454 | 0.37 | 1,773 | 0.85 | -1,319 | 964 | 0.46 | -509 | Van Drivers | 6,205 | 0.44 | 20,934 | 0.83 | -14,729 | 14,708 | 0.57 | -8,503 |
| 1,711 | 1.41 | 3,051 | 1.47 | -1,340 | 2,708 | 1.30 | -997 | Laundry | 11,424 | 0.81 | 37,213 | 1.47 | -25,789 | 24,155 | 0.94 | -12,731 |
| 0 | 0.00 | 2,083 | 1.00 | -2,083 | 1,701 | 0.82 | -1,701 | Comp Breakfast Hostess | 5,379 | 0.38 | 25,613 | 1.01 | -20,234 | 26,705 | 1.04 | -21,326 |
| 3,565 | 2.94 | 3,551 | 1.71 | 14 | 3,325 | 1.60 | 240 | Night Audit | 41,167 | 2.91 | 40,927 | 1.61 | 240 | 40,450 | 1.58 | 717 |
| 1,186 | 0.98 | 2,805 | 1.35 | -1,619 | 2,861 | 1.38 | -1,675 | Payroll Taxes | 15,258 | 1.08 | 32,639 | 1.29 | -17,381 | 32,055 | 1.25 | -16,797 |
| 1,717 | 1.42 | 945 | 0.45 | 772 | 1,650 | 0.79 | 68 | Employee Benefits | 13,521 | 0.96 | 11,340 | 0.45 | 2,181 | 13,907 | 0.54 | -387 |
| -352 | -0.29 | 600 | 0.29 | -952 | 1,200 | 0.58 | -1,552 | Vacation /PTO | 17,228 | 1.22 | 7,200 | 0.28 | 10,028 | 8,761 | 0.34 | 8,467 |
| 1,054 | 0.87 | 2,200 | 1.06 | -1,146 | 2,942 | 1.41 | -1,888 | Holiday | 4,629 | 0.33 | 7,700 | 0.30 | -3,071 | 10,100 | 0.39 | -5,471 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 2,525 | 0.18 | 4,376 | 0.17 | -1,851 | 5,246 | 0.20 | -2,721 |
| **17,460** | **14.41** | **38,809** | **18.66** | **-21,349** | **39,385** | **18.94** | **-21,925** | **Total P/R & R/Benefits- Rooms** | **228,813** | **16.18** | **451,972** | **17.81** | **-223,159** | **449,404** | **17.54** | **-220,591** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 125 | 0.06 | -125 | 120 | 0.06 | -120 | Newspapers | 360 | 0.03 | 1,522 | 0.06 | -1,163 | 1,595 | 0.06 | -1,235 |
| 1,916 | 1.58 | 8,528 | 4.10 | -6,612 | 10,022 | 4.82 | -8,107 | Comp Breakfast | 33,957 | 2.40 | 104,029 | 4.10 | -70,072 | 108,355 | 4.23 | -74,398 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 572 | 0.04 | 1,000 | 0.04 | -428 | 317 | 0.01 | 255 |
| 4 | 0.00 | 42 | 0.02 | -38 | 208 | 0.10 | -204 | Guest Transportation | 190 | 0.01 | 507 | 0.02 | -317 | 411 | 0.02 | -221 |
| 0 | 0.00 | 42 | 0.02 | -42 | 65 | 0.03 | -65 | Laundry Supplies | 152 | 0.01 | 507 | 0.02 | -355 | 378 | 0.01 | -226 |
| 0 | 0.00 | 1,144 | 0.55 | -1,144 | 948 | 0.46 | -948 | Linen Supplies | 3,716 | 0.26 | 13,955 | 0.55 | -10,240 | 12,450 | 0.49 | -8,734 |
| 1,973 | 1.63 | 1,990 | 0.96 | -17 | 2,106 | 1.01 | -133 | Cable TV | 24,106 | 1.70 | 23,880 | 0.94 | 226 | 23,580 | 0.92 | 526 |
| 333 | 0.27 | 340 | 0.16 | -8 | 333 | 0.16 | 0 | HSIA Support | 3,893 | 0.28 | 4,080 | 0.16 | -187 | 3,808 | 0.15 | 85 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 31 | 0.00 | 3,750 | 0.15 | -3,719 | 292 | 0.01 | -260 |
| 777 | 0.64 | 957 | 0.46 | -180 | 917 | 0.44 | -139 | Reservations Expense | 10,151 | 0.72 | 11,672 | 0.46 | -1,521 | 11,358 | 0.44 | -1,207 |
| -150 | -0.12 | 2,163 | 1.04 | -2,313 | 2,253 | 1.08 | -2,403 | Guest Room Supplies | 9,603 | 0.68 | 26,388 | 1.04 | -16,785 | 24,670 | 0.96 | -15,068 |
| 1,111 | 0.92 | 562 | 0.27 | 550 | 851 | 0.41 | 260 | Cleaning Supplies | 4,990 | 0.35 | 6,851 | 0.27 | -1,861 | 7,372 | 0.29 | -2,382 |
| 165 | 0.14 | 339 | 0.16 | -174 | 228 | 0.11 | -63 | Ecolab Core Supplies | 3,395 | 0.24 | 4,210 | 0.17 | -815 | 3,018 | 0.12 | 377 |
| 0 | 0.00 | 0 | 0.00 | 0 | 241 | 0.12 | -241 | Evening Social- Food | 1,808 | 0.13 | 0 | 0.00 | 1,808 | 2,538 | 0.10 | -730 |
| 0 | 0.00 | 0 | 0.00 | 0 | 201 | 0.10 | -201 | Evening Social- Beverage | 918 | 0.06 | 0 | 0.00 | 918 | 1,906 | 0.07 | -988 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Evening Social- Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 302 | 0.01 | -302 |
| 4,654 | 3.84 | 8,500 | 4.09 | -3,846 | 7,394 | 3.55 | -2,739 | Travel Agents Commission | 49,823 | 3.52 | 104,800 | 4.13 | -54,977 | 106,180 | 4.14 | -56,357 |
| 0 | 0.00 | 208 | 0.10 | -208 | 208 | 0.10 | -208 | Uniforms | 417 | 0.03 | 2,537 | 0.10 | -2,120 | 1,722 | 0.07 | -1,305 |
| 0 | 0.00 | 0 | 0.00 | 0 | 743 | 0.36 | -743 | Walk Expense | 0 | 0.00 | 722 | 0.03 | -722 | 1,862 | 0.07 | -1,862 |
| 102 | 0.08 | 0 | 0.00 | 102 | 0 | 0.00 | 102 | COVID 19 Supplies | 1,144 | 0.08 | 0 | 0.00 | 1,144 | 0 | 0.00 | 1,144 |
| **10,886** | **8.98** | **24,939** | **11.99** | **-14,053** | **26,837** | **12.90** | **-15,951** | **Total Operating - Rooms** | **149,225** | **10.55** | **310,411** | **12.23** | **-161,186** | **312,113** | **12.18** | **-162,888** |
| **28,345** | **23.39** | **63,747** | **30.65** | **-35,402** | **66,221** | **31.84** | **-37,876** | **Total Expenses- Rooms** | **378,038** | **26.73** | **762,384** | **30.05** | **-384,346** | **761,517** | **29.72** | **-383,479** |
| **88,713** | **73.20** | **172,613** | **82.99** | **-83,900** | **170,140** | **81.80** | **-81,428** | **Net Income- Rooms** | **1,472,078** | **104.09** | **2,441,862** | **96.24** | **-969,784** | **2,443,508** | **95.36** | **-971,429** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

**Food Department**

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

1/14/2021 at 6:25:50 AM

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

1/14/2021 at 6:25:50 AM

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 30 | 0.00 | -30 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 360 | 0.00 | -360 | 0 | 0.00 | 0 |
| 35 | 0.00 | 35 | 0.00 | 0 | 40 | 0.00 | -5 | Internet Access Fees | 342 | 0.00 | 420 | 0.00 | -78 | 475 | 0.00 | -134 |
| **35** | **0.00** | **65** | **0.00** | **-30** | **40** | **0.00** | **-5** | **Total Phone Revenues** | **342** | **0.00** | **780** | **0.00** | **-438** | **475** | **0.00** | **-134** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 745 | 0.62 | 728 | 0.30 | 17 | 735 | 0.31 | 10 | COS-Local | 8,991 | 0.48 | 8,736 | 0.27 | 255 | 9,721 | 0.30 | -730 |
| 0 | 0.00 | 25 | 83.33 | -25 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 300 | 83.33 | -300 | 41 | 0.00 | -41 |
| 998 | 2,880.23 | 1,010 | 2,885.71 | -12 | 998 | 2,520.20 | 0 | COS-HSIA ISP | 12,056 | 3,529.74 | 12,120 | 2,885.71 | -64 | 11,348 | 2,388.03 | 708 |
| **1,743** | **0.00** | **1,763** | **0.00** | **-20** | **1,733** | **0.00** | **10** | **Total COS- Comm** | **21,047** | **0.00** | **21,156** | **0.00** | **-109** | **21,110** | **0.00** | **-63** |
| **-1,709** | **0.00** | **-1,698** | **0.00** | **-11** | **-1,694** | **0.00** | **-15** | **Gross Margin- Comm** | **-20,706** | **0.00** | **-20,376** | **0.00** | **-330** | **-20,635** | **0.00** | **-71** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 0 | 0.00 | 100 | Equipment Cost | 660 | 0.00 | 1,200 | 0.00 | -540 | 550 | 0.00 | 110 |
| 0 | 0.00 | 50 | 0.00 | -50 | 100 | 0.00 | -100 | Equipment Maintenance | 550 | 0.00 | 600 | 0.00 | -50 | 1,315 | 0.00 | -765 |
| **100** | **0.00** | **150** | **0.00** | **-50** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,210** | **0.00** | **1,800** | **0.00** | **-590** | **1,865** | **0.00** | **-655** |
| **1,809** | **0.00** | **1,848** | **0.00** | **-39** | **1,794** | **0.00** | **15** | **N.I.- Comm Dept** | **21,916** | **0.00** | **22,176** | **0.00** | **-260** | **22,500** | **0.00** | **-584** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 30 | 0.88 | -30 | 0 | 0.00 | 0 | Laundry/Valet | 34 | 0.18 | 360 | 0.87 | -326 | 245 | 0.53 | -211 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,061 | 78.07 | -2,061 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 22,452 | 48.86 | -22,452 |
| 1,135 | 47.31 | 354 | 10.38 | 781 | 200 | 7.57 | 935 | Vending | 2,832 | 15.19 | 4,313 | 10.43 | -1,482 | 4,359 | 9.49 | -1,527 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 0 | 0.00 | 0 | 0.00 | 0 | 700 | 1.52 | -700 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Forfeiture Income | 0 | 0.00 | 0 | 0.00 | 0 | 646 | 1.41 | -646 |
| -8 | -0.31 | 0 | 0.00 | -8 | 0 | 0.00 | -8 | Miscellaneous | -17 | -0.09 | 0 | 0.00 | -17 | 114 | 0.25 | -131 |
| 0 | 0.00 | 900 | 26.41 | -900 | 319 | 12.09 | -319 | Late Cancellation Income | 2,084 | 11.18 | 10,800 | 26.13 | -8,716 | 15,523 | 33.78 | -13,439 |
| 0 | 0.00 | 150 | 4.40 | -150 | 0 | 0.00 | 0 | Smoking Fee | 785 | 4.21 | 1,800 | 4.35 | -1,015 | 1,250 | 2.72 | -465 |
| 60 | 2.50 | 60 | 1.76 | 0 | 60 | 2.27 | 0 | Tax Discounts Earned | 390 | 2.09 | 720 | 1.74 | -330 | 660 | 1.44 | -270 |
| 1,211 | 50.50 | 1,914 | 56.16 | -703 | 0 | 0.00 | 1,211 | Market Sales | 12,530 | 67.23 | 23,343 | 56.47 | -10,814 | 0 | 0.00 | 12,530 |
| **2,398** | **100.00** | **3,407** | **100.00** | **-1,009** | **2,641** | **100.00** | **-243** | **Total Miscellaneous Revenues** | **18,638** | **100.00** | **41,337** | **100.00** | **-22,699** | **45,948** | **100.00** | **-27,311** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 20 | 66.67 | -20 | 0 | 0.00 | 0 | COS-Laundry/Valet | 16 | 48.00 | 240 | 66.67 | -224 | 118 | 48.14 | -102 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,058 | 51.33 | -1,058 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 11,733 | 52.26 | -11,733 |
| 0 | 0.00 | 30 | 0.88 | -30 | 0 | 0.00 | 0 | COS-Vending Cost | 139 | 0.75 | 360 | 0.87 | -221 | 134 | 0.29 | 5 |
| 271 | 22.41 | 957 | 50.00 | -685 | 0 | 0.00 | 271 | COS- Market | 4,823 | 38.49 | 11,672 | 50.00 | -6,849 | 0 | 0.00 | 4,823 |
| **271** | **11.32** | **1,007** | **29.55** | **-735** | **1,058** | **40.07** | **-787** | **Total COS- Miscellaneous** | **4,978** | **26.71** | **12,272** | **29.69** | **-7,293** | **11,985** | **26.08** | **-7,007** |
| | | | | | | | | | | | | | | | | |
| 0 | 0.00 | 1,000 | 95.24 | -1,000 | 550 | 81.60 | -550 | Banquet Room Rental | 7,575 | 96.99 | 17,000 | 96.59 | -9,425 | 17,000 | 93.12 | -9,425 |
| 0 | 0.00 | 50 | 4.76 | -50 | 24 | 3.56 | -24 | Banquet Room F & B | 0 | 0.00 | 600 | 3.41 | -600 | 581 | 3.18 | -581 |
| 0 | 0.00 | 0 | 0.00 | 0 | 100 | 14.84 | -100 | Banquet Room AV Rental | 175 | 2.24 | 0 | 0.00 | 175 | 675 | 3.70 | -500 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room Setup Service Charge | 60 | 0.23 | 0 | 0.00 | 60 | 0 | 0.00 | 60 |
| **0** | **0.00** | **1,050** | **100.00** | **-1,050** | **674** | **100.00** | **-674** | **Total Meeting Room Revenues** | **7,810** | **100.00** | **17,600** | **100.00** | **-9,790** | **18,256** | **100.00** | **-10,446** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 25 | 2.38 | -25 | 0 | 0.00 | 0 | COS-Banquet Room F & B | 0 | 0.00 | 300 | 1.70 | -300 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 0 | 0.00 | 0 | 0.00 | 0 | 290 | 1.59 | -290 |
| | | | | | | | | | | | | | | | | |
| **2,127** | **88.68** | **3,425** | **100.53** | **-1,299** | **2,257** | **85.46** | **-130** | **Total Miscellaneous Profit** | **21,469** | **115.19** | **46,365** | **112.16** | **-24,896** | **51,929** | **113.02** | **-30,460** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 5,184 | 4.34 | 5,463 | 2.27 | -279 | 3,393 | 1.42 | 1,791 | General Manager | 55,761 | 2.97 | 64,341 | 1.97 | -8,580 | 55,814 | 1.71 | -53 |
| 3,450 | 2.89 | 3,674 | 1.53 | -224 | 3,046 | 1.27 | 404 | Assistant General Manager | 39,109 | 2.08 | 42,643 | 1.31 | -3,534 | 15,369 | 0.47 | 23,740 |
| 1,268 | 1.06 | 745 | 0.31 | 522 | 306 | 0.13 | 962 | Payroll Taxes | 8,696 | 0.46 | 8,737 | 0.27 | -41 | 6,630 | 0.20 | 2,066 |
| 526 | 0.44 | 1,047 | 0.43 | -521 | 64 | 0.03 | 462 | Employee Benefits | 9,986 | 0.53 | 12,564 | 0.39 | -2,578 | 11,223 | 0.34 | -1,237 |
| -997 | -0.83 | 0 | 0.00 | -997 | 1,224 | 0.51 | -2,221 | Vacation /PTO | 16,910 | 0.90 | 0 | 0.00 | 16,910 | 6,287 | 0.19 | 10,624 |
| 832 | 0.70 | 0 | 0.00 | 832 | 813 | 0.34 | 19 | Holiday | 2,852 | 0.15 | 0 | 0.00 | 2,852 | 2,349 | 0.07 | 504 |
| 0 | 0.00 | 540 | 0.22 | -540 | 250 | 0.10 | -250 | Bonus/Incentive Pay | 5,824 | 0.31 | 6,480 | 0.20 | -656 | 9,832 | 0.30 | -4,007 |
| 10,262 | 8.59 | 11,469 | 4.76 | -1,207 | 9,096 | 3.80 | 1,166 | **Total P/R & R/B- A&G** | 139,139 | 7.41 | 134,765 | 4.13 | 4,374 | 107,503 | 3.29 | 31,635 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 484 | 0.41 | 2,050 | 0.85 | -1,566 | 1,896 | 0.79 | -1,412 | Employee Relations | 2,131 | 0.11 | 6,150 | 0.19 | -4,019 | 5,782 | 0.18 | -3,651 |
| 4,000 | 3.35 | 2,000 | 0.83 | 2,000 | 2,000 | 0.83 | 2,000 | Accounting Fees | 26,000 | 1.39 | 24,000 | 0.74 | 2,000 | 24,000 | 0.73 | 2,000 |
| 1,594 | 1.33 | 1,010 | 0.42 | 584 | 1,906 | 0.80 | -312 | Data Processing | 16,460 | 0.88 | 14,622 | 0.45 | 1,838 | 16,381 | 0.50 | 79 |
| 96 | 0.08 | 187 | 0.08 | -91 | 296 | 0.12 | -200 | Office Supplies | 1,019 | 0.05 | 2,284 | 0.07 | -1,264 | 2,348 | 0.07 | -1,329 |
| 44 | 0.04 | 44 | 0.02 | 0 | 44 | 0.02 | 0 | Muzak | 507 | 0.03 | 528 | 0.02 | -21 | 524 | 0.02 | -17 |
| 0 | 0.00 | 300 | 0.12 | -300 | 28 | 0.01 | -28 | Travel & Lodging | 751 | 0.04 | 5,700 | 0.17 | -4,949 | 2,986 | 0.09 | -2,235 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 300 | 0.01 | -300 | 87 | 0.00 | -87 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 212 | 0.01 | 900 | 0.03 | -688 | 753 | 0.02 | -541 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 1,554 | 0.08 | 2,177 | 0.07 | -623 | 1,176 | 0.04 | 378 |
| 78 | 0.07 | 104 | 0.04 | -26 | 228 | 0.10 | -150 | Postage | 504 | 0.03 | 1,269 | 0.04 | -765 | 1,367 | 0.04 | -863 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 672 | 0.04 | 677 | 0.02 | -6 | 977 | 0.03 | -306 |
| 0 | 0.00 | 114 | 0.05 | -114 | 194 | 0.08 | -194 | Employment Screening/ Drug Testing | 804 | 0.04 | 1,568 | 0.05 | -764 | 1,601 | 0.05 | -797 |
| 0 | 0.00 | 0 | 0.00 | 0 | 244 | 0.10 | -244 | Training | 503 | 0.03 | 1,500 | 0.05 | -997 | 1,169 | 0.04 | -666 |
| 210 | 0.18 | 250 | 0.10 | -40 | 150 | 0.06 | 60 | Dues/Subscriptions | 1,592 | 0.08 | 3,992 | 0.12 | -2,400 | 3,556 | 0.11 | -1,964 |
| 3,332 | 2.79 | 6,721 | 2.79 | -3,388 | 6,104 | 2.55 | -2,771 | Credit Card Commissions | 47,212 | 2.52 | 91,065 | 2.79 | -43,853 | 89,681 | 2.74 | -42,469 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Cash Over/Short | 14 | 0.00 | 0 | 0.00 | 14 | -266 | -0.01 | 279 |
| 0 | 0.00 | 27 | 0.01 | -27 | 0 | 0.00 | 0 | Equipment Rental | 0 | 0.00 | 324 | 0.01 | -324 | 0 | 0.00 | 0 |
| 304 | 0.25 | 400 | 0.17 | -96 | 624 | 0.26 | -320 | Payroll Services | 4,541 | 0.24 | 6,651 | 0.20 | -2,109 | 7,085 | 0.22 | -2,543 |
| 707 | 0.59 | 1,000 | 0.42 | -293 | 974 | 0.41 | -266 | Bank Charges | 11,137 | 0.59 | 12,142 | 0.37 | -1,005 | 11,958 | 0.37 | -821 |
| -102 | -0.09 | 0 | 0.00 | -102 | 204 | 0.09 | -306 | Chargebacks | 1,494 | 0.08 | 0 | 0.00 | 1,494 | 2,246 | 0.07 | -752 |
| 1,634 | 1.37 | 1,446 | 0.60 | 188 | 2,015 | 0.84 | -381 | Workers Comp Insurance | 11,434 | 0.61 | 18,766 | 0.58 | -7,332 | 18,985 | 0.58 | -7,551 |
| 12,383 | 10.37 | 15,753 | 6.54 | -3,370 | 16,982 | 7.09 | -4,599 | **Total Operating- A&G** | 128,541 | 6.85 | 194,614 | 5.96 | -66,073 | 192,397 | 5.89 | -63,856 |
| 22,645 | 18.96 | 27,222 | 11.30 | -4,577 | 26,078 | 10.88 | -3,433 | **Total Expenses- A&G** | 267,680 | 14.26 | 329,379 | 10.09 | -61,699 | 299,900 | 9.17 | -32,221 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 3,495 | 1.45 | -3,495 | 2,841 | 1.19 | -2,841 | Sales Manager | 11,429 | 0.61 | 41,166 | 1.26 | -29,737 | 37,236 | 1.14 | -25,807 |
| 364 | 0.30 | 909 | 0.38 | -545 | 685 | 0.29 | -321 | Revenue Management | 5,550 | 0.30 | 10,908 | 0.33 | -5,358 | 8,546 | 0.26 | -2,996 |
| 0 | 0.00 | 172 | 0.07 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 2,066 | 0.06 | -1,549 | 0 | 0.00 | 516 |
| 0 | 0.00 | 312 | 0.13 | -312 | 151 | 0.06 | -151 | Payroll Taxes | 923 | 0.05 | 3,695 | 0.11 | -2,773 | 3,249 | 0.10 | -2,327 |
| -68 | -0.06 | 580 | 0.24 | -648 | 590 | 0.25 | -658 | Employee Benefits | -492 | -0.03 | 6,960 | 0.21 | -7,452 | 6,724 | 0.21 | -7,216 |
| 0 | 0.00 | 0 | 0.00 | 0 | 231 | 0.10 | -231 | Vacation / PTO | 0 | 0.00 | 0 | 0.00 | 0 | 1,525 | 0.05 | -1,525 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 173 | 0.01 | 0 | 0.00 | 173 | 603 | 0.02 | -430 |
| 0 | 0.00 | 300 | 0.12 | -300 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 199 | 0.01 | 3,600 | 0.11 | -3,401 | 3,461 | 0.11 | -3,262 |
| **296** | **0.25** | **5,768** | **2.40** | **-5,472** | **4,498** | **1.88** | **-4,202** | **Total P/R & R/B- Sales** | **18,298** | **0.98** | **68,395** | **2.10** | **-50,096** | **61,346** | **1.88** | **-43,047** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 14 | 0.01 | -14 | 0 | 0.00 | 0 | Printing & Stationary | 11 | 0.00 | 168 | 0.01 | -157 | 75 | 0.00 | -64 |
| 0 | 0.00 | 20 | 0.01 | -20 | 45 | 0.02 | -45 | Office Supplies | 22 | 0.00 | 240 | 0.01 | -218 | 263 | 0.01 | -242 |
| 0 | 0.00 | 75 | 0.03 | -75 | 665 | 0.28 | -665 | Travel & Lodging | 176 | 0.01 | 2,050 | 0.06 | -1,874 | 2,662 | 0.08 | -2,486 |
| 0 | 0.00 | 150 | 0.06 | -150 | 61 | 0.03 | -61 | Meals & Entertainment | 67 | 0.00 | 600 | 0.02 | -533 | 313 | 0.01 | -246 |
| 0 | 0.00 | 350 | 0.15 | -350 | 333 | 0.14 | -333 | Promotions | 313 | 0.02 | 3,700 | 0.11 | -3,387 | 3,634 | 0.11 | -3,321 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 100 | 0.01 | 600 | 0.02 | -500 | 500 | 0.02 | -400 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 0 | 0.00 | 0 | 8 | 0.00 | -8 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 37 | 0.00 | 250 | 0.01 | -213 | 280 | 0.01 | -243 |
| 132 | 0.11 | 1,207 | 0.50 | -1,075 | 0 | 0.00 | 132 | Dues & Subscriptions | 5,463 | 0.29 | 10,022 | 0.31 | -4,559 | 8,117 | 0.25 | -2,654 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Outdoor Advertising | 2,260 | 0.12 | 2,260 | 0.07 | 0 | 2,260 | 0.07 | 0 |
| 0 | 0.00 | 100 | 0.04 | -100 | 200 | 0.08 | -200 | e Commerce Costs | 0 | 0.00 | 1,200 | 0.04 | -1,200 | 4,620 | 0.14 | -4,620 |
| 480 | 0.40 | 978 | 0.41 | -498 | 920 | 0.38 | -440 | Brand Paid Search | 5,763 | 0.31 | 11,925 | 0.37 | -6,162 | 8,577 | 0.26 | -2,813 |
| 0 | 0.00 | 150 | 0.06 | -150 | 0 | 0.00 | 0 | Internet Advertising | 1,050 | 0.06 | 3,455 | 0.11 | -2,405 | 400 | 0.01 | 650 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Directory Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 1,050 | 0.03 | -1,050 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 0 | 0.00 | 0 | 466 | 0.01 | -466 |
| **612** | **0.51** | **3,094** | **1.28** | **-2,482** | **2,224** | **0.93** | **-1,612** | **Total Operating- Sales** | **15,261** | **0.81** | **36,470** | **1.12** | **-21,209** | **33,244** | **1.02** | **-17,983** |
| **908** | **0.76** | **8,862** | **3.68** | **-7,954** | **6,722** | **2.80** | **-5,814** | **Total Expenses-Sales** | **33,560** | **1.79** | **104,865** | **3.21** | **-71,305** | **94,590** | **2.89** | **-61,030** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 3,324 | 2.74 | 5,261 | 2.53 | -1,937 | 3,924 | 1.89 | -600 | Chief Engineer | 54,152 | 3.83 | 62,112 | 2.45 | -7,960 | 56,318 | 2.20 | -2,166 |
| 0 | 0.00 | 1,408 | 0.68 | -1,408 | 1,129 | 0.54 | -1,129 | General Maintenance | 3,647 | 0.26 | 17,692 | 0.70 | -14,045 | 15,390 | 0.60 | -11,743 |
| 443 | 0.37 | 514 | 0.25 | -70 | 499 | 0.24 | -55 | Payroll Taxes | 4,962 | 0.35 | 6,203 | 0.24 | -1,240 | 5,965 | 0.23 | -1,003 |
| 667 | 0.55 | 610 | 0.29 | 57 | 503 | 0.24 | 164 | Employee Benefits | 7,034 | 0.50 | 7,320 | 0.29 | -286 | 6,916 | 0.27 | 118 |
| 495 | 0.41 | 0 | 0.00 | 495 | 707 | 0.34 | -212 | Holiday | 1,671 | 0.12 | 0 | 0.00 | 1,671 | 1,739 | 0.07 | -68 |
| 1,601 | 1.32 | 0 | 0.00 | 1,601 | 471 | 0.23 | 1,130 | Vacation /PTO | 12,601 | 0.89 | 0 | 0.00 | 12,601 | 3,750 | 0.15 | 8,852 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 750 | 0.03 | -750 | 750 | 0.03 | -750 |
| 6,530 | 5.39 | 7,793 | 3.75 | -1,263 | 7,232 | 3.48 | -703 | **Total P/R & Related Expenses- Maintenance** | 84,068 | 5.94 | 94,077 | 3.71 | -10,009 | 90,827 | 3.54 | -6,760 |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 312 | 0.15 | -312 | 190 | 0.09 | -190 | Auto Expense | 559 | 0.04 | 3,806 | 0.15 | -3,247 | 7,850 | 0.31 | -7,291 |
| 0 | 0.00 | 62 | 0.03 | -62 | 0 | 0.00 | 0 | Laundry Equipment | 1,181 | 0.08 | 761 | 0.03 | 420 | 650 | 0.03 | 531 |
| 161 | 0.13 | 416 | 0.20 | -255 | 219 | 0.11 | -58 | Building Maintenance | 1,675 | 0.12 | 5,075 | 0.20 | -3,399 | 4,990 | 0.19 | -3,314 |
| 72 | 0.06 | 270 | 0.13 | -198 | 194 | 0.09 | -122 | Light Bulbs | 1,141 | 0.08 | 3,298 | 0.13 | -2,157 | 3,043 | 0.12 | -1,902 |
| 0 | 0.00 | 312 | 0.15 | -312 | 0 | 0.00 | 0 | Electrical & Mechanical | 655 | 0.05 | 3,806 | 0.15 | -3,151 | 3,073 | 0.12 | -2,418 |
| 185 | 0.15 | 250 | 0.12 | -65 | 70 | 0.03 | 115 | HVAC | 2,399 | 0.17 | 3,045 | 0.12 | -645 | 3,724 | 0.15 | -1,325 |
| 11 | 0.01 | 77 | 0.04 | -66 | 0 | 0.00 | 11 | Plumbing & Boiler | 1,628 | 0.12 | 4,740 | 0.19 | -3,112 | 3,267 | 0.13 | -1,639 |
| 462 | 0.38 | 470 | 0.23 | -8 | 660 | 0.32 | -198 | Pool | 3,950 | 0.28 | 5,637 | 0.22 | -1,687 | 5,568 | 0.22 | -1,618 |
| 525 | 0.43 | 680 | 0.33 | -155 | 824 | 0.40 | -299 | Grounds & Landscaping | 9,237 | 0.65 | 9,950 | 0.39 | -713 | 9,011 | 0.35 | 227 |
| 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.01 | -21 | Signage | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 42 | 0.02 | -42 | 100 | 0.05 | -100 | Furniture & Fixtures | 1,100 | 0.08 | 507 | 0.02 | 592 | 726 | 0.03 | 374 |
| 0 | 0.00 | 83 | 0.04 | -83 | 0 | 0.00 | 0 | Painting | 46 | 0.00 | 1,015 | 0.04 | -969 | 537 | 0.02 | -490 |
| 0 | 0.00 | 100 | 0.05 | -100 | 128 | 0.06 | -128 | Carpet & Floor | 507 | 0.04 | 2,700 | 0.11 | -2,193 | 3,160 | 0.12 | -2,653 |
| 0 | 0.00 | 30 | 0.01 | -30 | 30 | 0.01 | -30 | Telephone | 30 | 0.00 | 360 | 0.01 | -330 | 330 | 0.01 | -300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 22 | 0.01 | -22 | Locks & Keys | 0 | 0.00 | 0 | 0.00 | 0 | 148 | 0.01 | -148 |
| 0 | 0.00 | 0 | 0.00 | 0 | 40 | 0.02 | -40 | Radio & TV | 0 | 0.00 | 0 | 0.00 | 0 | -157 | -0.01 | 157 |
| 213 | 0.18 | 212 | 0.10 | 1 | 213 | 0.10 | 0 | Exterminating | 2,301 | 0.16 | 2,544 | 0.10 | -243 | 3,887 | 0.15 | -1,586 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 125 | 0.01 | 0 | 0.00 | 125 | 217 | 0.01 | -92 |
| 38 | 0.03 | 0 | 0.00 | 38 | 34 | 0.02 | 4 | Maintenance Contracts | 373 | 0.03 | 1,150 | 0.05 | -777 | 1,146 | 0.04 | -773 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Fire & Safety | 4,362 | 0.31 | 4,239 | 0.17 | 123 | 5,288 | 0.21 | -927 |
| 550 | 0.45 | 1,331 | 0.64 | -781 | 1,365 | 0.66 | -815 | Elevator | 5,146 | 0.36 | 5,324 | 0.21 | -177 | 5,358 | 0.21 | -212 |
| 2,216 | 1.83 | 4,647 | 2.23 | -2,430 | 4,110 | 1.98 | -1,893 | **Total Operating - R & M** | 36,418 | 2.57 | 57,957 | 2.28 | -21,540 | 61,837 | 2.41 | -25,419 |
| 8,746 | 7.22 | 12,439 | 5.98 | -3,693 | 11,342 | 5.45 | -2,596 | **Total Expenses- R & M** | 120,485 | 8.52 | 152,034 | 5.99 | -31,548 | 152,664 | 5.96 | -32,179 |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,213 | 2.65 | 4,456 | 2.14 | -1,243 | 4,560 | 2.19 | -1,347 | Electricity | 49,344 | 3.49 | 66,118 | 2.61 | -16,774 | 63,508 | 2.48 | -14,164 |
| 683 | 0.56 | 1,059 | 0.51 | -376 | 999 | 0.48 | -316 | Gas | 6,935 | 0.49 | 9,708 | 0.38 | -2,773 | 8,915 | 0.35 | -1,981 |
| 2,288 | 1.89 | 2,818 | 1.35 | -530 | 2,848 | 1.37 | -560 | Water & Sewer | 26,271 | 1.86 | 31,652 | 1.25 | -5,381 | 32,607 | 1.27 | -6,336 |
| 124 | 0.10 | 781 | 0.38 | -657 | 561 | 0.27 | -436 | Waste Removal | 4,788 | 0.34 | 9,376 | 0.37 | -4,588 | 11,714 | 0.46 | -6,927 |
| **6,308** | **5.20** | **9,114** | **4.38** | **-2,807** | **8,967** | **4.31** | **-2,659** | **Total Expenses- Utilities** | **87,336** | **6.18** | **116,854** | **4.61** | **-29,518** | **116,744** | **4.56** | **-29,407** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 7,023 | 6.00 | 14,236 | 6.02 | -7,213 | 14,201 | 6.01 | -7,178 | Franchise Fees/ Royalties | 107,423 | 5.81 | 192,903 | 6.02 | -85,480 | 193,203 | 6.03 | -85,780 |
| 4,682 | 4.00 | 9,490 | 4.02 | -4,808 | 9,467 | 4.01 | -4,785 | Advertising | 71,616 | 3.87 | 128,602 | 4.01 | -56,986 | 128,882 | 4.02 | -57,266 |
| 0 | 0.00 | 309 | 0.13 | -309 | 0 | 0.00 | 0 | Reservations | 812 | 0.04 | 1,702 | 0.05 | -890 | 1,510 | 0.05 | -698 |
| 1,690 | 1.44 | 8,579 | 3.63 | -6,889 | 6,431 | 2.72 | -4,741 | Frequent Traveler | 60,334 | 3.26 | 100,379 | 3.13 | -40,044 | 105,840 | 3.30 | -45,505 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 289 | 0.02 | 0 | 0.00 | 289 | 1,200 | 0.04 | -911 |
| **13,395** | **11.44** | **32,614** | **13.80** | **-19,219** | **30,099** | **12.73** | **-16,704** | **Total Franchise Fees Expense** | **240,474** | **13.00** | **423,585** | **13.22** | **-183,112** | **430,635** | **13.44** | **-190,162** |

1/14/2021 at 6:25:50 AM

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,986 | 2.50 | 6,022 | 2.50 | -3,036 | 5,992 | 2.50 | -3,006 | Management Fees | 46,913 | 2.50 | 81,599 | 2.50 | -34,686 | 81,732 | 2.50 | -34,819 |
| 11,008 | 9.21 | 0 | 0.00 | 11,008 | 0 | 0.00 | 11,008 | Management Fees- Owner | 26,221 | 1.40 | 0 | 0.00 | 26,221 | 0 | 0.00 | 26,221 |
| **13,994** | **11.71** | **6,022** | **2.50** | **7,971** | **5,992** | **2.50** | **8,002** | **Total Management Fees Expense** | **73,134** | **3.90** | **81,599** | **2.50** | **-8,466** | **81,732** | **2.50** | **-8,598** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 23,622 | 19.77 | 23,621 | 9.81 | 0 | 22,374 | 9.33 | 1,248 | Ground Lease | 279,030 | 14.87 | 277,765 | 8.51 | 1,264 | 270,331 | 8.27 | 8,699 |
| 8,117 | 6.80 | 9,635 | 4.00 | -1,518 | -96,130 | -40.11 | 104,248 | FF & E Reserve | 97,408 | 5.19 | 130,559 | 4.00 | -33,150 | 0 | 0.00 | 97,408 |
| 7,907 | 6.62 | 7,907 | 3.28 | 0 | 5,026 | 2.10 | 2,880 | Real Estate Tax | 94,880 | 5.06 | 94,880 | 2.91 | 0 | 93,889 | 2.87 | 991 |
| 486 | 0.41 | 486 | 0.20 | 0 | 135 | 0.06 | 351 | Personal Property Tax | 5,991 | 0.32 | 5,834 | 0.18 | 157 | 5,704 | 0.17 | 287 |
| 5,035 | 4.21 | 4,185 | 1.74 | 850 | 3,998 | 1.67 | 1,037 | Insurance | 52,374 | 2.79 | 50,145 | 1.54 | 2,229 | 48,111 | 1.47 | 4,263 |
| **45,166** | **37.81** | **45,834** | **19.03** | **-668** | **-64,597** | **-26.95** | **109,764** | **TOTAL FIXED EXPENSES** | **529,682** | **28.23** | **559,183** | **17.14** | **-29,501** | **418,035** | **12.79** | **111,648** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 450 | 0.38 | 433 | 0.18 | 17 | 350 | 0.15 | 100 | Owners Expense | 28,387 | 1.51 | 5,200 | 0.16 | 23,187 | 16,779 | 0.51 | 11,609 |
| 32,426 | 27.14 | 0 | 0.00 | 32,426 | 8,329 | 3.48 | 24,097 | Depreciation | 389,112 | 20.74 | 0 | 0.00 | 389,112 | 365,015 | 11.17 | 24,097 |
| 2,035 | 1.70 | 0 | 0.00 | 2,035 | 2,039 | 0.85 | -4 | Amortization Expense | 24,420 | 1.30 | 0 | 0.00 | 24,420 | 24,424 | 0.75 | -4 |
| 18,916 | 15.84 | 18,916 | 7.85 | 0 | 18,917 | 7.89 | -1 | Interest Expense | 226,715 | 12.08 | 226,992 | 6.96 | -277 | 228,500 | 6.99 | -1,785 |
| 9,468 | 7.93 | 2,409 | 1.00 | 7,059 | 2,397 | 1.00 | 7,071 | Asset Management Fee | 18,766 | 1.00 | 32,640 | 1.00 | -13,874 | 32,692 | 1.00 | -13,926 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -20 | 0.00 | 0 | 0.00 | -20 | -374 | -0.01 | 354 |
| 0 | 0.00 | 0 | 0.00 | 0 | -8,457 | -3.53 | 8,457 | Extraordinary Expenses | 2,157 | 0.11 | 0 | 0.00 | 2,157 | 0 | 0.00 | 2,157 |
| 0 | 0.00 | 0 | 0.00 | 0 | -169 | -0.07 | 169 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -15,277 | -0.47 | 15,277 |
| 0 | 0.00 | 0 | 0.00 | 0 | 19,714 | 8.23 | -19,714 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 19,714 | 0.60 | -19,714 |
| 1,417 | | 0 | | 1,417 | 0 | | 1,417 | Ground Lease Tax | 13,831 | | 0 | | 13,831 | 0 | | 13,831 |
| **64,712** | **54.17** | **21,758** | **9.04** | **42,954** | **43,120** | **17.99** | **21,592** | **Total Other** | **703,368** | **37.48** | **264,832** | **8.12** | **438,536** | **671,473** | **20.54** | **31,895** |

Company: 10611 Chevrolet-Fort Myers dba HI Estero  Property: Hampton Inn Estero (Capstone)
For Property: Hampton Inn Estero (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,162 | | 3,162 | | 0 | 3,162 | | 0 | Total Rooms Available | 37,332 | | 37,332 | | 0 | 37,230 | | 102 |
| 1,621 | | 2,813 | | -1,192 | 2,813 | | -1,192 | Total Rooms Sold | 19,593 | | 32,619 | | -13,026 | 32,422 | | -12,829 |
| **51.27%** | | **88.96%** | | **-37.70%** | **88.96%** | | **-37.70%** | Occupancy % | **52.48%** | | **87.38%** | | **-34.89%** | **87.09%** | | **-34.60%** |
| **93.81** | | **114.12** | | **-20.31** | **114.12** | | **-20.31** | Average Rate | **124.43** | | **131.48** | | **-7.04** | **130.33** | | **-5.90** |
| **48.09** | | **101.53** | | **-53.43** | **101.52** | | **-53.43** | REVPAR | **65.31** | | **114.88** | | **-49.57** | **113.50** | | **-48.19** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 152,074 | 98.41 | 321,027 | 98.60 | -168,953 | 321,020 | 98.31 | -168,946 | ROOMS | 2,438,008 | 98.43 | 4,288,663 | 98.76 | -1,850,655 | 4,225,602 | 98.70 | -1,787,594 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,460 | 1.59 | 4,550 | 1.40 | -2,091 | 5,518 | 1.69 | -3,058 | MISCELLANEOUS | 38,785 | 1.57 | 53,895 | 1.24 | -15,111 | 55,751 | 1.30 | -16,966 |
| 154,533 | 100.00 | 325,577 | 100.00 | -171,044 | 326,538 | 100.00 | -172,004 | TOTAL REVENUES | 2,476,793 | 100.00 | 4,342,559 | 100.00 | -1,865,766 | 4,281,352 | 100.00 | -1,804,560 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 29,222 | 19.22 | 68,992 | 21.49 | -39,770 | 73,018 | 22.75 | -43,796 | ROOMS EXPENSE | 423,072 | 17.35 | 801,998 | 18.70 | -378,927 | 800,387 | 18.94 | -377,315 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 894 | 36.33 | 1,196 | 26.29 | -303 | 1,856 | 33.64 | -963 | MISCELLANEOUS EXPENSE | 7,306 | 18.84 | 13,998 | 25.97 | -6,691 | 14,876 | 26.68 | -7,570 |
| 30,115 | 19.49 | 70,189 | 21.56 | -40,073 | 74,875 | 22.93 | -44,759 | TOTAL DEPARTMENTAL EXPENSES | 430,378 | 17.38 | 815,996 | 18.79 | -385,618 | 815,263 | 19.04 | -384,885 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 122,852 | 80.78 | 252,035 | 78.51 | -129,183 | 248,002 | 77.25 | -125,150 | ROOMS PROFIT | 2,014,936 | 82.65 | 3,486,665 | 81.30 | -1,471,729 | 3,425,215 | 81.06 | -1,410,279 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,566 | 63.67 | 3,354 | 73.71 | -1,788 | 3,662 | 66.36 | -2,096 | MISCELLANEOUS PROFIT | 31,478 | 81.16 | 39,898 | 74.03 | -8,419 | 40,874 | 73.32 | -9,396 |
| 124,418 | 80.51 | 255,389 | 78.44 | -130,971 | 251,663 | 77.07 | -127,245 | TOTAL DEPARTMENTAL PROFIT | 2,046,415 | 82.62 | 3,526,563 | 81.21 | -1,480,148 | 3,466,089 | 80.96 | -1,419,675 |
| 20,005 | 12.95 | 30,338 | 9.32 | -10,333 | 27,266 | 8.35 | -7,261 | A & G  EXPENSE | 281,015 | 11.35 | 363,589 | 8.37 | -82,573 | 324,267 | 7.57 | -43,251 |
| 896 | 0.58 | 2,574 | 0.79 | -1,678 | 2,605 | 0.80 | -1,709 | TELECOM | 25,529 | 1.03 | 29,349 | 0.68 | -3,820 | 32,440 | 0.76 | -6,910 |
| 5,814 | 3.76 | 9,735 | 2.99 | -3,921 | 8,476 | 2.60 | -2,661 | SALES & MARKETING EXPENSES | 94,479 | 3.81 | 126,495 | 2.91 | -32,016 | 107,584 | 2.51 | -13,105 |
| 18,821 | 12.18 | 44,972 | 13.81 | -26,151 | 50,683 | 15.52 | -31,862 | FRANCHISE FEES | 338,697 | 13.67 | 578,164 | 13.31 | -239,467 | 574,822 | 13.43 | -236,125 |
| 8,258 | 5.34 | 16,495 | 5.07 | -8,237 | 13,401 | 4.10 | -5,142 | MAINTENANCE EXPENSES | 126,810 | 5.12 | 176,640 | 4.07 | -49,830 | 178,029 | 4.16 | -51,219 |
| 8,327 | 5.39 | 9,570 | 2.94 | -1,243 | 11,681 | 3.58 | -3,353 | UTILITIES EXPENSE | 107,826 | 4.35 | 135,046 | 3.11 | -27,220 | 133,043 | 3.11 | -25,217 |
| 62,123 | 40.20 | 113,685 | 34.92 | -51,562 | 114,111 | 34.95 | -51,988 | TOTAL ADMIN EXPENSES | 974,355 | 39.34 | 1,409,283 | 32.45 | -434,928 | 1,350,184 | 31.54 | -375,829 |
| 62,295 | 40.31 | 141,704 | 43.52 | -79,409 | 137,552 | 42.12 | -75,257 | HOUSE PROFIT | 1,072,059 | 43.28 | 2,117,280 | 48.76 | -1,045,220 | 2,115,905 | 49.42 | -1,043,846 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 14,871 | 9.62 | 8,143 | 2.50 | 6,728 | 8,163 | 2.50 | 6,708 | MANAGEMENT FEES | 88,143 | 3.56 | 108,606 | 2.50 | -20,463 | 107,024 | 2.50 | -18,881 |
| 59,356 | 38.41 | 59,373 | 18.24 | -18 | -108,284 | -33.16 | 167,639 | FIXED EXPENSES | 698,884 | 28.22 | 707,931 | 16.30 | -9,047 | 518,868 | 12.12 | 180,015 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -11,932 | -7.72 | 74,187 | 22.79 | -86,119 | 237,673 | 72.79 | **-249,605 NET OPERATING INCOME** | 285,033 | 11.51 | 1,300,743 | 29.95 | -1,015,710 | 1,490,013 | 34.80 | -1,204,980 |
| 102,752 | 66.49 | 40,727 | 12.51 | 62,025 | 61,371 | 18.79 | 41,381 Other | 1,114,132 | 44.98 | 493,084 | 11.35 | 621,047 | 1,114,476 | 26.03 | -345 |
| **-114,684** | **-74.21** | **33,460** | **10.28** | **-148,144** | **176,301** | **53.99** | **-290,986 N.I. after Other** | **-829,099** | **-33.47** | **807,658** | **18.60** | **-1,636,757** | **375,537** | **8.77** | **-1,204,635** |
| **-65,669** | | **33,460** | | **-99,129** | **172,303** | | **-237,973 Cash before Depreciation/Amortization** | **-240,919** | | **807,658** | | **-1,048,577** | **910,704** | | **-1,151,622** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 70,915 | 46.63 | 148,864 | 46.37 | -77,950 | 148,696 | 46.32 | -77,781 | Rack/ Premium | 989,576 | 40.59 | 1,856,981 | 43.30 | -867,405 | 1,765,438 | 41.78 | -775,862 |
| 9,817 | 6.46 | 19,923 | 6.21 | -10,106 | 18,398 | 5.73 | -8,581 | Corporate | 110,981 | 4.55 | 325,597 | 7.59 | -214,616 | 265,649 | 6.29 | -154,669 |
| 58,447 | 38.43 | 107,963 | 33.63 | -49,516 | 107,705 | 33.55 | -49,258 | Discounts - Other | 869,236 | 35.65 | 1,211,973 | 28.26 | -342,738 | 1,269,252 | 30.04 | -400,016 |
| 1,665 | 1.09 | 6,470 | 2.02 | -4,805 | 6,336 | 1.97 | -4,671 | Government | 58,605 | 2.40 | 204,748 | 4.77 | -146,143 | 201,742 | 4.77 | -143,137 |
| 8,330 | 5.48 | 30,380 | 9.46 | -22,050 | 29,456 | 9.18 | -21,126 | Locally Negotiated Rate | 217,386 | 8.92 | 465,808 | 10.86 | -248,421 | 480,832 | 11.38 | -263,446 |
| **149,173** | **98.09** | **313,601** | **97.69** | **-164,427** | **310,591** | **96.75** | **-161,417** | **Total Transient Revenue** | **2,245,784** | **92.12** | **4,065,107** | **94.79** | **-1,819,324** | **3,982,914** | **94.26** | **-1,737,130** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,640 | 1.74 | 7,426 | 2.31 | -4,786 | 7,827 | 2.44 | -5,187 | Group- Corporate | 185,736 | 7.62 | 223,556 | 5.21 | -37,821 | 217,339 | 5.14 | -31,604 |
| **2,640** | **1.74** | **7,426** | **2.31** | **-4,786** | **7,827** | **2.44** | **-5,187** | **Total Group Revenue** | **185,736** | **7.62** | **223,556** | **5.21** | **-37,821** | **217,339** | **5.14** | **-31,604** |
| 260 | 0.17 | 0 | 0.00 | 260 | 2,602 | 0.81 | -2,342 | Guaranteed No-Show | 6,489 | 0.27 | 0 | 0.00 | 6,489 | 25,348 | 0.60 | -18,860 |
| **152,074** | **100.00** | **321,027** | **100.00** | **-168,953** | **321,020** | **100.00** | **-168,946** | **Total Rooms Revenue** | **2,438,008** | **100.00** | **4,288,663** | **100.00** | **-1,850,655** | **4,225,602** | **100.00** | **-1,787,594** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 713 | 44 | 1,181 | 42 | -468 | 1,196 | 43 | -483 | Rack/ Premium Rooms | 6,699 | 34 | 12,450 | 38 | -5,751 | 12,194 | 38 | -5,495 |
| 95 | 6 | 169 | 6 | -74 | 156 | 6 | -61 | Corporate Rooms | 814 | 4 | 2,611 | 8 | -1,797 | 2,039 | 6 | -1,225 |
| 678 | 42 | 1,069 | 38 | -391 | 1,064 | 38 | -386 | Discounts - Other  Rooms | 8,304 | 42 | 10,295 | 32 | -1,991 | 10,761 | 33 | -2,457 |
| 15 | 1 | 56 | 2 | -41 | 57 | 2 | -42 | Government | 485 | 2 | 1,837 | 6 | -1,352 | 1,807 | 6 | -1,322 |
| 90 | 6 | 281 | 10 | -191 | 275 | 10 | -185 | Locally Negotiated Corporate Rooms | 1,693 | 9 | 3,574 | 11 | -1,881 | 3,784 | 12 | -2,091 |
| **1,591** | **98** | **2,757** | **98** | **-1,166** | **2,748** | **98** | **-1,157** | **Total Transient Stats** | **17,995** | **92** | **30,766** | **94** | **-12,771** | **30,585** | **94** | **-12,590** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 30 | 2 | 56 | 2 | -26 | 65 | 2 | -35 | Group- Corporate Rooms | 1,597 | 8 | 1,853 | 6 | -256 | 1,837 | 6 | -240 |
| **30** | **2** | **56** | **2** | **-26** | **65** | **2** | **-35** | **Total Group Stats** | **1,597** | **8** | **1,853** | **6** | **-256** | **1,837** | **6** | **-240** |
| **1,621** | **100** | **2,813** | **100** | **-1,192** | **2,813** | **100** | **-1,192** | **TOTAL ROOM STATISTICS** | **19,592** | **100** | **32,619** | **100** | **-13,027** | **32,422** | **100** | **-12,830** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 7 | 0 | 0 | 0 | 7 | 0 | 0 | 7 | Comp Rooms | 23 | 0 | 0 | 0 | 23 | 55 | 0 | -32 |
| 1,158 | 71 | 0 | 0 | 1,158 | 1,592 | 57 | -434 | Single Occupancy | 12,809 | 65 | 0 | 0 | 12,809 | 20,525 | 63 | -7,716 |
| 456 | 28 | 0 | 0 | 456 | 1,221 | 43 | -765 | Multiple Occupancy | 6,846 | 35 | 0 | 0 | 6,846 | 11,684 | 36 | -4,838 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GNS Stats | 0 | 0 | 0 | 0 | 0 | 2 | 0 | -2 |
| 145 | 9 | 0 | 0 | 145 | 22 | 1 | 123 | Out of Order Rooms | 1,331 | 7 | 0 | 0 | 1,331 | 227 | 1 | 1,104 |
| 2,328 | 144 | 0 | 0 | 2,328 | 4,557 | 162 | -2,229 | # of Guests | 28,262 | 144 | 0 | 0 | 28,262 | 47,360 | 146 | -19,098 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 99.46 | | 126.00 | | -26.54 | 124.33 | | -24.87 | Rack/Premium ADR | 147.72 | | 149.16 | | -1.44 | 144.78 | | 2.94 |
| 103.34 | | 118.04 | | -14.70 | 117.94 | | -14.60 | Corporate ADR | 136.34 | | 124.71 | | 11.63 | 130.28 | | 6.06 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 86.20 | | 101.00 | | -14.80 | 101.23 | | -15.02 | Discount ADR | 104.68 | | 117.73 | | -13.05 | 117.95 | | -13.27 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 111.00 | | 115.00 | | -4.00 | 111.16 | | -0.16 | Government ADR | 120.84 | | 111.48 | | 9.35 | 111.64 | | 9.19 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 92.56 | | 108.00 | | -15.44 | 107.11 | | -14.56 | Local Negotiated ADR | 128.40 | | 130.33 | | -1.92 | 127.07 | | 1.33 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **93.76** | | **113.76** | | **-20.00** | **113.02** | | **-19.26** | **Total Transient ADR** | **124.80** | | **132.13** | | **-7.33** | **130.22** | | **-5.42** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 88.00 | | 132.00 | | -44.00 | 120.42 | | -32.42 | Group - Corporate ADR | 116.30 | | 120.66 | | -4.36 | 118.31 | | -2.01 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **88.00** | | **132.00** | | **-44.00** | **120.42** | | **-32.42** | **Total Group ADR** | **116.30** | | **120.66** | | **-4.36** | **118.31** | | **-2.01** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOM/Guest Service Mgr | 0 | 0.00 | 0 | 0.00 | 0 | 31,529 | 0.97 | -31,529 |
| 4,886 | 3.01 | 6,189 | 2.20 | -1,303 | 5,408 | 1.92 | -522 | FD/ Guest Service Reps | 38,535 | 1.97 | 71,761 | 2.20 | -33,227 | 67,170 | 2.07 | -28,635 |
| 0 | 0.00 | 3,424 | 1.22 | -3,424 | 2,262 | 0.80 | -2,262 | Executive Housekeeper | 6,290 | 0.32 | 39,442 | 1.21 | -33,152 | 36,336 | 1.12 | -30,046 |
| 1,638 | 1.01 | 1,031 | 0.37 | 607 | 1,497 | 0.53 | 141 | Asst Exec Housekeeper/ Inspectress | 7,833 | 0.40 | 15,991 | 0.49 | -8,158 | 12,653 | 0.39 | -4,820 |
| 4,816 | 2.97 | 12,220 | 4.34 | -7,404 | 13,032 | 4.63 | -8,216 | Housekeepers | 76,168 | 3.89 | 141,697 | 4.34 | -65,529 | 141,539 | 4.37 | -65,371 |
| 542 | 0.33 | 2,473 | 0.88 | -1,931 | 1,805 | 0.64 | -1,263 | Housemen | 10,757 | 0.55 | 28,679 | 0.88 | -17,922 | 22,304 | 0.69 | -11,548 |
| 896 | 0.55 | 3,462 | 1.23 | -2,566 | 1,161 | 0.41 | -265 | Laundry | 16,448 | 0.84 | 40,147 | 1.23 | -23,699 | 28,568 | 0.88 | -12,121 |
| 0 | 0.00 | 2,279 | 0.81 | -2,279 | 2,660 | 0.95 | -2,660 | Comp Breakfast Hostess | 5,674 | 0.29 | 26,905 | 0.82 | -21,231 | 26,556 | 0.82 | -20,882 |
| 2,780 | 1.72 | 2,604 | 0.93 | 176 | 3,419 | 1.22 | -638 | Night Audit | 33,559 | 1.71 | 31,836 | 0.98 | 1,723 | 29,104 | 0.90 | 4,455 |
| 1,504 | 0.93 | 2,983 | 1.06 | -1,479 | 3,061 | 1.09 | -1,558 | Payroll Taxes | 16,726 | 0.85 | 34,193 | 1.05 | -17,467 | 34,253 | 1.06 | -17,527 |
| -190 | -0.12 | 1,119 | 0.40 | -1,309 | 968 | 0.34 | -1,158 | Employee Benefits | 11,781 | 0.60 | 13,428 | 0.41 | -1,647 | 10,134 | 0.31 | 1,648 |
| -941 | -0.58 | 750 | 0.27 | -1,691 | 2,306 | 0.82 | -3,247 | Vacation /PTO | 13,843 | 0.71 | 9,000 | 0.28 | 4,843 | 9,917 | 0.31 | 3,926 |
| 1,226 | 0.76 | 1,940 | 0.69 | -714 | 2,183 | 0.78 | -957 | Holiday | 4,981 | 0.25 | 6,780 | 0.21 | -1,799 | 7,143 | 0.22 | -2,162 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 4,750 | 0.15 | -4,750 | 6,316 | 0.19 | -6,316 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 0 | 0.00 | 0 | 0.00 | 0 | 10,024 | 0.31 | -10,024 |
| **17,156** | **10.58** | **40,474** | **14.39** | **-23,317** | **39,762** | **14.13** | **-22,605** | **Total P/R & R/Benefits- Rooms** | **242,594** | **12.38** | **464,609** | **14.24** | **-222,016** | **473,544** | **14.61** | **-230,950** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 169 | 0.06 | -169 | 343 | 0.12 | -343 | Newspapers | 257 | 0.01 | 1,957 | 0.06 | -1,701 | 2,006 | 0.06 | -1,749 |
| 3,255 | 2.01 | 11,252 | 4.00 | -7,997 | 16,485 | 5.86 | -13,231 | Comp Breakfast | 49,653 | 2.53 | 130,476 | 4.00 | -80,823 | 124,022 | 3.83 | -74,369 |
| 0 | 0.00 | 0 | 0.00 | 0 | 16 | 0.01 | -16 | Comp Breakfast- Equipment | 700 | 0.04 | 1,000 | 0.03 | -300 | 2,993 | 0.09 | -2,292 |
| 639 | 0.39 | 0 | 0.00 | 639 | 239 | 0.09 | 400 | Laundry Supplies | 1,583 | 0.08 | 0 | 0.00 | 1,583 | 740 | 0.02 | 843 |
| 0 | 0.00 | 1,547 | 0.55 | -1,547 | 1,527 | 0.54 | -1,527 | Linen Supplies | 6,163 | 0.31 | 17,940 | 0.55 | -11,777 | 14,481 | 0.45 | -8,318 |
| 1,820 | 1.12 | 1,820 | 0.65 | 0 | 1,500 | 0.53 | 320 | Cable TV | 17,552 | 0.90 | 21,840 | 0.67 | -4,288 | 22,385 | 0.69 | -4,833 |
| 361 | 0.22 | 370 | 0.13 | -10 | 361 | 0.13 | 0 | HSIA Support | 4,229 | 0.22 | 4,440 | 0.14 | -211 | 4,810 | 0.15 | -582 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 3,750 | 0.11 | -3,750 | 66 | 0.00 | -66 |
| 669 | 0.41 | 985 | 0.35 | -316 | 1,587 | 0.56 | -918 | Reservations Expense | 10,791 | 0.55 | 11,417 | 0.35 | -626 | 14,228 | 0.44 | -3,437 |
| 1,108 | 0.68 | 2,813 | 1.00 | -1,705 | 4,226 | 1.50 | -3,118 | Guest Room Supplies | 13,192 | 0.67 | 32,619 | 1.00 | -19,427 | 32,633 | 1.01 | -19,442 |
| 298 | 0.18 | 788 | 0.28 | -490 | 986 | 0.35 | -689 | Cleaning Supplies | 6,823 | 0.35 | 9,133 | 0.28 | -2,311 | 10,651 | 0.33 | -3,828 |
| 240 | 0.15 | 421 | 0.15 | -181 | 314 | 0.11 | -74 | Ecolab Core Supplies | 5,500 | 0.28 | 5,438 | 0.17 | 62 | 5,883 | 0.18 | -383 |
| 3,359 | 2.07 | 8,017 | 2.85 | -4,658 | 5,068 | 1.80 | -1,709 | Travel Agents Commission | 59,093 | 3.02 | 92,964 | 2.85 | -33,871 | 86,893 | 2.68 | -27,800 |
| 0 | 0.00 | 338 | 0.12 | -338 | 604 | 0.21 | -604 | Uniforms | 991 | 0.05 | 3,914 | 0.12 | -2,924 | 4,358 | 0.13 | -3,367 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 740 | 0.04 | 500 | 0.02 | 240 | 695 | 0.02 | 46 |
| 317 | 0.20 | 0 | 0.00 | 317 | 0 | 0.00 | 317 | COVID 19 Supplies | 3,213 | 0.16 | 0 | 0.00 | 3,213 | 0 | 0.00 | 3,213 |
| **12,065** | **7.44** | **28,519** | **10.14** | **-16,453** | **33,257** | **11.82** | **-21,191** | **Total Operating - Rooms** | **180,478** | **9.21** | **337,389** | **10.34** | **-156,911** | **326,843** | **10.08** | **-146,365** |
| **29,222** | **18.03** | **68,992** | **24.53** | **-39,770** | **73,018** | **25.96** | **-43,796** | **Total Expenses- Rooms** | **423,072** | **21.59** | **801,998** | **24.59** | **-378,927** | **800,387** | **24.69** | **-377,315** |
| **122,852** | **75.79** | **252,035** | **89.60** | **-129,183** | **248,002** | **88.16** | **-125,150** | **Net Income- Rooms** | **2,014,936** | **102.84** | **3,486,665** | **106.89** | **-1,471,729** | **3,425,215** | **105.64** | **-1,410,279** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Restaurant Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Garden Grill Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Room Service Bev** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Bar Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Banquet Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Catering Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Beverage Revenue** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

1/14/2021 at 6:31:28 AM

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Local | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 5 | 0.00 | -5 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 60 | 0.00 | -60 | 0 | 0.00 | 0 |
| 84 | 0.00 | 141 | 0.00 | -57 | 74 | 0.00 | 10 | Internet Access Fees | 950 | 0.00 | 1,631 | 0.00 | -681 | 1,163 | 0.00 | -213 |
| **84** | **0.00** | **146** | **0.00** | **-62** | **74** | **0.00** | **10** | **Total Phone Revenues** | **950** | **0.00** | **1,691** | **0.00** | **-741** | **1,163** | **0.00** | **-213** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,413 | 0.91 | 1,100 | 0.34 | 313 | 1,264 | 0.39 | 148 | COS-Local | 16,423 | 0.66 | 13,200 | 0.30 | 3,223 | 13,343 | 0.31 | 3,080 |
| 65 | 0.00 | 120 | 2,400.00 | -55 | 120 | 0.00 | -55 | COS-Long Distance | 776 | 0.00 | 1,440 | 2,400.00 | -664 | 3,538 | ######## | -2,762 |
| -697 | -828.85 | 1,200 | 853.18 | -1,897 | 1,195 | 1,609.43 | -1,892 | COS-HSIA ISP | 8,191 | 861.85 | 14,400 | 882.92 | -6,209 | 15,341 | 1,318.83 | -7,150 |
| **780** | **0.00** | **2,420** | **0.00** | **-1,640** | **2,579** | **0.00** | **-1,799** | **Total COS- Comm** | **25,389** | **0.00** | **29,040** | **0.00** | **-3,651** | **32,222** | **0.00** | **-6,832** |
| **-696** | **0.00** | **-2,274** | **0.00** | **1,578** | **-2,505** | **0.00** | **1,809** | **Gross Margin- Comm** | **-24,439** | **0.00** | **-27,349** | **0.00** | **2,910** | **-31,059** | **0.00** | **6,619** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 200 | 0.00 | 100 | 0.00 | 100 | 100 | 0.00 | 100 | Equipment Cost | 1,090 | 0.00 | 1,200 | 0.00 | -110 | 790 | 0.00 | 300 |
| 0 | 0.00 | 200 | 0.00 | -200 | 0 | 0.00 | 0 | Equipment Maintenance | 0 | 0.00 | 800 | 0.00 | -800 | 591 | 0.00 | -591 |
| **200** | **0.00** | **300** | **0.00** | **-100** | **100** | **0.00** | **100** | **Total Operating - Comm** | **1,090** | **0.00** | **2,000** | **0.00** | **-910** | **1,381** | **0.00** | **-291** |
| **896** | **0.00** | **2,574** | **0.00** | **-1,678** | **2,605** | **0.00** | **-1,709** | **N.I.- Comm Dept** | **25,529** | **0.00** | **29,349** | **0.00** | **-3,820** | **32,440** | **0.00** | **-6,910** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 75 | 2.31 | -75 | 0 | 0.00 | 0 | Laundry/Valet | 47 | 0.14 | 1,000 | 2.61 | -953 | 688 | 1.69 | -641 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,434 | 67.27 | -2,434 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 26,006 | 63.78 | -26,006 |
| 84 | 5.56 | 300 | 9.23 | -216 | 252 | 6.97 | -168 | Vending | 1,619 | 4.94 | 3,700 | 9.66 | -2,081 | 3,253 | 7.98 | -1,634 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 75 | 0.23 | 0 | 0.00 | 75 | 266 | 0.65 | -191 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 1 | 0.00 | 0 | 0.00 | 1 | 26 | 0.06 | -25 |
| 0 | 0.00 | 550 | 16.92 | -550 | 872 | 24.11 | -872 | Late Cancellation Income | 11,688 | 35.68 | 6,600 | 17.23 | 5,088 | 9,353 | 22.94 | 2,335 |
| 0 | 0.00 | 75 | 2.31 | -75 | 0 | 0.00 | 0 | Smoking Fee | 2,691 | 8.21 | 900 | 2.35 | 1,791 | 525 | 1.29 | 2,166 |
| 60 | 3.97 | 0 | 0.00 | 60 | 60 | 1.66 | 0 | Tax Discounts Earned | 390 | 1.19 | 0 | 0.00 | 390 | 660 | 1.62 | -270 |
| 1,366 | 90.46 | 2,250 | 69.23 | -885 | 0 | 0.00 | 1,366 | Market Sales | 16,249 | 49.60 | 26,095 | 68.14 | -9,846 | 0 | 0.00 | 16,249 |
| **1,510** | **100.00** | **3,250** | **100.00** | **-1,741** | **3,618** | **100.00** | **-2,108** | **Total Miscellaneous Revenues** | **32,760** | **100.00** | **38,295** | **100.00** | **-5,536** | **40,777** | **100.00** | **-8,017** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 71 | 95.00 | -71 | 0 | 0.00 | 0 | COS-Laundry/Valet | 0 | 0.00 | 950 | 95.00 | -950 | 500 | 72.62 | -500 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,856 | 76.27 | -1,856 | COS-Gift Shop | 583 | 0.00 | 0 | 0.00 | 583 | 14,377 | 55.28 | -13,794 |
| 894 | 65.44 | 1,125 | 50.00 | -232 | 0 | 0.00 | 894 | COS- Market | 6,724 | 41.38 | 13,048 | 50.00 | -6,324 | 0 | 0.00 | 6,724 |
| **894** | **59.20** | **1,196** | **36.81** | **-303** | **1,856** | **51.31** | **-963** | **Total COS- Miscellaneous** | **7,306** | **22.30** | **13,998** | **36.55** | **-6,691** | **14,876** | **36.48** | **-7,570** |
| 950 | 100.00 | 1,300 | 100.00 | -350 | 1,900 | 100.00 | -950 | Banquet Room Rental | 6,025 | 100.00 | 15,600 | 100.00 | -9,575 | 14,974 | 100.00 | -8,949 |
| **950** | **100.00** | **1,300** | **100.00** | **-350** | **1,900** | **100.00** | **-950** | **Total Meeting Room Revenues** | **6,025** | **100.00** | **15,600** | **100.00** | **-9,575** | **14,974** | **100.00** | **-8,949** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **1,566** | **103.73** | **3,354** | **103.19** | **-1,788** | **3,662** | **101.21** | **-2,096** | **Total Miscellaneous Profit** | **31,478** | **96.09** | **39,898** | **104.18** | **-8,419** | **40,874** | **100.24** | **-9,396** |

1/14/2021 at 6:31:28 AM

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,351 | 2.82 | 5,586 | 1.72 | -1,235 | 4,140 | 1.27 | 211 | General Manager | 56,064 | 2.26 | 64,357 | 1.48 | -8,293 | 59,772 | 1.40 | -3,708 |
| 0 | 0.00 | 3,674 | 1.13 | -3,674 | 2,862 | 0.88 | -2,862 | Assistant General Manager | 31,957 | 1.29 | 43,379 | 1.00 | -11,422 | 7,592 | 0.18 | 24,365 |
| 440 | 0.28 | 834 | 0.26 | -394 | 391 | 0.12 | 49 | Payroll Taxes | 7,594 | 0.31 | 9,736 | 0.22 | -2,142 | 6,299 | 0.15 | 1,295 |
| 667 | 0.43 | 1,125 | 0.35 | -458 | 298 | 0.09 | 369 | Employee Benefits | 5,694 | 0.23 | 13,500 | 0.31 | -7,806 | 5,940 | 0.14 | -246 |
| -356 | -0.23 | 0 | 0.00 | -356 | 653 | 0.20 | -1,009 | Vacation /PTO | 12,309 | 0.50 | 0 | 0.00 | 12,309 | 1,130 | 0.03 | 11,180 |
| 491 | 0.32 | 0 | 0.00 | 491 | 814 | 0.25 | -323 | Holiday | 2,326 | 0.09 | 0 | 0.00 | 2,326 | 1,937 | 0.05 | 389 |
| 0 | 0.00 | 1,292 | 0.40 | -1,292 | 250 | 0.08 | -250 | Bonus/Incentive Pay | 4,350 | 0.18 | 15,500 | 0.36 | -11,150 | 13,102 | 0.31 | -8,751 |
| **5,593** | **3.62** | **12,510** | **3.84** | **-6,918** | **9,408** | **2.88** | **-3,816** | **Total P/R & R/B- A&G** | **120,295** | **4.86** | **146,472** | **3.37** | **-26,177** | **95,772** | **2.24** | **24,523** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 774 | 0.50 | 1,875 | 0.58 | -1,101 | 2,017 | 0.62 | -1,243 | Employee Relations | 3,570 | 0.14 | 7,175 | 0.17 | -3,605 | 7,800 | 0.18 | -4,230 |
| 4,000 | 2.59 | 2,000 | 0.61 | 2,000 | 2,000 | 0.61 | 2,000 | Accounting Fees | 26,000 | 1.05 | 24,000 | 0.55 | 2,000 | 24,000 | 0.56 | 2,000 |
| 1,428 | 0.92 | 1,517 | 0.47 | -89 | 1,280 | 0.39 | 147 | Data Processing | 17,052 | 0.69 | 18,200 | 0.42 | -1,148 | 18,953 | 0.44 | -1,901 |
| 133 | 0.09 | 281 | 0.09 | -148 | -210 | -0.06 | 343 | Office Supplies | 1,744 | 0.07 | 3,262 | 0.08 | -1,518 | 3,552 | 0.08 | -1,809 |
| 44 | 0.03 | 45 | 0.01 | -1 | 45 | 0.01 | -1 | Muzak | 462 | 0.02 | 540 | 0.01 | -78 | 569 | 0.01 | -107 |
| 0 | 0.00 | 300 | 0.09 | -300 | 512 | 0.16 | -512 | Travel & Lodging | 935 | 0.04 | 6,800 | 0.16 | -5,865 | 5,449 | 0.13 | -4,514 |
| 0 | 0.00 | 75 | 0.02 | -75 | 0 | 0.00 | 0 | Telephone | 112 | 0.00 | 900 | 0.02 | -788 | 200 | 0.00 | -88 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,136 | 0.09 | 1,730 | 0.04 | 406 | 1,948 | 0.05 | 187 |
| 68 | 0.04 | 84 | 0.03 | -17 | 137 | 0.04 | -70 | Postage | 562 | 0.02 | 979 | 0.02 | -416 | 1,233 | 0.03 | -671 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Recruitment | 729 | 0.03 | 1,300 | 0.03 | -571 | 1,229 | 0.03 | -500 |
| 0 | 0.00 | 125 | 0.04 | -125 | 460 | 0.14 | -460 | Employment Screening/ Drug Testing | 491 | 0.02 | 1,500 | 0.03 | -1,009 | 1,750 | 0.04 | -1,259 |
| 0 | 0.00 | 0 | 0.00 | 0 | 327 | 0.10 | -327 | Training | 570 | 0.02 | 0 | 0.00 | 570 | 1,426 | 0.03 | -856 |
| 390 | 0.25 | 253 | 0.08 | 137 | 150 | 0.05 | 240 | Dues/Subscriptions | 1,819 | 0.07 | 2,936 | 0.07 | -1,117 | 3,622 | 0.08 | -1,804 |
| 4,002 | 2.59 | 8,436 | 2.59 | -4,434 | 8,608 | 2.64 | -4,606 | Credit Card Commissions | 69,660 | 2.81 | 112,516 | 2.59 | -42,856 | 112,464 | 2.63 | -42,804 |
| 11 | 0.01 | 0 | 0.00 | 11 | -1,245 | -0.38 | 1,255 | Cash Over/Short | 2,861 | 0.12 | 0 | 0.00 | 2,861 | 1,368 | 0.03 | 1,493 |
| 0 | 0.00 | 28 | 0.01 | -28 | 27 | 0.01 | -27 | Equipment Rental | 265 | 0.01 | 336 | 0.01 | -71 | 27 | 0.00 | 238 |
| 351 | 0.23 | 350 | 0.11 | 1 | 647 | 0.20 | -296 | Payroll Services | 5,298 | 0.21 | 4,550 | 0.10 | 748 | 7,729 | 0.18 | -2,431 |
| 692 | 0.45 | 1,017 | 0.31 | -325 | 1,012 | 0.31 | -320 | Bank Charges | 11,112 | 0.45 | 12,204 | 0.28 | -1,092 | 12,101 | 0.28 | -989 |
| 1,013 | 0.66 | 0 | 0.00 | 1,013 | 0 | 0.00 | 1,013 | Chargebacks | 2,563 | 0.10 | 0 | 0.00 | 2,563 | 5,210 | 0.12 | -2,647 |
| 1,508 | 0.98 | 1,391 | 0.43 | 117 | 2,090 | 0.64 | -582 | Workers Comp Insurance | 12,780 | 0.52 | 18,190 | 0.42 | -5,410 | 17,864 | 0.42 | -5,084 |
| **14,413** | **9.33** | **17,828** | **5.48** | **-3,415** | **17,857** | **5.47** | **-3,445** | **Total Operating- A&G** | **160,720** | **6.49** | **217,117** | **5.00** | **-56,397** | **228,495** | **5.34** | **-67,775** |
| **20,005** | **12.95** | **30,338** | **9.32** | **-10,333** | **27,266** | **8.35** | **-7,261** | **Total Expenses- A&G** | **281,015** | **11.35** | **363,589** | **8.37** | **-82,573** | **324,267** | **7.57** | **-43,251** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 3,664 | 2.37 | 4,174 | 1.28 | -510 | 3,463 | 1.06 | 201 | Sales Manager | 47,977 | 1.94 | 50,088 | 1.15 | -2,111 | 45,503 | 1.06 | 2,474 |
| 498 | 0.32 | 1,242 | 0.38 | -744 | 870 | 0.27 | -372 | Revenue Management | 7,594 | 0.31 | 14,899 | 0.34 | -7,305 | 10,845 | 0.25 | -3,252 |
| 0 | 0.00 | 172 | 0.05 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 2,066 | 0.05 | -1,549 | 0 | 0.00 | 516 |
| 361 | 0.23 | 398 | 0.12 | -37 | 230 | 0.07 | 131 | Payroll Taxes | 3,815 | 0.15 | 4,852 | 0.11 | -1,037 | 4,198 | 0.10 | -383 |
| 1,096 | 0.71 | 608 | 0.19 | 488 | 501 | 0.15 | 595 | Employee Benefits | 10,398 | 0.42 | 7,296 | 0.17 | 3,102 | 6,882 | 0.16 | 3,516 |
| -1,088 | -0.70 | 0 | 0.00 | -1,088 | 604 | 0.19 | -1,692 | Vacation / PTO | 4,965 | 0.20 | 0 | 0.00 | 4,965 | 1,928 | 0.05 | 3,038 |
| 415 | 0.27 | 0 | 0.00 | 415 | 415 | 0.13 | 0 | Holiday | 1,419 | 0.06 | 0 | 0.00 | 1,419 | 1,339 | 0.03 | 80 |
| 0 | 0.00 | 626 | 0.19 | -626 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 2,361 | 0.10 | 8,757 | 0.20 | -6,396 | 7,288 | 0.17 | -4,927 |
| **4,946** | **3.20** | **7,220** | **2.22** | **-2,273** | **6,084** | **1.86** | **-1,138** | **Total P/R & R/B- Sales** | **79,045** | **3.19** | **87,958** | **2.03** | **-8,912** | **77,983** | **1.82** | **1,062** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 100 | 0.00 | -100 | 25 | 0.00 | -25 |
| 0 | 0.00 | 25 | 0.01 | -25 | -114 | -0.03 | 114 | Office Supplies | -78 | 0.00 | 100 | 0.00 | -178 | 469 | 0.01 | -547 |
| 0 | 0.00 | 100 | 0.03 | -100 | 135 | 0.04 | -135 | Travel & Lodging | 210 | 0.01 | 3,000 | 0.07 | -2,791 | 2,094 | 0.05 | -1,884 |
| 0 | 0.00 | 40 | 0.01 | -40 | 0 | 0.00 | 0 | Meals & Entertainment | 100 | 0.00 | 480 | 0.01 | -380 | 493 | 0.01 | -393 |
| 0 | 0.00 | 300 | 0.09 | -300 | 425 | 0.13 | -425 | Promotions | 146 | 0.01 | 2,715 | 0.06 | -2,569 | 1,311 | 0.03 | -1,165 |
| 0 | 0.00 | 50 | 0.02 | -50 | 50 | 0.02 | -50 | Telephone | 100 | 0.00 | 600 | 0.01 | -500 | 450 | 0.01 | -350 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 37 | 0.00 | 250 | 0.01 | -213 | 50 | 0.00 | -13 |
| 132 | 0.09 | 0 | 0.00 | 132 | 0 | 0.00 | 132 | Dues & Subscriptions | 4,833 | 0.20 | 7,799 | 0.18 | -2,966 | 4,427 | 0.10 | 406 |
| 0 | 0.00 | 0 | 0.00 | 0 | 496 | 0.15 | -496 | Trade Show | -248 | -0.01 | 0 | 0.00 | -248 | 517 | 0.01 | -765 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Display Advertising | 0 | 0.00 | 127 | 0.00 | -127 | 0 | 0.00 | 0 |
| 0 | 0.00 | 250 | 0.08 | -250 | 200 | 0.06 | -200 | e Commerce Costs | 0 | 0.00 | 3,000 | 0.07 | -3,000 | 2,785 | 0.07 | -2,785 |
| 736 | 0.48 | 1,575 | 0.48 | -839 | 1,200 | 0.37 | -464 | Brand Paid Search | 10,335 | 0.42 | 18,267 | 0.42 | -7,932 | 16,180 | 0.38 | -5,845 |
| 0 | 0.00 | 150 | 0.05 | -150 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,800 | 0.04 | -1,800 | 803 | 0.02 | -803 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 300 | 0.01 | -300 | 0 | 0.00 | 0 |
| **868** | **0.56** | **2,515** | **0.77** | **-1,647** | **2,392** | **0.73** | **-1,524** | **Total Operating- Sales** | **15,434** | **0.62** | **38,538** | **0.89** | **-23,104** | **29,602** | **0.69** | **-14,168** |
| **5,814** | **3.76** | **9,735** | **2.99** | **-3,921** | **8,476** | **2.60** | **-2,661** | **Total Expenses-Sales** | **94,479** | **3.81** | **126,495** | **2.91** | **-32,016** | **107,584** | **2.51** | **-13,105** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 3,536 | 2.18 | 3,879 | 1.38 | -343 | 2,957 | 1.05 | 580 | Chief Engineer | 33,041 | 1.69 | 45,356 | 1.39 | -12,315 | 38,899 | 1.20 | -5,858 |
| 1,841 | 1.14 | 2,094 | 0.74 | -253 | 1,720 | 0.61 | 121 | General Maintenance | 20,113 | 1.03 | 24,725 | 0.76 | -4,612 | 21,269 | 0.66 | -1,156 |
| 438 | 0.27 | 436 | 0.16 | 2 | 429 | 0.15 | 9 | Payroll Taxes | 4,119 | 0.21 | 5,171 | 0.16 | -1,051 | 4,637 | 0.14 | -517 |
| 1,292 | 0.80 | 1,061 | 0.38 | 231 | 743 | 0.26 | 549 | Employee Benefits | 10,737 | 0.55 | 12,732 | 0.39 | -1,995 | 12,048 | 0.37 | -1,311 |
| 523 | 0.32 | 0 | 0.00 | 523 | 523 | 0.19 | 0 | Holiday | 1,500 | 0.08 | 0 | 0.00 | 1,500 | 1,669 | 0.05 | -169 |
| -1,746 | -1.08 | 0 | 0.00 | -1,746 | 368 | 0.13 | -2,114 | Vacation /PTO | 1,998 | 0.10 | 0 | 0.00 | 1,998 | 3,017 | 0.09 | -1,019 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 750 | 0.02 | -750 | 0 | 0.00 | 0 |
| **5,884** | **3.63** | **7,470** | **2.66** | **-1,586** | **6,740** | **2.40** | **-856** | **Total P/R & Related Expenses- Maintenance** | **71,508** | **3.65** | **88,734** | **2.72** | **-17,225** | **81,538** | **2.51** | **-10,030** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 114 | 0.07 | 253 | 0.09 | -139 | 0 | 0.00 | 114 | Laundry Equipment | 1,204 | 0.06 | 2,936 | 0.09 | -1,732 | 2,269 | 0.07 | -1,066 |
| 23 | 0.01 | 281 | 0.10 | -259 | 1,535 | 0.55 | -1,513 | Building Maintenance | 1,468 | 0.07 | 3,262 | 0.10 | -1,794 | 4,772 | 0.15 | -3,304 |
| 0 | 0.00 | 0 | 0.00 | 0 | 18 | 0.01 | -18 | Office Equipment | 88 | 0.00 | 0 | 0.00 | 88 | 527 | 0.02 | -439 |
| 10 | 0.01 | 225 | 0.08 | -215 | 13 | 0.00 | -2 | Light Bulbs | 845 | 0.04 | 2,610 | 0.08 | -1,765 | 2,195 | 0.07 | -1,350 |
| 117 | 0.07 | 309 | 0.11 | -193 | 89 | 0.03 | 28 | Electrical & Mechanical | 6,903 | 0.35 | 3,588 | 0.11 | 3,315 | 3,469 | 0.11 | 3,434 |
| 0 | 0.00 | 844 | 0.30 | -844 | 246 | 0.09 | -246 | HVAC | 7,386 | 0.38 | 9,786 | 0.30 | -2,400 | 8,955 | 0.28 | -1,570 |
| 359 | 0.22 | 357 | 0.13 | 2 | 402 | 0.14 | -44 | Plumbing & Boiler | 7,803 | 0.40 | 8,657 | 0.27 | -854 | 5,347 | 0.16 | 2,456 |
| 85 | 0.05 | 550 | 0.20 | -465 | 535 | 0.19 | -450 | Pool | 1,843 | 0.09 | 6,600 | 0.20 | -4,757 | 11,054 | 0.34 | -9,211 |
| 1,367 | 0.84 | 1,850 | 0.66 | -483 | 1,146 | 0.41 | 221 | Grounds & Landscaping | 12,804 | 0.65 | 22,200 | 0.68 | -9,396 | 26,992 | 0.83 | -14,188 |
| 0 | 0.00 | 28 | 0.01 | -28 | 0 | 0.00 | 0 | Signage | 12 | 0.00 | 326 | 0.01 | -314 | 200 | 0.01 | -188 |
| 0 | 0.00 | 253 | 0.09 | -253 | 1,168 | 0.42 | -1,168 | Furniture & Fixtures | 1,701 | 0.09 | 2,936 | 0.09 | -1,235 | 4,778 | 0.15 | -3,078 |
| 0 | 0.00 | 84 | 0.03 | -84 | -50 | -0.02 | 50 | Painting | 830 | 0.04 | 979 | 0.03 | -149 | 1,092 | 0.03 | -262 |
| 0 | 0.00 | 1,800 | 0.64 | -1,800 | 556 | 0.20 | -556 | Carpet & Floor | 30 | 0.00 | 4,600 | 0.14 | -4,570 | 6,682 | 0.21 | -6,652 |
| 0 | 0.00 | 56 | 0.02 | -56 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 652 | 0.02 | -652 | 0 | 0.00 | 0 |
| 0 | 0.00 | 56 | 0.02 | -56 | 0 | 0.00 | 0 | Telephone | 200 | 0.01 | 652 | 0.02 | -453 | 0 | 0.00 | 200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Equipment | 0 | 0.00 | 100 | 0.00 | -100 | 0 | 0.00 | 0 |
| 0 | 0.00 | 169 | 0.06 | -169 | 357 | 0.13 | -357 | Locks & Keys | 365 | 0.02 | 1,957 | 0.06 | -1,593 | 2,085 | 0.06 | -1,720 |
| 0 | 0.00 | 28 | 0.01 | -28 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 326 | 0.01 | -326 | 538 | 0.02 | -538 |
| 0 | 0.00 | 265 | 0.09 | -265 | 197 | 0.07 | -197 | Exterminating | 1,418 | 0.07 | 3,180 | 0.10 | -1,762 | 3,345 | 0.10 | -1,927 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 10 | 0.00 | 0 | 0.00 | 10 | 500 | 0.02 | -490 |
| 0 | 0.00 | 100 | 0.04 | -100 | 148 | 0.05 | -148 | Maintenance Contracts | 1,330 | 0.07 | 1,200 | 0.04 | 130 | 1,418 | 0.04 | -88 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Rental | 30 | 0.00 | 0 | 0.00 | 30 | 0 | 0.00 | 30 |
| 300 | 0.19 | 400 | 0.14 | -100 | 300 | 0.11 | 0 | Fire & Safety | 4,606 | 0.24 | 6,000 | 0.18 | -1,394 | 5,028 | 0.16 | -422 |
| 0 | 0.00 | 1,116 | 0.40 | -1,116 | 0 | 0.00 | 0 | Elevator | 4,428 | 0.23 | 5,359 | 0.16 | -931 | 5,243 | 0.16 | -815 |
| **2,374** | **1.46** | **9,025** | **3.21** | **-6,651** | **6,661** | **2.37** | **-4,287** | **Total Operating - R & M** | **55,301** | **2.82** | **87,906** | **2.69** | **-32,605** | **96,491** | **2.98** | **-41,189** |
| **8,258** | **5.09** | **16,495** | **5.86** | **-8,237** | **13,401** | **4.76** | **-5,142** | **Total Expenses- R & M** | **126,810** | **6.47** | **176,640** | **5.42** | **-49,830** | **178,029** | **5.49** | **-51,219** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)

For Property: Hampton Inn Stuart (Capstone)

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,899 | 2.41 | 5,325 | 1.89 | -1,426 | 6,345 | 2.26 | -2,446 | Electricity | 64,703 | 3.30 | 86,241 | 2.64 | -21,538 | 80,508 | 2.48 | -15,805 |
| 1,395 | 0.86 | 1,151 | 0.41 | 244 | 1,127 | 0.40 | 267 | Gas | 10,083 | 0.51 | 12,563 | 0.39 | -2,480 | 13,106 | 0.40 | -3,023 |
| 2,941 | 1.81 | 2,434 | 0.87 | 507 | 3,387 | 1.20 | -446 | Water & Sewer | 25,602 | 1.31 | 28,322 | 0.87 | -2,720 | 31,094 | 0.96 | -5,492 |
| 93 | 0.06 | 660 | 0.23 | -567 | 822 | 0.29 | -729 | Waste Removal | 7,437 | 0.38 | 7,920 | 0.24 | -483 | 8,335 | 0.26 | -898 |
| **8,327** | **5.14** | **9,570** | **3.40** | **-1,243** | **11,681** | **4.15** | **-3,353** | **Total Expenses- Utilities** | **107,826** | **5.50** | **135,046** | **4.14** | **-27,220** | **133,043** | **4.10** | **-25,217** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 9,124 | 6.00 | 19,295 | 6.01 | -10,170 | 19,454 | 6.06 | -10,330 | Franchise Fees/ Royalties | 153,872 | 6.31 | 257,716 | 6.01 | -103,844 | 253,904 | 6.01 | -100,032 |
| 6,548 | 4.31 | 12,863 | 4.01 | -6,315 | 13,303 | 4.14 | -6,755 | Advertising | 103,584 | 4.25 | 171,811 | 4.01 | -68,227 | 169,322 | 4.01 | -65,738 |
| 0 | 0.00 | 0 | 0.00 | 0 | 691 | 0.22 | -691 | Reservations | 0 | 0.00 | 0 | 0.00 | 0 | 691 | 0.02 | -691 |
| 3,049 | 2.00 | 12,715 | 3.96 | -9,666 | 17,035 | 5.31 | -13,986 | Frequent Traveler | 80,551 | 3.30 | 147,438 | 3.44 | -66,887 | 150,014 | 3.55 | -69,464 |
| 100 | 0.07 | 100 | 0.03 | 0 | 200 | 0.06 | -100 | Brand Guest Fees | 690 | 0.03 | 1,200 | 0.03 | -510 | 890 | 0.02 | -200 |
| **18,821** | **12.38** | **44,972** | **14.01** | **-26,151** | **50,683** | **15.79** | **-31,862** | **Total Franchise Fees Expense** | **338,697** | **13.89** | **578,164** | **13.48** | **-239,467** | **574,822** | **13.60** | **-236,125** |

1/14/2021 at 6:31:28 AM

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,863 | 2.50 | 8,143 | 2.50 | -4,280 | 8,163 | 2.50 | -4,300 | Management Fees | 61,921 | 2.50 | 108,606 | 2.50 | -46,685 | 107,024 | 2.50 | -45,103 |
| 11,008 | 7.12 | 0 | 0.00 | 11,008 | 0 | 0.00 | 11,008 | Management Fees- Owner | 26,222 | 1.06 | 0 | 0.00 | 26,222 | 0 | 0.00 | 26,222 |
| **14,871** | **9.62** | **8,143** | **2.50** | **6,728** | **8,163** | **2.50** | **6,708** | **Total Management Fees Expense** | **88,143** | **3.56** | **108,606** | **2.50** | **-20,463** | **107,024** | **2.50** | **-18,881** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 26,198 | 16.95 | 26,198 | 8.05 | 0 | 24,815 | 7.60 | 1,384 | Ground Lease | 309,469 | 12.49 | 308,067 | 7.09 | 1,402 | 299,822 | 7.00 | 9,647 |
| 12,355 | 8.00 | 13,593 | 4.18 | -1,238 | -150,009 | -45.94 | 162,364 | FF & E Reserve | 148,263 | 5.99 | 163,116 | 3.76 | -14,853 | 0 | 0.00 | 148,263 |
| 14,649 | 9.48 | 14,649 | 4.50 | 0 | 12,800 | 3.92 | 1,849 | Real Estate Tax | 175,791 | 7.10 | 175,791 | 4.05 | 0 | 161,167 | 3.76 | 14,624 |
| 804 | 0.52 | 804 | 0.25 | 0 | 0 | 0.00 | 804 | Personal Property Tax | 9,866 | 0.40 | 9,647 | 0.22 | 219 | 6,550 | 0.15 | 3,315 |
| 5,349 | 3.46 | 4,129 | 1.27 | 1,220 | 4,111 | 1.26 | 1,238 | Insurance | 55,495 | 2.24 | 51,310 | 1.18 | 4,185 | 51,329 | 1.20 | 4,166 |
| **59,356** | **38.41** | **59,373** | **18.24** | **-18** | **-108,284** | **-33.16** | **167,639** | **TOTAL FIXED EXPENSES** | **698,884** | **28.22** | **707,931** | **16.30** | **-9,047** | **518,868** | **12.12** | **180,015** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 48 | 0.03 | 0 | 0.00 | 48 | 383 | 0.12 | -334 | Owners Expense | 22,027 | 0.89 | 0 | 0.00 | 22,027 | 22,162 | 0.52 | -135 |
| 45,395 | 29.38 | 0 | 0.00 | 45,395 | -7,622 | -2.33 | 53,017 | Depreciation | 544,740 | 21.99 | 0 | 0.00 | 544,740 | 491,723 | 11.49 | 53,017 |
| 3,620 | 2.34 | 0 | 0.00 | 3,620 | 3,624 | 1.11 | -4 | Amortization Expense | 43,440 | 1.75 | 0 | 0.00 | 43,440 | 43,444 | 1.01 | -4 |
| 37,470 | 24.25 | 37,470 | 11.51 | 0 | 37,471 | 11.48 | -1 | Interest Expense | 449,088 | 18.13 | 449,642 | 10.35 | -554 | 452,606 | 10.57 | -3,518 |
| 14,647 | 9.48 | 3,257 | 1.00 | 11,390 | 3,265 | 1.00 | 11,382 | Asset Management Fee | 24,768 | 1.00 | 43,443 | 1.00 | -18,675 | 42,813 | 1.00 | -18,045 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -87 | 0.00 | 0 | 0.00 | -87 | 0 | 0.00 | -87 |
| 0 | 0.00 | 0 | 0.00 | 0 | 24,738 | 7.58 | -24,738 | Uninsured Loss | 0 | 0.00 | 0 | 0.00 | 0 | 24,738 | 0.58 | -24,738 |
| 0 | 0.00 | 0 | 0.00 | 0 | -36,819 | -11.28 | 36,819 | Extraordinary Expenses | 14,815 | 0.60 | 0 | 0.00 | 14,815 | 0 | 0.00 | 14,815 |
| 0 | 0.00 | 0 | 0.00 | 0 | -75 | -0.02 | 75 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | 557 | 0.01 | -557 |
| 0 | 0.00 | 0 | 0.00 | 0 | 36,407 | 11.15 | -36,407 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 36,407 | 0.85 | -36,407 |
| 1,572 | | 0 | | 1,572 | 0 | | 1,572 | Ground Lease Tax | 15,340 | | 0 | | 15,340 | 0 | | 15,340 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Metro & County Business Tax | 0 | 0.00 | 0 | 0.00 | 0 | 26 | 0.00 | -26 |
| **102,752** | **66.49** | **40,727** | **12.51** | **62,025** | **61,371** | **18.79** | **41,381** | **Total Other** | **1,114,132** | **44.98** | **493,084** | **11.35** | **621,047** | **1,114,476** | **26.03** | **-345** |

Company: 1150 NW Federal-Stuart dba HI Stuart  Property: Hampton Inn Stuart (Capstone)
For Property: Hampton Inn Stuart (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,906 | | 3,906 | | 0 | 3,906 | | 0 | Total Rooms Available | 46,116 | | 46,116 | | 0 | 45,990 | | 126 |
| 1,480 | | 3,213 | | -1,733 | 2,976 | | -1,496 | Total Rooms Sold | 22,630 | | 38,544 | | -15,914 | 37,163 | | -14,533 |
| **37.89%** | | **82.26%** | | **-44.37%** | **76.19%** | | **-38.30%** | Occupancy % | **49.07%** | | **83.58%** | | **-34.51%** | **80.81%** | | **-31.73%** |
| **93.20** | | **90.89** | | **2.31** | **91.90** | | **1.30** | Average Rate | **108.63** | | **101.23** | | **7.40** | **100.63** | | **8.00** |
| **35.31** | | **74.76** | | **-39.45** | **70.02** | | **-34.70** | REVPAR | **53.31** | | **84.61** | | **-31.30** | **81.32** | | **-28.01** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 137,938 | 96.42 | 292,021 | 97.81 | -154,083 | 273,490 | 98.28 | -135,552 | ROOMS | 2,458,287 | 97.39 | 3,901,895 | 98.03 | -1,443,608 | 3,739,788 | 97.85 | -1,281,501 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 5,116 | 3.58 | 6,530 | 2.19 | -1,414 | 4,794 | 1.72 | 322 | MISCELLANEOUS | 66,005 | 2.61 | 78,348 | 1.97 | -12,344 | 82,036 | 2.15 | -16,031 |
| **143,054** | **100.00** | **298,551** | **100.00** | **-155,497** | **278,284** | **100.00** | **-135,230** | TOTAL REVENUES | **2,524,291** | **100.00** | **3,980,243** | **100.00** | **-1,455,952** | **3,821,823** | **100.00** | **-1,297,532** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 38,354 | 27.81 | 96,661 | 33.10 | -58,307 | 91,605 | 33.50 | -53,251 | ROOMS EXPENSE | 545,362 | 22.18 | 1,142,639 | 29.28 | -597,276 | 1,028,673 | 27.51 | -483,310 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,200 | 23.47 | 1,554 | 23.81 | -354 | 2,169 | 45.25 | -969 | MISCELLANEOUS EXPENSE | 13,666 | 20.70 | 18,648 | 23.80 | -4,982 | 26,545 | 32.36 | -12,879 |
| **39,554** | **27.65** | **98,215** | **32.90** | **-58,661** | **93,775** | **33.70** | **-54,220** | TOTAL DEPARTMENTAL EXPENSES | **559,028** | **22.15** | **1,161,287** | **29.18** | **-602,259** | **1,055,217** | **27.61** | **-496,189** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 99,584 | 72.19 | 195,360 | 66.90 | -95,776 | 181,884 | 66.50 | -82,300 | ROOMS PROFIT | 1,912,925 | 77.82 | 2,759,256 | 70.72 | -846,331 | 2,711,115 | 72.49 | -798,190 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,915 | 76.53 | 4,975 | 76.19 | -1,060 | 2,625 | 54.75 | 1,291 | MISCELLANEOUS PROFIT | 52,338 | 79.30 | 59,700 | 76.20 | -7,362 | 55,491 | 67.64 | -3,152 |
| **103,499** | **72.35** | **200,336** | **67.10** | **-96,836** | **184,509** | **66.30** | **-81,010** | TOTAL DEPARTMENTAL PROFIT | **1,965,263** | **77.85** | **2,818,956** | **70.82** | **-853,693** | **2,766,606** | **72.39** | **-801,343** |
| 30,649 | 21.43 | 29,210 | 9.78 | 1,440 | 42,383 | 15.23 | -11,733 | A & G  EXPENSE | 315,589 | 12.50 | 355,630 | 8.93 | -40,041 | 380,343 | 9.95 | -64,755 |
| 2,034 | 1.42 | 1,949 | 0.65 | 85 | 2,401 | 0.86 | -367 | TELECOM | 24,866 | 0.99 | 23,388 | 0.59 | 1,478 | 24,279 | 0.64 | 587 |
| 9,168 | 6.41 | 9,270 | 3.11 | -102 | 14,570 | 5.24 | -5,402 | SALES & MARKETING EXPENSES | 112,548 | 4.46 | 120,979 | 3.04 | -8,432 | 102,488 | 2.68 | 10,060 |
| 15,882 | 11.10 | 33,697 | 11.29 | -17,815 | 26,756 | 9.61 | -10,874 | FRANCHISE FEES | 283,394 | 11.23 | 450,212 | 11.31 | -166,819 | 436,046 | 11.41 | -152,652 |
| 9,963 | 6.96 | 14,573 | 4.88 | -4,610 | 17,013 | 6.11 | -7,050 | MAINTENANCE EXPENSES | 96,235 | 3.81 | 184,422 | 4.63 | -88,187 | 199,491 | 5.22 | -103,256 |
| 13,350 | 9.33 | 14,630 | 4.90 | -1,280 | 15,701 | 5.64 | -2,351 | UTILITIES EXPENSE | 196,367 | 7.78 | 226,635 | 5.69 | -30,268 | 216,263 | 5.66 | -19,897 |
| **81,045** | **56.65** | **103,329** | **34.61** | **-22,284** | **118,823** | **42.70** | **-37,778** | TOTAL ADMIN EXPENSES | **1,028,999** | **40.76** | **1,361,267** | **34.20** | **-332,269** | **1,358,911** | **35.56** | **-329,913** |
| **22,454** | **15.70** | **97,007** | **32.49** | **-74,553** | **65,686** | **23.60** | **-43,231** | HOUSE PROFIT | **936,265** | **37.09** | **1,457,689** | **36.62** | **-521,424** | **1,407,694** | **36.83** | **-471,430** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 14,580 | 10.19 | 7,470 | 2.50 | 7,110 | 6,957 | 2.50 | 7,623 | MANAGEMENT FEES | 89,351 | 3.54 | 99,579 | 2.50 | -10,228 | 95,573 | 2.50 | -6,222 |
| 43,918 | 30.70 | 47,281 | 15.84 | -3,364 | -82,318 | -29.58 | 126,235 | FIXED EXPENSES | 517,613 | 20.51 | 565,613 | 14.21 | -48,001 | 396,555 | 10.38 | 121,057 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -36,043 | -25.20 | 42,256 | 14.15 | -78,299 | 141,046 | 50.68 | -177,090 NET OPERATING INCOME | 329,301 | 13.05 | 792,497 | 19.91 | -463,196 | 915,566 | 23.96 | -586,265 |
| 91,811 | 64.18 | 35,486 | 11.89 | 56,325 | 80,630 | 28.97 | 11,181 Other | 941,898 | 37.31 | 429,812 | 10.80 | 512,086 | 950,468 | 24.87 | -8,570 |
| -127,855 | -89.38 | 6,770 | 2.27 | -134,624 | 60,416 | 21.71 | -188,270 N.I. after Other | -612,597 | -24.27 | 362,685 | 9.11 | -975,282 | -34,901 | -0.91 | -577,696 |
| -86,069 | | 6,770 | | -92,838 | 96,427 | | -182,495 Cash before Depreciation/Amortization | -111,165 | | 362,685 | | -473,850 | 460,756 | | -571,921 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 32,416 | 23.50 | 118,524 | 40.59 | -86,108 | 90,816 | 33.21 | -58,400 | Rack/ Premium | 718,662 | 29.23 | 1,320,666 | 33.85 | -602,004 | 1,280,249 | 34.23 | -561,587 |
| 48,355 | 35.06 | 14,779 | 5.06 | 33,576 | 50,592 | 18.50 | -2,237 | Corporate | 615,509 | 25.04 | 327,876 | 8.40 | 287,633 | 451,966 | 12.09 | 163,543 |
| 55,106 | 39.95 | 102,813 | 35.21 | -47,707 | 66,389 | 24.27 | -11,282 | Discounts - Other | 711,550 | 28.94 | 977,978 | 25.06 | -266,428 | 1,047,786 | 28.02 | -336,236 |
| 0 | 0.00 | 0 | 0.00 | 0 | 25,112 | 9.18 | -25,112 | Government | 102,293 | 4.16 | 278,536 | 7.14 | -176,243 | 279,100 | 7.46 | -176,808 |
| 897 | 0.65 | 48,194 | 16.50 | -47,297 | 1,342 | 0.49 | -445 | Locally Negotiated Rate | 23,815 | 0.97 | 661,336 | 16.95 | -637,521 | 272,548 | 7.29 | -248,733 |
| -577 | -0.42 | 0 | 0.00 | -577 | -1,479 | -0.54 | 902 | Allowances | -5,694 | -0.23 | 0 | 0.00 | -5,694 | -15,491 | -0.41 | 9,797 |
| **136,197** | **98.74** | **284,310** | **97.36** | **-148,113** | **232,772** | **85.11** | **-96,575** | **Total Transient Revenue** | **2,166,134** | **88.12** | **3,566,392** | **91.40** | **-1,400,257** | **3,316,158** | **88.67** | **-1,150,024** |
| 0 | 0.00 | 0 | 0.00 | 0 | 21,870 | 8.00 | -21,870 | Crew (Air) | 125,270 | 5.10 | 1,505 | 0.04 | 123,765 | 145,598 | 3.89 | -20,328 |
| **0** | **0.00** | **0** | **0.00** | **0** | **21,870** | **8.00** | **-21,870** | **Total Base Revenues** | **125,270** | **5.10** | **1,505** | **0.04** | **123,765** | **145,598** | **3.89** | **-20,328** |
| 1,008 | 0.73 | 7,711 | 2.64 | -6,703 | 14,764 | 5.40 | -13,756 | Group- Corporate | 153,564 | 6.25 | 333,997 | 8.56 | -180,433 | 243,336 | 6.51 | -89,772 |
| **1,008** | **0.73** | **7,711** | **2.64** | **-6,703** | **14,764** | **5.40** | **-13,756** | **Total Group Revenue** | **153,564** | **6.25** | **333,997** | **8.56** | **-180,433** | **243,336** | **6.51** | **-89,772** |
| 733 | 0.53 | 0 | 0.00 | 733 | 4,084 | 1.49 | -3,351 | Guaranteed No-Show | 13,318 | 0.54 | 0 | 0.00 | 13,318 | 34,695 | 0.93 | -21,377 |
| **137,938** | **100.00** | **292,021** | **100.00** | **-154,083** | **273,490** | **100.00** | **-135,552** | **Total Rooms Revenue** | **2,458,287** | **100.00** | **3,901,895** | **100.00** | **-1,443,608** | **3,739,788** | **100.00** | **-1,281,501** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 284 | 19 | 996 | 31 | -712 | 871 | 29 | -587 | Rack/ Premium Rooms | 5,926 | 26 | 10,511 | 27 | -4,585 | 10,295 | 28 | -4,369 |
| 499 | 34 | 161 | 5 | 338 | 578 | 19 | -79 | Corporate Rooms | 5,201 | 23 | 2,813 | 7 | 2,388 | 4,197 | 11 | 1,004 |
| 672 | 45 | 1,285 | 40 | -613 | 821 | 28 | -149 | Discounts - Other  Rooms | 7,686 | 34 | 9,738 | 25 | -2,052 | 10,579 | 28 | -2,893 |
| 0 | 0 | 0 | 0 | 0 | 172 | 6 | -172 | Government Rooms | 713 | 3 | 2,152 | 6 | -1,439 | 2,053 | 6 | -1,340 |
| 13 | 1 | 643 | 20 | -630 | 17 | 1 | -4 | Locally Negotiated Corporate Rooms | 302 | 1 | 10,042 | 26 | -9,740 | 5,036 | 14 | -4,734 |
| **1,468** | **99** | **3,084** | **96** | **-1,616** | **2,459** | **83** | **-991** | **Total Transient Stats** | **19,828** | **88** | **35,256** | **91** | **-15,428** | **32,160** | **87** | **-12,332** |
| 0 | 0 | 0 | 0 | 0 | 416 | 14 | -416 | Crew (Air) Stats | 1,740 | 8 | 26 | 0 | 1,714 | 2,790 | 8 | -1,050 |
| **0** | **0** | **0** | **0** | **0** | **416** | **14** | **-416** | **Total Crew Stats** | **1,740** | **8** | **26** | **0** | **1,714** | **2,790** | **8** | **-1,050** |
| 12 | 1 | 129 | 4 | -117 | 101 | 3 | -89 | Group- Corporate Rooms | 1,062 | 5 | 3,261 | 8 | -2,199 | 2,213 | 6 | -1,151 |
| **12** | **1** | **129** | **4** | **-117** | **101** | **3** | **-89** | **Total Group Stats** | **1,062** | **5** | **3,261** | **8** | **-2,199** | **2,213** | **6** | **-1,151** |
| **1,480** | **100** | **3,213** | **100** | **-1,733** | **2,976** | **100** | **-1,496** | **TOTAL ROOM STATISTICS** | **22,630** | **100** | **38,544** | **100** | **-15,914** | **37,163** | **100** | **-14,533** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 14 | 1 | 0 | 0 | 14 | 7 | 0 | 7 | Comp Rooms | 72 | 0 | 0 | 0 | 72 | 78 | 0 | -6 |
| 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | House Use Rooms | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 868 | 59 | 0 | 0 | 868 | 1,205 | 40 | -337 | Multiple Occupancy | 10,947 | 48 | 0 | 0 | 10,947 | 12,496 | 34 | -1,549 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GNS Stats | 0 | 0 | 0 | 0 | 0 | 2 | 0 | -2 |
| 633 | 43 | 0 | 0 | 633 | 179 | 6 | 454 | Out of Order Rooms | 11,684 | 52 | 0 | 0 | 11,684 | 1,453 | 4 | 10,231 |

| 2,824 | 191 | 0 | 0 | 2,824 | 4,823 | 162 | -1,999 # of Guests | 39,576 | 175 | 0 | 0 | 39,576 | 56,105 | 151 | -16,529 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 114.14 | | 119.00 | | -4.86 | 104.27 | | 9.87 | Rack/Premium ADR | 121.27 | | 125.65 | | -4.38 | 124.36 | | -3.08 |
| 96.90 | | 92.00 | | 4.91 | 87.53 | | 9.38 | Corporate ADR | 118.34 | | 116.55 | | 1.79 | 107.69 | | 10.66 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 82.00 | | 80.00 | | 2.01 | 80.86 | | 1.14 | Discount ADR | 92.58 | | 100.43 | | -7.85 | 99.04 | | -6.47 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 146.00 | | -146.00 | Government ADR | 143.47 | | 129.41 | | 14.06 | 135.95 | | 7.52 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 69.00 | | 75.00 | | -6.00 | 78.96 | | -9.96 | Local Negotiated ADR | 78.86 | | 65.85 | | 13.00 | 54.12 | | 24.74 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **92.78** | | **92.17** | | **0.60** | **94.66** | | **-1.88** | **Total Transient ADR** | **109.25** | | **101.16** | | **8.09** | **103.11** | | **6.13** |
| 0.00 | | 0.00 | | 0.00 | 52.57 | | -52.57 | Crew ADR | 71.99 | | 57.00 | | 14.99 | 52.19 | | 19.81 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 84.00 | | 60.00 | | 24.00 | 146.18 | | -62.18 | Group - Corporate ADR | 144.60 | | 102.41 | | 42.19 | 109.96 | | 34.64 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **84.00** | | **60.00** | | **24.00** | **146.18** | | **-62.18** | **Total Group ADR** | **144.60** | | **102.41** | | **42.19** | **109.96** | | **34.64** |

1/15/2021 at 6:58:38 AM

Company: 2536 W Beryl Phoenix dba HWS Phoenix   Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 5,624 | 3.80 | 7,216 | 2.25 | -1,592 | 6,785 | 2.28 | -1,161 | FD/ Guest Service Reps | 49,229 | 2.18 | 86,563 | 2.25 | -37,334 | 88,023 | 2.37 | -38,793 |
| 0 | 0.00 | 2,774 | 0.86 | -2,774 | 0 | 0.00 | 0 | FD/Supervisor | 5,161 | 0.23 | 32,749 | 0.85 | -27,588 | 545 | 0.01 | 4,616 |
| 0 | 0.00 | 3,937 | 1.23 | -3,937 | 1,681 | 0.56 | -1,681 | Executive Housekeeper | 31,139 | 1.38 | 45,351 | 1.18 | -14,212 | 29,482 | 0.79 | 1,657 |
| 1,925 | 1.30 | 2,434 | 0.76 | -509 | 3,297 | 1.11 | -1,371 | Asst Exec Housekeeper/ Inspectress | 15,038 | 0.66 | 28,735 | 0.75 | -13,697 | 27,014 | 0.73 | -11,976 |
| 5,534 | 3.74 | 18,351 | 5.71 | -12,817 | 16,155 | 5.43 | -10,621 | Housekeepers | 74,593 | 3.30 | 220,138 | 5.71 | -145,545 | 181,055 | 4.87 | -106,462 |
| 5,625 | 3.80 | 6,777 | 2.11 | -1,152 | 4,156 | 1.40 | 1,470 | Housemen | 37,064 | 1.64 | 83,526 | 2.17 | -46,462 | 50,768 | 1.37 | -13,704 |
| 1,443 | 0.98 | 2,399 | 0.75 | -956 | 3,534 | 1.19 | -2,091 | Laundry | 15,835 | 0.70 | 28,779 | 0.75 | -12,944 | 36,020 | 0.97 | -20,185 |
| 0 | 0.00 | 4,023 | 1.25 | -4,023 | 3,536 | 1.19 | -3,536 | Comp Breakfast Hostess | 10,556 | 0.47 | 47,497 | 1.23 | -36,941 | 48,696 | 1.31 | -38,140 |
| 0 | 0.00 | 1,523 | 0.47 | -1,523 | 1,111 | 0.37 | -1,111 | Evening Social Host | 3,557 | 0.16 | 17,981 | 0.47 | -14,424 | 14,792 | 0.40 | -11,235 |
| 3,216 | 2.17 | 3,348 | 1.04 | -132 | 4,385 | 1.47 | -1,170 | Night Audit | 40,610 | 1.79 | 39,528 | 1.03 | 1,082 | 40,091 | 1.08 | 519 |
| 2,064 | 1.39 | 4,083 | 1.27 | -2,019 | 4,193 | 1.41 | -2,129 | Payroll Taxes | 23,879 | 1.06 | 47,175 | 1.22 | -23,296 | 40,604 | 1.09 | -16,724 |
| -73 | -0.05 | 954 | 0.30 | -1,027 | -335 | -0.11 | 262 | Employee Benefits | -427 | -0.02 | 11,448 | 0.30 | -11,875 | 9,537 | 0.26 | -9,964 |
| -404 | -0.27 | 1,251 | 0.39 | -1,655 | 4,469 | 1.50 | -4,873 | Vacation /PTO | 14,673 | 0.65 | 15,012 | 0.39 | -339 | 18,867 | 0.51 | -4,194 |
| 1,252 | 0.85 | 2,672 | 0.83 | -1,420 | 1,188 | 0.40 | 64 | Holiday | 4,624 | 0.20 | 9,352 | 0.24 | -4,728 | 8,966 | 0.24 | -4,343 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.07 | -200 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 610 | 0.01 | -610 |
| 606 | 0.41 | 0 | 0.00 | 606 | 0 | 0.00 | 606 | Contract Labor- Housekeepers | 23,526 | 1.04 | 0 | 0.00 | 23,526 | 0 | 0.00 | 23,526 |
| **26,813** | **18.12** | **61,742** | **19.22** | **-34,929** | **54,356** | **18.26** | **-27,543** | **Total P/R & R/Benefits- Rooms** | **349,058** | **15.42** | **713,834** | **18.52** | **-364,776** | **595,070** | **16.01** | **-246,012** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 225 | 0.07 | -225 | 180 | 0.06 | -180 | Newspapers | 622 | 0.03 | 2,698 | 0.07 | -2,076 | 2,197 | 0.06 | -1,576 |
| 2,408 | 1.63 | 10,442 | 3.25 | -8,034 | 9,783 | 3.29 | -7,375 | Comp Breakfast | 36,336 | 1.61 | 125,268 | 3.25 | -88,932 | 126,205 | 3.40 | -89,869 |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 297 | 0.01 | 6,100 | 0.16 | -5,803 | 6,708 | 0.18 | -6,411 |
| 0 | 0.00 | 300 | 0.09 | -300 | 440 | 0.15 | -440 | Rooms- Promotion | 1,459 | 0.06 | 3,600 | 0.09 | -2,141 | 2,512 | 0.07 | -1,053 |
| 0 | 0.00 | 418 | 0.13 | -418 | 711 | 0.24 | -711 | Kitchen Furnishings | 1,152 | 0.05 | 5,011 | 0.13 | -3,858 | 5,541 | 0.15 | -4,388 |
| 0 | 0.00 | 257 | 0.08 | -257 | 737 | 0.25 | -737 | Laundry Supplies | 3,036 | 0.13 | 3,084 | 0.08 | -47 | 3,651 | 0.10 | -615 |
| 0 | 0.00 | 1,767 | 0.55 | -1,767 | 5,399 | 1.81 | -5,399 | Linen Supplies | 6,210 | 0.27 | 21,199 | 0.55 | -14,989 | 23,080 | 0.62 | -16,870 |
| 0 | 0.00 | 2,540 | 0.79 | -2,540 | 1,344 | 0.45 | -1,344 | Cable TV | 14,054 | 0.62 | 30,480 | 0.79 | -16,426 | 29,106 | 0.78 | -15,052 |
| 441 | 0.30 | 441 | 0.14 | 0 | 441 | 0.15 | 0 | HSIA Supplies | 5,195 | 0.23 | 5,292 | 0.14 | -97 | 5,292 | 0.14 | -97 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 5,000 | 0.13 | -5,000 | 0 | 0.00 | 0 |
| 736 | 0.50 | 1,928 | 0.60 | -1,191 | -2,332 | -0.78 | 3,069 | Reservations Expense | 11,104 | 0.49 | 23,126 | 0.60 | -12,023 | 29,756 | 0.80 | -18,652 |
| 1,258 | 0.85 | 3,117 | 0.97 | -1,859 | 3,548 | 1.19 | -2,290 | Guest Room Supplies | 17,184 | 0.76 | 37,388 | 0.97 | -20,204 | 38,688 | 1.04 | -21,504 |
| 137 | 0.09 | 964 | 0.30 | -827 | 641 | 0.22 | -504 | Cleaning Supplies | 6,473 | 0.29 | 11,563 | 0.30 | -5,090 | 11,068 | 0.30 | -4,595 |
| -256 | -0.17 | 418 | 0.13 | -674 | 407 | 0.14 | -663 | Ecolab Core Supplies | 3,233 | 0.14 | 5,010 | 0.13 | -1,777 | 5,060 | 0.14 | -1,827 |
| 0 | 0.00 | 3,534 | 1.10 | -3,534 | 2,646 | 0.89 | -2,646 | Evening Social- Food | 7,645 | 0.34 | 42,398 | 1.10 | -34,754 | 38,074 | 1.02 | -30,429 |
| 0 | 0.00 | 643 | 0.20 | -643 | 1,228 | 0.41 | -1,228 | Evening Social- Beverage | 1,955 | 0.09 | 7,709 | 0.20 | -5,754 | 8,927 | 0.24 | -6,973 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Evening Social- Equipment | 253 | 0.01 | 300 | 0.01 | -47 | 1,051 | 0.03 | -798 |
| 6,604 | 4.46 | 7,551 | 2.35 | -947 | 11,494 | 3.86 | -4,891 | Travel Agents Commission | 75,345 | 3.33 | 90,578 | 2.35 | -15,233 | 88,961 | 2.39 | -13,616 |
| 0 | 0.00 | 250 | 0.08 | -250 | 0 | 0.00 | 0 | Uniforms | 1,723 | 0.08 | 3,000 | 0.08 | -1,277 | 5,046 | 0.14 | -3,324 |
| 0 | 0.00 | 0 | 0.00 | 0 | 582 | 0.20 | -582 | Walk Expense | 973 | 0.04 | 0 | 0.00 | 973 | 2,679 | 0.07 | -1,706 |
| 212 | 0.14 | 0 | 0.00 | 212 | 0 | 0.00 | 212 | COVID 19 Supplies | 2,056 | 0.09 | 0 | 0.00 | 2,056 | 0 | 0.00 | 2,056 |
| **11,541** | **7.80** | **34,919** | **10.87** | **-23,378** | **37,250** | **12.52** | **-25,709** | **Total Operating - Rooms** | **196,304** | **8.67** | **428,804** | **11.13** | **-232,500** | **433,603** | **11.67** | **-237,298** |
| **38,354** | **25.91** | **96,661** | **30.08** | **-58,307** | **91,605** | **30.78** | **-53,251** | **Total Expenses- Rooms** | **545,362** | **24.10** | **1,142,639** | **29.65** | **-597,276** | **1,028,673** | **27.68** | **-483,310** |
| **99,584** | **67.29** | **195,360** | **60.80** | **-95,776** | **181,884** | **61.12** | **-82,300** | **Net Income- Rooms** | **1,912,925** | **84.53** | **2,759,256** | **71.59** | **-846,331** | **2,711,115** | **72.95** | **-798,190** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Restaurant | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Bar Food | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Bistro | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Garden Grill | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Other Food Revenue | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Room Service | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquets | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Catering | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Net Food Revenue | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquets Other | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Food Revenues | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

1/15/2021 at 6:58:38 AM

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

1/15/2021 at 6:58:38 AM

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| -3 | 0.00 | 50 | 0.00 | -53 | 8 | 0.00 | -11 | Long Distance | 404 | 0.00 | 600 | 0.00 | -196 | 543 | 0.00 | -138 |
| 193 | 0.00 | 192 | 0.00 | 1 | 188 | 0.00 | 5 | Internet Access Fees | 1,728 | 0.00 | 2,304 | 0.00 | -576 | 2,110 | 0.00 | -382 |
| **191** | **0.00** | **242** | **0.00** | **-51** | **196** | **0.00** | **-6** | **Total Phone Revenues** | **2,132** | **0.00** | **2,904** | **0.00** | **-772** | **2,653** | **0.00** | **-520** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 732 | 0.51 | 0 | 0.00 | 732 | 704 | 0.25 | 28 | COS-Local | 733 | 0.03 | 0 | 0.00 | 733 | 8,222 | 0.22 | -7,489 |
| 0 | 0.00 | 691 | 1,382.00 | -691 | 0 | 0.00 | 0 | COS-Long Distance | 8,005 | 1,979.13 | 8,292 | 1,382.00 | -287 | 0 | 0.00 | 8,005 |
| 1,430 | 740.74 | 1,400 | 729.17 | 30 | 1,400 | 744.28 | 30 | COS-HSIA ISP | 17,070 | 988.10 | 16,800 | 729.17 | 270 | 16,800 | 796.30 | 270 |
| **2,162** | **0.00** | **2,091** | **0.00** | **71** | **2,104** | **0.00** | **58** | **Total COS- Comm** | **25,809** | **0.00** | **25,092** | **0.00** | **717** | **25,022** | **0.00** | **787** |
| **-1,972** | **0.00** | **-1,849** | **0.00** | **-123** | **-1,908** | **0.00** | **-64** | **Gross Margin- Comm** | **-23,677** | **0.00** | **-22,188** | **0.00** | **-1,489** | **-22,369** | **0.00** | **-1,307** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 62 | 0.00 | 100 | 0.00 | -38 | -92 | 0.00 | 154 | Equipment Cost | 1,122 | 0.00 | 1,200 | 0.00 | -78 | 1,200 | 0.00 | -78 |
| 0 | 0.00 | 0 | 0.00 | 0 | 585 | 0.00 | -585 | Equipment Maintenance | 68 | 0.00 | 0 | 0.00 | 68 | 710 | 0.00 | -643 |
| **62** | **0.00** | **100** | **0.00** | **-38** | **493** | **0.00** | **-431** | **Total Operating - Comm** | **1,190** | **0.00** | **1,200** | **0.00** | **-10** | **1,910** | **0.00** | **-720** |
| **2,034** | **0.00** | **1,949** | **0.00** | **85** | **2,401** | **0.00** | **-367** | **N.I.- Comm Dept** | **24,866** | **0.00** | **23,388** | **0.00** | **1,478** | **24,279** | **0.00** | **587** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 96 | 2.45 | 85 | 1.43 | 11 | 37 | 0.86 | 60 | Laundry/Valet | 232 | 0.42 | 1,020 | 1.43 | -788 | 1,147 | 1.66 | -915 |
| 0 | 0.00 | 0 | 0.00 | 0 | 323 | 7.60 | -323 | Movie Income | -22 | -0.04 | 0 | 0.00 | -22 | 4,436 | 6.42 | -4,457 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,279 | 53.52 | -2,279 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 32,768 | 47.42 | -32,768 |
| 321 | 8.21 | 350 | 5.90 | -29 | 85 | 2.01 | 236 | Vending | 4,868 | 8.87 | 4,200 | 5.90 | 668 | 5,629 | 8.15 | -761 |
| 150 | 3.83 | 600 | 10.12 | -450 | 150 | 3.52 | 0 | Pet Fees | 6,776 | 12.34 | 7,200 | 10.12 | -424 | 6,220 | 9.00 | 557 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Fax | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 47 | 1.19 | 0 | 0.00 | 47 | -5 | -0.12 | 52 | Miscellaneous | 122 | 0.22 | 0 | 0.00 | 122 | -10 | -0.01 | 132 |
| 139 | 3.54 | 300 | 5.06 | -161 | 0 | 0.00 | 139 | Late Cancellation Income | 2,821 | 5.14 | 3,600 | 5.06 | -779 | 0 | 0.00 | 2,821 |
| 815 | 20.81 | 250 | 4.22 | 565 | 0 | 0.00 | 815 | Smoking Fee | 4,224 | 7.69 | 3,000 | 4.22 | 1,224 | 2,250 | 3.26 | 1,974 |
| 1,389 | 35.47 | 1,389 | 23.42 | 0 | 1,389 | 32.62 | 0 | Space Rental | 16,668 | 30.36 | 16,668 | 23.43 | 0 | 16,668 | 24.12 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Room Service | 3,600 | 6.56 | 0 | 0.00 | 3,600 | 0 | 0.00 | 3,600 |
| 959 | 24.49 | 2,956 | 49.85 | -1,997 | 0 | 0.00 | 959 | Market Sales | 15,619 | 28.45 | 35,460 | 49.84 | -19,841 | 0 | 0.00 | 15,619 |
| **3,916** | **100.00** | **5,930** | **100.00** | **-2,014** | **4,259** | **100.00** | **-343** | **Total Miscellaneous Revenues** | **54,909** | **100.00** | **71,148** | **100.00** | **-16,239** | **69,107** | **100.00** | **-14,198** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 81 | 84.56 | 77 | 90.00 | 5 | 34 | 93.70 | 47 | COS-Laundry/Valet | 194 | 83.60 | 918 | 90.00 | -724 | 961 | 83.84 | -767 |
| 334 | 8.54 | 0 | 0.00 | 334 | 759 | 17.82 | -425 | COS-Movies | 6,497 | 11.83 | 0 | 0.00 | 6,497 | 7,403 | 10.71 | -906 |
| 506 | 0.00 | 0 | 0.00 | 506 | 1,376 | 60.37 | -870 | COS-Gift Shop | 506 | 0.00 | 0 | 0.00 | 506 | 18,180 | 55.48 | -17,674 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS- Room Service | 369 | 0.67 | 0 | 0.00 | 369 | 0 | 0.00 | 369 |
| 279 | 29.11 | 1,478 | 50.00 | -1,199 | 0 | 0.00 | 279 | COS- Market | 6,099 | 39.05 | 17,730 | 50.00 | -11,631 | 0 | 0.00 | 6,099 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS- Market Beer/Wine | 1 | 0.00 | 0 | 0.00 | 1 | 0 | 0.00 | 1 |
| **1,200** | **30.66** | **1,554** | **26.21** | **-354** | **2,169** | **50.93** | **-969** | **Total COS- Miscellaneous** | **13,666** | **24.89** | **18,648** | **26.21** | **-4,982** | **26,545** | **38.41** | **-12,879** |
| 1,000 | 83.33 | 600 | 100.00 | 400 | 450 | 84.11 | 550 | Banquet Room Rental | 8,463 | 76.27 | 7,200 | 100.00 | 1,263 | 10,465 | 80.95 | -2,002 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room F & B | 1,352 | 12.19 | 0 | 0.00 | 1,352 | 656 | 5.07 | 697 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room AV Rental | 25 | 0.23 | 0 | 0.00 | 25 | 247 | 1.91 | -222 |
| 200 | 3.91 | 0 | 0.00 | 200 | 85 | 1.77 | 115 | Banquet Room Setup Service Charge | 1,255 | 1.90 | 0 | 0.00 | 1,255 | 1,561 | 1.90 | -306 |
| **1,200** | **100.00** | **600** | **100.00** | **600** | **535** | **100.00** | **665** | **Total Meeting Room Revenues** | **11,095** | **100.00** | **7,200** | **100.00** | **3,895** | **12,928** | **100.00** | **-1,833** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **3,915** | **99.99** | **4,975** | **83.90** | **-1,060** | **2,625** | **61.63** | **1,291** | **Total Miscellaneous Profit** | **52,338** | **95.32** | **59,700** | **83.91** | **-7,362** | **55,491** | **80.30** | **-3,152** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 5,437 | 3.80 | 6,666 | 2.23 | -1,229 | 4,569 | 1.64 | 867 | General Manager | 76,139 | 3.02 | 79,992 | 2.01 | -3,853 | 78,724 | 2.06 | -2,584 |
| 4,019 | 2.81 | 3,587 | 1.20 | 432 | 2,974 | 1.07 | 1,046 | Assistant General Manager | 42,297 | 1.68 | 41,524 | 1.04 | 773 | 30,835 | 0.81 | 11,462 |
| 0 | 0.00 | 0 | 0.00 | 0 | 545 | 0.20 | -545 | Operations Manager | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 882 | 0.62 | 738 | 0.25 | 143 | 647 | 0.23 | 235 | Payroll Taxes | 9,484 | 0.38 | 9,368 | 0.24 | 116 | 9,073 | 0.24 | 412 |
| 1,759 | 1.23 | 523 | 0.18 | 1,236 | 2,069 | 0.74 | -309 | Employee Benefits | 16,633 | 0.66 | 6,276 | 0.16 | 10,357 | 7,155 | 0.19 | 9,478 |
| 217 | 0.15 | 0 | 0.00 | 217 | 888 | 0.32 | -672 | Vacation /PTO | 9,590 | 0.38 | 0 | 0.00 | 9,590 | 8,116 | 0.21 | 1,475 |
| 592 | 0.41 | 0 | 0.00 | 592 | 908 | 0.33 | -315 | Holiday | 3,160 | 0.13 | 0 | 0.00 | 3,160 | 1,952 | 0.05 | 1,208 |
| 0 | 0.00 | 0 | 0.00 | 0 | 250 | 0.09 | -250 | Bonus/Incentive Pay | 1,666 | 0.07 | 8,600 | 0.22 | -6,934 | 7,145 | 0.19 | -5,479 |
| **12,906** | **9.02** | **11,514** | **3.86** | **1,392** | **12,849** | **4.62** | **57** | **Total P/R & R/B- A&G** | **158,970** | **6.30** | **145,760** | **3.66** | **13,210** | **142,999** | **3.74** | **15,971** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 517 | 0.36 | 2,500 | 0.84 | -1,983 | 2,679 | 0.96 | -2,162 | Employee Relations | 2,221 | 0.09 | 6,900 | 0.17 | -4,679 | 7,979 | 0.21 | -5,758 |
| 4,000 | 2.80 | 2,000 | 0.67 | 2,000 | 2,000 | 0.72 | 2,000 | Accounting Fees | 26,000 | 1.03 | 24,000 | 0.60 | 2,000 | 24,000 | 0.63 | 2,000 |
| 1,365 | 0.95 | 1,500 | 0.50 | -135 | 1,165 | 0.42 | 200 | Data Processing | 18,373 | 0.73 | 15,836 | 0.40 | 2,537 | 15,283 | 0.40 | 3,090 |
| 196 | 0.14 | 300 | 0.10 | -104 | 295 | 0.11 | -99 | Office Supplies | 3,097 | 0.12 | 3,600 | 0.09 | -503 | 5,223 | 0.14 | -2,126 |
| 55 | 0.04 | 55 | 0.02 | 0 | 55 | 0.02 | 0 | Muzak | 643 | 0.03 | 660 | 0.02 | -17 | 949 | 0.02 | -307 |
| 15 | 0.01 | 300 | 0.10 | -285 | 28 | 0.01 | -14 | Travel & Lodging | 3,532 | 0.14 | 9,000 | 0.23 | -5,468 | 14,240 | 0.37 | -10,708 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 30 | 0.00 | 0 | 0.00 | 30 | 1,242 | 0.03 | -1,212 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 188 | 0.01 | 900 | 0.02 | -712 | 825 | 0.02 | -637 |
| 50 | 0.03 | 0 | 0.00 | 50 | 200 | 0.07 | -150 | Licenses and Permits | 3,777 | 0.15 | 3,428 | 0.09 | 349 | 4,033 | 0.11 | -256 |
| 228 | 0.16 | 60 | 0.02 | 168 | 188 | 0.07 | 40 | Postage | 958 | 0.04 | 720 | 0.02 | 238 | 1,353 | 0.04 | -395 |
| 0 | 0.00 | 70 | 0.02 | -70 | 405 | 0.15 | -405 | Recruitment | 900 | 0.04 | 1,520 | 0.04 | -620 | 1,907 | 0.05 | -1,007 |
| 285 | 0.20 | 180 | 0.06 | 105 | 170 | 0.06 | 115 | Employment Screening/ Drug Testing | 2,082 | 0.08 | 2,160 | 0.05 | -78 | 2,242 | 0.06 | -160 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,447 | 0.88 | -2,447 | Training | 2,260 | 0.09 | 2,050 | 0.05 | 210 | 3,568 | 0.09 | -1,308 |
| 0 | 0.00 | 0 | 0.00 | 0 | 983 | 0.35 | -983 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 983 | 0.03 | -983 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 174 | 0.00 | -174 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Security Service | 78 | 0.00 | 0 | 0.00 | 78 | 8,922 | 0.23 | -8,844 |
| 150 | 0.10 | 165 | 0.06 | -15 | 150 | 0.05 | 0 | Dues/Subscriptions | 2,113 | 0.08 | 1,980 | 0.05 | 133 | 4,360 | 0.11 | -2,247 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 277 | 0.01 | -277 |
| 3,619 | 2.53 | 7,559 | 2.53 | -3,940 | 7,461 | 2.68 | -3,842 | Credit Card Commissions | 55,254 | 2.19 | 100,774 | 2.53 | -45,520 | 95,977 | 2.51 | -40,723 |
| 3,909 | 2.73 | 0 | 0.00 | 3,909 | 6,044 | 2.17 | -2,136 | Cash Over/Short | -554 | -0.02 | 0 | 0.00 | -554 | -2,543 | -0.07 | 1,989 |
| 0 | 0.00 | 98 | 0.03 | -98 | 101 | 0.04 | -101 | Equipment Rental | 1,120 | 0.04 | 1,576 | 0.04 | -456 | 1,655 | 0.04 | -535 |
| 437 | 0.31 | 350 | 0.12 | 87 | 671 | 0.24 | -234 | Payroll Services | 5,456 | 0.22 | 3,850 | 0.10 | 1,606 | 6,409 | 0.17 | -953 |
| 531 | 0.37 | 1,483 | 0.50 | -952 | 1,414 | 0.51 | -883 | Bank Charges | 13,828 | 0.55 | 17,796 | 0.45 | -3,968 | 17,718 | 0.46 | -3,889 |
| 634 | 0.44 | 0 | 0.00 | 634 | 1,266 | 0.46 | -633 | Chargebacks | 2,711 | 0.11 | 0 | 0.00 | 2,711 | 5,504 | 0.14 | -2,793 |
| 1,753 | 1.23 | 1,000 | 0.33 | 753 | 1,735 | 0.62 | 18 | Workers Comp Insurance | 12,553 | 0.50 | 13,120 | 0.33 | -567 | 15,067 | 0.39 | -2,514 |
| **17,744** | **12.40** | **17,695** | **5.93** | **48** | **29,534** | **10.61** | **-11,790** | **Total Operating- A&G** | **156,619** | **6.20** | **209,870** | **5.27** | **-53,251** | **237,344** | **6.21** | **-80,726** |
| **30,649** | **21.43** | **29,210** | **9.78** | **1,440** | **42,383** | **15.23** | **-11,733** | **Total Expenses- A&G** | **315,589** | **12.50** | **355,630** | **8.93** | **-40,041** | **380,343** | **9.95** | **-64,755** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 5,586 | 3.90 | 5,949 | 1.99 | -363 | 7,353 | 2.64 | -1,767 | Director of Sales | 61,776 | 2.45 | 68,868 | 1.73 | -7,092 | 49,033 | 1.28 | 12,743 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 110 | 0.00 | 0 | 0.00 | 110 | 183 | 0.00 | -72 |
| 452 | 0.32 | 1,161 | 0.39 | -709 | 815 | 0.29 | -363 | Revenue Management | 6,896 | 0.27 | 13,931 | 0.35 | -7,035 | 10,190 | 0.27 | -3,294 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 2,066 | 0.05 | -1,549 | 0 | 0.00 | 516 |
| 471 | 0.33 | 451 | 0.15 | 19 | 0 | 0.00 | 471 | Payroll Taxes | 4,920 | 0.19 | 5,518 | 0.14 | -598 | 2,819 | 0.07 | 2,102 |
| 1,749 | 1.22 | 642 | 0.22 | 1,107 | 0 | 0.00 | 1,749 | Employee Benefits | 13,753 | 0.54 | 7,704 | 0.19 | 6,049 | 2,360 | 0.06 | 11,393 |
| -259 | -0.18 | 0 | 0.00 | -259 | 0 | 0.00 | -259 | Vacation / PTO | 4,165 | 0.17 | 0 | 0.00 | 4,165 | 0 | 0.00 | 4,165 |
| 523 | 0.37 | 0 | 0.00 | 523 | 735 | 0.26 | -212 | Holiday | 1,778 | 0.07 | 0 | 0.00 | 1,778 | 947 | 0.02 | 832 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 247 | 0.01 | 4,132 | 0.10 | -3,885 | 2,155 | 0.06 | -1,908 |
| **8,522** | **5.96** | **8,375** | **2.81** | **147** | **8,904** | **3.20** | **-381** | **Total P/R & R/B- Sales** | **94,162** | **3.73** | **102,218** | **2.57** | **-8,056** | **67,686** | **1.77** | **26,477** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 20 | 0.01 | -20 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 240 | 0.01 | -240 | 0 | 0.00 | 0 |
| 0 | 0.00 | 20 | 0.01 | -20 | 0 | 0.00 | 0 | Office Supplies | 203 | 0.01 | 240 | 0.01 | -37 | 575 | 0.02 | -372 |
| 0 | 0.00 | 25 | 0.01 | -25 | 3,862 | 1.39 | -3,862 | Travel & Lodging | 1,956 | 0.08 | 3,025 | 0.08 | -1,069 | 9,619 | 0.25 | -7,663 |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Meals & Entertainment | 80 | 0.00 | 360 | 0.01 | -280 | 1,361 | 0.04 | -1,281 |
| 0 | 0.00 | 100 | 0.03 | -100 | 29 | 0.01 | -29 | Promotions | 190 | 0.01 | 1,900 | 0.05 | -1,710 | 878 | 0.02 | -688 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 100 | 0.00 | 600 | 0.02 | -500 | 300 | 0.01 | -200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 1,787 | 0.07 | 2,000 | 0.05 | -213 | 150 | 0.00 | 1,637 |
| 132 | 0.09 | 0 | 0.00 | 132 | 0 | 0.00 | 132 | Dues & Subscriptions | 4,584 | 0.18 | 3,071 | 0.08 | 1,513 | 6,806 | 0.18 | -2,222 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.07 | -200 | e Commerce Costs | 100 | 0.00 | 400 | 0.01 | -300 | 3,293 | 0.09 | -3,193 |
| 514 | 0.36 | 450 | 0.15 | 64 | 1,575 | 0.57 | -1,061 | Brand Paid Search | 9,385 | 0.37 | 5,400 | 0.14 | 3,985 | 10,685 | 0.28 | -1,300 |
| 0 | 0.00 | 200 | 0.07 | -200 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 800 | 0.02 | -800 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Magazine Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 1,115 | 0.03 | -1,115 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| **646** | **0.45** | **895** | **0.30** | **-249** | **5,666** | **2.04** | **-5,020** | **Total Operating- Sales** | **18,386** | **0.73** | **18,761** | **0.47** | **-375** | **34,802** | **0.91** | **-16,417** |
| **9,168** | **6.41** | **9,270** | **3.11** | **-102** | **14,570** | **5.24** | **-5,402** | **Total Expenses-Sales** | **112,548** | **4.46** | **120,979** | **3.04** | **-8,432** | **102,488** | **2.68** | **10,060** |

1/15/2021 at 6:58:38 AM

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 2,008 | 1.36 | 4,461 | 1.39 | -2,453 | 3,699 | 1.24 | -1,691 | Chief Engineer | 27,458 | 1.21 | 51,273 | 1.33 | -23,815 | 53,301 | 1.43 | -25,843 |
| 1,649 | 1.11 | 2,552 | 0.79 | -903 | 1,994 | 0.67 | -345 | General Maintenance | 11,241 | 0.50 | 30,624 | 0.79 | -19,383 | 27,428 | 0.74 | -16,188 |
| 345 | 0.23 | 463 | 0.14 | -117 | 536 | 0.18 | -190 | Payroll Taxes | 3,396 | 0.15 | 5,405 | 0.14 | -2,009 | 6,011 | 0.16 | -2,615 |
| 0 | 0.00 | 517 | 0.16 | -517 | 488 | 0.16 | -488 | Employee Benefits | 3,838 | 0.17 | 6,204 | 0.16 | -2,366 | 5,908 | 0.16 | -2,070 |
| 0 | 0.00 | 0 | 0.00 | 0 | 617 | 0.21 | -617 | Holiday | 618 | 0.03 | 0 | 0.00 | 618 | 2,116 | 0.06 | -1,498 |
| 350 | 0.24 | 0 | 0.00 | 350 | 225 | 0.08 | 125 | Vacation /PTO | 5,312 | 0.23 | 0 | 0.00 | 5,312 | 4,825 | 0.13 | 487 |
| **4,351** | **2.94** | **7,993** | **2.49** | **-3,641** | **7,559** | **2.54** | **-3,207** | **Total P/R & Related Expenses- Maintenance** | **51,862** | **2.29** | **93,506** | **2.43** | **-41,644** | **99,590** | **2.68** | **-47,728** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 257 | 0.08 | -257 | 78 | 0.03 | -78 | Laundry Equipment | 262 | 0.01 | 3,084 | 0.08 | -2,822 | 4,719 | 0.13 | -4,457 |
| 113 | 0.08 | 900 | 0.28 | -787 | 886 | 0.30 | -773 | Building Maintenance | 1,095 | 0.05 | 10,792 | 0.28 | -9,697 | 10,571 | 0.28 | -9,476 |
| 0 | 0.00 | 257 | 0.08 | -257 | 179 | 0.06 | -179 | Light Bulbs | 718 | 0.03 | 3,084 | 0.08 | -2,366 | 2,763 | 0.07 | -2,046 |
| 0 | 0.00 | 161 | 0.05 | -161 | 227 | 0.08 | -227 | Electrical & Mechanical | 451 | 0.02 | 1,927 | 0.05 | -1,476 | 970 | 0.03 | -519 |
| 0 | 0.00 | 964 | 0.30 | -964 | 0 | 0.00 | 0 | HVAC | 1,924 | 0.09 | 11,563 | 0.30 | -9,639 | 7,581 | 0.20 | -5,657 |
| 205 | 0.14 | 643 | 0.20 | -437 | 201 | 0.07 | 5 | Plumbing & Boiler | 9,151 | 0.40 | 7,709 | 0.20 | 1,442 | 8,579 | 0.23 | 572 |
| 172 | 0.12 | 257 | 0.08 | -86 | 172 | 0.06 | 0 | Pool | 2,297 | 0.10 | 3,084 | 0.08 | -786 | 2,970 | 0.08 | -673 |
| 0 | 0.00 | 850 | 0.26 | -850 | 4,352 | 1.46 | -4,352 | Grounds & Landscaping | 7,863 | 0.35 | 13,100 | 0.34 | -5,237 | 13,768 | 0.37 | -5,905 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Interior Plants | 248 | 0.01 | 0 | 0.00 | 248 | 0 | 0.00 | 248 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 1,010 | 0.04 | 0 | 0.00 | 1,010 | 45 | 0.00 | 965 |
| 0 | 0.00 | 161 | 0.05 | -161 | 0 | 0.00 | 0 | Furniture & Fixtures | -2,379 | -0.11 | 1,927 | 0.05 | -4,307 | 3,282 | 0.09 | -5,661 |
| 29 | 0.02 | 193 | 0.06 | -164 | 41 | 0.01 | -12 | Painting | 326 | 0.01 | 2,313 | 0.06 | -1,987 | 1,397 | 0.04 | -1,071 |
| 183 | 0.12 | 200 | 0.06 | -17 | 1,572 | 0.53 | -1,390 | Carpet & Floor | 325 | 0.01 | 5,700 | 0.15 | -5,375 | 4,640 | 0.12 | -4,315 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 0 | 0.00 | 0 | 638 | 0.02 | -638 |
| 0 | 0.00 | 30 | 0.01 | -30 | 30 | 0.01 | -30 | Telephone | 60 | 0.00 | 360 | 0.01 | -300 | 355 | 0.01 | -295 |
| 0 | 0.00 | 257 | 0.08 | -257 | 38 | 0.01 | -38 | Kitchen Equipment | 2,390 | 0.11 | 3,084 | 0.08 | -693 | 5,016 | 0.13 | -2,625 |
| 0 | 0.00 | 96 | 0.03 | -96 | 0 | 0.00 | 0 | Locks & Keys | 155 | 0.01 | 1,156 | 0.03 | -1,001 | 1,033 | 0.03 | -878 |
| 0 | 0.00 | 257 | 0.08 | -257 | 919 | 0.31 | -919 | Radio & TV | 285 | 0.01 | 3,084 | 0.08 | -2,799 | 4,125 | 0.11 | -3,840 |
| 375 | 0.25 | 800 | 0.25 | -425 | 510 | 0.17 | -135 | Exterminating | 6,177 | 0.27 | 9,600 | 0.25 | -3,423 | 9,855 | 0.27 | -3,678 |
| 4,535 | 3.06 | 98 | 0.03 | 4,437 | 0 | 0.00 | 4,535 | Fire & Safety | 6,826 | 0.30 | 3,007 | 0.08 | 3,819 | 8,698 | 0.23 | -1,871 |
| 0 | 0.00 | 200 | 0.06 | -200 | 250 | 0.08 | -250 | Elevator | 5,189 | 0.23 | 6,344 | 0.16 | -1,155 | 8,898 | 0.24 | -3,709 |
| **5,611** | **3.79** | **6,580** | **2.05** | **-969** | **9,454** | **3.18** | **-3,843** | **Total Operating - R & M** | **44,373** | **1.96** | **90,916** | **2.36** | **-46,544** | **99,901** | **2.69** | **-55,528** |
| **9,963** | **6.73** | **14,573** | **4.54** | **-4,610** | **17,013** | **5.72** | **-7,050** | **Total Expenses- R & M** | **96,235** | **4.25** | **184,422** | **4.78** | **-88,187** | **199,491** | **5.37** | **-103,256** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 7,371 | 4.98 | 8,793 | 2.74 | -1,422 | 7,470 | 2.51 | -99 | Electricity | 136,849 | 6.05 | 156,888 | 4.07 | -20,039 | 148,554 | 4.00 | -11,705 |
| 809 | 0.55 | 1,868 | 0.58 | -1,059 | 1,990 | 0.67 | -1,181 | Gas | 7,638 | 0.34 | 16,861 | 0.44 | -9,223 | 13,497 | 0.36 | -5,859 |
| 3,714 | 2.51 | 2,829 | 0.88 | 885 | 5,486 | 1.84 | -1,773 | Water & Sewer | 40,356 | 1.78 | 39,206 | 1.02 | 1,150 | 41,398 | 1.11 | -1,042 |
| 1,456 | 0.98 | 1,140 | 0.35 | 316 | 755 | 0.25 | 701 | Waste Removal | 11,524 | 0.51 | 13,680 | 0.35 | -2,156 | 12,815 | 0.34 | -1,291 |
| **13,350** | **9.02** | **14,630** | **4.55** | **-1,280** | **15,701** | **5.28** | **-2,351** | **Total Expenses- Utilities** | **196,367** | **8.68** | **226,635** | **5.88** | **-30,268** | **216,263** | **5.82** | **-19,897** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 7,853 | 5.69 | 16,078 | 5.51 | -8,225 | 15,042 | 5.50 | -7,189 | Franchise Fees/ Royalties | 135,845 | 5.53 | 214,802 | 5.51 | -78,958 | 205,715 | 5.50 | -69,871 |
| 4,997 | 3.62 | 10,231 | 3.50 | -5,234 | 9,572 | 3.50 | -4,575 | Advertising | 86,347 | 3.51 | 136,692 | 3.50 | -50,346 | 131,644 | 3.52 | -45,297 |
| 1,997 | 1.45 | 7,388 | 2.53 | -5,392 | 2,142 | 0.78 | -145 | Frequent Traveler | 58,576 | 2.38 | 98,718 | 2.53 | -40,142 | 95,565 | 2.56 | -36,989 |
| 1,035 | 0.75 | 0 | 0.00 | 1,035 | 0 | 0.00 | 1,035 | Brand Guest Fees | 2,627 | 0.11 | 0 | 0.00 | 2,627 | 2,272 | 0.06 | 355 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 0 | 0.00 | 0 | 0.00 | 0 | 850 | 0.02 | -850 |
| **15,882** | **11.51** | **33,697** | **11.54** | **-17,815** | **26,756** | **9.78** | **-10,874** | **Total Franchise Fees Expense** | **283,394** | **11.53** | **450,212** | **11.54** | **-166,819** | **436,046** | **11.66** | **-152,652** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,576 | 2.50 | 7,470 | 2.50 | -3,894 | 6,957 | 2.50 | -3,381 | Management Fees | 63,106 | 2.50 | 99,579 | 2.50 | -36,473 | 95,573 | 2.50 | -32,467 |
| 11,004 | 7.69 | 0 | 0.00 | 11,004 | 0 | 0.00 | 11,004 | Management Fees- Owner | 26,245 | 1.04 | 0 | 0.00 | 26,245 | 0 | 0.00 | 26,245 |
| **14,580** | **10.19** | **7,470** | **2.50** | **7,110** | **6,957** | **2.50** | **7,623** | **Total Management Fees Expense** | **89,351** | **3.54** | **99,579** | **2.50** | **-10,228** | **95,573** | **2.50** | **-6,222** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix   Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 14,206 | 9.93 | 14,205 | 4.76 | 0 | 13,792 | 4.96 | 414 | Ground Lease | 169,224 | 6.70 | 168,810 | 4.24 | 414 | 164,295 | 4.30 | 4,929 |
| 8,329 | 5.82 | 12,563 | 4.21 | -4,234 | -108,900 | -39.13 | 117,228 | FF & E Reserve | 99,942 | 3.96 | 150,756 | 3.79 | -50,814 | 0 | 0.00 | 99,942 |
| 15,136 | 10.58 | 15,136 | 5.07 | 0 | 7,655 | 2.75 | 7,481 | Real Estate Tax | 181,628 | 7.20 | 181,628 | 4.56 | 0 | 170,714 | 4.47 | 10,914 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Personal Property Tax | 70 | 0.00 | 0 | 0.00 | 70 | 0 | 0.00 | 70 |
| 6,247 | 4.37 | 5,377 | 1.80 | 870 | 5,135 | 1.85 | 1,112 | Insurance | 66,748 | 2.64 | 64,419 | 1.62 | 2,329 | 61,546 | 1.61 | 5,203 |
| **43,918** | **30.70** | **47,281** | **15.84** | **-3,364** | **-82,318** | **-29.58** | **126,235** | **TOTAL FIXED EXPENSES** | **517,613** | **20.51** | **565,613** | **14.21** | **-48,001** | **396,555** | **10.38** | **121,057** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 406 | 0.15 | -406 | Owners Expense | 11,187 | 0.44 | 0 | 0.00 | 11,187 | 16,882 | 0.44 | -5,695 |
| 38,823 | 27.14 | 0 | 0.00 | 38,823 | 31,981 | 11.49 | 6,842 | Depreciation | 465,876 | 18.46 | 0 | 0.00 | 465,876 | 459,034 | 12.01 | 6,842 |
| 2,963 | 2.07 | 0 | 0.00 | 2,963 | 4,030 | 1.45 | -1,067 | Amortization Expense | 35,556 | 1.41 | 0 | 0.00 | 35,556 | 36,623 | 0.96 | -1,067 |
| 32,498 | 22.72 | 32,498 | 10.89 | 0 | 32,499 | 11.68 | -1 | Interest Expense | 389,798 | 15.44 | 389,981 | 9.80 | -183 | 392,552 | 10.27 | -2,754 |
| 14,904 | 10.42 | 2,988 | 1.00 | 11,916 | 2,769 | 1.00 | 12,135 | Asset Management Fee | 25,243 | 1.00 | 39,831 | 1.00 | -14,589 | 38,169 | 1.00 | -12,926 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | 0 | 0.00 | 0 | 0.00 | 0 | -1,737 | -0.05 | 1,737 |
| 2,623 | 1.83 | 0 | 0.00 | 2,623 | 0 | 0.00 | 2,623 | Uninsured Loss | 5,987 | 0.24 | 0 | 0.00 | 5,987 | 0 | 0.00 | 5,987 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 8,251 | 0.33 | 0 | 0.00 | 8,251 | 0 | 0.00 | 8,251 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,138 | 0.77 | -2,138 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | 2,138 | 0.06 | -2,138 |
| 0 | 0.00 | 0 | 0.00 | 0 | 6,808 | 2.45 | -6,808 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 6,808 | 0.18 | -6,808 |
| **91,811** | **64.18** | **35,486** | **11.89** | **56,325** | **80,630** | **28.97** | **11,181** | **Total Other** | **941,898** | **37.31** | **429,812** | **10.80** | **512,086** | **950,468** | **24.87** | **-8,570** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,906 | | 3,906 | | 0 | 3,906 | | 0 | Total Rooms Available | 46,116 | | 46,116 | | 0 | 45,990 | | 126 |
| 705 | | 1,826 | | -1,121 | 1,780 | | -1,075 | Total Rooms Sold | 12,177 | | 30,276 | | -18,099 | 30,345 | | -18,168 |
| **18.05%** | | **46.75%** | | **-28.70%** | **45.57%** | | **-27.52%** | Occupancy % | **26.41%** | | **65.65%** | | **-39.25%** | **65.98%** | | **-39.58%** |
| **70.47** | | **95.60** | | **-25.13** | **88.24** | | **-17.76** | Average Rate | **88.78** | | **102.74** | | **-13.96** | **99.77** | | **-10.99** |
| **12.72** | | **44.69** | | **-31.97** | **40.21** | | **-27.49** | REVPAR | **23.44** | | **67.45** | | **-44.01** | **65.83** | | **-42.39** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 49,685 | 96.55 | 174,566 | 96.83 | -124,882 | 157,062 | 98.37 | -107,377 | ROOMS | 1,081,059 | 98.18 | 3,110,638 | 97.59 | -2,029,579 | 3,027,576 | 97.71 | -1,946,517 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,773 | 3.45 | 5,708 | 3.17 | -3,935 | 2,609 | 1.63 | -836 | MISCELLANEOUS | 20,049 | 1.82 | 76,773 | 2.41 | -56,725 | 71,077 | 2.29 | -51,029 |
| 51,458 | 100.00 | 180,274 | 100.00 | -128,816 | 159,671 | 100.00 | -108,213 | TOTAL REVENUES | 1,101,107 | 100.00 | 3,187,411 | 100.00 | -2,086,304 | 3,098,653 | 100.00 | -1,997,546 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 18,267 | 36.76 | 56,348 | 32.28 | -38,082 | 61,920 | 39.42 | -43,653 | ROOMS EXPENSE | 341,924 | 31.63 | 818,307 | 26.31 | -476,383 | 810,980 | 26.79 | -469,055 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 170 | 9.59 | 840 | 14.72 | -670 | 461 | 17.66 | -291 | MISCELLANEOUS EXPENSE | 3,425 | 17.08 | 13,927 | 18.14 | -10,502 | 16,093 | 22.64 | -12,668 |
| 18,437 | 35.83 | 57,188 | 31.72 | -38,752 | 62,381 | 39.07 | -43,944 | TOTAL DEPARTMENTAL EXPENSES | 345,349 | 31.36 | 832,234 | 26.11 | -486,885 | 827,073 | 26.69 | -481,723 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 31,418 | 63.24 | 118,218 | 67.72 | -86,800 | 95,142 | 60.58 | -63,724 | ROOMS PROFIT | 739,134 | 68.37 | 2,292,331 | 73.69 | -1,553,197 | 2,216,596 | 73.21 | -1,477,462 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,603 | 90.41 | 4,868 | 85.28 | -3,265 | 2,148 | 82.34 | -545 | MISCELLANEOUS PROFIT | 16,624 | 82.92 | 62,846 | 81.86 | -46,223 | 54,984 | 77.36 | -38,361 |
| 33,021 | 64.17 | 123,086 | 68.28 | -90,064 | 97,290 | 60.93 | -64,269 | TOTAL DEPARTMENTAL PROFIT | 755,758 | 68.64 | 2,355,177 | 73.89 | -1,599,419 | 2,271,580 | 73.31 | -1,515,822 |
| 27,265 | 52.99 | 30,669 | 17.01 | -3,404 | 27,986 | 17.53 | -721 | A & G  EXPENSE | 285,604 | 25.94 | 392,212 | 12.31 | -106,608 | 400,941 | 12.94 | -115,338 |
| 3,279 | 6.37 | 2,580 | 1.43 | 699 | 2,715 | 1.70 | 565 | TELECOM | 36,737 | 3.34 | 30,660 | 0.96 | 6,077 | 29,983 | 0.97 | 6,753 |
| 4,916 | 9.55 | 8,189 | 4.54 | -3,272 | 8,983 | 5.63 | -4,067 | SALES & MARKETING EXPENSES | 59,222 | 5.38 | 108,981 | 3.42 | -49,759 | 125,078 | 4.04 | -65,856 |
| 7,925 | 15.40 | 24,195 | 13.42 | -16,271 | 24,007 | 15.04 | -16,082 | FRANCHISE FEES | 150,527 | 13.67 | 422,037 | 13.24 | -271,511 | 429,624 | 13.86 | -279,097 |
| 5,199 | 10.10 | 12,506 | 6.94 | -7,307 | 11,910 | 7.46 | -6,711 | MAINTENANCE EXPENSES | 102,033 | 9.27 | 172,360 | 5.41 | -70,327 | 178,195 | 5.75 | -76,162 |
| 8,895 | 17.29 | 11,883 | 6.59 | -2,988 | 10,477 | 6.56 | -1,582 | UTILITIES EXPENSE | 101,911 | 9.26 | 151,549 | 4.75 | -49,638 | 144,595 | 4.67 | -42,684 |
| 57,479 | 111.70 | 90,022 | 49.94 | -32,543 | 86,077 | 53.91 | -28,598 | TOTAL ADMIN EXPENSES | 736,033 | 66.84 | 1,277,799 | 40.09 | -541,766 | 1,308,416 | 42.23 | -572,383 |
| -24,457 | -47.53 | 33,063 | 18.34 | -57,521 | 11,213 | 7.02 | -35,671 | HOUSE PROFIT | 19,725 | 1.79 | 1,077,378 | 33.80 | -1,057,654 | 963,164 | 31.08 | -943,440 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 12,296 | 23.90 | 4,508 | 2.50 | 7,788 | 3,992 | 2.50 | 8,304 | MANAGEMENT FEES | 53,750 | 4.88 | 79,705 | 2.50 | -25,955 | 77,375 | 2.50 | -23,625 |
| 89,153 | 173.25 | 55,169 | 30.60 | 33,984 | -85,945 | -53.83 | 175,098 | FIXED EXPENSES | 727,281 | 66.05 | 699,471 | 21.94 | 27,810 | 556,602 | 17.96 | 170,679 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **-125,907** | **-244.68** | **-26,614** | **-14.76** | **-99,294** | **93,166** | **58.35** | **-219,073 NET OPERATING INCOME** | **-761,306** | **-69.14** | **298,203** | **9.36** | **-1,059,509** | **329,187** | **10.62** | **-1,090,494** |
| 94,882 | 184.39 | 35,134 | 19.49 | 59,748 | 166,778 | 104.45 | -71,896 Other | 1,062,169 | 96.46 | 430,974 | 13.52 | 631,196 | 1,148,840 | 37.08 | -86,670 |
| **-220,789** | **-429.07** | **-61,748** | **-34.25** | **-159,041** | **-73,612** | **-46.10** | **-147,177 N.I. after Other** | **-1,823,476** | **-165.60** | **-132,771** | **-4.17** | **-1,690,705** | **-819,652** | **-26.45** | **-1,003,824** |
| **-171,987** | | **-61,748** | | **-110,239** | **100,514** | | **-272,501 Cash before Depreciation/Amortization** | **-1,237,852** | | **-132,771** | | **-1,105,081** | **-108,704** | | **-1,129,148** |

1/15/2021 at 7:05:24 AM

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 3,093 | 6.23 | 61,904 | 35.46 | -58,811 | 80,630 | 51.34 | -77,537 | Rack/ Premium | 358,493 | 33.16 | 1,175,673 | 37.80 | -817,180 | 1,386,569 | 45.80 | -1,028,076 |
| 1,120 | 2.25 | 11,380 | 6.52 | -10,260 | 4,016 | 2.56 | -2,896 | Corporate | 47,821 | 4.42 | 248,913 | 8.00 | -201,092 | 235,947 | 7.79 | -188,126 |
| 41,699 | 83.93 | 82,584 | 47.31 | -40,885 | 54,682 | 34.82 | -12,983 | Discounts - Other | 494,498 | 45.74 | 1,157,196 | 37.20 | -662,698 | 1,107,397 | 36.58 | -612,899 |
| 0 | 0.00 | 7,067 | 4.05 | -7,067 | 1,419 | 0.90 | -1,419 | Government | 10,418 | 0.96 | 133,833 | 4.30 | -123,415 | 31,642 | 1.05 | -21,224 |
| 230 | 0.46 | 3,995 | 2.29 | -3,765 | 3,778 | 2.41 | -3,548 | Locally Negotiated Rate | 37,405 | 3.46 | 102,655 | 3.30 | -65,250 | 85,355 | 2.82 | -47,950 |
| -88 | -0.18 | 0 | 0.00 | -88 | -2,742 | -1.75 | 2,654 | Allowances | -3,291 | -0.30 | 0 | 0.00 | -3,291 | -13,389 | -0.44 | 10,098 |
| 46,053 | 92.69 | 166,930 | 95.63 | -120,876 | 141,783 | 90.27 | -95,729 | **Total Transient Revenue** | 945,344 | 87.45 | 2,818,270 | 90.60 | -1,872,926 | 2,833,520 | 93.59 | -1,888,176 |
| 3,567 | 7.18 | 4,766 | 2.73 | -1,199 | 4,439 | 2.83 | -872 | Crew (Air) | 106,224 | 9.83 | 59,828 | 1.92 | 46,396 | 21,408 | 0.71 | 84,816 |
| 3,567 | 7.18 | 4,766 | 2.73 | -1,199 | 4,439 | 2.83 | -872 | Total Base Revenues | 106,224 | 9.83 | 59,828 | 1.92 | 46,396 | 21,408 | 0.71 | 84,816 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Group- SMERF | -225 | -0.02 | 0 | 0.00 | -225 | 0 | 0.00 | -225 |
| 0 | 0.00 | 2,871 | 1.64 | -2,871 | 9,974 | 6.35 | -9,974 | Group- Corporate | 22,241 | 2.06 | 232,541 | 7.48 | -210,299 | 147,709 | 4.88 | -125,468 |
| 0 | 0.00 | 2,871 | 1.64 | -2,871 | 9,974 | 6.35 | -9,974 | **Total Group Revenue** | 22,016 | 2.04 | 232,541 | 7.48 | -210,524 | 147,709 | 4.88 | -125,693 |
| 64 | 0.13 | 0 | 0.00 | 64 | 865 | 0.55 | -801 | Guaranteed No-Show | 7,475 | 0.69 | 0 | 0.00 | 7,475 | 24,939 | 0.82 | -17,464 |
| 49,685 | 100.00 | 174,566 | 100.00 | -124,882 | 157,062 | 100.00 | -107,377 | **Total Rooms Revenue** | 1,081,059 | 100.00 | 3,110,638 | 100.00 | -2,029,579 | 3,027,576 | 100.00 | -1,946,517 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 34 | 5 | 548 | 30 | -514 | 759 | 43 | -725 | Rack/ Premium Rooms | 3,204 | 26 | 10,059 | 33 | -6,855 | 11,916 | 39 | -8,712 |
| 14 | 2 | 110 | 6 | -96 | 41 | 2 | -27 | Corporate Rooms | 490 | 4 | 2,293 | 8 | -1,803 | 2,196 | 7 | -1,706 |
| 614 | 87 | 986 | 54 | -372 | 753 | 42 | -139 | Discounts - Other  Rooms | 6,499 | 53 | 13,087 | 43 | -6,588 | 13,190 | 43 | -6,691 |
| 0 | 0 | 55 | 3 | -55 | 11 | 1 | -11 | Government Rooms | 82 | 1 | 1,047 | 3 | -965 | 247 | 1 | -165 |
| 2 | 0 | 37 | 2 | -35 | 39 | 2 | -37 | Locally Negotiated Corporate Rooms | 438 | 4 | 959 | 3 | -521 | 795 | 3 | -357 |
| 664 | 94 | 1,735 | 95 | -1,071 | 1,603 | 90 | -939 | **Total Transient Stats** | 10,713 | 88 | 27,444 | 91 | -16,731 | 28,344 | 93 | -17,631 |
| 41 | 6 | 55 | 3 | -14 | 53 | 3 | -12 | Crew (Air) Stats | 1,221 | 10 | 688 | 2 | 533 | 254 | 1 | 967 |
| 41 | 6 | 55 | 3 | -14 | 53 | 3 | -12 | **Total Crew Stats** | 1,221 | 10 | 688 | 2 | 533 | 254 | 1 | 967 |
| 0 | 0 | 37 | 2 | -37 | 124 | 7 | -124 | Group- Corporate Rooms | 243 | 2 | 2,144 | 7 | -1,901 | 1,747 | 6 | -1,504 |
| 0 | 0 | 37 | 2 | -37 | 124 | 7 | -124 | **Total Group Stats** | 243 | 2 | 2,144 | 7 | -1,901 | 1,747 | 6 | -1,504 |
| 705 | 100 | 1,826 | 100 | -1,121 | 1,780 | 100 | -1,075 | **TOTAL ROOM STATISTICS** | 12,177 | 100 | 30,276 | 100 | -18,099 | 30,345 | 100 | -18,168 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 | Comp Rooms | 18 | 0 | 0 | 0 | 18 | 93 | 0 | -75 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 0 | 0 | 0 | 0 | 0 | 6 | 0 | -6 |
| 435 | 62 | 0 | 0 | 435 | 943 | 53 | -508 | Single Occupancy | 8,277 | 68 | 0 | 0 | 8,277 | 18,366 | 61 | -10,089 |
| 270 | 38 | 0 | 0 | 270 | 837 | 47 | -567 | Multiple Occupancy | 3,898 | 32 | 0 | 0 | 3,898 | 11,901 | 39 | -8,003 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 969 | 137 | 0 | 0 | 969 | 14 | 1 | 955 Out of Order Rooms | 8,565 | 70 | 0 | 0 | 8,565 | 1,166 | 4 | 7,399 |
| 1,031 | 146 | 0 | 0 | 1,031 | 2,855 | 160 | -1,824 # of Guests | 17,177 | 141 | 0 | 0 | 17,177 | 45,655 | 150 | -28,478 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place   Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 90.97 | | 113.00 | | -22.04 | 106.23 | | -15.26 | Rack/Premium ADR | 111.89 | | 116.88 | | -4.99 | 116.36 | | -4.47 |
| 80.00 | | 103.87 | | -23.87 | 97.95 | | -17.95 | Corporate ADR | 97.59 | | 108.58 | | -10.98 | 107.44 | | -9.85 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 67.91 | | 83.75 | | -15.84 | 72.62 | | -4.71 | Discount ADR | 76.09 | | 88.43 | | -12.34 | 83.96 | | -7.87 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 129.00 | | -129.00 | 129.00 | | -129.00 | Government ADR | 127.05 | | 127.83 | | -0.78 | 128.11 | | -1.06 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 115.00 | | 109.38 | | 5.62 | 96.87 | | 18.13 | Local Negotiated ADR | 85.40 | | 107.02 | | -21.62 | 107.36 | | -21.96 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **69.36** | | **96.23** | | **-26.87** | **88.45** | | **-19.09** | **Total Transient ADR** | **88.24** | | **102.69** | | **-14.45** | **99.97** | | **-11.73** |
| 87.00 | | 87.00 | | 0.00 | 83.75 | | 3.25 | Crew ADR | 87.00 | | 87.00 | | 0.00 | 84.28 | | 2.71 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 78.60 | | -78.60 | 80.44 | | -80.44 | Group - Corporate ADR | 91.53 | | 108.45 | | -16.93 | 84.55 | | 6.98 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **0.00** | | **78.60** | | **-78.60** | **80.44** | | **-80.44** | **Total Group ADR** | **90.60** | | **108.45** | | **-17.85** | **84.55** | | **6.05** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,166 | 3.07 | 4,064 | 2.23 | -1,898 | 6,265 | 3.52 | -4,099 | FD/ Guest Service Reps | 24,926 | 2.05 | 67,385 | 2.23 | -42,459 | 64,035 | 2.11 | -39,109 |
| 3,201 | 4.54 | 3,762 | 2.06 | -561 | 3,496 | 1.96 | -295 | Executive Housekeeper | 40,245 | 3.31 | 43,442 | 1.43 | -3,197 | 36,569 | 1.21 | 3,677 |
| 0 | 0.00 | 2,758 | 1.51 | -2,758 | 1,825 | 1.03 | -1,825 | Asst Exec Housekeeper/ Inspectress | 5,302 | 0.44 | 32,562 | 1.08 | -27,260 | 27,835 | 0.92 | -22,533 |
| 3,066 | 4.35 | 9,899 | 5.42 | -6,833 | 9,476 | 5.32 | -6,410 | Housekeepers | 50,048 | 4.11 | 164,127 | 5.42 | -114,079 | 114,345 | 3.77 | -64,297 |
| 1,510 | 2.14 | 2,951 | 1.62 | -1,441 | 3,637 | 2.04 | -2,127 | Housemen | 15,174 | 1.25 | 34,842 | 1.15 | -19,668 | 28,282 | 0.93 | -13,108 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Van Drivers | 13,442 | 1.10 | 0 | 0.00 | 13,442 | 0 | 0.00 | 13,442 |
| 0 | 0.00 | 1,500 | 0.82 | -1,500 | 1,508 | 0.85 | -1,508 | Laundry | 3,710 | 0.30 | 24,866 | 0.82 | -21,157 | 18,705 | 0.62 | -14,995 |
| 0 | 0.00 | 2,680 | 1.47 | -2,680 | 2,489 | 1.40 | -2,489 | Comp Breakfast Hostess | 5,943 | 0.49 | 31,643 | 1.05 | -25,700 | 26,382 | 0.87 | -20,439 |
| 3,261 | 4.63 | 3,085 | 1.69 | 176 | 3,051 | 1.71 | 210 | Night Audit | 34,499 | 2.83 | 36,420 | 1.20 | -1,921 | 37,380 | 1.23 | -2,881 |
| 1,334 | 1.89 | 2,938 | 1.61 | -1,605 | 3,204 | 1.80 | -1,871 | Payroll Taxes | 18,170 | 1.49 | 40,041 | 1.32 | -21,870 | 32,999 | 1.09 | -14,828 |
| 550 | 0.78 | 1,107 | 0.61 | -557 | 658 | 0.37 | -108 | Employee Benefits | 9,575 | 0.79 | 13,284 | 0.44 | -3,709 | 13,354 | 0.44 | -3,779 |
| -4,420 | -6.27 | 766 | 0.42 | -5,186 | 1,440 | 0.81 | -5,860 | Vacation /PTO | 13,171 | 1.08 | 9,192 | 0.30 | 3,979 | 8,394 | 0.28 | 4,777 |
| 1,663 | 2.36 | 1,548 | 0.85 | 115 | 2,357 | 1.32 | -693 | Holiday | 5,900 | 0.48 | 5,418 | 0.18 | 482 | 7,162 | 0.24 | -1,262 |
| 10 | 0.01 | 0 | 0.00 | 10 | 1,200 | 0.67 | -1,190 | Bonus/Incentive Pay | 310 | 0.03 | 0 | 0.00 | 310 | 2,750 | 0.09 | -2,440 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 0 | 0.00 | 0 | 0.00 | 0 | 61,427 | 2.02 | -61,427 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Houseperson | 0 | 0.00 | 0 | 0.00 | 0 | 3,566 | 0.12 | -3,566 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Laundry | 0 | 0.00 | 0 | 0.00 | 0 | 7,520 | 0.25 | -7,520 |
| **12,342** | **17.51** | **37,058** | **20.29** | **-24,716** | **40,607** | **22.81** | **-28,265** | **Total P/R & R/Benefits- Rooms** | **240,416** | **19.74** | **503,222** | **16.62** | **-262,806** | **490,706** | **16.17** | **-250,290** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 73 | 0.04 | -73 | 108 | 0.06 | -108 | Newspapers | 319 | 0.03 | 1,211 | 0.04 | -892 | 1,454 | 0.05 | -1,135 |
| 848 | 1.20 | 7,341 | 4.02 | -6,492 | 8,536 | 4.80 | -7,688 | Comp Breakfast | 23,589 | 1.94 | 122,335 | 4.04 | -98,746 | 123,694 | 4.08 | -100,105 |
| 0 | 0.00 | 55 | 0.03 | -55 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 51 | 0.00 | 908 | 0.03 | -857 | 726 | 0.02 | -675 |
| 0 | 0.00 | 365 | 0.20 | -365 | 295 | 0.17 | -295 | Rooms- Promotion | 930 | 0.08 | 6,055 | 0.20 | -5,125 | 6,697 | 0.22 | -5,767 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Guest Transportation | 41 | 0.00 | 0 | 0.00 | 41 | 0 | 0.00 | 41 |
| 35 | 0.05 | 128 | 0.07 | -93 | 715 | 0.40 | -680 | Laundry Supplies | 345 | 0.03 | 2,119 | 0.07 | -1,775 | 2,620 | 0.09 | -2,275 |
| 139 | 0.20 | 1,004 | 0.55 | -866 | 1,202 | 0.68 | -1,063 | Linen Supplies | 4,638 | 0.38 | 16,652 | 0.55 | -12,014 | 20,222 | 0.67 | -15,584 |
| 1,515 | 2.15 | 1,480 | 0.81 | 35 | 1,474 | 0.83 | 41 | Cable TV | 16,744 | 1.38 | 17,760 | 0.59 | -1,016 | 17,606 | 0.58 | -862 |
| 441 | 0.63 | 442 | 0.24 | -1 | 882 | 0.50 | -441 | HSIA Support | 4,754 | 0.39 | 5,298 | 0.17 | -544 | 5,883 | 0.19 | -1,129 |
| 0 | 0.00 | 0 | 0.00 | 0 | -24 | -0.01 | 24 | Printing & Stationary | 0 | 0.00 | 3,750 | 0.12 | -3,750 | 0 | 0.00 | 0 |
| 670 | 0.95 | 1,881 | 1.03 | -1,211 | 3,888 | 2.18 | -3,218 | Reservations Expense | 10,279 | 0.84 | 31,184 | 1.03 | -20,905 | 33,481 | 1.10 | -23,201 |
| 599 | 0.85 | 2,374 | 1.30 | -1,775 | 1,744 | 0.98 | -1,144 | Guest Room Supplies | 10,923 | 0.90 | 39,359 | 1.30 | -28,436 | 37,671 | 1.24 | -26,748 |
| 74 | 0.11 | 639 | 0.35 | -565 | 1,097 | 0.62 | -1,023 | Cleaning Supplies | 2,461 | 0.20 | 10,597 | 0.35 | -8,136 | 11,373 | 0.37 | -8,912 |
| 485 | 0.69 | 310 | 0.17 | 175 | -39 | -0.02 | 524 | Ecolab Core Supplies | 4,490 | 0.37 | 5,146 | 0.17 | -656 | 6,412 | 0.21 | -1,923 |
| 1,101 | 1.56 | 2,776 | 1.52 | -1,674 | 1,447 | 0.81 | -346 | Travel Agents Commission | 18,910 | 1.55 | 46,020 | 1.52 | -27,109 | 44,714 | 1.47 | -25,804 |
| 0 | 0.00 | 274 | 0.15 | -274 | -13 | -0.01 | 13 | Uniforms | 363 | 0.03 | 4,541 | 0.15 | -4,179 | 4,211 | 0.14 | -3,848 |
| 0 | 0.00 | 150 | 0.08 | -150 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 2,150 | 0.07 | -2,150 | 3,511 | 0.12 | -3,511 |
| 17 | 0.02 | 0 | 0.00 | 17 | 0 | 0.00 | 17 | COVID 19 Supplies | 2,673 | 0.22 | 0 | 0.00 | 2,673 | 0 | 0.00 | 2,673 |
| **5,925** | **8.40** | **19,290** | **10.56** | **-13,365** | **21,313** | **11.97** | **-15,388** | **Total Operating - Rooms** | **101,508** | **8.34** | **315,085** | **10.41** | **-213,577** | **320,274** | **10.55** | **-218,766** |
| **18,267** | **25.91** | **56,348** | **30.86** | **-38,082** | **61,920** | **34.79** | **-43,653** | **Total Expenses- Rooms** | **341,924** | **28.08** | **818,307** | **27.03** | **-476,383** | **810,980** | **26.73** | **-469,055** |
| **31,418** | **44.56** | **118,218** | **64.74** | **-86,800** | **95,142** | **53.45** | **-63,724** | **Net Income- Rooms** | **739,134** | **60.70** | **2,292,331** | **75.71** | **-1,553,197** | **2,216,596** | **73.05** | **-1,477,462** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

**Food & Beverage**
**Summary**

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Restaurant | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Bar Food | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Bistro | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Garden Grill | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Other Food Revenue | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Room Service | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquets | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Catering | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Net Food Revenue | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquets Other | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Food Revenues | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Employee Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

1/15/2021 at 7:05:24 AM

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 10 | 0.00 | -10 | 0 | 0.00 | 0 | Long Distance | 0 | 0.00 | 120 | 0.00 | -120 | 0 | 0.00 | 0 |
| 30 | 0.00 | 30 | 0.00 | 0 | 15 | 0.00 | 15 | Internet Access Fees | 257 | 0.00 | 660 | 0.00 | -403 | 921 | 0.00 | -663 |
| **30** | **0.00** | **40** | **0.00** | **-10** | **15** | **0.00** | **15** | **Total Phone Revenues** | **257** | **0.00** | **780** | **0.00** | **-523** | **921** | **0.00** | **-663** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,653 | 3.21 | 880 | 0.49 | 773 | 996 | 0.62 | 657 | COS-Local | 14,141 | 1.28 | 10,560 | 0.33 | 3,581 | 7,993 | 0.26 | 6,148 |
| 15 | 0.00 | 10 | 100.00 | 5 | 44 | 0.00 | -28 | COS-Long Distance | 250 | 0.00 | 120 | 100.00 | 130 | 2,316 | 0.00 | -2,066 |
| 1,540 | 5,185.19 | 1,630 | 5,433.33 | -90 | 1,614 | 10,870.03 | -74 | COS-HSIA ISP | 18,707 | 7,267.65 | 19,560 | 2,963.64 | -853 | 19,395 | 2,106.51 | -688 |
| **3,209** | **0.00** | **2,520** | **0.00** | **689** | **2,654** | **0.00** | **554** | **Total COS- Comm** | **33,099** | **0.00** | **30,240** | **0.00** | **2,859** | **29,704** | **0.00** | **3,394** |
| **-3,179** | **0.00** | **-2,480** | **0.00** | **-699** | **-2,640** | **0.00** | **-540** | **Gross Margin- Comm** | **-32,841** | **0.00** | **-29,460** | **0.00** | **-3,381** | **-28,783** | **0.00** | **-4,058** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 75 | 0.00 | 25 | Equipment Cost | 1,080 | 0.00 | 1,200 | 0.00 | -120 | 1,200 | 0.00 | -120 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 2,815 | 0.00 | 0 | 0.00 | 2,815 | 0 | 0.00 | 2,815 |
| **100** | **0.00** | **100** | **0.00** | **0** | **75** | **0.00** | **25** | **Total Operating - Comm** | **3,895** | **0.00** | **1,200** | **0.00** | **2,695** | **1,200** | **0.00** | **2,695** |
| **3,279** | **0.00** | **2,580** | **0.00** | **699** | **2,715** | **0.00** | **565** | **N.I.- Comm Dept** | **36,737** | **0.00** | **30,660** | **0.00** | **6,077** | **29,983** | **0.00** | **6,753** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 18 | 0.53 | -18 | 125 | 6.72 | -125 | Laundry/Valet | 63 | 0.40 | 303 | 0.61 | -240 | 294 | 0.66 | -230 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Movie Income | 14 | 0.09 | 0 | 0.00 | 14 | 0 | 0.00 | 14 |
| 0 | 0.00 | 0 | 0.00 | 0 | 763 | 40.92 | -763 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 20,825 | 46.70 | -20,825 |
| 0 | 0.00 | 0 | 0.00 | 0 | -1 | -0.06 | 1 | Vending | 12 | 0.08 | 0 | 0.00 | 12 | 119 | 0.27 | -108 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 0 | 0.00 | 0 | 0.00 | 0 | 319 | 0.72 | -319 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rollaways | 0 | 0.00 | 0 | 0.00 | 0 | 60 | 0.13 | -60 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Commissions | 18 | 0.11 | 0 | 0.00 | 18 | 0 | 0.00 | 18 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1 | 0.06 | -1 | Miscellaneous | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 575 | 46.48 | 1,650 | 47.72 | -1,075 | 973 | 52.15 | -398 | Late Cancellation Income | 4,657 | 29.63 | 19,800 | 39.78 | -15,143 | 18,242 | 40.91 | -13,586 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Smoking Fee | 2,850 | 18.13 | 0 | 0.00 | 2,850 | 4,725 | 10.60 | -1,875 |
| 662 | 53.52 | 1,424 | 41.19 | -762 | 4 | 0.21 | 658 | Market Sales | 8,103 | 51.56 | 23,615 | 47.45 | -15,512 | 4 | 0.01 | 8,099 |
| 0 | 0.00 | 365 | 10.56 | -365 | 0 | 0.00 | 0 | Market Sales- Beer/Wine | 0 | 0.00 | 6,055 | 12.17 | -6,055 | 0 | 0.00 | 0 |
| **1,238** | **100.00** | **3,458** | **100.00** | **-2,220** | **1,865** | **100.00** | **-628** | **Total Miscellaneous Revenues** | **15,717** | **100.00** | **49,773** | **100.00** | **-34,056** | **44,589** | **100.00** | **-28,872** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 18 | 100.00 | -18 | 126 | 100.69 | -126 | COS-Laundry/Valet | 53 | 84.24 | 303 | 100.00 | -250 | 338 | 115.16 | -285 |
| 0 | 0.00 | 0 | 0.00 | 0 | 335 | 43.84 | -335 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 14,577 | 70.00 | -14,577 |
| 170 | 25.68 | 712 | 50.00 | -542 | 0 | 0.00 | 170 | COS- Market | 3,372 | 41.61 | 11,808 | 50.00 | -8,436 | 0 | 0.00 | 3,372 |
| 0 | 0.00 | 110 | 3.17 | -110 | 0 | 0.00 | 0 | COS- Market Beer/Wine | 0 | 0.00 | 1,817 | 3.65 | -1,817 | 0 | 0.00 | 0 |
| **170** | **13.74** | **840** | **24.29** | **-670** | **461** | **24.70** | **-291** | **Total COS- Miscellaneous** | **3,425** | **21.79** | **13,927** | **27.98** | **-10,502** | **14,915** | **33.45** | **-11,489** |
| 450 | 84.03 | 1,500 | 66.67 | -1,050 | 625 | 84.03 | -175 | Banquet Room Rental | 3,699 | 85.39 | 18,000 | 66.67 | -14,301 | 18,224 | 68.80 | -14,525 |
| 0 | 0.00 | 450 | 20.00 | -450 | 0 | 0.00 | 0 | Banquet Room F & B | 40 | 0.92 | 5,400 | 20.00 | -5,360 | 4,405 | 16.63 | -4,365 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room AV Rental | 0 | 0.00 | 0 | 0.00 | 0 | 20 | 0.08 | -20 |
| 86 | 4.82 | 300 | 5.26 | -215 | 119 | 4.55 | -33 | Banquet Room Setup Service Charge | 593 | 2.96 | 3,600 | 4.69 | -3,007 | 3,840 | 5.40 | -3,247 |
| **536** | **100.00** | **2,250** | **100.00** | **-1,715** | **744** | **100.00** | **-208** | **Total Meeting Room Revenues** | **4,332** | **100.00** | **27,000** | **100.00** | **-22,668** | **26,489** | **100.00** | **-22,157** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room F & B | 0 | 0.00 | 0 | 0.00 | 0 | 1,178 | 4.45 | -1,178 |
| **1,603** | **129.52** | **4,868** | **140.78** | **-3,265** | **2,148** | **115.17** | **-545** | **Total Miscellaneous Profit** | **16,624** | **105.77** | **62,846** | **126.27** | **-46,223** | **54,984** | **123.31** | **-38,361** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place   Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 6,389 | 12.42 | 6,648 | 3.69 | -259 | 5,199 | 3.26 | 1,190 | General Manager | 69,739 | 6.33 | 78,492 | 2.46 | -8,753 | 71,860 | 2.32 | -2,121 |
| 0 | 0.00 | 3,762 | 2.09 | -3,762 | 0 | 0.00 | 0 | Assistant General Manager | 0 | 0.00 | 43,332 | 1.36 | -43,332 | 27,506 | 0.89 | -27,506 |
| 2,705 | 5.26 | 0 | 0.00 | 2,705 | 4,312 | 2.70 | -1,607 | Operations Manager | 39,362 | 3.57 | 0 | 0.00 | 39,362 | 6,285 | 0.20 | 33,077 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Security | 0 | 0.00 | 0 | 0.00 | 0 | 987 | 0.03 | -987 |
| 1,246 | 2.42 | 833 | 0.46 | 413 | 772 | 0.48 | 473 | Payroll Taxes | 9,619 | 0.87 | 10,386 | 0.33 | -767 | 9,428 | 0.30 | 192 |
| 1,728 | 3.36 | 1,025 | 0.57 | 703 | 774 | 0.48 | 954 | Employee Benefits | 17,324 | 1.57 | 12,300 | 0.39 | 5,024 | 15,035 | 0.49 | 2,289 |
| 4,071 | 7.91 | 0 | 0.00 | 4,071 | 750 | 0.47 | 3,321 | Vacation /PTO | 19,105 | 1.74 | 0 | 0.00 | 19,105 | 3,992 | 0.13 | 15,113 |
| 927 | 1.80 | 0 | 0.00 | 927 | 915 | 0.57 | 12 | Holiday | 3,643 | 0.33 | 0 | 0.00 | 3,643 | 3,015 | 0.10 | 627 |
| 40 | 0.08 | 0 | 0.00 | 40 | 250 | 0.16 | -210 | Bonus/Incentive Pay | 955 | 0.09 | 8,000 | 0.25 | -7,045 | 3,710 | 0.12 | -2,756 |
| **17,106** | **33.24** | **12,268** | **6.81** | **4,838** | **12,972** | **8.12** | **4,134** | **Total P/R & R/B- A&G** | **159,747** | **14.51** | **152,510** | **4.78** | **7,237** | **141,818** | **4.58** | **17,929** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 240 | 0.47 | 2,450 | 1.36 | -2,210 | 1,938 | 1.21 | -1,698 | Employee Relations | 1,194 | 0.11 | 6,550 | 0.21 | -5,356 | 6,720 | 0.22 | -5,526 |
| 4,000 | 7.77 | 2,000 | 1.11 | 2,000 | 2,000 | 1.25 | 2,000 | Accounting Fees | 26,000 | 2.36 | 24,000 | 0.75 | 2,000 | 24,000 | 0.77 | 2,000 |
| 808 | 1.57 | 1,148 | 0.64 | -340 | 4,014 | 2.51 | -3,206 | Data Processing | 15,838 | 1.44 | 14,099 | 0.44 | 1,739 | 17,551 | 0.57 | -1,713 |
| 158 | 0.31 | 329 | 0.18 | -171 | 249 | 0.16 | -91 | Office Supplies | 2,366 | 0.21 | 5,450 | 0.17 | -3,084 | 4,690 | 0.15 | -2,324 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Audit Fees | 0 | 0.00 | 0 | 0.00 | 0 | 615 | 0.02 | -615 |
| 44 | 0.09 | 44 | 0.02 | 0 | 44 | 0.03 | 0 | Muzak | 554 | 0.05 | 528 | 0.02 | 26 | 529 | 0.02 | 25 |
| 0 | 0.00 | 300 | 0.17 | -300 | 99 | 0.06 | -99 | Travel & Lodging | 771 | 0.07 | 7,500 | 0.24 | -6,729 | 5,038 | 0.16 | -4,267 |
| 0 | 0.00 | 75 | 0.04 | -75 | 75 | 0.05 | -75 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 422 | 0.01 | -422 |
| 29 | 0.06 | 0 | 0.00 | 29 | 30 | 0.02 | -1 | Licenses and Permits | 1,795 | 0.16 | 2,246 | 0.07 | -451 | 2,603 | 0.08 | -809 |
| 59 | 0.12 | 73 | 0.04 | -14 | 277 | 0.17 | -217 | Postage | 480 | 0.04 | 1,211 | 0.04 | -731 | 1,478 | 0.05 | -998 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 900 | 0.08 | 750 | 0.02 | 150 | 1,505 | 0.05 | -605 |
| 0 | 0.00 | 167 | 0.09 | -167 | 328 | 0.21 | -328 | Employment Screening/ Drug Testing | 1,156 | 0.10 | 2,004 | 0.06 | -848 | 2,236 | 0.07 | -1,080 |
| 0 | 0.00 | 0 | 0.00 | 0 | 202 | 0.13 | -202 | Training | 1,949 | 0.18 | 1,750 | 0.05 | 199 | 577 | 0.02 | 1,372 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 8,938 | 0.29 | -8,938 |
| 0 | 0.00 | 3,974 | 2.20 | -3,974 | 1,974 | 1.24 | -1,974 | Security Service | 9,423 | 0.86 | 47,469 | 1.49 | -38,046 | 44,146 | 1.42 | -34,723 |
| 150 | 0.29 | 150 | 0.08 | 0 | -1,403 | -0.88 | 1,553 | Dues/Subscriptions | 5,036 | 0.46 | 2,578 | 0.08 | 2,458 | 6,991 | 0.23 | -1,955 |
| 1,201 | 2.33 | 4,778 | 2.65 | -3,578 | 4,752 | 2.98 | -3,551 | Credit Card Commissions | 27,030 | 2.45 | 84,487 | 2.65 | -57,457 | 85,922 | 2.77 | -58,892 |
| 1 | 0.00 | 0 | 0.00 | 1 | -3,551 | -2.22 | 3,551 | Cash Over/Short | -225 | -0.02 | 0 | 0.00 | -225 | -9,241 | -0.30 | 9,016 |
| 190 | 0.37 | 173 | 0.10 | 17 | 154 | 0.10 | 36 | Equipment Rental | 2,412 | 0.22 | 2,076 | 0.07 | 336 | 2,951 | 0.10 | -539 |
| 281 | 0.55 | 390 | 0.22 | -109 | 616 | 0.39 | -335 | Payroll Services | 4,799 | 0.44 | 6,744 | 0.21 | -1,945 | 6,820 | 0.22 | -2,021 |
| 1,123 | 2.18 | 1,426 | 0.79 | -303 | 1,414 | 0.89 | -291 | Bank Charges | 13,991 | 1.27 | 17,112 | 0.54 | -3,121 | 17,536 | 0.57 | -3,545 |
| 703 | 1.37 | 0 | 0.00 | 703 | 188 | 0.12 | 516 | Chargebacks | 833 | 0.08 | 0 | 0.00 | 833 | 12,595 | 0.41 | -11,762 |
| 1,174 | 2.28 | 925 | 0.51 | 249 | 1,615 | 1.01 | -441 | Workers Comp Insurance | 9,368 | 0.85 | 12,248 | 0.38 | -2,880 | 13,601 | 0.44 | -4,234 |
| **10,159** | **19.74** | **18,402** | **10.21** | **-8,242** | **15,014** | **9.40** | **-4,854** | **Total Operating- A&G** | **125,856** | **11.43** | **239,702** | **7.52** | **-113,845** | **259,123** | **8.36** | **-133,267** |
| **27,265** | **52.99** | **30,669** | **17.01** | **-3,404** | **27,986** | **17.53** | **-721** | **Total Expenses- A&G** | **285,604** | **25.94** | **392,212** | **12.31** | **-106,608** | **400,941** | **12.94** | **-115,338** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 4,549 | 2.52 | -4,549 | 2,913 | 1.82 | -2,913 | Sales Manager | 11,257 | 1.02 | 52,662 | 1.65 | -41,405 | 49,445 | 1.60 | -38,187 |
| 360 | 0.70 | 915 | 0.51 | -554 | 722 | 0.45 | -361 | Revenue Management | 5,498 | 0.50 | 10,974 | 0.34 | -5,476 | 9,005 | 0.29 | -3,507 |
| 0 | 0.00 | 172 | 0.10 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.05 | 2,066 | 0.06 | -1,549 | 0 | 0.00 | 516 |
| 2,314 | 4.50 | 0 | 0.00 | 2,314 | 0 | 0.00 | 2,314 | Sales Coordinator | 19,988 | 1.82 | 0 | 0.00 | 19,988 | 18,136 | 0.59 | 1,853 |
| 234 | 0.46 | 428 | 0.24 | -194 | 348 | 0.22 | -113 | Payroll Taxes | 2,932 | 0.27 | 5,237 | 0.16 | -2,304 | 6,181 | 0.20 | -3,249 |
| 334 | 0.65 | 733 | 0.41 | -399 | 108 | 0.07 | 226 | Employee Benefits | 2,569 | 0.23 | 8,796 | 0.28 | -6,227 | 6,571 | 0.21 | -4,002 |
| -572 | -1.11 | 0 | 0.00 | -572 | 800 | 0.50 | -1,372 | Vacation / PTO | 2,555 | 0.23 | 0 | 0.00 | 2,555 | 1,720 | 0.06 | 835 |
| 272 | 0.53 | 0 | 0.00 | 272 | 400 | 0.25 | -128 | Holiday | 1,016 | 0.09 | 0 | 0.00 | 1,016 | 1,816 | 0.06 | -800 |
| 10 | 0.02 | 0 | 0.00 | 10 | 0 | 0.00 | 10 | Bonus/Incentive Pay | 467 | 0.04 | 3,200 | 0.10 | -2,733 | 3,351 | 0.11 | -2,884 |
| 2,952 | 5.74 | 6,797 | 3.77 | -3,845 | 5,290 | 3.31 | -2,338 | **Total P/R & R/B- Sales** | 46,798 | 4.25 | 82,934 | 2.60 | -36,136 | 96,225 | 3.11 | -49,426 |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 31 | 0.00 | 0 | 0.00 | 31 | 26 | 0.00 | 6 |
| 0 | 0.00 | 25 | 0.01 | -25 | 113 | 0.07 | -113 | Office Supplies | 0 | 0.00 | 300 | 0.01 | -300 | 280 | 0.01 | -280 |
| 0 | 0.00 | 50 | 0.03 | -50 | 66 | 0.04 | -66 | Travel & Lodging | 0 | 0.00 | 1,600 | 0.05 | -1,600 | 1,714 | 0.05 | -1,714 |
| 0 | 0.00 | 50 | 0.03 | -50 | 0 | 0.00 | 0 | Meals & Entertainment | 0 | 0.00 | 300 | 0.01 | -300 | 96 | 0.00 | -96 |
| 0 | 0.00 | 75 | 0.04 | -75 | -133 | -0.08 | 133 | Promotions | 332 | 0.03 | 900 | 0.03 | -568 | 817 | 0.03 | -485 |
| 0 | 0.00 | 50 | 0.03 | -50 | 50 | 0.03 | -50 | Telephone | 100 | 0.01 | 600 | 0.02 | -500 | 400 | 0.01 | -300 |
| 0 | 0.00 | 30 | 0.02 | -30 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 90 | 0.00 | -90 | 35 | 0.00 | -35 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 387 | 0.04 | 580 | 0.02 | -193 | 95 | 0.00 | 292 |
| 132 | 0.26 | 0 | 0.00 | 132 | 1,063 | 0.67 | -931 | Dues & Subscriptions | 4,564 | 0.41 | 3,971 | 0.12 | 593 | 3,089 | 0.10 | 1,475 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 1,500 | 2.92 | 0 | 0.00 | 1,500 | 1,500 | 0.94 | 0 | Outdoor Advertising | 1,500 | 0.14 | 0 | 0.00 | 1,500 | 1,500 | 0.05 | 0 |
| 0 | 0.00 | 325 | 0.18 | -325 | 200 | 0.13 | -200 | e Commerce Costs | 0 | 0.00 | 3,900 | 0.12 | -3,900 | 5,384 | 0.17 | -5,384 |
| 332 | 0.65 | 767 | 0.43 | -435 | 834 | 0.52 | -502 | Brand Paid Search | 5,509 | 0.50 | 12,716 | 0.40 | -7,207 | 14,628 | 0.47 | -9,119 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 770 | 0.02 | -770 | 770 | 0.02 | -770 |
| 0 | 0.00 | 20 | 0.01 | -20 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 320 | 0.01 | -320 | 0 | 0.00 | 0 |
| 1,964 | 3.82 | 1,392 | 0.77 | 572 | 3,693 | 2.31 | -1,729 | **Total Operating- Sales** | 12,424 | 1.13 | 26,047 | 0.82 | -13,623 | 28,853 | 0.93 | -16,430 |
| 4,916 | 9.55 | 8,189 | 4.54 | -3,272 | 8,983 | 5.63 | -4,067 | **Total Expenses-Sales** | 59,222 | 5.38 | 108,981 | 3.42 | -49,759 | 125,078 | 4.04 | -65,856 |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 4,259 | 6.04 | 4,671 | 2.56 | -412 | 4,185 | 2.35 | 73 | Chief Engineer | 52,264 | 4.29 | 55,151 | 1.82 | -2,887 | 52,099 | 1.72 | 165 |
| 0 | 0.00 | 2,604 | 1.43 | -2,604 | 2,121 | 1.19 | -2,121 | General Maintenance | 4,511 | 0.37 | 30,744 | 1.02 | -26,233 | 27,525 | 0.91 | -23,014 |
| 407 | 0.58 | 618 | 0.34 | -212 | 598 | 0.34 | -191 | Payroll Taxes | 4,996 | 0.41 | 7,301 | 0.24 | -2,306 | 6,912 | 0.23 | -1,916 |
| 548 | 0.78 | 576 | 0.32 | -28 | 594 | 0.33 | -46 | Employee Benefits | 6,727 | 0.55 | 6,912 | 0.23 | -185 | 6,461 | 0.21 | 266 |
| 440 | 0.62 | 0 | 0.00 | 440 | 652 | 0.37 | -212 | Holiday | 1,822 | 0.15 | 0 | 0.00 | 1,822 | 2,069 | 0.07 | -247 |
| -1,670 | -2.37 | 0 | 0.00 | -1,670 | 0 | 0.00 | -1,670 | Vacation /PTO | 3,152 | 0.26 | 0 | 0.00 | 3,152 | 1,828 | 0.06 | 1,324 |
| **3,983** | **5.65** | **8,469** | **4.64** | **-4,487** | **8,149** | **4.58** | **-4,167** | **Total P/R & Related Expenses- Maintenance** | **73,470** | **6.03** | **100,108** | **3.31** | **-26,638** | **96,894** | **3.19** | **-23,424** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 160 | 0.09 | -160 | 110 | 0.06 | -110 | Auto Expense | 2,044 | 0.17 | 2,330 | 0.08 | -286 | 1,853 | 0.06 | 191 |
| 0 | 0.00 | 0 | 0.00 | 0 | 226 | 0.13 | -226 | Laundry Equipment | 291 | 0.02 | 0 | 0.00 | 291 | 226 | 0.01 | 65 |
| 33 | 0.05 | 785 | 0.43 | -752 | 384 | 0.22 | -351 | Building Maintenance | 1,655 | 0.14 | 13,019 | 0.43 | -11,364 | 12,531 | 0.41 | -10,876 |
| 83 | 0.12 | 91 | 0.05 | -8 | 351 | 0.20 | -267 | Light Bulbs | 1,049 | 0.09 | 1,514 | 0.05 | -465 | 1,938 | 0.06 | -890 |
| 74 | 0.10 | 183 | 0.10 | -109 | 28 | 0.02 | 45 | Electrical & Mechanical | 1,556 | 0.13 | 3,028 | 0.10 | -1,471 | 1,194 | 0.04 | 362 |
| 288 | 0.41 | 457 | 0.25 | -169 | 64 | 0.04 | 223 | HVAC | 1,347 | 0.11 | 7,569 | 0.25 | -6,222 | 8,010 | 0.26 | -6,663 |
| 168 | 0.24 | 128 | 0.07 | 41 | 124 | 0.07 | 44 | Plumbing & Boiler | 974 | 0.08 | 2,119 | 0.07 | -1,146 | 1,233 | 0.04 | -259 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pool | 524 | 0.04 | 900 | 0.03 | -376 | 895 | 0.03 | -370 |
| 482 | 0.68 | 1,057 | 0.58 | -576 | 1,056 | 0.59 | -575 | Grounds & Landscaping | 6,009 | 0.49 | 12,684 | 0.42 | -6,675 | 14,281 | 0.47 | -8,272 |
| 78 | 0.11 | 37 | 0.02 | 42 | 19 | 0.01 | 59 | Signage | 787 | 0.06 | 606 | 0.02 | 182 | 233 | 0.01 | 554 |
| 0 | 0.00 | 183 | 0.10 | -183 | 92 | 0.05 | -92 | Furniture & Fixtures | -68 | -0.01 | 3,028 | 0.10 | -3,096 | 1,751 | 0.06 | -1,819 |
| 0 | 0.00 | 37 | 0.02 | -37 | 31 | 0.02 | -31 | Painting | 32 | 0.00 | 606 | 0.02 | -573 | 554 | 0.02 | -522 |
| 0 | 0.00 | 100 | 0.05 | -100 | 0 | 0.00 | 0 | Carpet & Floor | 0 | 0.00 | 8,700 | 0.29 | -8,700 | 9,483 | 0.31 | -9,483 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 0 | 0.00 | 0 | 125 | 0.00 | -125 |
| 0 | 0.00 | 30 | 0.02 | -30 | 30 | 0.02 | -30 | Telephone | 60 | 0.00 | 360 | 0.01 | -300 | 175 | 0.01 | -115 |
| 0 | 0.00 | 18 | 0.01 | -18 | 0 | 0.00 | 0 | Kitchen Equipment | 0 | 0.00 | 303 | 0.01 | -303 | 387 | 0.01 | -387 |
| 0 | 0.00 | 256 | 0.14 | -256 | 676 | 0.38 | -676 | Locks & Keys | 686 | 0.06 | 4,239 | 0.14 | -3,552 | 6,144 | 0.20 | -5,457 |
| 0 | 0.00 | 37 | 0.02 | -37 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 606 | 0.02 | -606 | 1,353 | 0.04 | -1,353 |
| 11 | 0.02 | 215 | 0.12 | -204 | 184 | 0.10 | -173 | Exterminating | 3,488 | 0.29 | 2,580 | 0.09 | 908 | 2,456 | 0.08 | 1,032 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Maintenance Contracts | 1,609 | 0.13 | 1,620 | 0.05 | -11 | 1,609 | 0.05 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 386 | 0.22 | -386 | Fire & Safety | 3,531 | 0.29 | 3,264 | 0.11 | 267 | 9,639 | 0.32 | -6,108 |
| 0 | 0.00 | 265 | 0.15 | -265 | 0 | 0.00 | 0 | Elevator | 2,989 | 0.25 | 3,180 | 0.11 | -191 | 5,230 | 0.17 | -2,241 |
| **1,216** | **1.73** | **4,036** | **2.21** | **-2,820** | **3,761** | **2.11** | **-2,544** | **Total Operating - R & M** | **28,563** | **2.35** | **72,252** | **2.39** | **-43,689** | **81,301** | **2.68** | **-52,738** |
| **5,199** | **7.37** | **12,506** | **6.85** | **-7,307** | **11,910** | **6.69** | **-6,711** | **Total Expenses- R & M** | **102,033** | **8.38** | **172,360** | **5.69** | **-70,327** | **178,195** | **5.87** | **-76,162** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place   Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 2,588 | 3.67 | 4,075 | 2.23 | -1,487 | 3,394 | 1.91 | -806 | Electricity | 42,711 | 3.51 | 60,150 | 1.99 | -17,439 | 57,480 | 1.89 | -14,768 |
| 2,614 | 3.71 | 3,256 | 1.78 | -642 | 2,826 | 1.59 | -212 | Gas | 14,611 | 1.20 | 24,603 | 0.81 | -9,992 | 22,869 | 0.75 | -8,259 |
| 3,451 | 4.90 | 3,999 | 2.19 | -548 | 3,678 | 2.07 | -227 | Water & Sewer | 40,691 | 3.34 | 60,160 | 1.99 | -19,469 | 57,713 | 1.90 | -17,021 |
| 241 | 0.34 | 553 | 0.30 | -312 | 578 | 0.32 | -337 | Waste Removal | 3,898 | 0.32 | 6,636 | 0.22 | -2,738 | 6,533 | 0.22 | -2,635 |
| **8,895** | **12.62** | **11,883** | **6.51** | **-2,988** | **10,477** | **5.89** | **-1,582** | **Total Expenses- Utilities** | **101,911** | **8.37** | **151,549** | **5.01** | **-49,638** | **144,595** | **4.77** | **-42,684** |

1/15/2021 at 7:05:24 AM

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 3,122 | 6.28 | 10,573 | 6.06 | -7,451 | 9,482 | 6.04 | -6,360 | Franchise Fees/ Royalties | 65,466 | 6.06 | 187,826 | 6.04 | -122,360 | 182,503 | 6.03 | -117,037 |
| 2,082 | 4.19 | 7,049 | 4.04 | -4,967 | 6,321 | 4.02 | -4,239 | Advertising | 43,618 | 4.03 | 125,218 | 4.03 | -81,600 | 121,748 | 4.02 | -78,130 |
| 2,721 | 5.48 | 6,574 | 3.77 | -3,853 | 7,715 | 4.91 | -4,994 | Frequent Traveler | 41,418 | 3.83 | 108,994 | 3.50 | -67,576 | 121,589 | 4.02 | -80,171 |
| 0 | 0.00 | 0 | 0.00 | 0 | 488 | 0.31 | -488 | Brand Guest Fees | 25 | 0.00 | 0 | 0.00 | 25 | 3,784 | 0.12 | -3,759 |
| **7,925** | **15.95** | **24,195** | **13.86** | **-16,271** | **24,007** | **15.28** | **-16,082** | **Total Franchise Fees Expense** | **150,527** | **13.92** | **422,037** | **13.57** | **-271,511** | **429,624** | **14.19** | **-279,097** |

1/15/2021 at 7:05:24 AM

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 1,287 | 2.50 | 4,508 | 2.50 | -3,221 | 3,992 | 2.50 | -2,705 | Management Fees | 27,528 | 2.50 | 79,705 | 2.50 | -52,177 | 77,375 | 2.50 | -49,847 |
| 11,009 | 21.39 | 0 | 0.00 | 11,009 | 0 | 0.00 | 11,009 | Management Fees- Owner | 26,222 | 2.38 | 0 | 0.00 | 26,222 | 0 | 0.00 | 26,222 |
| **12,296** | **23.90** | **4,508** | **2.50** | **7,788** | **3,992** | **2.50** | **8,304** | **Total Management Fees Expense** | **53,750** | **4.88** | **79,705** | **2.50** | **-25,955** | **77,375** | **2.50** | **-23,625** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 63,324 | 123.06 | 32,092 | 17.80 | 31,233 | 30,397 | 19.04 | 32,928 | Ground Lease | 413,756 | 37.58 | 381,665 | 11.97 | 32,092 | 371,450 | 11.99 | 42,307 |
| 11,198 | 21.76 | 7,213 | 4.00 | 3,985 | -126,994 | -79.54 | 138,192 | FF & E Reserve | 134,373 | 12.20 | 127,528 | 4.00 | 6,845 | 0 | 0.00 | 134,373 |
| 1,018 | 1.98 | 974 | 0.54 | 44 | 973 | 0.61 | 45 | Van Lease | 11,872 | 1.08 | 11,688 | 0.37 | 184 | 11,706 | 0.38 | 166 |
| 7,049 | 13.70 | 9,925 | 5.51 | -2,876 | 6,580 | 4.12 | 469 | Real Estate Tax | 103,024 | 9.36 | 119,101 | 3.74 | -16,077 | 117,922 | 3.81 | -14,897 |
| 1,288 | 2.50 | 486 | 0.27 | 802 | -1,180 | -0.74 | 2,468 | Personal Property Tax | 8,382 | 0.76 | 5,829 | 0.18 | 2,553 | 4,059 | 0.13 | 4,323 |
| 5,275 | 10.25 | 4,480 | 2.49 | 795 | 4,279 | 2.68 | 996 | Insurance | 55,873 | 5.07 | 53,660 | 1.68 | 2,213 | 51,465 | 1.66 | 4,408 |
| **89,153** | **173.25** | **55,169** | **30.60** | **33,984** | **-85,945** | **-53.83** | **175,098** | **TOTAL FIXED EXPENSES** | **727,281** | **66.05** | **699,471** | **21.94** | **27,810** | **556,602** | **17.96** | **170,679** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place   Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 395 | 0.25 | -395 | Owners Expense | 13,089 | 1.19 | 0 | 0.00 | 13,089 | 14,738 | 0.48 | -1,649 |
| 45,801 | 89.01 | 0 | 0.00 | 45,801 | 169,429 | 106.11 | -123,628 | Depreciation | 549,612 | 49.91 | 0 | 0.00 | 549,612 | 673,240 | 21.73 | -123,628 |
| 3,001 | 5.83 | 0 | 0.00 | 3,001 | 4,697 | 2.94 | -1,696 | Amortization Expense | 36,012 | 3.27 | 0 | 0.00 | 36,012 | 37,708 | 1.22 | -1,696 |
| 33,500 | 65.10 | 33,331 | 18.49 | 169 | 32,984 | 20.66 | 516 | Interest Expense | 399,231 | 36.26 | 399,092 | 12.52 | 139 | 398,411 | 12.86 | 820 |
| 0 | 0.00 | 0 | 0.00 | 0 | 31,799 | 19.92 | -31,799 | Insurance Claim Proceeds | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 6,888 | 13.39 | 1,803 | 1.00 | 5,085 | 1,597 | 1.00 | 5,291 | Asset Management Fee | 11,011 | 1.00 | 31,882 | 1.00 | -20,871 | 30,923 | 1.00 | -19,912 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -317 | -0.03 | 0 | 0.00 | -317 | 0 | 0.00 | -317 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,445 | 0.90 | -1,445 | Uninsured Loss | 11,887 | 1.08 | 0 | 0.00 | 11,887 | 2,445 | 0.08 | 9,443 |
| 5,692 | 11.06 | 0 | 0.00 | 5,692 | -66,943 | -41.93 | 72,635 | Extraordinary Expenses | 9,552 | 0.87 | 0 | 0.00 | 9,552 | 0 | 0.00 | 9,552 |
| 0 | 0.00 | 0 | 0.00 | 0 | 42 | 0.03 | -42 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | 42 | 0.00 | -42 |
| 0 | 0.00 | 0 | 0.00 | 0 | -8,666 | -5.43 | 8,666 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | -8,666 | -0.28 | 8,666 |
| 0 | | 0 | | 0 | 0 | | 0 | Ground Lease Tax | 32,092 | | 0 | | 32,092 | 0 | | 32,092 |
| **94,882** | **184.39** | **35,134** | **19.49** | **59,748** | **166,778** | **104.45** | **-71,896** | **Total Other** | **1,062,169** | **96.46** | **430,974** | **13.52** | **631,196** | **1,148,840** | **37.08** | **-86,670** |

Company: 8419 N Tryon Charlotte dba HI Charlotte Univ Place  Property: HI Charlotte University Place
For Property: HI Charlotte University Place
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,999 | | 3,999 | | 0 | 3,999 | | 0 | Total Rooms Available | 47,214 | | 47,214 | | 0 | 47,085 | | 129 |
| 1,208 | | 2,158 | | -950 | 2,146 | | -938 | Total Rooms Sold | 15,808 | | 35,159 | | -19,351 | 34,325 | | -18,517 |
| **30.21%** | | **53.96%** | | **-23.76%** | **53.66%** | | **-23.46%** | **Occupancy %** | **33.48%** | | **74.47%** | | **-40.99%** | **72.90%** | | **-39.42%** |
| **72.89** | | **103.03** | | **-30.14** | **101.25** | | **-28.36** | **Average Rate** | **88.76** | | **111.21** | | **-22.45** | **109.50** | | **-20.73** |
| **22.02** | | **55.60** | | **-33.58** | **54.33** | | **-32.31** | **REVPAR** | **29.72** | | **82.82** | | **-53.10** | **79.82** | | **-50.10** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 88,053 | 98.83 | 222,345 | 98.45 | -134,292 | 217,278 | 98.62 | -129,225 | ROOMS | 1,403,158 | 98.86 | 3,910,063 | 98.76 | -2,506,905 | 3,758,496 | 98.74 | -2,355,338 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,043 | 1.17 | 3,493 | 1.55 | -2,450 | 3,050 | 1.38 | -2,008 | MISCELLANEOUS | 16,214 | 1.14 | 49,173 | 1.24 | -32,959 | 47,837 | 1.26 | -31,623 |
| **89,096** | **100.00** | **225,837** | **100.00** | **-136,742** | **220,328** | **100.00** | **-131,233** | **TOTAL REVENUES** | **1,419,372** | **100.00** | **3,959,236** | **100.00** | **-2,539,865** | **3,806,333** | **100.00** | **-2,386,961** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 22,726 | 25.81 | 62,550 | 28.13 | -39,824 | 57,977 | 26.68 | -35,251 | ROOMS EXPENSE | 330,496 | 23.55 | 883,726 | 22.60 | -553,229 | 844,695 | 22.47 | -514,198 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 737 | 70.70 | 631 | 18.07 | 106 | 2,121 | 69.55 | -1,384 | MISCELLANEOUS EXPENSE | 4,734 | 29.20 | 9,981 | 20.30 | -5,248 | 15,346 | 32.08 | -10,612 |
| **23,463** | **26.33** | **63,181** | **27.98** | **-39,718** | **60,099** | **27.28** | **-36,636** | **TOTAL DEPARTMENTAL EXPENSES** | **335,230** | **23.62** | **893,707** | **22.57** | **-558,477** | **860,041** | **22.59** | **-524,811** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 65,327 | 74.19 | 159,795 | 71.87 | -94,468 | 159,301 | 73.32 | -93,974 | ROOMS PROFIT | 1,072,662 | 76.45 | 3,026,338 | 77.40 | -1,953,676 | 2,913,802 | 77.53 | -1,841,140 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 306 | 29.30 | 2,862 | 81.93 | -2,556 | 929 | 30.45 | -623 | MISCELLANEOUS PROFIT | 11,480 | 70.80 | 39,192 | 79.70 | -27,712 | 32,491 | 67.92 | -21,010 |
| **65,633** | **73.67** | **162,657** | **72.02** | **-97,024** | **160,229** | **72.72** | **-94,597** | **TOTAL DEPARTMENTAL PROFIT** | **1,084,142** | **76.38** | **3,065,530** | **77.43** | **-1,981,388** | **2,946,292** | **77.41** | **-1,862,150** |
| 21,541 | 24.18 | 29,551 | 13.09 | -8,010 | 26,742 | 12.14 | -5,201 | A & G  EXPENSE | 251,545 | 17.72 | 387,855 | 9.80 | -136,311 | 362,042 | 9.51 | -110,498 |
| 2,194 | 2.46 | 1,891 | 0.84 | 302 | 2,533 | 1.15 | -340 | TELECOM | 25,250 | 1.78 | 22,696 | 0.57 | 2,554 | 23,087 | 0.61 | 2,164 |
| 2,983 | 3.35 | 7,564 | 3.35 | -4,582 | 6,818 | 3.09 | -3,835 | SALES & MARKETING EXPENSES | 77,871 | 5.49 | 109,093 | 2.76 | -31,222 | 101,982 | 2.68 | -24,112 |
| 14,185 | 15.92 | 32,375 | 14.34 | -18,190 | 52,450 | 23.81 | -38,265 | FRANCHISE FEES | 206,190 | 14.53 | 556,202 | 14.05 | -350,012 | 550,243 | 14.46 | -344,053 |
| 9,016 | 10.12 | 13,145 | 5.82 | -4,129 | 14,415 | 6.54 | -5,400 | MAINTENANCE EXPENSES | 75,097 | 5.29 | 168,728 | 4.26 | -93,630 | 159,496 | 4.19 | -84,399 |
| 6,431 | 7.22 | 8,840 | 3.91 | -2,409 | 13,110 | 5.95 | -6,679 | UTILITIES EXPENSE | 87,517 | 6.17 | 138,699 | 3.50 | -51,181 | 142,841 | 3.75 | -55,323 |
| **56,349** | **63.25** | **93,367** | **41.34** | **-37,018** | **116,069** | **52.68** | **-59,720** | **TOTAL ADMIN EXPENSES** | **723,470** | **50.97** | **1,383,273** | **34.94** | **-659,804** | **1,339,690** | **35.20** | **-616,221** |
| **9,284** | **10.42** | **69,290** | **30.68** | **-60,006** | **44,161** | **20.04** | **-34,877** | **HOUSE PROFIT** | **360,672** | **25.41** | **1,682,256** | **42.49** | **-1,321,584** | **1,606,602** | **42.21** | **-1,245,930** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 13,236 | 14.86 | 5,649 | 2.50 | 7,587 | 5,508 | 2.50 | 7,728 | MANAGEMENT FEES | 61,155 | 4.31 | 99,018 | 2.50 | -37,864 | 95,158 | 2.50 | -34,003 |
| 54,467 | 61.13 | 51,836 | 22.95 | 2,631 | -79,129 | -35.91 | 133,597 | FIXED EXPENSES | 643,838 | 45.36 | 668,685 | 16.89 | -24,847 | 471,880 | 12.40 | 171,959 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -58,419 | -65.57 | 11,804 | 5.23 | -70,224 | 117,782 | 53.46 | **-176,201 NET OPERATING INCOME** | **-344,320** | **-24.26** | **914,553** | **23.10** | **-1,258,873** | **1,039,564** | **27.31** | **-1,383,885** |
| 91,733 | 102.96 | 32,577 | 14.42 | 59,156 | 100,594 | 45.66 | -8,861 Other | 1,034,653 | 72.90 | 403,416 | 10.19 | 631,237 | 1,087,917 | 28.58 | -53,264 |
| **-150,152** | **-168.53** | **-20,772** | **-9.20** | **-129,380** | **17,188** | **7.80** | **-167,341 N.I. after Other** | **-1,378,973** | **-97.15** | **511,136** | **12.91** | **-1,890,110** | **-48,353** | **-1.27** | **-1,330,621** |
| **-97,597** | | **-20,772** | | **-76,825** | **59,952** | | **-157,550 Cash before Depreciation/Amortization** | **-748,313** | | **511,136** | | **-1,259,450** | **572,516** | | **-1,320,830** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 4,592 | 5.22 | 95,815 | 43.09 | -91,223 | 70,437 | 32.42 | -65,844 | Rack/ Premium | 400,583 | 28.55 | 1,682,241 | 43.02 | -1,281,658 | 1,457,514 | 38.78 | -1,056,931 |
| 2,578 | 2.93 | 37,086 | 16.68 | -34,509 | 31,854 | 14.66 | -29,276 | Corporate | 192,030 | 13.69 | 778,543 | 19.91 | -586,513 | 691,815 | 18.41 | -499,785 |
| 58,675 | 66.64 | 43,564 | 19.59 | 15,111 | 68,146 | 31.36 | -9,471 | Discounts - Other | 493,756 | 35.19 | 898,015 | 22.97 | -404,258 | 1,026,391 | 27.31 | -532,633 |
| 123 | 0.14 | 7,769 | 3.49 | -7,646 | 5,040 | 2.32 | -4,917 | Government | 21,409 | 1.53 | 62,889 | 1.61 | -41,480 | 54,966 | 1.46 | -33,557 |
| 14,661 | 16.65 | 13,142 | 5.91 | 1,519 | 14,158 | 6.52 | 504 | Locally Negotiated Rate | 185,632 | 13.23 | 223,017 | 5.70 | -37,385 | 220,678 | 5.87 | -35,046 |
| 0 | 0.00 | 0 | 0.00 | 0 | -312 | -0.14 | 312 | Allowances | -805 | -0.06 | 0 | 0.00 | -805 | -2,483 | -0.07 | 1,678 |
| **80,630** | **91.57** | **197,377** | **88.77** | **-116,747** | **189,323** | **87.13** | **-108,693** | **Total Transient Revenue** | **1,292,607** | **92.12** | **3,644,706** | **93.21** | **-2,352,099** | **3,448,880** | **91.76** | **-2,156,274** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 6,760 | 7.68 | 24,968 | 11.23 | -18,208 | 27,254 | 12.54 | -20,494 | Group- Corporate | 104,433 | 7.44 | 265,358 | 6.79 | -160,924 | 280,158 | 7.45 | -175,724 |
| **6,760** | **7.68** | **24,968** | **11.23** | **-18,208** | **27,254** | **12.54** | **-20,494** | **Total Group Revenue** | **104,433** | **7.44** | **265,358** | **6.79** | **-160,924** | **280,158** | **7.45** | **-175,724** |
| 664 | 0.75 | 0 | 0.00 | 664 | 701 | 0.32 | -38 | Guaranteed No-Show | 6,118 | 0.44 | 0 | 0.00 | 6,118 | 29,458 | 0.78 | -23,340 |
| **88,053** | **100.00** | **222,345** | **100.00** | **-134,292** | **217,278** | **100.00** | **-129,225** | **Total Rooms Revenue** | **1,403,158** | **100.00** | **3,910,063** | **100.00** | **-2,506,905** | **3,758,496** | **100.00** | **-2,355,338** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 46 | 4 | 798 | 37 | -752 | 568 | 26 | -522 | Rack/ Premium Rooms | 3,521 | 22 | 12,888 | 37 | -9,367 | 11,129 | 32 | -7,608 |
| 29 | 2 | 410 | 19 | -381 | 293 | 14 | -264 | Corporate Rooms | 1,881 | 12 | 7,156 | 20 | -5,275 | 6,388 | 19 | -4,507 |
| 854 | 71 | 453 | 21 | 401 | 838 | 39 | 16 | Discounts - Other  Rooms | 6,629 | 42 | 9,646 | 27 | -3,017 | 11,311 | 33 | -4,682 |
| 1 | 0 | 65 | 3 | -64 | 42 | 2 | -41 | Government Rooms | 180 | 1 | 532 | 2 | -352 | 466 | 1 | -286 |
| 213 | 18 | 151 | 7 | 62 | 131 | 6 | 82 | Locally Negotiated Corporate Rooms | 2,451 | 16 | 2,105 | 6 | 346 | 2,057 | 6 | 394 |
| **1,143** | **95** | **1,877** | **87** | **-734** | **1,872** | **87** | **-729** | **Total Transient Stats** | **14,662** | **93** | **32,327** | **92** | **-17,665** | **31,351** | **91** | **-16,689** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 65 | 5 | 281 | 13 | -216 | 274 | 13 | -209 | Group- Corporate Rooms | 1,146 | 7 | 2,832 | 8 | -1,686 | 2,974 | 9 | -1,828 |
| **65** | **5** | **281** | **13** | **-216** | **274** | **13** | **-209** | **Total Group Stats** | **1,146** | **7** | **2,832** | **8** | **-1,686** | **2,974** | **9** | **-1,828** |
| **1,208** | **100** | **2,158** | **100** | **-950** | **2,146** | **100** | **-938** | **TOTAL ROOM STATISTICS** | **15,808** | **100** | **35,159** | **100** | **-19,351** | **34,325** | **100** | **-18,517** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 2 | 0 | 0 | 0 | 2 | 58 | 3 | -56 | Comp Rooms | 64 | 0 | 0 | 0 | 64 | 224 | 1 | -160 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | House Use Rooms | 0 | 0 | 0 | 0 | 0 | 1 | 0 | -1 |
| 772 | 64 | 0 | 0 | 772 | 1,404 | 65 | -632 | Single Occupancy | 11,986 | 76 | 0 | 0 | 11,986 | 25,006 | 73 | -13,020 |
| 436 | 36 | 0 | 0 | 436 | 722 | 34 | -286 | Multiple Occupancy | 3,820 | 24 | 0 | 0 | 3,820 | 9,028 | 26 | -5,208 |
| 55 | 5 | 0 | 0 | 55 | 6 | 0 | 49 | Out of Order Rooms | 619 | 4 | 0 | 0 | 619 | 107 | 0 | 512 |
| 1,813 | 150 | 0 | 0 | 1,813 | 3,150 | 147 | -1,337 | # of Guests | 20,980 | 133 | 0 | 0 | 20,980 | 46,692 | 136 | -25,712 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 99.83 | | 120.00 | | -20.17 | 124.01 | | -24.17 | Rack/Premium ADR | 113.77 | | 130.52 | | -16.75 | 130.97 | | -17.20 |
| 88.88 | | 90.45 | | -1.57 | 108.72 | | -19.83 | Corporate ADR | 102.09 | | 108.80 | | -6.71 | 108.30 | | -6.21 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 68.71 | | 96.13 | | -27.42 | 81.32 | | -12.61 | Discount ADR | 74.48 | | 93.10 | | -18.61 | 90.74 | | -16.26 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 123.00 | | 120.00 | | 3.00 | 120.00 | | 3.00 | Government ADR | 118.94 | | 118.17 | | 0.77 | 117.95 | | 0.99 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 68.83 | | 87.00 | | -18.17 | 108.07 | | -39.24 | Local Negotiated ADR | 75.74 | | 105.96 | | -30.23 | 107.28 | | -31.54 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **70.54** | | **105.13** | | **-34.59** | **101.13** | | **-30.59** | **Total Transient ADR** | **88.16** | | **112.74** | | **-24.58** | **110.01** | | **-21.85** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 104.00 | | 89.00 | | 15.00 | 99.47 | | 4.53 | Group - Corporate ADR | 91.13 | | 93.70 | | -2.57 | 94.20 | | -3.07 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **104.00** | | **89.00** | | **15.00** | **99.47** | | **4.53** | **Total Group ADR** | **91.13** | | **93.70** | | **-2.57** | **94.20** | | **-3.07** |

1/14/2021 at 7:21:18 AM

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary

For Property: Hampton Inn Raleigh Cary

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 4,562 | 3.78 | 5,167 | 2.39 | -605 | 4,966 | 2.31 | -404 | FD/ Guest Service Reps | 37,096 | 2.35 | 84,177 | 2.39 | -47,081 | 76,491 | 2.23 | -39,395 |
| 1,622 | 1.34 | 0 | 0.00 | 1,622 | 0 | 0.00 | 1,622 | FD/Supervisor | 1,622 | 0.10 | 0 | 0.00 | 1,622 | 0 | 0.00 | 1,622 |
| 0 | 0.00 | 3,588 | 1.66 | -3,588 | 1,488 | 0.69 | -1,488 | Executive Housekeeper | 5,183 | 0.33 | 41,645 | 1.18 | -36,462 | 31,774 | 0.93 | -26,591 |
| 0 | 0.00 | 1,276 | 0.59 | -1,276 | 1,966 | 0.92 | -1,966 | Asst Exec Housekeeper/ Inspectress | 3,546 | 0.22 | 15,066 | 0.43 | -11,520 | 19,134 | 0.56 | -15,588 |
| 3,085 | 2.55 | 8,044 | 3.73 | -4,959 | 6,423 | 2.99 | -3,338 | Housekeepers | 39,302 | 2.49 | 131,056 | 3.73 | -91,754 | 120,130 | 3.50 | -80,829 |
| 0 | 0.00 | 2,999 | 1.39 | -2,999 | 4,088 | 1.90 | -4,088 | Housemen | 12,867 | 0.81 | 35,411 | 1.01 | -22,544 | 36,773 | 1.07 | -23,906 |
| 1,685 | 1.40 | 2,070 | 0.96 | -385 | 2,015 | 0.94 | -330 | Laundry | 10,803 | 0.68 | 33,718 | 0.96 | -22,915 | 32,445 | 0.95 | -21,642 |
| 0 | 0.00 | 2,459 | 1.14 | -2,459 | 2,564 | 1.19 | -2,564 | Comp Breakfast Hostess | 6,707 | 0.42 | 29,029 | 0.83 | -22,322 | 31,565 | 0.92 | -24,859 |
| 2,722 | 2.25 | 3,090 | 1.43 | -368 | 2,881 | 1.34 | -159 | Night Audit | 33,812 | 2.14 | 36,481 | 1.04 | -2,669 | 36,072 | 1.05 | -2,260 |
| 1,335 | 1.10 | 2,919 | 1.35 | -1,584 | 2,724 | 1.27 | -1,390 | Payroll Taxes | 15,009 | 0.95 | 38,673 | 1.10 | -23,664 | 36,115 | 1.05 | -21,106 |
| 601 | 0.50 | 1,995 | 0.92 | -1,394 | 1,265 | 0.59 | -664 | Employee Benefits | 9,726 | 0.62 | 23,940 | 0.68 | -14,214 | 20,262 | 0.59 | -10,535 |
| -2,608 | -2.16 | 1,450 | 0.67 | -4,058 | 657 | 0.31 | -3,265 | Vacation /PTO | 17,533 | 1.11 | 17,400 | 0.49 | 133 | 13,442 | 0.39 | 4,091 |
| 889 | 0.74 | 2,500 | 1.16 | -1,611 | 2,275 | 1.06 | -1,386 | Holiday | 3,183 | 0.20 | 8,750 | 0.25 | -5,567 | 8,260 | 0.24 | -5,077 |
| 0 | 0.00 | 150 | 0.07 | -150 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 1,800 | 0.05 | -1,800 | 2,606 | 0.08 | -2,606 |
| 13,894 | 11.50 | 37,707 | 17.47 | -23,813 | 33,312 | 15.52 | -19,418 | **Total P/R & R/Benefits- Rooms** | 196,388 | 12.42 | 497,146 | 14.14 | -300,758 | 465,068 | 13.55 | -268,680 |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 129 | 0.06 | -129 | 113 | 0.05 | -113 | Newspapers | 345 | 0.02 | 2,110 | 0.06 | -1,764 | 1,720 | 0.05 | -1,375 |
| 1,942 | 1.61 | 7,985 | 3.70 | -6,042 | 8,238 | 3.84 | -6,296 | Comp Breakfast | 31,651 | 2.00 | 130,088 | 3.70 | -98,438 | 130,030 | 3.79 | -98,379 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 124 | 0.01 | 1,000 | 0.03 | -876 | 3,224 | 0.09 | -3,100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 48 | 0.02 | -48 | Rooms- Promotion | 0 | 0.00 | 0 | 0.00 | 0 | 48 | 0.00 | -48 |
| 846 | 0.70 | 1,187 | 0.55 | -341 | 895 | 0.42 | -48 | Linen Supplies | 4,639 | 0.29 | 19,337 | 0.55 | -14,699 | 12,599 | 0.37 | -7,960 |
| 1,691 | 1.40 | 1,642 | 0.76 | 49 | 1,642 | 0.77 | 49 | Cable TV | 19,092 | 1.21 | 19,708 | 0.56 | -615 | 19,607 | 0.57 | -514 |
| 452 | 0.37 | 452 | 0.21 | 0 | 452 | 0.21 | 0 | HSIA Support | 5,621 | 0.36 | 5,418 | 0.15 | 203 | 5,568 | 0.16 | 53 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 3,750 | 0.11 | -3,750 | 141 | 0.00 | -141 |
| 39 | 0.03 | 2,916 | 1.35 | -2,877 | 1,699 | 0.79 | -1,660 | Reservations Expense | 11,401 | 0.72 | 34,992 | 1.00 | -23,591 | 36,460 | 1.06 | -25,059 |
| 745 | 0.62 | 2,374 | 1.10 | -1,629 | 2,999 | 1.40 | -2,254 | Guest Room Supplies | 12,831 | 0.81 | 38,675 | 1.10 | -25,844 | 41,400 | 1.21 | -28,569 |
| 458 | 0.38 | 367 | 0.17 | 92 | 0 | 0.00 | 458 | Cleaning Supplies | 4,768 | 0.30 | 5,977 | 0.17 | -1,209 | 4,651 | 0.14 | 117 |
| 365 | 0.30 | 324 | 0.15 | 41 | 180 | 0.08 | 185 | Ecolab Core Supplies | 5,043 | 0.32 | 5,275 | 0.15 | -232 | 4,352 | 0.13 | 691 |
| 2,294 | 1.90 | 6,841 | 3.17 | -4,547 | 7,949 | 3.70 | -5,655 | Travel Agents Commission | 36,529 | 2.31 | 111,454 | 3.17 | -74,925 | 106,027 | 3.09 | -69,497 |
| 0 | 0.00 | 200 | 0.09 | -200 | 450 | 0.21 | -450 | Uniforms | 471 | 0.03 | 2,400 | 0.07 | -1,929 | 5,977 | 0.17 | -5,505 |
| 0 | 0.00 | 254 | 0.12 | -254 | 0 | 0.00 | 0 | Walk Expense | 354 | 0.02 | 3,583 | 0.10 | -3,228 | 6,352 | 0.19 | -5,998 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COVID 19 Supplies | 933 | 0.06 | 0 | 0.00 | 933 | 0 | 0.00 | 933 |
| 8,832 | 7.31 | 24,843 | 11.51 | -16,011 | 24,666 | 11.49 | -15,833 | **Total Operating - Rooms** | 134,108 | 8.48 | 386,579 | 11.00 | -252,471 | 379,626 | 11.06 | -245,518 |
| 22,726 | 18.81 | 62,550 | 28.99 | -39,824 | 57,977 | 27.02 | -35,251 | **Total Expenses- Rooms** | 330,496 | 20.91 | 883,726 | 25.14 | -553,229 | 844,695 | 24.61 | -514,198 |
| 65,327 | 54.08 | 159,795 | 74.05 | -94,468 | 159,301 | 74.23 | -93,974 | **Net Income- Rooms** | 1,072,662 | 67.86 | 3,026,338 | 86.08 | -1,953,676 | 2,913,802 | 84.89 | -1,841,140 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Restaurant Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Garden Grill Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Room Service Bev** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Bar Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Banquet Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Catering Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Beverage Revenue** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 6 | 0.00 | 50 | 0.00 | -44 | 0 | 0.00 | 6 | Long Distance | 74 | 0.00 | 600 | 0.00 | -526 | 182 | 0.00 | -108 |
| 59 | 0.00 | 75 | 0.00 | -16 | 45 | 0.00 | 15 | Internet Access Fees | 639 | 0.00 | 900 | 0.00 | -261 | 1,227 | 0.00 | -589 |
| **66** | **0.00** | **125** | **0.00** | **-59** | **45** | **0.00** | **21** | **Total Phone Revenues** | **713** | **0.00** | **1,500** | **0.00** | **-787** | **1,409** | **0.00** | **-697** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 72 | 0.08 | 75 | 0.03 | -3 | 69 | 0.03 | 3 | COS-Local | 837 | 0.06 | 900 | 0.02 | -63 | 1,079 | 0.03 | -241 |
| 836 | 13,378.56 | 550 | 1,100.00 | 286 | 506 | 0.00 | 330 | COS-Long Distance | 8,521 | 11,515.26 | 6,600 | 1,100.00 | 1,921 | 5,524 | 3,035.07 | 2,997 |
| 1,251 | 2,106.62 | 1,291 | 1,721.81 | -40 | 1,291 | 2,898.68 | -40 | COS-HSIA ISP | 15,004 | 2,349.63 | 15,496 | 1,721.81 | -493 | 15,516 | 1,264.39 | -512 |
| **2,159** | **0.00** | **1,916** | **0.00** | **243** | **1,866** | **0.00** | **293** | **Total COS- Comm** | **24,362** | **0.00** | **22,996** | **0.00** | **1,366** | **22,118** | **0.00** | **2,244** |
| **-2,094** | **0.00** | **-1,791** | **0.00** | **-302** | **-1,822** | **0.00** | **-272** | **Gross Margin- Comm** | **-23,650** | **0.00** | **-21,496** | **0.00** | **-2,154** | **-20,709** | **0.00** | **-2,941** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 325 | 0.00 | -225 | Equipment Cost | 1,151 | 0.00 | 1,200 | 0.00 | -49 | 1,607 | 0.00 | -456 |
| 0 | 0.00 | 0 | 0.00 | 0 | 386 | 0.00 | -386 | Equipment Maintenance | 449 | 0.00 | 0 | 0.00 | 449 | 771 | 0.00 | -321 |
| **100** | **0.00** | **100** | **0.00** | **0** | **712** | **0.00** | **-612** | **Total Operating - Comm** | **1,600** | **0.00** | **1,200** | **0.00** | **400** | **2,377** | **0.00** | **-777** |
| **2,194** | **0.00** | **1,891** | **0.00** | **302** | **2,533** | **0.00** | **-340** | **N.I.- Comm Dept** | **25,250** | **0.00** | **22,696** | **0.00** | **2,554** | **23,087** | **0.00** | **2,164** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 129 | 8.67 | -129 | 88 | 4.64 | -88 | Laundry/Valet | 205 | 1.75 | 2,110 | 8.38 | -1,904 | 1,916 | 7.08 | -1,710 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,239 | 65.16 | -1,239 | Gift Shop Sales | 38 | 0.32 | 0 | 0.00 | 38 | 13,383 | 49.44 | -13,345 |
| 0 | 0.01 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 1 | 0.01 | 0 | 0.00 | 1 | 0 | 0.00 | 1 |
| 50 | 4.82 | 500 | 33.50 | -450 | 574 | 30.20 | -524 | Late Cancellation Income | 3,577 | 30.42 | 7,500 | 29.79 | -3,923 | 10,245 | 37.85 | -6,667 |
| 300 | 28.91 | 0 | 0.00 | 300 | 0 | 0.00 | 300 | Smoking Fee | 600 | 5.10 | 0 | 0.00 | 600 | 0 | 0.00 | 600 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Tax Discounts Earned | 0 | 0.00 | 1,500 | 5.96 | -1,500 | 1,526 | 5.64 | -1,526 |
| 688 | 66.26 | 863 | 57.83 | -176 | 0 | 0.00 | 688 | Market Sales | 7,340 | 62.41 | 14,064 | 55.87 | -6,724 | 0 | 0.00 | 7,340 |
| **1,038** | **100.00** | **1,493** | **100.00** | **-455** | **1,902** | **100.00** | **-864** | **Total Miscellaneous Revenues** | **11,761** | **100.00** | **25,173** | **100.00** | **-13,412** | **27,069** | **100.00** | **-15,308** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 129 | 100.00 | -129 | 127 | 143.81 | -127 | COS-Laundry/Valet | 205 | 100.00 | 2,110 | 100.00 | -1,904 | 2,198 | 114.75 | -1,993 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,338 | 107.97 | -1,338 | COS-Gift Shop | 423 | 1,113.58 | 0 | 0.00 | 423 | 12,028 | 89.88 | -11,605 |
| 737 | 107.21 | 432 | 50.00 | 305 | 0 | 0.00 | 737 | COS- Market | 4,011 | 54.64 | 7,032 | 50.00 | -3,021 | 0 | 0.00 | 4,011 |
| **737** | **71.04** | **561** | **37.59** | **176** | **1,465** | **77.03** | **-728** | **Total COS- Miscellaneous** | **4,639** | **39.45** | **9,141** | **36.31** | **-4,502** | **14,226** | **52.56** | **-9,587** |
| 5 | 100.00 | 1,900 | 95.00 | -1,895 | 190 | 16.53 | -185 | Banquet Room Rental | 4,235 | 95.11 | 22,800 | 95.00 | -18,565 | 18,970 | 91.35 | -14,735 |
| 0 | 0.00 | 100 | 5.00 | -100 | 958 | 83.47 | -958 | Banquet Room F & B | 218 | 4.89 | 1,200 | 5.00 | -982 | 1,797 | 8.65 | -1,579 |
| **5** | **100.00** | **2,000** | **100.00** | **-1,995** | **1,148** | **100.00** | **-1,143** | **Total Meeting Room Revenues** | **4,453** | **100.00** | **24,000** | **100.00** | **-19,547** | **20,768** | **100.00** | **-16,315** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 70 | 3.50 | -70 | 656 | 57.17 | -656 | COS-Banquet Room F & B | 57 | 1.28 | 840 | 3.50 | -783 | 878 | 4.23 | -820 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 37 | 0.84 | 0 | 0.00 | 37 | 242 | 1.17 | -205 |
| **306** | **29.45** | **2,862** | **191.71** | **-2,556** | **929** | **48.83** | **-623** | **Total Miscellaneous Profit** | **11,480** | **97.61** | **39,192** | **155.69** | **-27,712** | **32,491** | **120.03** | **-21,010** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,748 | 5.33 | 6,342 | 2.81 | -1,594 | 5,258 | 2.39 | -510 | General Manager | 62,645 | 4.41 | 74,338 | 1.88 | -11,693 | 71,756 | 1.89 | -9,111 |
| 3,684 | 4.14 | 4,286 | 1.90 | -602 | 4,216 | 1.91 | -531 | Assistant General Manager | 42,236 | 2.98 | 50,604 | 1.28 | -8,368 | 32,013 | 0.84 | 10,223 |
| 837 | 0.94 | 808 | 0.36 | 30 | 557 | 0.25 | 280 | Payroll Taxes | 9,299 | 0.66 | 10,256 | 0.26 | -957 | 9,435 | 0.25 | -136 |
| 432 | 0.48 | 951 | 0.42 | -519 | 678 | 0.31 | -246 | Employee Benefits | 15,155 | 1.07 | 11,412 | 0.29 | 3,743 | 11,778 | 0.31 | 3,377 |
| -451 | -0.51 | 0 | 0.00 | -451 | 0 | 0.00 | -451 | Vacation /PTO | 6,799 | 0.48 | 0 | 0.00 | 6,799 | 3,500 | 0.09 | 3,299 |
| 792 | 0.89 | 0 | 0.00 | 792 | 558 | 0.25 | 234 | Holiday | 2,875 | 0.20 | 0 | 0.00 | 2,875 | 2,021 | 0.05 | 854 |
| 0 | 0.00 | 0 | 0.00 | 0 | 250 | 0.11 | -250 | Bonus/Incentive Pay | 4,323 | 0.30 | 10,000 | 0.25 | -5,677 | 9,054 | 0.24 | -4,732 |
| 10,043 | 11.27 | 12,387 | 5.48 | -2,344 | 11,516 | 5.23 | -1,474 | **Total P/R & R/B- A&G** | 143,331 | 10.10 | 156,610 | 3.96 | -13,279 | 139,557 | 3.67 | 3,774 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 280 | 0.31 | 2,400 | 1.06 | -2,120 | 2,585 | 1.17 | -2,305 | Employee Relations | 1,509 | 0.11 | 6,900 | 0.17 | -5,391 | 10,993 | 0.29 | -9,484 |
| 4,000 | 4.49 | 2,000 | 0.89 | 2,000 | 2,000 | 0.91 | 2,000 | Accounting Fees | 26,000 | 1.83 | 24,000 | 0.61 | 2,000 | 24,000 | 0.63 | 2,000 |
| 825 | 0.93 | 1,205 | 0.53 | -380 | 1,165 | 0.53 | -340 | Data Processing | 15,934 | 1.12 | 14,783 | 0.37 | 1,151 | 15,332 | 0.40 | 603 |
| 606 | 0.68 | 324 | 0.14 | 282 | 410 | 0.19 | 196 | Office Supplies | 3,258 | 0.23 | 5,274 | 0.13 | -2,016 | 4,919 | 0.13 | -1,661 |
| 44 | 0.05 | 99 | 0.04 | -55 | 44 | 0.02 | 0 | Muzak | 510 | 0.04 | 1,184 | 0.03 | -674 | 856 | 0.02 | -346 |
| 0 | 0.00 | 300 | 0.13 | -300 | 28 | 0.01 | -28 | Travel & Lodging | 739 | 0.05 | 7,350 | 0.19 | -6,611 | 8,238 | 0.22 | -7,499 |
| 0 | 0.00 | 80 | 0.04 | -80 | 0 | 0.00 | 0 | Meals and Entertainment | 35 | 0.00 | 960 | 0.02 | -925 | 319 | 0.01 | -284 |
| 0 | 0.00 | 75 | 0.03 | -75 | 0 | 0.00 | 0 | Telephone | 218 | 0.02 | 900 | 0.02 | -682 | 200 | 0.01 | 18 |
| 0 | 0.00 | 0 | 0.00 | 0 | 145 | 0.07 | -145 | Licenses and Permits | 1,873 | 0.13 | 1,652 | 0.04 | 221 | 2,249 | 0.06 | -376 |
| 35 | 0.04 | 108 | 0.05 | -73 | 193 | 0.09 | -158 | Postage | 824 | 0.06 | 1,758 | 0.04 | -934 | 1,251 | 0.03 | -427 |
| 0 | 0.00 | 250 | 0.11 | -250 | 0 | 0.00 | 0 | Recruitment | 922 | 0.06 | 3,750 | 0.09 | -2,828 | 1,315 | 0.03 | -393 |
| 0 | 0.00 | 180 | 0.08 | -180 | 167 | 0.08 | -167 | Employment Screening/ Drug Testing | 1,252 | 0.09 | 2,160 | 0.05 | -908 | 1,945 | 0.05 | -693 |
| 0 | 0.00 | 100 | 0.04 | -100 | 202 | 0.09 | -202 | Training | 399 | 0.03 | 1,200 | 0.03 | -801 | 326 | 0.01 | 73 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 272 | 0.01 | -272 |
| 150 | 0.17 | 315 | 0.14 | -165 | 270 | 0.12 | -120 | Dues/Subscriptions | 1,592 | 0.11 | 3,780 | 0.10 | -2,188 | 2,076 | 0.05 | -484 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 36 | 0.00 | -36 |
| 2,594 | 2.91 | 6,577 | 2.91 | -3,983 | 6,174 | 2.80 | -3,580 | Credit Card Commissions | 33,972 | 2.39 | 115,312 | 2.91 | -81,340 | 104,837 | 2.75 | -70,865 |
| 632 | 0.71 | 0 | 0.00 | 632 | 0 | 0.00 | 632 | Cash Over/Short | -9,179 | -0.65 | 0 | 0.00 | -9,179 | 1,048 | 0.03 | -10,227 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Moving Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 1,901 | 0.05 | -1,901 |
| 0 | 0.00 | 175 | 0.08 | -175 | 176 | 0.08 | -176 | Equipment Rental | 1,899 | 0.13 | 2,100 | 0.05 | -201 | 2,007 | 0.05 | -108 |
| 320 | 0.36 | 500 | 0.22 | -180 | 639 | 0.29 | -319 | Payroll Services | 4,659 | 0.33 | 7,405 | 0.19 | -2,746 | 7,400 | 0.19 | -2,742 |
| 1,179 | 1.32 | 1,500 | 0.66 | -321 | 1,409 | 0.64 | -230 | Bank Charges | 13,863 | 0.98 | 18,000 | 0.45 | -4,137 | 17,386 | 0.46 | -3,522 |
| 0 | 0.00 | 0 | 0.00 | 0 | -1,846 | -0.84 | 1,846 | Chargebacks | 57 | 0.00 | 0 | 0.00 | 57 | 0 | 0.00 | 57 |
| 835 | 0.94 | 977 | 0.43 | -142 | 1,465 | 0.66 | -630 | Workers Comp Insurance | 7,879 | 0.56 | 12,778 | 0.32 | -4,899 | 13,579 | 0.36 | -5,701 |
| 11,498 | 12.91 | 17,164 | 7.60 | -5,666 | 15,225 | 6.91 | -3,727 | **Total Operating- A&G** | 108,213 | 7.62 | 231,246 | 5.84 | -123,032 | 222,485 | 5.85 | -114,272 |
| 21,541 | 24.18 | 29,551 | 13.09 | -8,010 | 26,742 | 12.14 | -5,201 | **Total Expenses- A&G** | 251,545 | 17.72 | 387,855 | 9.80 | -136,311 | 362,042 | 9.51 | -110,498 |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 0 | 0.00 | 1,356 | 0.60 | -1,356 | 1,320 | 0.60 | -1,320 | Director of Sales | 12,408 | 0.87 | 16,008 | 0.40 | -3,600 | 16,815 | 0.44 | -4,407 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 0 | 0.00 | 0 | 0.00 | 0 | 252 | 0.01 | -252 |
| 453 | 0.51 | 1,168 | 0.52 | -714 | 793 | 0.36 | -340 | Revenue Management | 6,911 | 0.49 | 14,010 | 0.35 | -7,099 | 9,884 | 0.26 | -2,973 |
| 0 | 0.00 | 172 | 0.08 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 2,066 | 0.05 | -1,549 | 0 | 0.00 | 516 |
| 1,384 | 1.55 | 2,655 | 1.18 | -1,271 | 2,110 | 0.96 | -726 | Sales Coordinator | 28,883 | 2.03 | 31,349 | 0.79 | -2,466 | 27,970 | 0.73 | 913 |
| 155 | 0.17 | 332 | 0.15 | -176 | 292 | 0.13 | -136 | Payroll Taxes | 3,971 | 0.28 | 4,254 | 0.11 | -283 | 3,717 | 0.10 | 254 |
| -23 | -0.03 | 292 | 0.13 | -315 | 319 | 0.14 | -341 | Employee Benefits | 3,398 | 0.24 | 3,504 | 0.09 | -106 | 3,042 | 0.08 | 356 |
| -85 | -0.10 | 0 | 0.00 | -85 | 60 | 0.03 | -145 | Vacation / PTO | 3,822 | 0.27 | 0 | 0.00 | 3,822 | 120 | 0.00 | 3,702 |
| 240 | 0.27 | 0 | 0.00 | 240 | 240 | 0.11 | 0 | Holiday | 869 | 0.06 | 0 | 0.00 | 869 | 720 | 0.02 | 149 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 2,577 | 0.18 | 5,172 | 0.13 | -2,595 | 3,611 | 0.09 | -1,033 |
| **2,125** | **2.38** | **5,974** | **2.65** | **-3,850** | **5,134** | **2.33** | **-3,009** | **Total P/R & R/B- Sales** | **63,354** | **4.46** | **76,362** | **1.93** | **-13,008** | **66,130** | **1.74** | **-2,775** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 65 | 0.00 | 160 | 0.00 | -95 | 23 | 0.00 | 43 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Office Supplies | 275 | 0.02 | 500 | 0.01 | -225 | 625 | 0.02 | -351 |
| 0 | 0.00 | 60 | 0.03 | -60 | 87 | 0.04 | -87 | Travel & Lodging | 275 | 0.02 | 720 | 0.02 | -445 | 2,350 | 0.06 | -2,074 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Meals & Entertainment | 24 | 0.00 | 600 | 0.02 | -576 | 182 | 0.00 | -157 |
| 0 | 0.00 | 100 | 0.04 | -100 | 269 | 0.12 | -269 | Promotions | -12 | 0.00 | 1,400 | 0.04 | -1,412 | 2,247 | 0.06 | -2,259 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 600 | 0.02 | -600 | 0 | 0.00 | 0 |
| 0 | 0.00 | 40 | 0.02 | -40 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 480 | 0.01 | -480 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 212 | 0.01 | 500 | 0.01 | -288 | 1,145 | 0.03 | -932 |
| 311 | 0.35 | 65 | 0.03 | 246 | 65 | 0.03 | 246 | Dues & Subscriptions | 5,618 | 0.40 | 11,246 | 0.28 | -5,628 | 10,321 | 0.27 | -4,702 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 200 | 0.01 | -200 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Outdoor Advertising | 1,500 | 0.11 | 0 | 0.00 | 1,500 | 1,603 | 0.04 | -103 |
| 0 | 0.00 | 200 | 0.09 | -200 | 200 | 0.09 | -200 | e Commerce Costs | 0 | 0.00 | 3,500 | 0.09 | -3,500 | 3,929 | 0.10 | -3,929 |
| 547 | 0.61 | 800 | 0.35 | -253 | 1,062 | 0.48 | -515 | Brand Paid Search | 6,558 | 0.46 | 9,600 | 0.24 | -3,042 | 13,231 | 0.35 | -6,673 |
| 0 | 0.00 | 150 | 0.07 | -150 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,800 | 0.05 | -1,800 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 700 | 0.02 | -700 | 176 | 0.00 | -176 |
| **858** | **0.96** | **1,590** | **0.70** | **-732** | **1,684** | **0.76** | **-826** | **Total Operating- Sales** | **14,516** | **1.02** | **32,731** | **0.83** | **-18,215** | **35,853** | **0.94** | **-21,337** |
| **2,983** | **3.35** | **7,564** | **3.35** | **-4,582** | **6,818** | **3.09** | **-3,835** | **Total Expenses-Sales** | **77,871** | **5.49** | **109,093** | **2.76** | **-31,222** | **101,982** | **2.68** | **-24,112** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 4,734 | 2.19 | -4,734 | 3,643 | 1.70 | -3,643 | Chief Engineer | 20,107 | 1.27 | 55,356 | 1.57 | -35,249 | 47,915 | 1.40 | -27,808 |
| 3,043 | 2.52 | 2,280 | 1.06 | 763 | 1,773 | 0.83 | 1,270 | General Maintenance | 15,726 | 0.99 | 26,917 | 0.77 | -11,191 | 24,589 | 0.72 | -8,863 |
| 303 | 0.25 | 601 | 0.28 | -298 | 506 | 0.24 | -203 | Payroll Taxes | 3,465 | 0.22 | 6,437 | 0.18 | -2,972 | 5,881 | 0.17 | -2,416 |
| 0 | 0.00 | 1,430 | 0.66 | -1,430 | 1,009 | 0.47 | -1,009 | Employee Benefits | 7,430 | 0.47 | 17,160 | 0.49 | -9,730 | 16,729 | 0.49 | -9,299 |
| 280 | 0.23 | 895 | 0.41 | -615 | 622 | 0.29 | -342 | Holiday | 764 | 0.05 | 2,428 | 0.07 | -1,664 | 2,156 | 0.06 | -1,391 |
| -188 | -0.16 | 0 | 0.00 | -188 | 517 | 0.24 | -705 | Vacation /PTO | 5,476 | 0.35 | 0 | 0.00 | 5,476 | 5,132 | 0.15 | 344 |
| **3,438** | **2.85** | **9,940** | **4.61** | **-6,502** | **8,071** | **3.76** | **-4,633** | **Total P/R & Related Expenses- Maintenance** | **52,968** | **3.35** | **108,298** | **3.08** | **-55,330** | **102,401** | **2.98** | **-49,432** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 100 | 0.05 | -100 | 0 | 0.00 | 0 | Laundry Equipment | 175 | 0.01 | 1,200 | 0.03 | -1,025 | 0 | 0.00 | 175 |
| 741 | 0.61 | 432 | 0.20 | 310 | 756 | 0.35 | -14 | Building Maintenance | 2,581 | 0.16 | 7,032 | 0.20 | -4,451 | 8,324 | 0.24 | -5,743 |
| 140 | 0.12 | 173 | 0.08 | -32 | 246 | 0.11 | -106 | Light Bulbs | 1,106 | 0.07 | 2,813 | 0.08 | -1,706 | 2,411 | 0.07 | -1,305 |
| 0 | 0.00 | 151 | 0.07 | -151 | 1,342 | 0.63 | -1,342 | Electrical & Mechanical | 229 | 0.01 | 2,461 | 0.07 | -2,232 | 3,698 | 0.11 | -3,469 |
| 0 | 0.00 | 216 | 0.10 | -216 | 614 | 0.29 | -614 | HVAC | 523 | 0.03 | 3,516 | 0.10 | -2,992 | 2,100 | 0.06 | -1,576 |
| 384 | 0.32 | 324 | 0.15 | 60 | 229 | 0.11 | 155 | Plumbing & Boiler | 1,747 | 0.11 | 5,274 | 0.15 | -3,526 | 4,782 | 0.14 | -3,035 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pool | 396 | 0.03 | 2,212 | 0.06 | -1,816 | 2,726 | 0.08 | -2,330 |
| 0 | 0.00 | 662 | 0.31 | -662 | 718 | 0.33 | -718 | Grounds & Landscaping | 3,315 | 0.21 | 9,144 | 0.26 | -5,829 | 9,643 | 0.28 | -6,328 |
| 79 | 0.07 | 60 | 0.03 | 19 | 0 | 0.00 | 79 | Signage | 208 | 0.01 | 720 | 0.02 | -512 | 821 | 0.02 | -613 |
| 103 | 0.09 | 281 | 0.13 | -178 | 832 | 0.39 | -729 | Furniture & Fixtures | 811 | 0.05 | 4,571 | 0.13 | -3,759 | 4,713 | 0.14 | -3,901 |
| 0 | 0.00 | 108 | 0.05 | -108 | 307 | 0.14 | -307 | Painting | 510 | 0.03 | 1,758 | 0.05 | -1,248 | 1,440 | 0.04 | -929 |
| 276 | 0.23 | 50 | 0.02 | 226 | 0 | 0.00 | 276 | Carpet & Floor | 326 | 0.02 | 3,250 | 0.09 | -2,924 | 3,023 | 0.09 | -2,697 |
| 0 | 0.00 | 43 | 0.02 | -43 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 703 | 0.02 | -703 | 123 | 0.00 | -123 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 400 | 0.01 | -400 | 428 | 0.01 | -428 |
| 0 | 0.00 | 43 | 0.02 | -43 | 30 | 0.01 | -30 | Telephone | 245 | 0.02 | 703 | 0.02 | -458 | 300 | 0.01 | -55 |
| 0 | 0.00 | 43 | 0.02 | -43 | 0 | 0.00 | 0 | Locks & Keys | 125 | 0.01 | 703 | 0.02 | -578 | 773 | 0.02 | -648 |
| 0 | 0.00 | 75 | 0.03 | -75 | 42 | 0.02 | -42 | Radio & TV | 0 | 0.00 | 900 | 0.03 | -900 | 692 | 0.02 | -692 |
| 125 | 0.10 | 245 | 0.11 | -120 | 1,229 | 0.57 | -1,105 | Exterminating | 1,456 | 0.09 | 1,940 | 0.06 | -484 | 3,371 | 0.10 | -1,915 |
| 0 | 0.00 | 200 | 0.09 | -200 | 0 | 0.00 | 0 | Fire & Safety | 3,021 | 0.19 | 5,071 | 0.14 | -2,050 | 1,455 | 0.04 | 1,565 |
| 3,730 | 3.09 | 0 | 0.00 | 3,730 | 0 | 0.00 | 3,730 | Elevator | 5,353 | 0.34 | 6,059 | 0.17 | -706 | 6,273 | 0.18 | -920 |
| **5,578** | **4.62** | **3,205** | **1.49** | **2,373** | **6,345** | **2.96** | **-767** | **Total Operating - R & M** | **22,129** | **1.40** | **60,429** | **1.72** | **-38,300** | **57,095** | **1.66** | **-34,966** |
| **9,016** | **7.46** | **13,145** | **6.09** | **-4,129** | **14,415** | **6.72** | **-5,400** | **Total Expenses- R & M** | **75,097** | **4.75** | **168,728** | **4.80** | **-93,630** | **159,496** | **4.65** | **-84,399** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,017 | 2.50 | 3,900 | 1.81 | -883 | 6,840 | 3.19 | -3,823 | Electricity | 45,859 | 2.90 | 64,580 | 1.84 | -18,721 | 65,544 | 1.91 | -19,685 |
| 858 | 0.71 | 1,017 | 0.47 | -159 | 1,246 | 0.58 | -388 | Gas | 10,280 | 0.65 | 14,330 | 0.41 | -4,051 | 15,419 | 0.45 | -5,139 |
| 2,375 | 1.97 | 3,533 | 1.64 | -1,159 | 4,503 | 2.10 | -2,128 | Water & Sewer | 28,433 | 1.80 | 55,108 | 1.57 | -26,675 | 56,653 | 1.65 | -28,220 |
| 181 | 0.15 | 390 | 0.18 | -209 | 521 | 0.24 | -339 | Waste Removal | 2,946 | 0.19 | 4,680 | 0.13 | -1,734 | 5,226 | 0.15 | -2,280 |
| **6,431** | **5.32** | **8,840** | **4.10** | **-2,409** | **13,110** | **6.11** | **-6,679** | **Total Expenses- Utilities** | **87,517** | **5.54** | **138,699** | **3.94** | **-51,181** | **142,841** | **4.16** | **-55,323** |

1/14/2021 at 7:21:18 AM

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 5,283 | 6.00 | 13,341 | 6.00 | -8,058 | 13,071 | 6.02 | -7,788 | Franchise Fees/ Royalties | 84,565 | 6.03 | 234,604 | 6.00 | -150,039 | 226,550 | 6.03 | -141,985 |
| 3,522 | 4.00 | 8,914 | 4.01 | -5,392 | 8,714 | 4.01 | -5,192 | Advertising | 56,377 | 4.02 | 156,703 | 4.01 | -100,326 | 151,036 | 4.02 | -94,659 |
| 5,380 | 6.11 | 10,121 | 4.55 | -4,741 | 29,996 | 13.81 | -24,616 | Frequent Traveler | 64,568 | 4.60 | 164,896 | 4.22 | -100,327 | 169,135 | 4.50 | -104,566 |
| 0 | 0.00 | 0 | 0.00 | 0 | 669 | 0.31 | -669 | Brand Guest Fees | 680 | 0.05 | 0 | 0.00 | 680 | 3,523 | 0.09 | -2,843 |
| **14,185** | **16.11** | **32,375** | **14.56** | **-18,190** | **52,450** | **24.14** | **-38,265** | **Total Franchise Fees Expense** | **206,190** | **14.69** | **556,202** | **14.22** | **-350,012** | **550,243** | **14.64** | **-344,053** |

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,227 | 2.50 | 5,649 | 2.50 | -3,422 | 5,508 | 2.50 | -3,281 | Management Fees | 35,484 | 2.50 | 99,018 | 2.50 | -63,535 | 95,158 | 2.50 | -59,674 |
| 11,008 | 12.36 | 0 | 0.00 | 11,008 | 0 | 0.00 | 11,008 | Management Fees- Owner | 25,671 | 1.81 | 0 | 0.00 | 25,671 | 0 | 0.00 | 25,671 |
| **13,236** | **14.86** | **5,649** | **2.50** | **7,587** | **5,508** | **2.50** | **7,728** | **Total Management Fees Expense** | **61,155** | **4.31** | **99,018** | **2.50** | **-37,864** | **95,158** | **2.50** | **-34,003** |

Case 1:20-cv-06089-JGK   Document 56   Filed 01/26/21   Page 266 of 541

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 27,774 | 31.17 | 27,773 | 12.30 | 0 | 26,965 | 12.24 | 809 | Ground Lease | 330,855 | 23.31 | 330,046 | 8.34 | 809 | 321,218 | 8.44 | 9,637 |
| 10,876 | 12.21 | 9,044 | 4.00 | 1,832 | -119,968 | -54.45 | 130,844 | FF & E Reserve | 130,509 | 9.19 | 158,514 | 4.00 | -28,005 | 0 | 0.00 | 130,509 |
| 10,341 | 11.61 | 10,341 | 4.58 | 0 | 9,360 | 4.25 | 981 | Real Estate Tax | 124,094 | 8.74 | 124,094 | 3.13 | 0 | 97,012 | 2.55 | 27,083 |
| 274 | 0.31 | 274 | 0.12 | 0 | 307 | 0.14 | -33 | Personal Property Tax | 3,372 | 0.24 | 3,288 | 0.08 | 83 | 3,256 | 0.09 | 116 |
| 5,202 | 5.84 | 4,404 | 1.95 | 798 | 4,207 | 1.91 | 995 | Insurance | 55,008 | 3.88 | 52,743 | 1.33 | 2,265 | 50,394 | 1.32 | 4,614 |
| **54,467** | **61.13** | **51,836** | **22.95** | **2,631** | **-79,129** | **-35.91** | **133,597** | **TOTAL FIXED EXPENSES** | **643,838** | **45.36** | **668,685** | **16.89** | **-24,847** | **471,880** | **12.40** | **171,959** |

1/14/2021 at 7:21:18 AM

Page 20 of 22

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 17 | 0.02 | 0 | 0.00 | 17 | 6,158 | 2.79 | -6,141 | Owners Expense | 22,907 | 1.61 | 0 | 0.00 | 22,907 | 20,493 | 0.54 | 2,414 |
| 49,763 | 55.85 | 0 | 0.00 | 49,763 | 39,970 | 18.14 | 9,793 | Depreciation | 597,156 | 42.07 | 0 | 0.00 | 597,156 | 587,363 | 15.43 | 9,793 |
| 2,792 | 3.13 | 0 | 0.00 | 2,792 | 2,794 | 1.27 | -2 | Amortization Expense | 33,504 | 2.36 | 0 | 0.00 | 33,504 | 33,506 | 0.88 | -2 |
| 30,316 | 34.03 | 30,316 | 13.42 | 0 | 30,316 | 13.76 | 0 | Interest Expense | 363,344 | 25.60 | 363,788 | 9.19 | -443 | 366,186 | 9.62 | -2,842 |
| 8,845 | 9.93 | 2,261 | 1.00 | 6,584 | 2,203 | 1.00 | 6,642 | Asset Management Fee | 14,194 | 1.00 | 39,628 | 1.00 | -25,434 | 38,062 | 1.00 | -23,868 |
| 0 | 0.00 | 0 | 0.00 | 0 | -23,154 | -10.51 | 23,154 | Extraordinary Expenses | 3,548 | 0.25 | 0 | 0.00 | 3,548 | 0 | 0.00 | 3,548 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,877 | 0.85 | -1,877 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | 1,877 | 0.05 | -1,877 |
| 0 | 0.00 | 0 | 0.00 | 0 | 40,429 | 18.35 | -40,429 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 40,429 | 1.06 | -40,429 |
| **91,733** | **102.96** | **32,577** | **14.42** | **59,156** | **100,594** | **45.66** | **-8,861** | **Total Other** | **1,034,653** | **72.90** | **403,416** | **10.19** | **631,237** | **1,087,917** | **28.58** | **-53,264** |

1/14/2021 at 7:21:18 AM

Company: 201 Ashville Raleigh dba HI Raleigh Cary  Property: Hampton Inn Raleigh Cary
For Property: Hampton Inn Raleigh Cary
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 5,084 | | 5,084 | | 0 | 5,084 | | 0 | Total Rooms Available | 60,024 | | 60,024 | | 0 | 59,860 | | 164 |
| 1,958 | | 2,413 | | -455 | 2,688 | | -730 | Total Rooms Sold | 25,644 | | 40,517 | | -14,873 | 40,012 | | -14,368 |
| **38.51%** | | **47.46%** | | **-8.95%** | **52.87%** | | **-14.36%** | Occupancy % | **42.72%** | | **67.50%** | | **-24.78%** | **66.84%** | | **-24.12%** |
| **68.40** | | **136.08** | | **-67.69** | **128.33** | | **-59.93** | Average Rate | **95.96** | | **148.12** | | **-52.17** | **151.23** | | **-55.28** |
| **26.34** | | **64.59** | | **-38.25** | **67.85** | | **-41.51** | REVPAR | **41.00** | | **99.98** | | **-58.99** | **101.09** | | **-60.09** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 133,920 | 84.81 | 328,373 | 80.79 | -194,453 | 344,940 | 78.57 | -211,020 | ROOMS | 2,460,714 | 87.62 | 6,001,468 | 85.73 | -3,540,754 | 6,051,206 | 85.14 | -3,590,492 |
| 16,619 | 10.53 | 60,336 | 14.84 | -43,717 | 69,067 | 15.73 | -52,448 | FOOD | 214,526 | 7.64 | 738,296 | 10.55 | -523,770 | 795,985 | 11.20 | -581,459 |
| 0 | 0.00 | 8,012 | 1.97 | -8,012 | 13,762 | 3.13 | -13,762 | BEVERAGE | 19,387 | 0.69 | 112,510 | 1.61 | -93,124 | 103,129 | 1.45 | -83,743 |
| 7,358 | 4.66 | 9,756 | 2.40 | -2,398 | 11,265 | 2.57 | -3,906 | MISCELLANEOUS | 113,789 | 4.05 | 148,433 | 2.12 | -34,644 | 157,271 | 2.21 | -43,482 |
| **157,898** | **100.00** | **406,478** | **100.00** | **-248,580** | **439,034** | **100.00** | **-281,136** | TOTAL REVENUES | **2,808,416** | **100.00** | **7,000,707** | **100.00** | **-4,192,291** | **7,107,591** | **100.00** | **-4,299,175** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 45,461 | 33.95 | 70,515 | 21.47 | -25,054 | 79,493 | 23.05 | -34,031 | ROOMS EXPENSE | 645,990 | 26.25 | 1,044,978 | 17.41 | -398,988 | 1,104,702 | 18.26 | -458,712 |
| 21,807 | 131.22 | 44,198 | 73.25 | -22,392 | 53,731 | 77.79 | -31,924 | FOOD EXPENSE | 202,899 | 94.58 | 526,602 | 71.33 | -323,704 | 579,860 | 72.85 | -376,961 |
| 1,678 | 0.00 | 4,509 | 56.27 | -2,831 | 4,026 | 29.25 | -2,348 | BEVERAGE EXPENSE | 22,308 | 115.07 | 61,384 | 54.56 | -39,076 | 75,225 | 72.94 | -52,917 |
| 1,614 | 21.94 | 936 | 9.60 | 678 | 1,606 | 14.26 | 8 | MISCELLANEOUS EXPENSE | 13,293 | 11.68 | 16,858 | 11.36 | -3,566 | 24,523 | 15.59 | -11,230 |
| **70,560** | **44.69** | **120,158** | **29.56** | **-49,598** | **138,855** | **31.63** | **-68,295** | TOTAL DEPARTMENTAL EXPENSES | **884,489** | **31.49** | **1,649,822** | **23.57** | **-765,333** | **1,784,310** | **25.10** | **-899,820** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 88,459 | 66.05 | 257,858 | 78.53 | -169,399 | 265,447 | 76.95 | -176,989 | ROOMS PROFIT | 1,814,724 | 73.75 | 4,956,490 | 82.59 | -3,141,766 | 4,946,505 | 81.74 | -3,131,781 |
| -5,188 | -31.22 | 16,138 | 26.75 | -21,326 | 15,337 | 22.21 | -20,524 | FOOD PROFIT | 11,627 | 5.42 | 211,694 | 28.67 | -200,066 | 216,125 | 27.15 | -204,497 |
| -1,678 | 0.00 | 3,503 | 43.73 | -5,181 | 9,736 | 70.75 | -11,414 | BEVERAGE PROFIT | -2,921 | -15.07 | 51,127 | 45.44 | -54,048 | 27,904 | 27.06 | -30,825 |
| 5,744 | 78.06 | 8,820 | 90.40 | -3,076 | 9,659 | 85.74 | -3,915 | MISCELLANEOUS PROFIT | 100,496 | 88.32 | 131,575 | 88.64 | -31,078 | 132,748 | 84.41 | -32,252 |
| **87,337** | **55.31** | **286,319** | **70.44** | **-198,982** | **300,179** | **68.37** | **-212,841** | TOTAL DEPARTMENTAL PROFIT | **1,923,927** | **68.51** | **5,350,486** | **76.43** | **-3,426,958** | **5,323,282** | **74.90** | **-3,399,355** |
| 30,400 | 19.25 | 42,283 | 10.40 | -11,884 | 48,130 | 10.96 | -17,730 | A & G  EXPENSE | 380,276 | 13.54 | 561,106 | 8.01 | -180,830 | 569,486 | 8.01 | -189,209 |
| 3,501 | 2.22 | 2,443 | 0.60 | 1,058 | 2,486 | 0.57 | 1,016 | TELECOM | 38,731 | 1.38 | 28,273 | 0.40 | 10,457 | 29,090 | 0.41 | 9,641 |
| 9,487 | 6.01 | 29,873 | 7.35 | -20,386 | 26,711 | 6.08 | -17,224 | SALES & MARKETING EXPENSES | 186,122 | 6.63 | 379,316 | 5.42 | -193,194 | 363,365 | 5.11 | -177,243 |
| 20,455 | 12.95 | 42,380 | 10.43 | -21,925 | 43,475 | 9.90 | -23,020 | FRANCHISE FEES | 302,362 | 10.77 | 759,650 | 10.85 | -457,288 | 763,921 | 10.75 | -461,559 |
| 11,262 | 7.13 | 18,243 | 4.49 | -6,982 | 19,623 | 4.47 | -8,361 | MAINTENANCE EXPENSES | 165,176 | 5.88 | 238,659 | 3.41 | -73,483 | 256,352 | 3.61 | -91,176 |
| 19,211 | 12.17 | 19,128 | 4.71 | 83 | 19,557 | 4.45 | -345 | UTILITIES EXPENSE | 209,798 | 7.47 | 250,567 | 3.58 | -40,769 | 251,524 | 3.54 | -41,725 |
| **94,316** | **59.73** | **154,351** | **37.97** | **-60,035** | **159,981** | **36.44** | **-65,665** | TOTAL ADMIN EXPENSES | **1,282,466** | **45.67** | **2,217,572** | **31.68** | **-935,106** | **2,233,737** | **31.43** | **-951,271** |
| **-6,979** | **-4.42** | **131,968** | **32.47** | **-138,947** | **140,198** | **31.93** | **-147,177** | HOUSE PROFIT | **641,461** | **22.84** | **3,133,313** | **44.76** | **-2,491,852** | **3,089,545** | **43.47** | **-2,448,084** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 14,959 | 9.47 | 10,167 | 2.50 | 4,792 | 10,976 | 2.50 | 3,983 | MANAGEMENT FEES | 96,464 | 3.43 | 175,109 | 2.50 | -78,645 | 177,690 | 2.50 | -81,226 |
| 128,053 | 81.10 | 124,035 | 30.51 | 4,018 | -270,086 | -61.52 | 398,139 | FIXED EXPENSES | 1,508,993 | 53.73 | 1,481,908 | 21.17 | 27,085 | 1,097,106 | 15.44 | 411,887 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -149,992 | -94.99 | -2,234 | -0.55 | -147,758 | 399,307 | 90.95 | -549,299 NET OPERATING INCOME | -963,996 | -34.33 | 1,476,296 | 21.09 | -2,440,292 | 1,814,749 | 25.53 | -2,778,745 |
| 196,462 | 124.42 | 87,522 | 21.53 | 108,939 | 180,184 | 41.04 | 16,277 Other | 2,201,158 | 78.38 | 1,071,507 | 15.31 | 1,129,651 | 2,265,223 | 31.87 | -64,065 |
| -346,453 | -219.42 | -89,756 | -22.08 | -256,697 | 219,123 | 49.91 | -565,576 N.I. after Other | -3,165,154 | -112.70 | 404,789 | 5.78 | -3,569,943 | -450,474 | -6.34 | -2,714,680 |
| -250,310 | | -89,756 | | -160,554 | 282,976 | | -533,286 Cash before Depreciation/Amortization | -2,011,438 | | 404,789 | | -2,416,227 | 670,952 | | -2,682,390 |

1/14/2021 at 2:30:54 PM

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 9,389 | 7.01 | 79,653 | 24.26 | -70,264 | 95,020 | 27.55 | -85,631 | Rack/ Premium | 632,427 | 25.70 | 1,710,247 | 28.50 | -1,077,819 | 1,619,513 | 26.76 | -987,085 |
| 744 | 0.56 | 76,734 | 23.37 | -75,989 | 101,126 | 29.32 | -100,381 | Corporate | 366,355 | 14.89 | 1,523,430 | 25.38 | -1,157,075 | 1,655,123 | 27.35 | -1,288,768 |
| 88,295 | 65.93 | 65,875 | 20.06 | 22,420 | 72,676 | 21.07 | 15,619 | Discounts - Other | 650,591 | 26.44 | 935,134 | 15.58 | -284,543 | 1,085,680 | 17.94 | -435,089 |
| 0 | 0.00 | 3,788 | 1.15 | -3,788 | 6,437 | 1.87 | -6,437 | Government | 9,208 | 0.37 | 65,548 | 1.09 | -56,340 | 59,012 | 0.98 | -49,804 |
| 1,930 | 1.44 | 70,798 | 21.56 | -68,867 | 27,003 | 7.83 | -25,073 | Locally Negotiated Rate | 114,018 | 4.63 | 826,787 | 13.78 | -712,770 | 652,264 | 10.78 | -538,247 |
| -28 | -0.02 | 0 | 0.00 | -28 | -1,472 | -0.43 | 1,443 | Allowances | -2,614 | -0.11 | 0 | 0.00 | -2,614 | -11,522 | -0.19 | 8,908 |
| **100,331** | **74.92** | **296,848** | **90.40** | **-196,517** | **300,791** | **87.20** | **-200,460** | **Total Transient Revenue** | **1,769,985** | **71.93** | **5,061,147** | **84.33** | **-3,291,162** | **5,060,070** | **83.62** | **-3,290,085** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 32,990 | 24.63 | 30,525 | 9.30 | 2,465 | 41,586 | 12.06 | -8,596 | Group- Corporate | 676,846 | 27.51 | 912,321 | 15.20 | -235,475 | 961,553 | 15.89 | -284,707 |
| **32,990** | **24.63** | **30,525** | **9.30** | **2,465** | **41,586** | **12.06** | **-8,596** | **Total Group Revenue** | **676,846** | **27.51** | **912,321** | **15.20** | **-235,475** | **961,553** | **15.89** | **-284,707** |
| 599 | 0.45 | 1,000 | 0.30 | -401 | 2,564 | 0.74 | -1,965 | Guaranteed No-Show | 13,883 | 0.56 | 28,000 | 0.47 | -14,117 | 29,584 | 0.49 | -15,701 |
| **133,920** | **100.00** | **328,373** | **100.00** | **-194,453** | **344,940** | **100.00** | **-211,020** | **Total Rooms Revenue** | **2,460,714** | **100.00** | **6,001,468** | **100.00** | **-3,540,754** | **6,051,206** | **100.00** | **-3,590,492** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 123 | 6 | 483 | 20 | -360 | 624 | 23 | -501 | Rack/ Premium Rooms | 5,065 | 20 | 9,511 | 23 | -4,446 | 8,997 | 22 | -3,932 |
| 9 | 0 | 483 | 20 | -474 | 575 | 21 | -566 | Corporate Rooms | 2,291 | 9 | 9,222 | 23 | -6,931 | 9,179 | 23 | -6,888 |
| 1,387 | 71 | 724 | 30 | 663 | 911 | 34 | 476 | Discounts - Other  Rooms | 8,694 | 34 | 9,595 | 24 | -901 | 9,911 | 25 | -1,217 |
| 0 | 0 | 24 | 1 | -24 | 41 | 2 | -41 | Government Rooms | 76 | 0 | 405 | 1 | -329 | 385 | 1 | -309 |
| 30 | 2 | 434 | 18 | -404 | 183 | 7 | -153 | Locally Negotiated Corporate Rooms | 870 | 3 | 5,024 | 12 | -4,154 | 3,931 | 10 | -3,061 |
| **1,549** | **79** | **2,148** | **89** | **-599** | **2,334** | **87** | **-785** | **Total Transient Stats** | **16,996** | **66** | **33,758** | **83** | **-16,762** | **32,403** | **81** | **-15,407** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 409 | 21 | 265 | 11 | 144 | 354 | 13 | 55 | Group- Corporate Rooms | 8,648 | 34 | 6,759 | 17 | 1,889 | 7,609 | 19 | 1,039 |
| **409** | **21** | **265** | **11** | **144** | **354** | **13** | **55** | **Total Group Stats** | **8,648** | **34** | **6,759** | **17** | **1,889** | **7,609** | **19** | **1,039** |
| **1,958** | **100** | **2,413** | **100** | **-455** | **2,688** | **100** | **-730** | **TOTAL ROOM STATISTICS** | **25,644** | **100** | **40,517** | **100** | **-14,873** | **40,012** | **100** | **-14,368** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 28 | 1 | 0 | 0 | 28 | 18 | 1 | 10 | Comp Rooms | 190 | 1 | 0 | 0 | 190 | 172 | 0 | 18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Single Occupancy | 0 | 0 | 0 | 0 | 0 | 90 | 0 | -90 |
| 785 | 40 | 0 | 0 | 785 | 812 | 30 | -27 | Multiple Occupancy | 6,349 | 25 | 0 | 0 | 6,349 | 10,229 | 26 | -3,880 |
| 188 | 10 | 0 | 0 | 188 | 93 | 3 | 95 | Out of Order Rooms | 1,928 | 8 | 0 | 0 | 1,928 | 623 | 2 | 1,305 |
| 3,001 | 153 | 0 | 0 | 3,001 | 3,878 | 144 | -877 | # of Guests | 34,421 | 134 | 0 | 0 | 34,421 | 55,425 | 139 | -21,004 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 76.34 | | 165.05 | | -88.71 | 152.28 | | -75.94 | Rack/Premium ADR | 124.86 | | 179.81 | | -54.95 | 180.01 | | -55.14 |
| 82.72 | | 159.00 | | -76.28 | 175.87 | | -93.15 | Corporate ADR | 159.91 | | 165.19 | | -5.28 | 180.32 | | -20.41 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 63.66 | | 91.00 | | -27.34 | 79.78 | | -16.12 | Discount ADR | 74.83 | | 97.46 | | -22.63 | 109.54 | | -34.71 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 157.00 | | -157.00 | 157.00 | | -157.00 | Government ADR | 121.16 | | 161.78 | | -40.62 | 153.28 | | -32.12 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 64.35 | | 163.00 | | -98.65 | 147.56 | | -83.21 | Local Negotiated ADR | 131.05 | | 164.56 | | -33.51 | 165.93 | | -34.87 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **64.77** | | **138.23** | | **-73.45** | **128.87** | | **-64.10** | **Total Transient ADR** | **104.14** | | **149.93** | | **-45.78** | **156.16** | | **-52.02** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 80.66 | | 115.00 | | -34.34 | 117.47 | | -36.81 | Group - Corporate ADR | 78.27 | | 134.97 | | -56.70 | 126.37 | | -48.10 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **80.66** | | **115.00** | | **-34.34** | **117.47** | | **-36.81** | **Total Group ADR** | **78.27** | | **134.97** | | **-56.70** | **126.37** | | **-48.10** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 2,373 | 1.21 | 4,866 | 2.02 | -2,493 | 5,952 | 2.21 | -3,579 | FD/ Guest Service Reps | 31,486 | 1.23 | 79,426 | 1.96 | -47,940 | 86,783 | 2.17 | -55,297 |
| 2,180 | 1.11 | 2,744 | 1.14 | -564 | 2,485 | 0.92 | -305 | FD/Supervisor | 20,938 | 0.82 | 32,395 | 0.80 | -11,457 | 32,181 | 0.80 | -11,243 |
| 2,572 | 1.31 | 3,956 | 1.64 | -1,384 | 2,336 | 0.87 | 236 | Executive Housekeeper | 42,659 | 1.66 | 46,590 | 1.15 | -3,931 | 43,099 | 1.08 | -440 |
| 1,568 | 0.80 | 2,832 | 1.17 | -1,264 | 3,681 | 1.37 | -2,112 | Asst Exec Housekeeper/ Inspectness | 11,964 | 0.47 | 39,043 | 0.96 | -27,079 | 47,072 | 1.18 | -35,108 |
| 0 | 0.00 | 11,968 | 4.96 | -11,968 | 6,590 | 2.45 | -6,590 | Housekeepers | 17,700 | 0.69 | 200,969 | 4.96 | -183,269 | 67,538 | 1.69 | -49,838 |
| 1,613 | 0.82 | 5,658 | 2.34 | -4,045 | 3,575 | 1.33 | -1,962 | Housemen | 32,250 | 1.26 | 91,285 | 2.25 | -59,035 | 34,761 | 0.87 | -2,511 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Van Drivers | 0 | 0.00 | 0 | 0.00 | 0 | 1,850 | 0.05 | -1,850 |
| 2,206 | 1.13 | 3,885 | 1.61 | -1,679 | 23 | 0.01 | 2,183 | Laundry | 13,030 | 0.51 | 57,205 | 1.41 | -44,175 | 9,339 | 0.23 | 3,692 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Comp Breakfast Hostess | 8,386 | 0.33 | 0 | 0.00 | 8,386 | 0 | 0.00 | 8,386 |
| 3,496 | 1.79 | 4,712 | 1.95 | -1,216 | 4,433 | 1.65 | -937 | Night Audit | 44,945 | 1.75 | 55,632 | 1.37 | -10,687 | 52,324 | 1.31 | -7,379 |
| 1,725 | 0.88 | 2,805 | 1.16 | -1,080 | 3,334 | 1.24 | -1,609 | Payroll Taxes | 21,890 | 0.85 | 39,715 | 0.98 | -17,825 | 36,389 | 0.91 | -14,499 |
| 1,242 | 0.63 | 1,827 | 0.76 | -585 | 1,199 | 0.45 | 44 | Employee Benefits | 17,043 | 0.66 | 21,924 | 0.54 | -4,881 | 19,986 | 0.50 | -2,943 |
| 977 | 0.50 | 800 | 0.33 | 177 | 3,132 | 1.17 | -2,155 | Vacation /PTO | 34,264 | 1.34 | 9,600 | 0.24 | 24,664 | 14,613 | 0.37 | 19,651 |
| 1,746 | 0.89 | 2,400 | 0.99 | -654 | 2,906 | 1.08 | -1,160 | Holiday | 6,985 | 0.27 | 8,400 | 0.21 | -1,415 | 9,479 | 0.24 | -2,494 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 795 | 0.02 | -795 |
| 7,700 | 3.93 | 0 | 0.00 | 7,700 | 7,504 | 2.79 | 196 | Contract Labor- Housekeepers | 100,887 | 3.93 | 0 | 0.00 | 100,887 | 134,436 | 3.36 | -33,550 |
| 2,793 | 1.43 | 0 | 0.00 | 2,793 | 3,382 | 1.26 | -589 | Contract Labor- Houseperson | 26,199 | 1.02 | 0 | 0.00 | 26,199 | 64,999 | 1.62 | -38,800 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,159 | 0.80 | -2,159 | Contract Labor- Laundry | 25,582 | 1.00 | 0 | 0.00 | 25,582 | 47,950 | 1.20 | -22,368 |
| **32,192** | **16.44** | **48,453** | **20.08** | **-16,261** | **52,688** | **19.60** | **-20,497** | **Total P/R & R/Benefits- Rooms** | **456,209** | **17.79** | **682,184** | **16.84** | **-225,975** | **703,594** | **17.58** | **-247,385** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 265 | 0.11 | -265 | 398 | 0.15 | -398 | Newspapers | 1,369 | 0.05 | 4,457 | 0.11 | -3,088 | 4,398 | 0.11 | -3,029 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Comp Breakfast | 17,055 | 0.67 | 0 | 0.00 | 17,055 | 0 | 0.00 | 17,055 |
| 1,481 | 0.76 | 2,099 | 0.87 | -618 | 4,503 | 1.68 | -3,022 | Rooms- Promotion | 16,231 | 0.63 | 35,250 | 0.87 | -19,018 | 41,309 | 1.03 | -25,078 |
| 0 | 0.00 | 50 | 0.02 | -50 | -22 | -0.01 | 22 | Guest Transportation | -80 | 0.00 | 600 | 0.01 | -680 | 500 | 0.01 | -580 |
| 356 | 0.18 | 97 | 0.04 | 259 | 149 | 0.06 | 207 | Laundry Supplies | 1,848 | 0.07 | 1,621 | 0.04 | 227 | 1,144 | 0.03 | 704 |
| 2,353 | 1.20 | 1,448 | 0.60 | 905 | 2,557 | 0.95 | -204 | Linen Supplies | 15,576 | 0.61 | 24,310 | 0.60 | -8,735 | 28,916 | 0.72 | -13,340 |
| 1,891 | 0.97 | 1,990 | 0.82 | -99 | 1,915 | 0.71 | -24 | Cable TV | 21,150 | 0.82 | 23,880 | 0.59 | -2,730 | 23,277 | 0.58 | -2,127 |
| 574 | 0.29 | 333 | 0.14 | 241 | 574 | 0.21 | 0 | HSIA Support | 6,941 | 0.27 | 3,996 | 0.10 | 2,945 | 7,188 | 0.18 | -247 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 878 | 0.02 | -878 |
| 831 | 0.42 | 1,134 | 0.47 | -303 | 739 | 0.27 | 92 | Reservations Expense | 6,273 | 0.24 | 19,043 | 0.47 | -12,770 | 17,713 | 0.44 | -11,440 |
| 1,159 | 0.59 | 2,775 | 1.15 | -1,616 | 2,826 | 1.05 | -1,667 | Guest Room Supplies | 23,270 | 0.91 | 46,595 | 1.15 | -23,324 | 45,322 | 1.13 | -22,052 |
| 386 | 0.20 | 724 | 0.30 | -338 | 311 | 0.12 | 75 | Cleaning Supplies | 7,541 | 0.29 | 12,155 | 0.30 | -4,614 | 13,381 | 0.33 | -5,841 |
| 843 | 0.43 | 410 | 0.17 | 433 | 276 | 0.10 | 566 | Ecolab Core Supplies | 5,649 | 0.22 | 6,887 | 0.17 | -1,238 | 5,423 | 0.14 | 225 |
| 2,485 | 1.27 | 10,738 | 4.45 | -8,253 | 12,580 | 4.68 | -10,095 | Travel Agents Commission | 60,753 | 2.37 | 180,301 | 4.45 | -119,548 | 203,683 | 5.09 | -142,930 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms | 79 | 0.00 | 3,200 | 0.08 | -3,121 | 7,318 | 0.18 | -7,239 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 500 | 0.01 | -500 | 656 | 0.02 | -656 |
| 912 | 0.47 | 0 | 0.00 | 912 | 0 | 0.00 | 912 | COVID 19 Supplies | 6,127 | 0.24 | 0 | 0.00 | 6,127 | 0 | 0.00 | 6,127 |
| **13,270** | **6.78** | **22,063** | **9.14** | **-8,793** | **26,805** | **9.97** | **-13,535** | **Total Operating - Rooms** | **189,781** | **7.40** | **362,794** | **8.95** | **-173,013** | **401,107** | **10.02** | **-211,326** |
| **45,461** | **23.22** | **70,515** | **29.22** | **-25,054** | **79,493** | **29.57** | **-34,031** | **Total Expenses- Rooms** | **645,990** | **25.19** | **1,044,978** | **25.79** | **-398,988** | **1,104,702** | **27.61** | **-458,712** |
| **88,459** | **45.18** | **257,858** | **106.86** | **-169,399** | **265,447** | **98.75** | **-176,989** | **Net Income- Rooms** | **1,814,724** | **70.77** | **4,956,490** | **122.33** | **-3,141,766** | **4,946,505** | **123.63** | **-3,131,781** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta   Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage** | | | | | | | | |
| | | | | | | | | **Summary** | | | | | | | | |
| 9,590 | 57.71 | 36,416 | 53.28 | -26,826 | 43,835 | 52.92 | -34,245 | Total Food Sales | 131,928 | 56.40 | 459,226 | 53.98 | -327,298 | 475,861 | 52.93 | -343,934 |
| 0 | 0.00 | 8,012 | 11.72 | -8,012 | 13,762 | 16.61 | -13,762 | Total Beverage Sales | 19,387 | 8.29 | 112,510 | 13.22 | -93,124 | 103,129 | 11.47 | -83,743 |
| 1,865 | 11.22 | 3,000 | 4.39 | -1,135 | 2,208 | 2.67 | -343 | Total Banquet A/V | 11,431 | 4.89 | 47,500 | 5.58 | -36,069 | 56,655 | 6.30 | -45,224 |
| 5,163 | 31.07 | 20,920 | 30.61 | -15,757 | 23,024 | 27.80 | -17,860 | Total Banquet Misc | 71,167 | 30.42 | 231,570 | 27.22 | -160,403 | 263,468 | 29.30 | -192,301 |
| 16,619 | 100.00 | 68,348 | 100.00 | -51,729 | 82,829 | 100.00 | -66,210 | Total F & B Sales | 233,913 | 100.00 | 850,806 | 100.00 | -616,894 | 899,114 | 100.00 | -665,201 |
| 7,954 | 82.94 | 13,420 | 36.85 | -5,466 | 17,846 | 40.71 | -9,892 | Food Cost | 67,298 | 51.01 | 169,115 | 36.83 | -101,817 | 192,396 | 40.43 | -125,097 |
| 1,174 | 0.00 | 2,470 | 30.83 | -1,296 | 2,965 | 21.54 | -1,791 | Beverage Costs | 11,561 | 59.64 | 34,921 | 31.04 | -23,359 | 37,500 | 36.36 | -25,939 |
| 0 | 0.00 | 150 | 5.00 | -150 | 21 | 0.97 | -21 | Banquet A/V Costs | 1,993 | 17.44 | 2,375 | 5.00 | -382 | 8,230 | 14.53 | -6,237 |
| 9,128 | 54.92 | 16,041 | 23.47 | -6,913 | 20,832 | 25.15 | -11,705 | Total F & B Costs | 80,853 | 34.57 | 206,411 | 24.26 | -125,558 | 238,126 | 26.48 | -157,273 |
| 7,574 | 78.97 | 23,400 | 64.26 | -15,825 | 24,391 | 55.64 | -16,817 | Food Wages | 92,338 | 69.99 | 273,563 | 59.57 | -181,225 | 292,028 | 61.37 | -199,690 |
| 0 | 0.00 | 1,308 | 16.33 | -1,308 | 891 | 6.48 | -891 | Beverage Wages | 2,699 | 13.92 | 17,100 | 15.20 | -14,401 | 15,840 | 15.36 | -13,141 |
| 7,574 | 78.97 | 24,708 | 55.61 | -17,133 | 25,282 | 43.89 | -17,708 | Total F & B Wages | 95,037 | 62.81 | 290,663 | 50.84 | -195,626 | 307,868 | 53.17 | -212,830 |
| 4,420 | 46.09 | 5,143 | 11.58 | -723 | 7,899 | 13.71 | -3,479 | F & B- P T & E B | 28,460 | 18.81 | 44,194 | 7.73 | -15,734 | 48,138 | 8.31 | -19,678 |
| 11,994 | 72.17 | 29,850 | 43.67 | -17,856 | 33,181 | 40.06 | -21,187 | TTL P/R and Benefits | 123,497 | 52.80 | 334,857 | 39.36 | -211,359 | 356,006 | 39.60 | -232,508 |
| 1,859 | 19.38 | 2,308 | 6.34 | -449 | 3,743 | 8.54 | -1,885 | Food Operating Expenses | 13,477 | 10.22 | 40,262 | 8.77 | -26,785 | 42,052 | 8.84 | -28,575 |
| 504 | 0.00 | 508 | 6.34 | -4 | 0 | 0.00 | 504 | Beverage Operating Expenses | 7,379 | 38.06 | 6,456 | 5.74 | 923 | 18,902 | 18.33 | -11,523 |
| 2,362 | 14.22 | 2,816 | 4.12 | -453 | 3,743 | 4.52 | -1,381 | Total F & B Operating Expenses | 20,856 | 8.92 | 46,718 | 5.49 | -25,863 | 60,954 | 6.78 | -40,098 |
| -6,866 | -41.31 | 19,641 | 28.74 | -26,507 | 25,073 | 30.27 | -31,938 | Net F & B Income | 8,706 | 3.72 | 262,820 | 30.89 | -254,114 | 244,029 | 27.14 | -235,322 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,232 | 19.45 | 8,928 | 14.80 | -5,697 | 11,466 | 16.60 | -8,234 | Garden Grill Breakfast | 43,002 | 20.04 | 149,520 | 20.25 | -106,518 | 148,496 | 18.66 | -105,495 |
| 0 | 0.00 | 2,896 | 4.80 | -2,896 | 2,575 | 3.73 | -2,575 | Garden Grill Dinner | 8,537 | 3.98 | 43,811 | 5.93 | -35,273 | 42,490 | 5.34 | -33,953 |
| 3,232 | 19.45 | 11,824 | 19.60 | -8,592 | 14,040 | 20.33 | -10,808 | **Total Garden Grill** | 51,539 | 24.02 | 193,330 | 26.19 | -141,791 | 190,987 | 23.99 | -139,448 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 1,448 | 2.40 | -1,448 | 1,297 | 1.88 | -1,297 | Room Service Dinner | 4,299 | 2.00 | 21,587 | 2.92 | -17,288 | 19,587 | 2.46 | -15,289 |
| 0 | 0.00 | 145 | 0.24 | -145 | 124 | 0.18 | -124 | Room Service Delivery Charge | 456 | 0.21 | 2,159 | 0.29 | -1,703 | 2,011 | 0.25 | -1,555 |
| 0 | 0.00 | 1,593 | 2.64 | -1,593 | 1,421 | 2.06 | -1,421 | **Total Room Service** | 4,755 | 2.22 | 23,746 | 3.22 | -18,991 | 21,598 | 2.71 | -16,844 |
| 1,122 | 6.75 | 2,000 | 3.31 | -878 | 1,677 | 2.43 | -555 | Banquet Breakfast | 14,649 | 6.83 | 60,000 | 8.13 | -45,351 | 63,343 | 7.96 | -48,693 |
| 3,022 | 18.18 | 9,000 | 14.92 | -5,978 | 14,093 | 20.40 | -11,071 | Banquet Lunch | 32,547 | 15.17 | 90,000 | 12.19 | -57,453 | 105,474 | 13.25 | -72,927 |
| 307 | 1.85 | 7,000 | 11.60 | -6,693 | 8,425 | 12.20 | -8,118 | Banquet Dinner | 9,671 | 4.51 | 37,150 | 5.03 | -27,479 | 37,164 | 4.67 | -27,493 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Reception | 2,390 | 1.11 | 0 | 0.00 | 2,390 | 460 | 0.06 | 1,930 |
| 1,908 | 11.48 | 5,000 | 8.29 | -3,092 | 4,180 | 6.05 | -2,272 | Banquet Breaks | 16,377 | 7.63 | 55,000 | 7.45 | -38,623 | 56,836 | 7.14 | -40,459 |
| 6,359 | 38.26 | 23,000 | 38.12 | -16,641 | 28,375 | 41.08 | -22,016 | **Total Banquets** | 75,634 | 35.26 | 242,150 | 32.80 | -166,516 | 263,276 | 33.08 | -187,642 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 9,590 | 57.71 | 36,416 | 60.36 | -26,826 | 43,835 | 63.47 | -34,245 | **Net Food Revenue** | 131,928 | 61.50 | 459,226 | 62.20 | -327,298 | 475,861 | 59.78 | -343,934 |
| 2,644 | 15.91 | 13,000 | 21.55 | -10,356 | 10,789 | 15.62 | -8,145 | Banquet Room Rental | 41,359 | 19.28 | 143,500 | 19.44 | -102,141 | 158,497 | 19.91 | -117,137 |
| 1,865 | 11.22 | 3,000 | 4.97 | -1,135 | 2,208 | 3.20 | -343 | Banquet A/V | 11,431 | 5.33 | 47,500 | 6.43 | -36,069 | 56,655 | 7.12 | -45,224 |
| 19 | 0.11 | 100 | 0.17 | -81 | 1,760 | 2.55 | -1,741 | Banquet Miscellaneous | 1,178 | 0.55 | 1,200 | 0.16 | -22 | 2,429 | 0.31 | -1,251 |
| 2,500 | 15.05 | 7,820 | 12.96 | -5,320 | 10,475 | 15.17 | -7,975 | F & B Service Charges | 28,630 | 13.35 | 86,870 | 11.77 | -58,240 | 102,543 | 12.88 | -73,913 |
| 7,028 | 42.29 | 23,920 | 39.64 | -16,892 | 25,232 | 36.53 | -18,203 | **Total Banquets Other** | 82,598 | 38.50 | 279,070 | 37.80 | -196,472 | 320,123 | 40.22 | -237,525 |
| 16,619 | 100.00 | 60,336 | 100.00 | -43,717 | 69,067 | 100.00 | -52,448 | **Total Food Revenues** | 214,526 | 100.00 | 738,296 | 100.00 | -523,770 | 795,985 | 100.00 | -581,459 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 7,954 | 82.94 | 13,420 | 36.85 | -5,466 | 17,846 | 40.71 | -9,892 | Cost of Sales - Food | 67,298 | 51.01 | 169,115 | 36.83 | -101,817 | 192,396 | 40.43 | -125,097 |
| 0 | 0.00 | 150 | 0.05 | -150 | 21 | 0.01 | -21 | Cost of Sales- Banquet A/V | 1,993 | 0.17 | 2,375 | 0.05 | -382 | 8,230 | 0.15 | -6,237 |
| **7,954** | **82.94** | **13,570** | **37.26** | **-5,616** | **17,868** | **40.76** | **-9,914** | **Total Cost of Good Sold** | **69,292** | **52.52** | **171,490** | **37.34** | **-102,198** | **200,626** | **42.16** | **-131,334** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 1,519 | 9.14 | 3,932 | 6.52 | -2,413 | 2,667 | 3.86 | -1,148 | Restaurant Manager | 16,585 | 7.73 | 46,087 | 6.24 | -29,502 | 42,721 | 5.37 | -26,136 |
| 1,927 | 11.60 | 4,501 | 7.46 | -2,574 | 4,239 | 6.14 | -2,312 | Servers | 18,351 | 8.55 | 56,758 | 7.69 | -38,407 | 58,113 | 7.30 | -39,761 |
| 2,064 | 12.42 | 10,196 | 16.90 | -8,132 | 10,181 | 14.74 | -8,118 | Cooks | 31,516 | 14.69 | 114,876 | 15.56 | -83,360 | 126,129 | 15.85 | -94,613 |
| 548 | 3.30 | 1,528 | 2.53 | -980 | 2,256 | 3.27 | -1,708 | Banquet Server | 5,648 | 2.63 | 18,037 | 2.44 | -12,389 | 18,396 | 2.31 | -12,748 |
| 0 | 0.00 | 1,215 | 2.01 | -1,215 | 1,718 | 2.49 | -1,718 | Banquet Setup | 3,961 | 1.85 | 14,346 | 1.94 | -10,386 | 18,749 | 2.36 | -14,788 |
| 244 | 1.47 | 978 | 1.62 | -734 | 2,259 | 3.27 | -2,016 | F & B Service Charge- Payout | 6,576 | 3.07 | 10,859 | 1.47 | -4,283 | 15,143 | 1.90 | -8,568 |
| 967 | 5.82 | 2,680 | 4.44 | -1,714 | 2,751 | 3.98 | -1,784 | Payroll Taxes | 10,651 | 4.97 | 29,707 | 4.02 | -19,056 | 30,863 | 3.88 | -20,212 |
| 1,272 | 7.66 | 1,050 | 1.74 | 222 | 1,070 | 1.55 | 202 | Employee Benefits | 9,702 | 4.52 | 12,600 | 1.71 | -2,898 | 12,582 | 1.58 | -2,880 |
| 2,282 | 13.73 | 440 | 0.73 | 1,842 | 3,142 | 4.55 | -859 | Vacation /PTO | 14,368 | 6.70 | 5,280 | 0.72 | 9,088 | 7,741 | 0.97 | 6,628 |
| 1,171 | 7.05 | 1,800 | 2.98 | -629 | 1,837 | 2.66 | -666 | Holiday | 2,772 | 1.29 | 6,300 | 0.85 | -3,528 | 6,351 | 0.80 | -3,579 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.03 | -200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor | 0 | 0.00 | 0 | 0.00 | 0 | 195 | 0.02 | -195 |
| **11,994** | **72.17** | **28,320** | **46.94** | **-16,326** | **32,120** | **46.50** | **-20,126** | **Total Food Wages** | **120,130** | **56.00** | **314,850** | **42.65** | **-194,720** | **337,182** | **42.36** | **-217,053** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 48 | 0.08 | -48 | 658 | 0.95 | -658 | China | 347 | 0.16 | 612 | 0.08 | -265 | 658 | 0.08 | -312 |
| 0 | 0.00 | 48 | 0.08 | -48 | 204 | 0.30 | -204 | Glass | 0 | 0.00 | 612 | 0.08 | -612 | 499 | 0.06 | -499 |
| 0 | 0.00 | 48 | 0.08 | -48 | 0 | 0.00 | 0 | Silverware | 152 | 0.07 | 612 | 0.08 | -460 | 892 | 0.11 | -740 |
| 0 | 0.00 | 48 | 0.08 | -48 | 0 | 0.00 | 0 | Tableware | 169 | 0.08 | 612 | 0.08 | -443 | 510 | 0.06 | -341 |
| 0 | 0.00 | 72 | 0.12 | -72 | 0 | 0.00 | 0 | Linens | 0 | 0.00 | 918 | 0.12 | -918 | 1,396 | 0.18 | -1,396 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Data Processing- F & B | 0 | 0.00 | 1,495 | 0.20 | -1,495 | 1,429 | 0.18 | -1,429 |
| 0 | 0.00 | 0 | 0.00 | 0 | 129 | 0.19 | -129 | Decorations | 0 | 0.00 | 0 | 0.00 | 0 | 129 | 0.02 | -129 |
| 0 | 0.00 | 217 | 0.36 | -217 | 80 | 0.12 | -80 | Contract Cleaning | 1,362 | 0.63 | 3,647 | 0.49 | -2,285 | 3,249 | 0.41 | -1,887 |
| 0 | 0.00 | 48 | 0.08 | -48 | 0 | 0.00 | 0 | Supplies- Other | 0 | 0.00 | 810 | 0.11 | -810 | -92 | -0.01 | 92 |
| 278 | 1.67 | 845 | 1.40 | -566 | 696 | 1.01 | -418 | Cleaning Supplies | 3,688 | 1.72 | 14,181 | 1.92 | -10,493 | 15,217 | 1.91 | -11,529 |
| 103 | 0.62 | 458 | 0.76 | -355 | 450 | 0.65 | -347 | Supplies- Paper | 2,800 | 1.31 | 7,698 | 1.04 | -4,898 | 7,930 | 1.00 | -5,129 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Menus | 0 | 0.00 | 1,800 | 0.24 | -1,800 | 540 | 0.07 | -540 |
| 14 | 0.09 | 217 | 0.36 | -203 | 423 | 0.61 | -409 | Kitchen & Utensils Supplies | 917 | 0.43 | 3,647 | 0.49 | -2,730 | 4,394 | 0.55 | -3,477 |
| 0 | 0.00 | 0 | 0.00 | 0 | 33 | 0.05 | -33 | Uniforms | 0 | 0.00 | 500 | 0.07 | -500 | 449 | 0.06 | -449 |
| 1,463 | 8.80 | 260 | 0.43 | 1,203 | 531 | 0.77 | 931 | Equipment Rental | 3,469 | 1.62 | 3,120 | 0.42 | 349 | 3,433 | 0.43 | 36 |
| 0 | 0.00 | 0 | 0.00 | 0 | 538 | 0.78 | -538 | Promotions | 574 | 0.27 | 0 | 0.00 | 574 | 1,420 | 0.18 | -845 |
| **1,859** | **11.18** | **2,308** | **3.83** | **-449** | **3,743** | **5.42** | **-1,885** | **Total Operating Expense- Food** | **13,477** | **6.28** | **40,262** | **5.45** | **-26,785** | **42,052** | **5.28** | **-28,575** |
| **21,807** | **131.22** | **44,198** | **73.25** | **-22,392** | **53,731** | **77.79** | **-31,924** | **Total Food Costs** | **202,899** | **94.58** | **526,602** | **71.33** | **-323,704** | **579,860** | **72.85** | **-376,961** |
| **-5,188** | **-31.22** | **16,138** | **26.75** | **-21,326** | **15,337** | **22.21** | **-20,524** | **N.I.- Food Department** | **11,627** | **5.42** | **211,694** | **28.67** | **-200,066** | **216,125** | **27.15** | **-204,497** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Restaurant Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 2,172 | 27.11 | -2,172 | 1,868 | 13.57 | -1,868 | Garden Grill Beer | 5,388 | 27.79 | 42,148 | 37.46 | -36,760 | 27,585 | 26.75 | -22,197 |
| 0 | 0.00 | 965 | 12.05 | -965 | 1,230 | 8.94 | -1,230 | Garden Grill Wine | 4,052 | 20.90 | 21,409 | 19.03 | -17,357 | 20,050 | 19.44 | -15,998 |
| 0 | 0.00 | 2,775 | 34.64 | -2,775 | 3,540 | 25.72 | -3,540 | Garden Grill Liquor | 8,265 | 42.63 | 41,753 | 37.11 | -33,489 | 41,742 | 40.48 | -33,477 |
| 0 | 0.00 | 5,912 | 73.79 | -5,912 | 6,638 | 48.23 | -6,638 | **Total Garden Grill Beverage** | 17,705 | 91.32 | 105,310 | 93.60 | -87,606 | 89,376 | 86.66 | -71,672 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Room Service Bev** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Bar Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 700 | 8.74 | -700 | 2,368 | 17.21 | -2,368 | Banquet Liquor | 390 | 2.01 | 2,400 | 2.13 | -2,010 | 2,452 | 2.38 | -2,062 |
| 0 | 0.00 | 700 | 8.74 | -700 | 2,444 | 17.76 | -2,444 | Banquet Beer | 791 | 4.08 | 2,400 | 2.13 | -1,610 | 5,475 | 5.31 | -4,685 |
| 0 | 0.00 | 700 | 8.74 | -700 | 2,311 | 16.80 | -2,311 | Banquet Wine | 502 | 2.59 | 2,400 | 2.13 | -1,899 | 5,825 | 5.65 | -5,324 |
| 0 | 0.00 | 2,100 | 26.21 | -2,100 | 7,124 | 51.77 | -7,124 | **Total Banquet Beverage** | 1,682 | 8.68 | 7,200 | 6.40 | -5,518 | 13,753 | 13.34 | -12,071 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Catering Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 8,012 | 100.00 | -8,012 | 13,762 | 100.00 | -13,762 | **Total Beverage Revenue** | 19,387 | 100.00 | 112,510 | 100.00 | -93,124 | 103,129 | 100.00 | -83,743 |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 64 | 0.00 | 973 | 12.14 | -909 | 1,468 | 10.67 | -1,404 | Cost of Sales - Liquor | 3,792 | 19.56 | 12,363 | 10.99 | -8,571 | 14,167 | 13.74 | -10,375 |
| 442 | 0.00 | 948 | 11.83 | -506 | 771 | 5.60 | -329 | Cost of Sales - Beer | 3,840 | 19.81 | 14,701 | 13.07 | -10,860 | 11,791 | 11.43 | -7,950 |
| 668 | 0.00 | 550 | 6.86 | 118 | 726 | 5.27 | -58 | Cost of Sales - Wine | 3,929 | 20.27 | 7,857 | 6.98 | -3,928 | 11,543 | 11.19 | -7,614 |
| 1,174 | 0.00 | 2,470 | 30.83 | -1,296 | 2,965 | 21.54 | -1,791 | Total COGS- Beverage | 11,561 | 59.64 | 34,921 | 31.04 | -23,359 | 37,500 | 36.36 | -25,939 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| 0 | 0.00 | 1,308 | 16.33 | -1,308 | 891 | 6.48 | -891 | Bartender | 2,699 | 13.92 | 17,100 | 15.20 | -14,401 | 15,840 | 15.36 | -13,141 |
| 0 | 0.00 | 222 | 2.78 | -222 | 170 | 1.24 | -170 | Payroll Taxes | 668 | 3.45 | 2,907 | 2.58 | -2,239 | 2,983 | 2.89 | -2,315 |
| **0** | **0.00** | **1,530** | **19.10** | **-1,530** | **1,061** | **7.71** | **-1,061** | **Total Beverage Payroll** | **3,368** | **17.37** | **20,007** | **17.78** | **-16,639** | **18,823** | **18.25** | **-15,456** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| 504 | 0.00 | 508 | 6.34 | -4 | 0 | 0.00 | 504 | Licenses & Permits | 7,379 | 38.06 | 6,096 | 5.42 | 1,283 | 18,550 | 17.99 | -11,171 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms | 0 | 0.00 | 360 | 0.00 | -360 | 352 | 0.00 | -352 |
| **504** | **0.00** | **508** | **6.34** | **-4** | **0** | **0.00** | **504** | **Total Operating- Beverage** | **7,379** | **38.06** | **6,456** | **5.74** | **923** | **18,902** | **18.33** | **-11,523** |
| **1,678** | **0.00** | **4,509** | **56.27** | **-2,831** | **4,026** | **29.25** | **-2,348** | **Total Beverage Costs** | **22,308** | **115.07** | **61,384** | **54.56** | **-39,076** | **75,225** | **72.94** | **-52,917** |
| **-1,678** | **0.00** | **3,503** | **43.73** | **-5,181** | **9,736** | **70.75** | **-11,414** | **Net Income- Beverage** | **-2,921** | **-15.07** | **51,127** | **45.44** | **-54,048** | **27,904** | **27.06** | **-30,825** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 296 | 0.49 | 0 | 0.00 | 296 | 840 | 0.37 | -544 | Restaurant Breakfast Covers | 3,342 | 0.44 | 0 | 0.00 | 3,342 | 11,094 | 0.38 | -7,752 |
| 0 | 0.00 | 0 | 0.00 | 0 | 177 | 0.08 | -177 | Restaurant Dinner Covers | 569 | 0.07 | 0 | 0.00 | 569 | 2,966 | 0.10 | -2,397 |
| 0 | 0.00 | 0 | 0.00 | 0 | 62 | 0.03 | -62 | Room Service Dinner Covers | 226 | 0.03 | 0 | 0.00 | 226 | 1,015 | 0.03 | -789 |
| 67 | 0.11 | 0 | 0.00 | 67 | 125 | 0.06 | -58 | Banquet Breakfast Covers | 865 | 0.11 | 0 | 0.00 | 865 | 4,181 | 0.14 | -3,316 |
| 119 | 0.20 | 0 | 0.00 | 119 | 496 | 0.22 | -377 | Banquet Lunch Covers | 1,115 | 0.15 | 0 | 0.00 | 1,115 | 4,196 | 0.14 | -3,081 |
| 6 | 0.01 | 0 | 0.00 | 6 | 242 | 0.11 | -236 | Banquet Dinner Covers | 253 | 0.03 | 0 | 0.00 | 253 | 1,546 | 0.05 | -1,293 |
| 119 | 0.20 | 0 | 0.00 | 119 | 310 | 0.14 | -191 | Banquet Breaks Covers | 1,275 | 0.17 | 0 | 0.00 | 1,275 | 4,377 | 0.15 | -3,102 |
| **607** | **1.00** | **0** | **0.00** | **607** | **2,252** | **1.00** | **-1,645** | Total Food Covers | **7,645** | **1.00** | **0** | **0.00** | **7,645** | **29,375** | **1.00** | **-21,730** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 36 | 0.00 | 97 | 0.00 | -61 | 581 | 0.00 | -545 | Long Distance | 205 | 0.00 | 1,621 | 0.00 | -1,416 | 2,001 | 0.00 | -1,796 |
| 64 | 0.00 | 121 | 0.00 | -56 | 124 | 0.00 | -59 | Internet Access Fees | 1,188 | 0.00 | 2,026 | 0.00 | -838 | 1,931 | 0.00 | -743 |
| **100** | **0.00** | **217** | **0.00** | **-117** | **705** | **0.00** | **-604** | **Total Phone Revenues** | **1,393** | **0.00** | **3,647** | **0.00** | **-2,254** | **3,932** | **0.00** | **-2,539** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,306 | 0.83 | 600 | 0.15 | 706 | 820 | 0.19 | 485 | COS-Local | 12,028 | 0.43 | 7,200 | 0.10 | 4,828 | 8,412 | 0.12 | 3,616 |
| 0 | 0.00 | 46 | 47.66 | -46 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 552 | 34.06 | -552 | 0 | 0.00 | 0 |
| 1,540 | 2,393.16 | 1,630 | 1,351.02 | -90 | 1,614 | 1,304.40 | -74 | COS-HSIA ISP | 18,738 | 1,577.44 | 19,560 | 965.52 | -822 | 19,395 | 1,004.64 | -657 |
| **2,846** | **0.00** | **2,276** | **0.00** | **570** | **2,434** | **0.00** | **411** | **Total COS- Comm** | **30,766** | **0.00** | **27,312** | **0.00** | **3,454** | **27,807** | **0.00** | **2,959** |
| **-2,745** | **0.00** | **-2,059** | **0.00** | **-686** | **-1,730** | **0.00** | **-1,016** | **Gross Margin- Comm** | **-29,373** | **0.00** | **-23,665** | **0.00** | **-5,707** | **-23,875** | **0.00** | **-5,498** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,145 | 0.00 | 1,200 | 0.00 | -55 | 1,100 | 0.00 | 45 |
| 656 | 0.00 | 284 | 0.00 | 372 | 656 | 0.00 | 0 | Equipment Maintenance | 8,213 | 0.00 | 3,408 | 0.00 | 4,805 | 4,114 | 0.00 | 4,099 |
| **756** | **0.00** | **384** | **0.00** | **372** | **756** | **0.00** | **0** | **Total Operating - Comm** | **9,358** | **0.00** | **4,608** | **0.00** | **4,750** | **5,214** | **0.00** | **4,144** |
| **3,501** | **0.00** | **2,443** | **0.00** | **1,058** | **2,486** | **0.00** | **1,016** | **N.I.- Comm Dept** | **38,731** | **0.00** | **28,273** | **0.00** | **10,457** | **29,090** | **0.00** | **9,641** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 169 | 1.73 | -169 | 383 | 3.40 | -383 | Laundry/Valet | 405 | 0.36 | 2,836 | 1.91 | -2,432 | 2,406 | 1.53 | -2,002 |
| 278 | 3.77 | 75 | 0.77 | 203 | 0 | 0.00 | 278 | Vending | 2,754 | 2.42 | 2,350 | 1.58 | 404 | 1,984 | 1.26 | 769 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Interest Income | 0 | 0.00 | 0 | 0.00 | 0 | 732 | 0.47 | -732 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Forfeiture Income | 0 | 0.00 | 0 | 0.00 | 0 | 50 | 0.03 | -50 |
| 60 | 0.81 | 0 | 0.00 | 60 | 0 | 0.00 | 60 | Miscellaneous | 2,356 | 2.07 | 0 | 0.00 | 2,356 | 169 | 0.11 | 2,187 |
| 549 | 7.46 | 3,402 | 34.87 | -2,854 | 2,791 | 24.77 | -2,242 | Late Cancellation Income | 27,468 | 24.14 | 57,129 | 38.49 | -29,661 | 51,045 | 32.46 | -23,577 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Smoking Fee | 600 | 0.53 | 0 | 0.00 | 600 | 392 | 0.25 | 208 |
| 4,032 | 54.79 | 3,914 | 40.12 | 117 | 3,914 | 34.75 | 117 | Space Rental | 47,324 | 41.59 | 46,972 | 31.65 | 352 | 45,946 | 29.21 | 1,378 |
| 0 | 0.00 | 627 | 6.43 | -627 | 1,470 | 13.05 | -1,470 | Tax Discounts Earned | 5,301 | 4.66 | 10,534 | 7.10 | -5,233 | 12,615 | 8.02 | -7,313 |
| 1,539 | 20.92 | 1,568 | 16.08 | -29 | 0 | 0.00 | 1,539 | Market Sales | 20,642 | 18.14 | 28,612 | 19.28 | -7,969 | 0 | 0.00 | 20,642 |
| 901 | 12.24 | 0 | 0.00 | 901 | 0 | 0.00 | 901 | Market Sales- Beer/Wine | 6,939 | 6.10 | 0 | 0.00 | 6,939 | 0 | 0.00 | 6,939 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,814 | 16.10 | -1,814 | Pavilion Pantry | 0 | 0.00 | 0 | 0.00 | 0 | 29,736 | 18.91 | -29,736 |
| 0 | 0.00 | 0 | 0.00 | 0 | 893 | 7.93 | -893 | Pavilion Pantry Wine/Beer | 0 | 0.00 | 0 | 0.00 | 0 | 12,196 | 7.75 | -12,196 |
| **7,358** | **100.00** | **9,756** | **100.00** | **-2,398** | **11,265** | **100.00** | **-3,906** | **Total Miscellaneous Revenues** | **113,789** | **100.00** | **148,433** | **100.00** | **-34,644** | **157,271** | **100.00** | **-43,482** |
| | | | | | | | | **COSales- Miscellanean** | | | | | | | | |
| 0 | 0.00 | 152 | 90.00 | -152 | 83 | 21.62 | -83 | COS-Laundry/Valet | 489 | 120.82 | 2,553 | 90.00 | -2,064 | 2,002 | 83.21 | -1,513 |
| 1,614 | 104.86 | 784 | 50.00 | 830 | 0 | 0.00 | 1,614 | COS- Market | 12,762 | 61.82 | 14,306 | 50.00 | -1,544 | 0 | 0.00 | 12,762 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,523 | 13.52 | -1,523 | COGS- Pavilion Pantry | 0 | 0.00 | 0 | 0.00 | 0 | 22,521 | 14.32 | -22,521 |
| **1,614** | **21.94** | **936** | **9.60** | **678** | **1,606** | **14.26** | **8** | **Total COS- Miscellaneous** | **13,250** | **11.64** | **16,858** | **11.36** | **-3,608** | **24,523** | **15.59** | **-11,273** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Setup Service Charge- Payout | 43 | 0.04 | 0 | 0.00 | 43 | 0 | 0.00 | 43 |
| **5,744** | **78.06** | **8,820** | **90.40** | **-3,076** | **9,659** | **85.74** | **-3,915** | **Total Miscellaneous Profit** | **100,496** | **88.32** | **131,575** | **88.64** | **-31,078** | **132,748** | **84.41** | **-32,252** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 7,304 | 4.63 | 8,787 | 2.16 | -1,483 | 6,402 | 1.46 | 903 | General Manager | 92,541 | 3.30 | 103,741 | 1.48 | -11,200 | 92,224 | 1.30 | 317 |
| 3,720 | 2.36 | 4,156 | 1.02 | -436 | 3,433 | 0.78 | 287 | Assistant General Manager | 41,344 | 1.47 | 48,834 | 0.70 | -7,490 | 43,909 | 0.62 | -2,565 |
| 0 | 0.00 | 994 | 0.24 | -994 | 898 | 0.20 | -898 | Security | 2,263 | 0.08 | 11,736 | 0.17 | -9,473 | 9,452 | 0.13 | -7,189 |
| 1,101 | 0.70 | 1,059 | 0.26 | 42 | 1,192 | 0.27 | -91 | Payroll Taxes | 11,865 | 0.42 | 13,080 | 0.19 | -1,215 | 13,024 | 0.18 | -1,159 |
| 1,392 | 0.88 | 1,700 | 0.42 | -308 | 1,408 | 0.32 | -16 | Employee Benefits | 16,150 | 0.58 | 20,400 | 0.29 | -4,250 | 20,429 | 0.29 | -4,279 |
| -935 | -0.59 | 0 | 0.00 | -935 | 955 | 0.22 | -1,891 | Vacation /PTO | 28,220 | 1.00 | 0 | 0.00 | 28,220 | 8,955 | 0.13 | 19,266 |
| 1,161 | 0.74 | 0 | 0.00 | 1,161 | 1,138 | 0.26 | 23 | Holiday | 4,544 | 0.16 | 0 | 0.00 | 4,544 | 3,956 | 0.06 | 588 |
| 0 | 0.00 | 0 | 0.00 | 0 | 250 | 0.06 | -250 | Bonus/Incentive Pay | 1,919 | 0.07 | 7,800 | 0.11 | -5,881 | 6,582 | 0.09 | -4,664 |
| **13,742** | **8.70** | **16,696** | **4.11** | **-2,954** | **15,675** | **3.57** | **-1,933** | **Total P/R & R/B- A&G** | **198,847** | **7.08** | **205,591** | **2.94** | **-6,744** | **198,532** | **2.79** | **315** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 480 | 0.30 | 2,800 | 0.69 | -2,320 | 3,949 | 0.90 | -3,469 | Employee Relations | 2,329 | 0.08 | 9,750 | 0.14 | -7,421 | 11,426 | 0.16 | -9,097 |
| 4,000 | 2.53 | 2,000 | 0.49 | 2,000 | 2,000 | 0.46 | 2,000 | Accounting Fees | 26,000 | 0.93 | 24,000 | 0.34 | 2,000 | 24,000 | 0.34 | 2,000 |
| 922 | 0.58 | 1,000 | 0.25 | -78 | 701 | 0.16 | 221 | Data Processing | 11,033 | 0.39 | 12,000 | 0.17 | -967 | 11,312 | 0.16 | -279 |
| 207 | 0.13 | 300 | 0.07 | -93 | 588 | 0.13 | -380 | Office Supplies | 2,995 | 0.11 | 5,200 | 0.07 | -2,205 | 6,095 | 0.09 | -3,100 |
| 86 | 0.05 | 90 | 0.02 | -4 | 0 | 0.00 | 86 | Muzak | 1,182 | 0.04 | 1,080 | 0.02 | 102 | 848 | 0.01 | 333 |
| 866 | 0.55 | 100 | 0.02 | 766 | 28 | 0.01 | 838 | Travel & Lodging | 1,224 | 0.04 | 3,000 | 0.04 | -1,776 | 3,278 | 0.05 | -2,054 |
| 300 | 0.19 | 50 | 0.01 | 250 | 0 | 0.00 | 300 | Meals and Entertainment | 315 | 0.01 | 700 | 0.01 | -385 | 686 | 0.01 | -371 |
| 0 | 0.00 | 75 | 0.02 | -75 | 75 | 0.02 | -75 | Telephone | 113 | 0.00 | 900 | 0.01 | -787 | 600 | 0.01 | -487 |
| 0 | 0.00 | 650 | 0.16 | -650 | 0 | 0.00 | 0 | Licenses and Permits | 4,547 | 0.16 | 5,345 | 0.08 | -798 | 4,098 | 0.06 | 449 |
| 168 | 0.11 | 155 | 0.04 | 13 | 323 | 0.07 | -154 | Postage | 1,364 | 0.05 | 1,860 | 0.03 | -496 | 2,344 | 0.03 | -980 |
| 0 | 0.00 | 100 | 0.02 | -100 | 0 | 0.00 | 0 | Recruitment | 1,172 | 0.04 | 1,200 | 0.02 | -28 | 1,427 | 0.02 | -255 |
| 0 | 0.00 | 120 | 0.03 | -120 | 170 | 0.04 | -170 | Employment Screening/ Drug Testing | 1,293 | 0.05 | 1,440 | 0.02 | -147 | 2,098 | 0.03 | -805 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 765 | 0.03 | 1,700 | 0.02 | -935 | 60 | 0.00 | 705 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 106 | 0.00 | 0 | 0.00 | 106 | 139 | 0.00 | -33 |
| 150 | 0.09 | 150 | 0.04 | 0 | 150 | 0.03 | 0 | Dues/Subscriptions | 4,220 | 0.15 | 3,075 | 0.04 | 1,145 | 4,014 | 0.06 | 206 |
| 3,810 | 2.41 | 12,404 | 3.05 | -8,594 | 14,406 | 3.28 | -10,596 | Credit Card Commissions | 58,724 | 2.09 | 213,633 | 3.05 | -154,909 | 222,880 | 3.14 | -164,156 |
| 37 | 0.02 | 0 | 0.00 | 37 | 642 | 0.15 | -604 | Cash Over/Short | 5,126 | 0.18 | 0 | 0.00 | 5,126 | -1,870 | -0.03 | 6,996 |
| 225 | 0.14 | 300 | 0.07 | -75 | 292 | 0.07 | -67 | Equipment Rental | 3,233 | 0.12 | 3,600 | 0.05 | -367 | 3,655 | 0.05 | -422 |
| 565 | 0.36 | 850 | 0.21 | -285 | 1,080 | 0.25 | -515 | Payroll Services | 7,754 | 0.28 | 10,350 | 0.15 | -2,596 | 10,146 | 0.14 | -2,392 |
| 1,143 | 0.72 | 1,535 | 0.38 | -392 | 1,470 | 0.33 | -327 | Bank Charges | 14,603 | 0.52 | 18,420 | 0.26 | -3,817 | 18,173 | 0.26 | -3,569 |
| 356 | 0.23 | 0 | 0.00 | 356 | 1,696 | 0.39 | -1,340 | Chargebacks | 6,241 | 0.22 | 0 | 0.00 | 6,241 | 6,741 | 0.09 | -500 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Tax Variance | 0 | 0.00 | 0 | 0.00 | 0 | -193 | 0.00 | 193 |
| 3,342 | 2.12 | 2,908 | 0.72 | 434 | 4,885 | 1.11 | -1,543 | Workers Comp Insurance | 27,091 | 0.96 | 38,262 | 0.55 | -11,171 | 38,997 | 0.55 | -11,907 |
| **16,657** | **10.55** | **25,587** | **6.29** | **-8,930** | **32,455** | **7.39** | **-15,797** | **Total Operating- A&G** | **181,429** | **6.46** | **355,515** | **5.08** | **-174,086** | **370,954** | **5.22** | **-189,525** |
| **30,400** | **19.25** | **42,283** | **10.40** | **-11,884** | **48,130** | **10.96** | **-17,730** | **Total Expenses- A&G** | **380,276** | **13.54** | **561,106** | **8.01** | **-180,830** | **569,486** | **8.01** | **-189,209** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 5,507 | 3.49 | 8,892 | 2.19 | -3,385 | 5,026 | 1.14 | 481 | Director of Sales | 69,893 | 2.49 | 103,972 | 1.49 | -34,079 | 92,660 | 1.30 | -22,767 |
| 0 | 0.00 | 5,606 | 1.38 | -5,606 | 4,398 | 1.00 | -4,398 | Sales Manager | 13,791 | 0.49 | 65,708 | 0.94 | -51,917 | 57,413 | 0.81 | -43,622 |
| 695 | 0.44 | 1,736 | 0.43 | -1,041 | 1,442 | 0.33 | -747 | Revenue Management | 10,607 | 0.38 | 20,832 | 0.30 | -10,225 | 18,561 | 0.26 | -7,954 |
| 0 | 0.00 | 172 | 0.04 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 2,066 | 0.03 | -1,549 | 0 | | 516 |
| 0 | 0.00 | 6,177 | 1.52 | -6,177 | 4,500 | 1.03 | -4,500 | Sales Coordinator | 15,518 | 0.55 | 72,404 | 1.03 | -56,886 | 62,457 | 0.88 | -46,938 |
| 578 | 0.37 | 1,626 | 0.40 | -1,048 | 1,560 | 0.36 | -982 | Payroll Taxes | 9,203 | 0.33 | 19,943 | 0.28 | -10,740 | 19,193 | 0.27 | -9,991 |
| 1,134 | 0.72 | 2,450 | 0.60 | -1,316 | 1,933 | 0.44 | -799 | Employee Benefits | 16,413 | 0.58 | 29,400 | 0.42 | -12,987 | 25,534 | 0.36 | -9,121 |
| -115 | -0.07 | 0 | 0.00 | -115 | 3,382 | 0.77 | -3,496 | Vacation / PTO | 17,373 | 0.62 | 0 | 0.00 | 17,373 | 15,441 | 0.22 | 1,932 |
| 600 | 0.38 | 0 | 0.00 | 600 | 1,818 | 0.41 | -1,218 | Holiday | 2,949 | 0.11 | 0 | 0.00 | 2,949 | 6,320 | 0.09 | -3,371 |
| 258 | 0.16 | 0 | 0.00 | 258 | 156 | 0.04 | 101 | Bonus/Incentive Pay | 6,379 | 0.23 | 12,000 | 0.17 | -5,621 | 13,871 | 0.20 | -7,492 |
| **8,657** | **5.48** | **26,659** | **6.56** | **-18,002** | **24,216** | **5.52** | **-15,559** | **Total P/R & R/B- Sales** | **162,642** | **5.79** | **326,324** | **4.66** | **-163,682** | **311,450** | **4.38** | **-148,808** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 600 | 0.01 | -600 | 408 | 0.01 | -408 |
| 45 | 0.03 | 189 | 0.05 | -144 | 482 | 0.11 | -437 | Office Supplies | 1,075 | 0.04 | 3,068 | 0.04 | -1,993 | 3,832 | 0.05 | -2,757 |
| 0 | 0.00 | 75 | 0.02 | -75 | 126 | 0.03 | -126 | Travel & Lodging | 89 | 0.00 | 1,900 | 0.03 | -1,811 | 2,198 | 0.03 | -2,109 |
| 0 | 0.00 | 100 | 0.02 | -100 | 0 | 0.00 | 0 | Meals & Entertainment | 275 | 0.01 | 1,200 | 0.02 | -925 | 1,198 | 0.02 | -923 |
| 111 | 0.07 | 1,500 | 0.37 | -1,389 | 787 | 0.18 | -676 | Promotions | 1,758 | 0.06 | 14,500 | 0.21 | -12,742 | 12,271 | 0.17 | -10,513 |
| 0 | 0.00 | 150 | 0.04 | -150 | 150 | 0.03 | -150 | Telephone | 300 | 0.01 | 1,800 | 0.03 | -1,500 | 1,600 | 0.02 | -1,300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 0 | 0.00 | 0 | 9 | 0.00 | -9 |
| 0 | 0.00 | 0 | 0.00 | 0 | 175 | 0.04 | -175 | Sales Training | 37 | 0.00 | 750 | 0.01 | -713 | 1,240 | 0.02 | -1,203 |
| 132 | 0.08 | 0 | 0.00 | 132 | 0 | 0.00 | 132 | Dues & Subscriptions | 9,951 | 0.35 | 10,349 | 0.15 | -398 | 9,445 | 0.13 | 507 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 1,000 | 0.01 | -1,000 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Outdoor Advertising | 2,400 | 0.09 | 2,400 | 0.03 | 0 | 4,237 | 0.06 | -1,837 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.05 | -200 | e Commerce Costs | 250 | 0.01 | 0 | 0.00 | 250 | 3,386 | 0.05 | -3,136 |
| 542 | 0.34 | 1,000 | 0.25 | -458 | 575 | 0.13 | -33 | Brand Paid Search | 7,260 | 0.26 | 12,600 | 0.18 | -5,340 | 12,072 | 0.17 | -4,812 |
| 0 | 0.00 | 150 | 0.04 | -150 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,800 | 0.03 | -1,800 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.01 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 83 | 0.00 | 300 | 0.00 | -217 | 0 | 0.00 | 83 |
| **830** | **0.53** | **3,214** | **0.79** | **-2,384** | **2,495** | **0.57** | **-1,665** | **Total Operating- Sales** | **23,480** | **0.84** | **52,992** | **0.76** | **-29,512** | **51,915** | **0.73** | **-28,435** |
| **9,487** | **6.01** | **29,873** | **7.35** | **-20,386** | **26,711** | **6.08** | **-17,224** | **Total Expenses-Sales** | **186,122** | **6.63** | **379,316** | **5.42** | **-193,194** | **363,365** | **5.11** | **-177,243** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 4,189 | 2.14 | 4,374 | 1.81 | -185 | 3,409 | 1.27 | 781 | Chief Engineer | 45,487 | 1.77 | 51,515 | 1.27 | -6,028 | 44,151 | 1.10 | 1,336 |
| 2,400 | 1.23 | 6,645 | 2.75 | -4,245 | 4,434 | 1.65 | -2,034 | General Maintenance | 32,414 | 1.26 | 78,455 | 1.94 | -46,041 | 62,722 | 1.57 | -30,308 |
| 629 | 0.32 | 815 | 0.34 | -186 | 900 | 0.33 | -271 | Payroll Taxes | 7,408 | 0.29 | 9,618 | 0.24 | -2,210 | 9,451 | 0.24 | -2,043 |
| -4 | 0.00 | 189 | 0.08 | -193 | 112 | 0.04 | -116 | Employee Benefits | 1,394 | 0.05 | 2,268 | 0.06 | -874 | 1,892 | 0.05 | -498 |
| 892 | 0.46 | 0 | 0.00 | 892 | 861 | 0.32 | 31 | Holiday | 3,028 | 0.12 | 0 | 0.00 | 3,028 | 2,669 | 0.07 | 360 |
| -141 | -0.07 | 0 | 0.00 | -141 | 374 | 0.14 | -516 | Vacation /PTO | 14,182 | 0.55 | 0 | 0.00 | 14,182 | 624 | 0.02 | 13,558 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,240 | 0.83 | -2,240 | Contract Labor | 3,444 | 0.13 | 0 | 0.00 | 3,444 | 13,230 | 0.33 | -9,787 |
| **7,965** | **4.07** | **12,023** | **4.98** | **-4,058** | **12,330** | **4.59** | **-4,364** | **Total P/R & Related Expenses- Maintenance** | **107,356** | **4.19** | **141,856** | **3.50** | **-34,500** | **134,739** | **3.37** | **-27,383** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 15 | 0.01 | 150 | 0.06 | -135 | 118 | 0.04 | -103 | Auto Expense | 579 | 0.02 | 2,700 | 0.07 | -2,121 | 2,787 | 0.07 | -2,208 |
| 586 | 0.30 | 169 | 0.07 | 417 | 0 | 0.00 | 586 | Laundry Equipment | 2,982 | 0.12 | 2,836 | 0.07 | 146 | 9,023 | 0.23 | -6,042 |
| 61 | 0.03 | 425 | 0.18 | -364 | 51 | 0.02 | 10 | Building Maintenance | 1,145 | 0.04 | 5,100 | 0.13 | -3,955 | 5,031 | 0.13 | -3,886 |
| 208 | 0.11 | 200 | 0.08 | 8 | 72 | 0.03 | 136 | Light Bulbs | 1,683 | 0.07 | 3,445 | 0.09 | -1,762 | 3,973 | 0.10 | -2,290 |
| 0 | 0.00 | 200 | 0.08 | -200 | 50 | 0.02 | -50 | Electrical & Mechanical | 461 | 0.02 | 3,080 | 0.08 | -2,619 | 3,249 | 0.08 | -2,788 |
| 44 | 0.02 | 300 | 0.12 | -256 | 58 | 0.02 | -14 | HVAC | 1,865 | 0.07 | 5,750 | 0.14 | -3,885 | 5,700 | 0.14 | -3,835 |
| 85 | 0.04 | 500 | 0.21 | -415 | 692 | 0.26 | -608 | Plumbing & Boiler | 5,255 | 0.20 | 5,500 | 0.14 | -245 | 6,382 | 0.16 | -1,127 |
| 0 | 0.00 | 125 | 0.05 | -125 | -138 | -0.05 | 138 | Pool | 1,837 | 0.07 | 1,500 | 0.04 | 337 | 1,611 | 0.04 | 226 |
| 576 | 0.29 | 1,765 | 0.73 | -1,189 | 1,390 | 0.52 | -814 | Grounds & Landscaping | 10,352 | 0.40 | 21,180 | 0.52 | -10,828 | 23,026 | 0.58 | -12,674 |
| 0 | 0.00 | 641 | 0.27 | -641 | 865 | 0.32 | -865 | Interior Plants | 1,966 | 0.08 | 7,692 | 0.19 | -5,726 | 7,856 | 0.20 | -5,889 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 0 | 0.00 | 0 | 0.00 | 0 | 127 | 0.00 | -127 |
| 0 | 0.00 | 250 | 0.10 | -250 | 169 | 0.06 | -169 | Furniture & Fixtures | 839 | 0.03 | 4,800 | 0.12 | -3,961 | 5,411 | 0.14 | -4,572 |
| 24 | 0.01 | 260 | 0.11 | -236 | 104 | 0.04 | -80 | Painting | 879 | 0.03 | 2,750 | 0.07 | -1,871 | 2,487 | 0.06 | -1,608 |
| 1,012 | 0.52 | 0 | 0.00 | 1,012 | 64 | 0.02 | 949 | Carpet & Floor | 6,365 | 0.25 | 6,500 | 0.16 | -135 | 9,826 | 0.25 | -3,461 |
| 0 | 0.00 | 100 | 0.04 | -100 | 0 | 0.00 | 0 | Kitchen Equipment | 0 | 0.00 | 3,200 | 0.08 | -3,200 | 4,278 | 0.11 | -4,278 |
| 0 | 0.00 | 100 | 0.04 | -100 | 307 | 0.11 | -307 | Locks & Keys | 3,486 | 0.14 | 2,750 | 0.07 | 736 | 4,322 | 0.11 | -837 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | -220 | -0.01 | 0 | 0.00 | -220 | 1,305 | 0.03 | -1,525 |
| 269 | 0.14 | 340 | 0.14 | -71 | 335 | 0.12 | -66 | Exterminating | 3,179 | 0.12 | 4,080 | 0.10 | -901 | 4,324 | 0.11 | -1,145 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Maintenance Contracts | 2,090 | 0.08 | 0 | 0.00 | 2,090 | 0 | 0.00 | 2,090 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Rental | 0 | 0.00 | 0 | 0.00 | 0 | 162 | 0.00 | -162 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms- R & M | 383 | 0.01 | 0 | 0.00 | 383 | 0 | 0.00 | 383 |
| 0 | 0.00 | 300 | 0.12 | -300 | 2,216 | 0.82 | -2,216 | Fire & Safety | 5,835 | 0.23 | 9,200 | 0.23 | -3,365 | 13,939 | 0.35 | -8,104 |
| 417 | 0.21 | 395 | 0.16 | 22 | 940 | 0.35 | -523 | Elevator | 6,859 | 0.27 | 4,740 | 0.12 | 2,119 | 6,794 | 0.17 | 65 |
| **3,297** | **1.68** | **6,220** | **2.58** | **-2,923** | **7,293** | **2.71** | **-3,997** | **Total Operating - R & M** | **57,820** | **2.25** | **96,803** | **2.39** | **-38,983** | **121,613** | **3.04** | **-63,793** |
| **11,262** | **5.75** | **18,243** | **7.56** | **-6,982** | **19,623** | **7.30** | **-8,361** | **Total Expenses- R & M** | **165,176** | **6.44** | **238,659** | **5.89** | **-73,483** | **256,352** | **6.41** | **-91,176** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 12,432 | 6.35 | 12,900 | 5.35 | -468 | 12,032 | 4.48 | 401 | Electricity | 147,693 | 5.76 | 162,694 | 4.02 | -15,001 | 162,043 | 4.05 | -14,350 |
| 1,838 | 0.94 | 2,238 | 0.93 | -400 | 1,890 | 0.70 | -52 | Gas | 14,987 | 0.58 | 20,470 | 0.51 | -5,483 | 21,088 | 0.53 | -6,101 |
| 4,324 | 2.21 | 3,315 | 1.37 | 1,009 | 4,730 | 1.76 | -406 | Water & Sewer | 39,464 | 1.54 | 59,303 | 1.46 | -19,839 | 60,223 | 1.51 | -20,759 |
| 617 | 0.32 | 675 | 0.28 | -58 | 905 | 0.34 | -288 | Waste Removal | 7,655 | 0.30 | 8,100 | 0.20 | -445 | 8,171 | 0.20 | -516 |
| **19,211** | **9.81** | **19,128** | **7.93** | **83** | **19,557** | **7.28** | **-345** | **Total Expenses- Utilities** | **209,798** | **8.18** | **250,567** | **6.18** | **-40,769** | **251,524** | **6.29** | **-41,725** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 7,715 | 5.76 | 18,248 | 5.56 | -10,533 | 19,125 | 5.54 | -11,410 | Franchise Fees/ Royalties | 137,252 | 5.58 | 333,223 | 5.55 | -195,971 | 336,236 | 5.56 | -198,984 |
| 6,089 | 4.55 | 14,432 | 4.40 | -8,343 | 14,952 | 4.33 | -8,863 | Advertising | 107,364 | 4.36 | 263,549 | 4.39 | -156,185 | 262,742 | 4.34 | -155,378 |
| 6,471 | 4.83 | 9,700 | 2.95 | -3,229 | 9,398 | 2.72 | -2,926 | Frequent Traveler | 57,118 | 2.32 | 162,878 | 2.71 | -105,761 | 162,239 | 2.68 | -105,121 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 220 | 0.01 | 0 | 0.00 | 220 | 973 | 0.02 | -753 |
| 180 | 0.13 | 0 | 0.00 | 180 | 0 | 0.00 | 180 | Other Franchise Cost | 408 | 0.02 | 0 | 0.00 | 408 | 1,730 | 0.03 | -1,322 |
| **20,455** | **15.27** | **42,380** | **12.91** | **-21,925** | **43,475** | **12.60** | **-23,020** | **Total Franchise Fees Expense** | **302,362** | **12.29** | **759,650** | **12.66** | **-457,288** | **763,921** | **12.62** | **-461,559** |

1/14/2021 at 2:30:54 PM

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta

For Property: HGI Atlanta Alpharetta

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,947 | 2.50 | 10,167 | 2.50 | -6,220 | 10,976 | 2.50 | -7,029 | Management Fees | 70,210 | 2.50 | 175,109 | 2.50 | -104,899 | 177,690 | 2.50 | -107,480 |
| 11,012 | 6.97 | 0 | 0.00 | 11,012 | 0 | 0.00 | 11,012 | Management Fees- Owner | 26,254 | 0.93 | 0 | 0.00 | 26,254 | 0 | 0.00 | 26,254 |
| **14,959** | **9.47** | **10,167** | **2.50** | **4,792** | **10,976** | **2.50** | **3,983** | **Total Management Fees Expense** | **96,464** | **3.43** | **175,109** | **2.50** | **-78,645** | **177,690** | **2.50** | **-81,226** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 59,211 | 37.50 | 59,211 | 14.57 | 0 | 56,084 | 12.77 | 3,127 | Ground Lease | 705,783 | 25.13 | 704,198 | 10.06 | 1,585 | 685,351 | 9.64 | 20,432 |
| 27,079 | 17.15 | 25,024 | 6.16 | 2,055 | -315,991 | -71.97 | 343,070 | FF & E Reserve | 324,947 | 11.57 | 300,288 | 4.29 | 24,659 | 0 | 0.00 | 324,947 |
| 1,911 | 1.21 | 933 | 0.23 | 978 | 0 | | 1,911 | Van Lease | 8,549 | 0.30 | 11,196 | 0.16 | -2,647 | 5,948 | 0.08 | 2,601 |
| 30,601 | 19.38 | 30,602 | 7.53 | 0 | -12,049 | -2.74 | 42,650 | Real Estate Tax | 367,218 | 13.08 | 367,218 | 5.25 | 0 | 301,320 | 4.24 | 65,898 |
| 1,326 | 0.84 | 1,326 | 0.33 | 0 | -6,294 | -1.43 | 7,620 | Personal Property Tax | 16,176 | 0.58 | 15,910 | 0.23 | 266 | 13,244 | 0.19 | 2,932 |
| 7,924 | 5.02 | 6,939 | 1.71 | 985 | 8,164 | 1.86 | -240 | Insurance | 86,320 | 3.07 | 83,098 | 1.19 | 3,222 | 91,242 | 1.28 | -4,923 |
| **128,053** | **81.10** | **124,035** | **30.51** | **4,018** | **-270,086** | **-61.52** | **398,139** | **TOTAL FIXED EXPENSES** | **1,508,993** | **53.73** | **1,481,908** | **21.17** | **27,085** | **1,097,106** | **15.44** | **411,887** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta  Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 350 | 0.08 | -350 | Owners Expense | 12,141 | 0.43 | 0 | 0.00 | 12,141 | 13,824 | 0.19 | -1,683 |
| 89,189 | 56.49 | 0 | 0.00 | 89,189 | 55,225 | 12.58 | 33,964 | Depreciation | 1,070,268 | 38.11 | 0 | 0.00 | 1,070,268 | 1,036,304 | 14.58 | 33,964 |
| 6,954 | 4.40 | 0 | 0.00 | 6,954 | 8,628 | 1.97 | -1,674 | Amortization Expense | 83,448 | 2.97 | 0 | 0.00 | 83,448 | 85,122 | 1.20 | -1,674 |
| 83,500 | 52.88 | 83,429 | 20.52 | 71 | 83,431 | 19.00 | 69 | Interest Expense | 1,000,557 | 35.63 | 1,001,144 | 14.30 | -588 | 1,007,744 | 14.18 | -7,188 |
| 16,819 | 10.65 | 4,094 | 1.01 | 12,725 | 4,390 | 1.00 | 12,429 | Asset Management Fee | 28,086 | 1.00 | 70,363 | 1.01 | -42,277 | 71,077 | 1.00 | -42,991 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -933 | -0.03 | 0 | 0.00 | -933 | 0 | 0.00 | -933 |
| 0 | 0.00 | 0 | 0.00 | 0 | -22,992 | -5.24 | 22,992 | Extraordinary Expenses | 7,592 | 0.27 | 0 | 0.00 | 7,592 | 0 | 0.00 | 7,592 |
| 0 | 0.00 | 0 | 0.00 | 0 | 23,885 | 5.44 | -23,885 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | 23,885 | 0.34 | -23,885 |
| 0 | 0.00 | 0 | 0.00 | 0 | 27,268 | 6.21 | -27,268 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 27,268 | 0.38 | -27,268 |
| **196,462** | **124.42** | **87,522** | **21.53** | **108,939** | **180,184** | **41.04** | **16,277** | **Total Other** | **2,201,158** | **78.38** | **1,071,507** | **15.31** | **1,129,651** | **2,265,223** | **31.87** | **-64,065** |

Company: 4025 Windward Plaza Alpharetta dba HGI Alpharetta   Property: HGI Atlanta Alpharetta
For Property: HGI Atlanta Alpharetta
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,627 | | 3,627 | | 0 | 3,627 | | 0 | Total Rooms Available | 42,822 | | 42,822 | | 0 | 42,705 | | 117 |
| 1,509 | | 2,508 | | -999 | 2,569 | | -1,060 | Total Rooms Sold | 18,463 | | 34,474 | | -16,011 | 31,893 | | -13,430 |
| 41.60% | 69.15% | | | -27.54% | 70.83% | | -29.23% | Occupancy % | 43.12% | 80.51% | | | -37.39% | 74.68% | | -31.57% |
| **66.90** | | **83.19** | | **-16.29** | **84.24** | | **-17.35** | Average Rate | **81.27** | | **93.70** | | **-12.43** | **96.46** | | **-15.19** |
| **27.83** | | **57.52** | | **-29.69** | **59.67** | | **-31.84** | REVPAR | **35.04** | | **75.43** | | **-40.39** | **72.04** | | **-37.00** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 100,949 | 86.74 | 208,635 | 85.82 | -107,686 | 216,422 | 89.43 | -115,473 | ROOMS | 1,500,441 | 87.71 | 3,230,233 | 87.56 | -1,729,792 | 3,076,415 | 88.02 | -1,575,974 |
| 7,741 | 6.65 | 22,883 | 9.41 | -15,143 | 16,828 | 6.95 | -9,088 | FOOD | 127,499 | 7.45 | 300,017 | 8.13 | -172,518 | 272,713 | 7.80 | -145,214 |
| 3,166 | 2.72 | 5,894 | 2.42 | -2,727 | 4,938 | 2.04 | -1,771 | BEVERAGE | 42,239 | 2.47 | 81,014 | 2.20 | -38,775 | 77,194 | 2.21 | -34,955 |
| 4,531 | 3.89 | 5,688 | 2.34 | -1,156 | 3,821 | 1.58 | 710 | MISCELLANEOUS | 40,507 | 2.37 | 77,883 | 2.11 | -37,376 | 68,951 | 1.97 | -28,444 |
| **116,388** | **100.00** | **243,100** | **100.00** | **-126,712** | **242,009** | **100.00** | **-125,622** | TOTAL REVENUES | **1,710,686** | **100.00** | **3,689,147** | **100.00** | **-1,978,461** | **3,495,274** | **100.00** | **-1,784,588** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 34,814 | 34.49 | 59,069 | 28.31 | -24,255 | 68,179 | 31.50 | -33,365 | ROOMS EXPENSE | 460,121 | 30.67 | 751,777 | 23.27 | -291,656 | 733,511 | 23.84 | -273,389 |
| 9,774 | 126.27 | 24,666 | 107.79 | -14,892 | 24,971 | 148.39 | -15,197 | FOOD EXPENSE | 157,637 | 123.64 | 306,051 | 102.01 | -148,414 | 293,782 | 107.73 | -136,145 |
| 4,851 | 153.21 | 3,390 | 57.53 | 1,461 | 3,160 | 63.99 | 1,692 | BEVERAGE EXPENSE | 37,695 | 89.24 | 44,815 | 55.32 | -7,120 | 41,080 | 53.22 | -3,385 |
| 294 | 6.48 | 1,492 | 26.24 | -1,198 | 1,825 | 47.77 | -1,531 | MISCELLANEOUS EXPENSE | 13,225 | 32.65 | 20,512 | 26.34 | -7,287 | 20,544 | 29.79 | -7,319 |
| **49,733** | **42.73** | **88,617** | **36.45** | **-38,885** | **98,135** | **40.55** | **-48,402** | TOTAL DEPARTMENTAL EXPENSES | **668,678** | **39.09** | **1,123,155** | **30.44** | **-454,477** | **1,088,917** | **31.15** | **-420,238** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 66,135 | 65.51 | 149,567 | 71.69 | -83,431 | 148,243 | 68.50 | -82,108 | ROOMS PROFIT | 1,040,320 | 69.33 | 2,478,456 | 76.73 | -1,438,136 | 2,342,904 | 76.16 | -1,302,585 |
| -2,033 | -26.27 | -1,783 | -7.79 | -250 | -8,143 | -48.39 | 6,110 | FOOD PROFIT | -30,138 | -23.64 | -6,034 | -2.01 | -24,103 | -21,069 | -7.73 | -9,069 |
| -1,685 | -53.21 | 2,503 | 42.47 | -4,188 | 1,778 | 36.01 | -3,463 | BEVERAGE PROFIT | 4,544 | 10.76 | 36,199 | 44.68 | -31,655 | 36,114 | 46.78 | -31,570 |
| 4,238 | 93.52 | 4,195 | 73.76 | 42 | 1,996 | 52.23 | 2,242 | MISCELLANEOUS PROFIT | 27,282 | 67.35 | 57,371 | 73.66 | -30,089 | 48,408 | 70.21 | -21,126 |
| **66,655** | **57.27** | **154,482** | **63.55** | **-87,827** | **143,874** | **59.45** | **-77,220** | TOTAL DEPARTMENTAL PROFIT | **1,042,008** | **60.91** | **2,565,992** | **69.56** | **-1,523,984** | **2,406,357** | **68.85** | **-1,364,349** |
| 24,683 | 21.21 | 29,341 | 12.07 | -4,658 | 33,391 | 13.80 | -8,708 | A & G  EXPENSE | 278,011 | 16.25 | 365,643 | 9.91 | -87,632 | 377,697 | 10.81 | -99,686 |
| 1,932 | 1.66 | 1,888 | 0.78 | 44 | 3,030 | 1.25 | -1,099 | TELECOM | 26,670 | 1.56 | 22,388 | 0.61 | 4,282 | 25,437 | 0.73 | 1,232 |
| 7,331 | 6.30 | 10,995 | 4.52 | -3,664 | 9,315 | 3.85 | -1,984 | SALES & MARKETING EXPENSES | 93,129 | 5.44 | 149,708 | 4.06 | -56,579 | 123,117 | 3.52 | -29,988 |
| 13,005 | 11.17 | 29,909 | 12.30 | -16,904 | 29,302 | 12.11 | -16,297 | FRANCHISE FEES | 195,957 | 11.45 | 446,630 | 12.11 | -250,673 | 416,862 | 11.93 | -220,906 |
| 9,118 | 7.83 | 16,977 | 6.98 | -7,859 | 19,074 | 7.88 | -9,956 | MAINTENANCE EXPENSES | 122,103 | 7.14 | 206,093 | 5.59 | -83,990 | 199,236 | 5.70 | -77,133 |
| 12,152 | 10.44 | 10,341 | 4.25 | 1,811 | 9,986 | 4.13 | 2,166 | UTILITIES EXPENSE | 146,832 | 8.58 | 168,389 | 4.56 | -21,557 | 160,800 | 4.60 | -13,968 |
| **68,221** | **58.62** | **99,451** | **40.91** | **-31,230** | **104,099** | **43.01** | **-35,878** | TOTAL ADMIN EXPENSES | **862,701** | **50.43** | **1,358,851** | **36.83** | **-496,150** | **1,303,149** | **37.28** | **-440,449** |
| **-1,566** | **-1.35** | **55,031** | **22.64** | **-56,597** | **39,775** | **16.44** | **-41,341** | HOUSE PROFIT | **179,307** | **10.48** | **1,207,141** | **32.72** | **-1,027,833** | **1,103,208** | **31.56** | **-923,901** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 13,916 | 11.96 | 6,081 | 2.50 | 7,835 | 6,032 | 2.49 | 7,884 | MANAGEMENT FEES | 69,014 | 4.03 | 92,280 | 2.50 | -23,267 | 87,405 | 2.50 | -18,391 |
| 67,148 | 57.69 | 63,033 | 25.93 | 4,115 | -63,802 | -26.36 | 130,951 | FIXED EXPENSES | 788,971 | 46.12 | 784,683 | 21.27 | 4,288 | 597,575 | 17.10 | 191,396 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -82,630 | -71.00 | -14,083 | -5.79 | -68,547 | 97,545 | 40.31 | **-180,176 NET OPERATING INCOME** | -678,677 | -39.67 | 330,178 | 8.95 | -1,008,855 | 418,228 | 11.97 | -1,096,905 |
| 80,873 | 69.49 | 25,226 | 10.38 | 55,648 | 295,916 | 122.27 | -215,043 Other | 866,678 | 50.66 | 309,823 | 8.40 | 556,855 | 1,220,613 | 34.92 | -353,935 |
| **-163,503** | **-140.48** | **-39,309** | **-16.17** | **-124,195** | **-198,370** | **-81.97** | **34,867 N.I. after Other** | **-1,545,355** | **-90.34** | **20,354** | **0.55** | **-1,565,709** | **-802,385** | **-22.96** | **-742,970** |
| **-116,785** | | **-39,309** | | **-77,477** | **-162,463** | | **45,678 Cash before Depreciation/Amortization** | **-984,739** | | **20,354** | | **-1,005,093** | **-252,580** | | **-732,159** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 10,129 | 10.03 | 79,202 | 37.96 | -69,073 | 75,204 | 34.75 | -65,074 | Rack/ Premium | 478,422 | 31.89 | 1,103,700 | 34.17 | -625,278 | 1,178,796 | 38.32 | -700,374 |
| 1,046 | 1.04 | 18,458 | 8.85 | -17,412 | 17,224 | 7.96 | -16,178 | Corporate | 120,658 | 8.04 | 302,466 | 9.36 | -181,808 | 269,849 | 8.77 | -149,191 |
| 57,092 | 56.56 | 48,252 | 23.13 | 8,840 | 54,033 | 24.97 | 3,059 | Discounts - Other | 509,503 | 33.96 | 551,805 | 17.08 | -42,302 | 863,979 | 28.08 | -354,476 |
| 267 | 0.26 | 6,370 | 3.05 | -6,103 | 473 | 0.22 | -206 | Government | 9,718 | 0.65 | 103,437 | 3.20 | -93,719 | 34,960 | 1.14 | -25,242 |
| 6,109 | 6.05 | 19,060 | 9.14 | -12,951 | 34,132 | 15.77 | -28,023 | Locally Negotiated Rate | 152,901 | 10.19 | 462,625 | 14.32 | -309,723 | 375,452 | 12.20 | -222,551 |
| -141 | -0.14 | 0 | 0.00 | -141 | -2,769 | -1.28 | 2,628 | Allowances | -13,122 | -0.87 | 0 | 0.00 | -13,122 | -52,378 | -1.70 | 39,256 |
| **74,502** | **73.80** | **171,343** | **82.13** | **-96,841** | **178,297** | **82.38** | **-103,795** | **Total Transient Revenue** | **1,258,080** | **83.85** | **2,524,033** | **78.14** | **-1,265,953** | **2,670,657** | **86.81** | **-1,412,578** |
| 25,404 | 25.17 | 30,596 | 14.67 | -5,192 | 26,058 | 12.04 | -654 | Crew (Air) | 202,096 | 13.47 | 387,051 | 11.98 | -184,955 | 130,404 | 4.24 | 71,692 |
| **25,404** | **25.17** | **30,596** | **14.67** | **-5,192** | **26,058** | **12.04** | **-654** | **Total Base Revenues** | **202,096** | **13.47** | **387,051** | **11.98** | **-184,955** | **130,404** | **4.24** | **71,692** |
| 867 | 0.86 | 6,696 | 3.21 | -5,829 | 11,787 | 5.45 | -10,920 | Group- Corporate | 37,692 | 2.51 | 319,149 | 9.88 | -281,457 | 260,385 | 8.46 | -222,693 |
| **867** | **0.86** | **6,696** | **3.21** | **-5,829** | **11,787** | **5.45** | **-10,920** | **Total Group Revenue** | **37,692** | **2.51** | **319,149** | **9.88** | **-281,457** | **260,385** | **8.46** | **-222,693** |
| 177 | 0.17 | 0 | 0.00 | 177 | 280 | 0.13 | -104 | Guaranteed No-Show | 2,573 | 0.17 | 0 | 0.00 | 2,573 | 14,969 | 0.49 | -12,396 |
| **100,949** | **100.00** | **208,635** | **100.00** | **-107,686** | **216,422** | **100.00** | **-115,473** | **Total Rooms Revenue** | **1,500,441** | **100.00** | **3,230,233** | **100.00** | **-1,729,792** | **3,076,415** | **100.00** | **-1,575,974** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 122 | 8 | 828 | 33 | -706 | 718 | 28 | -596 | Rack/ Premium Rooms | 4,831 | 26 | 9,931 | 29 | -5,100 | 10,412 | 33 | -5,581 |
| 14 | 1 | 201 | 8 | -187 | 190 | 7 | -176 | Corporate Rooms | 1,399 | 8 | 3,103 | 9 | -1,704 | 2,723 | 9 | -1,324 |
| 907 | 60 | 652 | 26 | 255 | 618 | 24 | 289 | Discounts - Other  Rooms | 6,776 | 37 | 6,363 | 18 | 413 | 9,089 | 28 | -2,313 |
| 3 | 0 | 50 | 2 | -47 | 4 | 0 | -1 | Government Rooms | 84 | 0 | 814 | 2 | -730 | 281 | 1 | -197 |
| 66 | 4 | 201 | 8 | -135 | 503 | 20 | -437 | Locally Negotiated Corporate Rooms | 2,004 | 11 | 4,634 | 13 | -2,630 | 4,857 | 15 | -2,853 |
| **1,112** | **74** | **1,931** | **77** | **-819** | **2,033** | **79** | **-921** | **Total Transient Stats** | **15,094** | **82** | **24,844** | **72** | **-9,750** | **27,362** | **86** | **-12,268** |
| 366 | 24 | 502 | 20 | -136 | 425 | 17 | -59 | Crew (Air) Stats | 2,969 | 16 | 6,345 | 18 | -3,376 | 2,125 | 7 | 844 |
| **366** | **24** | **502** | **20** | **-136** | **425** | **17** | **-59** | **Total Crew Stats** | **2,969** | **16** | **6,345** | **18** | **-3,376** | **2,125** | **7** | **844** |
| 31 | 2 | 75 | 3 | -44 | 111 | 4 | -80 | Group- Corporate Rooms | 400 | 2 | 3,285 | 10 | -2,885 | 2,444 | 8 | -2,044 |
| **31** | **2** | **75** | **3** | **-44** | **111** | **4** | **-80** | **Total Group Stats** | **400** | **2** | **3,285** | **10** | **-2,885** | **2,444** | **8** | **-2,044** |
| **1,509** | **100** | **2,508** | **100** | **-999** | **2,569** | **100** | **-1,060** | **TOTAL ROOM STATISTICS** | **18,463** | **100** | **34,474** | **100** | **-16,011** | **31,931** | **100** | **-13,468** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 5 | 0 | 0 | 0 | 5 | 0 | 0 | 5 | Comp Rooms | 10 | 0 | 0 | 0 | 10 | 38 | 0 | -28 |
| 389 | 26 | 0 | 0 | 389 | 577 | 22 | -188 | Multiple Occupancy | 4,280 | 23 | 0 | 0 | 4,280 | 9,303 | 29 | -5,023 |
| 161 | 11 | 0 | 0 | 161 | 48 | 2 | 113 | Out of Order Rooms | 1,512 | 8 | 0 | 0 | 1,512 | 573 | 2 | 939 |
| 1,958 | 130 | 0 | 0 | 1,958 | 3,312 | 129 | -1,354 | # of Guests | 23,831 | 129 | 0 | 0 | 23,831 | 44,594 | 140 | -20,763 |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 83.03 | | 95.70 | | -12.67 | 104.74 | | -21.71 | Rack/Premium ADR | 99.03 | | 111.14 | | -12.10 | 113.22 | | -14.18 |
| 74.69 | | 92.00 | | -17.30 | 90.65 | | -15.96 | Corporate ADR | 86.25 | | 97.49 | | -11.24 | 99.10 | | -12.85 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 62.95 | | 74.00 | | -11.05 | 87.43 | | -24.49 | Discount ADR | 75.19 | | 86.73 | | -11.53 | 95.06 | | -19.87 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 89.00 | | 127.00 | | -38.00 | 118.25 | | -29.25 | Government ADR | 115.69 | | 127.00 | | -11.31 | 124.41 | | -8.72 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 92.56 | | 95.00 | | -2.44 | 67.86 | | 24.70 | Local Negotiated ADR | 76.30 | | 99.84 | | -23.54 | 77.30 | | -1.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **67.00** | | **88.73** | | **-21.73** | **87.70** | | **-20.70** | **Total Transient ADR** | **83.35** | | **101.59** | | **-18.24** | **97.60** | | **-14.25** |
| 69.41 | | 61.00 | | 8.41 | 61.31 | | 8.10 | Crew ADR | 68.07 | | 61.00 | | 7.07 | 61.37 | | 6.70 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 27.97 | | 89.00 | | -61.03 | 106.19 | | -78.22 | Group - Corporate ADR | 94.23 | | 97.16 | | -2.93 | 106.54 | | -12.31 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **27.97** | | **89.00** | | **-61.03** | **106.19** | | **-78.22** | **Total Group ADR** | **94.23** | | **97.16** | | **-2.93** | **106.54** | | **-12.31** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 5,095 | 3.38 | 5,613 | 2.24 | -518 | 7,058 | 2.75 | -1,963 | FD/ Guest Service Reps | 54,489 | 2.95 | 77,159 | 2.24 | -22,670 | 90,566 | 2.84 | -36,077 |
| 0 | 0.00 | 2,789 | 1.11 | -2,789 | 1,910 | 0.74 | -1,910 | Executive Housekeeper | 6,871 | 0.37 | 32,847 | 0.95 | -25,976 | 29,714 | 0.93 | -22,843 |
| 2,237 | 1.48 | 2,098 | 0.84 | 139 | 1,456 | 0.57 | 781 | Asst Exec Housekeeper/ Inspectress | 10,240 | 0.55 | 24,766 | 0.72 | -14,526 | 13,504 | 0.42 | -3,264 |
| 7,598 | 5.03 | 10,988 | 4.38 | -3,390 | 10,916 | 4.25 | -3,318 | Housekeepers | 83,223 | 4.51 | 151,032 | 4.38 | -67,809 | 140,914 | 4.42 | -57,691 |
| 0 | 0.00 | 2,636 | 1.05 | -2,636 | 2,805 | 1.09 | -2,805 | Housemen | 7,972 | 0.43 | 31,122 | 0.90 | -23,150 | 29,335 | 0.92 | -21,363 |
| 5,092 | 3.37 | 4,171 | 1.66 | 921 | 5,014 | 1.95 | 78 | Van Drivers | 49,437 | 2.68 | 49,247 | 1.43 | 190 | 36,277 | 1.14 | 13,161 |
| 1,283 | 0.85 | 2,515 | 1.00 | -1,232 | 2,507 | 0.98 | -1,224 | Laundry | 17,137 | 0.93 | 34,572 | 1.00 | -17,435 | 36,983 | 1.16 | -19,846 |
| 3,400 | 2.25 | 2,832 | 1.13 | 568 | 4,113 | 1.60 | -713 | Night Audit | 33,635 | 1.82 | 33,437 | 0.97 | 198 | 40,230 | 1.26 | -6,595 |
| 2,156 | 1.43 | 3,068 | 1.22 | -912 | 3,459 | 1.35 | -1,303 | Payroll Taxes | 22,927 | 1.24 | 38,043 | 1.10 | -15,117 | 36,318 | 1.14 | -13,392 |
| 589 | 0.39 | 1,536 | 0.61 | -947 | 1,576 | 0.61 | -987 | Employee Benefits | 9,800 | 0.53 | 18,432 | 0.53 | -8,632 | 17,702 | 0.56 | -7,902 |
| -4,045 | -2.68 | 1,014 | 0.40 | -5,059 | 1,700 | 0.66 | -5,744 | Vacation /PTO | 22,574 | 1.22 | 12,168 | 0.35 | 10,406 | 10,741 | 0.34 | 11,834 |
| 1,625 | 1.08 | 1,870 | 0.75 | -245 | 2,857 | 1.11 | -1,231 | Holiday | 5,788 | 0.31 | 6,545 | 0.19 | -757 | 8,004 | 0.25 | -2,216 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 3,274 | 0.10 | -3,274 |
| **25,031** | **16.59** | **41,130** | **16.40** | **-16,099** | **45,370** | **17.66** | **-20,339** | **Total P/R & R/Benefits- Rooms** | **324,093** | **17.55** | **509,370** | **14.78** | **-185,277** | **493,562** | **15.48** | **-169,469** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 120 | 0.08 | 125 | 0.05 | -5 | 146 | 0.06 | -26 | Newspapers | 549 | 0.03 | 1,724 | 0.05 | -1,174 | 1,602 | 0.05 | -1,053 |
| 2,456 | 1.63 | 2,006 | 0.80 | 449 | 6,729 | 2.62 | -4,273 | Rooms- Promotion | 19,313 | 1.05 | 27,579 | 0.80 | -8,266 | 30,991 | 0.97 | -11,678 |
| -187 | -0.12 | 0 | 0.00 | -187 | 643 | 0.25 | -829 | Guest Transportation | 1,117 | 0.06 | 0 | 0.00 | 1,117 | 5,363 | 0.17 | -4,247 |
| 140 | 0.09 | 75 | 0.03 | 64 | 0 | 0.00 | 140 | Laundry Supplies | 2,013 | 0.11 | 1,034 | 0.03 | 979 | 631 | 0.02 | 1,382 |
| 0 | 0.00 | 1,379 | 0.55 | -1,379 | 1,028 | 0.40 | -1,028 | Linen Supplies | 7,237 | 0.39 | 18,961 | 0.55 | -11,724 | 15,271 | 0.48 | -8,034 |
| 1,943 | 1.29 | 1,954 | 0.78 | -11 | 1,955 | 0.76 | -12 | Cable TV | 20,881 | 1.13 | 23,448 | 0.68 | -2,567 | 22,040 | 0.69 | -1,159 |
| 411 | 0.27 | 435 | 0.17 | -24 | 435 | 0.17 | -25 | HSIA Support | 5,303 | 0.29 | 5,220 | 0.15 | 83 | 5,225 | 0.16 | 78 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,324 | 0.52 | -1,324 | Printing & Stationary | 0 | 0.00 | 0 | 0.00 | 0 | 1,431 | 0.04 | -1,431 |
| -250 | -0.17 | 903 | 0.36 | -1,153 | 349 | 0.14 | -599 | Reservations Expense | 1,682 | 0.09 | 12,411 | 0.36 | -10,728 | 9,008 | 0.28 | -7,326 |
| 1,255 | 0.83 | 2,884 | 1.15 | -1,630 | 2,887 | 1.12 | -1,633 | Guest Room Supplies | 21,754 | 1.18 | 39,645 | 1.15 | -17,891 | 40,756 | 1.28 | -19,002 |
| 999 | 0.66 | 677 | 0.27 | 322 | 957 | 0.37 | 42 | Cleaning Supplies | 7,959 | 0.43 | 9,308 | 0.27 | -1,349 | 8,956 | 0.28 | -997 |
| 419 | 0.28 | 326 | 0.13 | 93 | 435 | 0.17 | -16 | Ecolab Core Supplies | 4,850 | 0.26 | 4,482 | 0.13 | 368 | 3,949 | 0.12 | 901 |
| 2,426 | 1.61 | 6,747 | 2.69 | -4,321 | 5,766 | 2.24 | -3,340 | Travel Agents Commission | 38,481 | 2.08 | 92,735 | 2.69 | -54,254 | 84,393 | 2.65 | -45,911 |
| 0 | 0.00 | 426 | 0.17 | -426 | 155 | 0.06 | -155 | Uniforms | 582 | 0.03 | 5,861 | 0.17 | -5,279 | 5,534 | 0.17 | -4,952 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 0 | 0.00 | 0 | 4,799 | 0.15 | -4,799 |
| 53 | 0.03 | 0 | 0.00 | 53 | 0 | 0.00 | 53 | COVID 19 Supplies | 4,306 | 0.23 | 0 | 0.00 | 4,306 | 0 | 0.00 | 4,306 |
| **9,783** | **6.48** | **17,939** | **7.15** | **-8,155** | **22,809** | **8.88** | **-13,026** | **Total Operating - Rooms** | **136,028** | **7.37** | **242,407** | **7.03** | **-106,379** | **239,949** | **7.52** | **-103,921** |
| **34,814** | **23.07** | **59,069** | **23.55** | **-24,255** | **68,179** | **26.54** | **-33,365** | **Total Expenses- Rooms** | **460,121** | **24.92** | **751,777** | **21.81** | **-291,656** | **733,511** | **23.00** | **-273,389** |
| **66,135** | **43.83** | **149,567** | **59.64** | **-83,431** | **148,243** | **57.70** | **-82,108** | **Net Income- Rooms** | **1,040,320** | **56.35** | **2,478,456** | **71.89** | **-1,438,136** | **2,342,904** | **73.46** | **-1,302,585** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

### Food & Beverage Summary

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,958 | 63.79 | 17,044 | 59.23 | -10,086 | 14,043 | 64.52 | -7,085 | Total Food Sales | 90,365 | 53.24 | 230,007 | 60.36 | -139,642 | 204,517 | 58.45 | -114,152 |
| 3,166 | 29.03 | 5,894 | 20.48 | -2,727 | 4,938 | 22.69 | -1,771 | Total Beverage Sales | 42,239 | 24.88 | 81,014 | 21.26 | -38,775 | 77,194 | 22.06 | -34,955 |
| 0 | 0.00 | 200 | 0.70 | -200 | 0 | 0.00 | 0 | Total Banquet A/V | 530 | 0.31 | 3,100 | 0.81 | -2,570 | 1,574 | 0.45 | -1,044 |
| 783 | 7.18 | 5,639 | 19.60 | -4,856 | 2,785 | 12.80 | -2,002 | Total Banquet Misc | 36,604 | 21.56 | 66,910 | 17.56 | -30,306 | 66,622 | 19.04 | -30,018 |
| 10,907 | 100.00 | 28,777 | 100.00 | -17,870 | 21,766 | 100.00 | -10,859 | Total F & B Sales | 169,739 | 100.00 | 381,031 | 100.00 | -211,292 | 349,908 | 100.00 | -180,169 |
| 2,794 | 40.16 | 6,306 | 37.00 | -3,512 | 6,356 | 45.26 | -3,562 | Food Cost | 45,843 | 50.73 | 85,103 | 37.00 | -39,259 | 88,130 | 43.09 | -42,287 |
| 799 | 25.23 | 1,296 | 21.98 | -497 | 1,043 | 21.12 | -244 | Beverage Costs | 11,382 | 26.95 | 17,809 | 21.98 | -6,427 | 15,950 | 20.66 | -4,567 |
| 0 | 0.00 | 64 | 32.00 | -64 | 19 | 0.00 | -19 | Banquet A/V Costs | 121 | 22.85 | 992 | 32.00 | -871 | 634 | 40.25 | -512 |
| 3,593 | 32.94 | 7,666 | 26.64 | -4,073 | 7,418 | 34.08 | -3,825 | Total F & B Costs | 57,347 | 33.79 | 103,904 | 27.27 | -46,557 | 104,713 | 29.93 | -47,367 |
| 7,882 | 113.28 | 15,715 | 92.20 | -7,833 | 14,846 | 105.72 | -6,965 | Food Wages | 90,249 | 99.87 | 186,277 | 80.99 | -96,028 | 169,552 | 82.90 | -79,303 |
| 1,368 | 43.19 | 1,753 | 29.74 | -385 | 1,461 | 29.58 | -93 | Beverage Wages | 14,060 | 33.29 | 20,699 | 25.55 | -6,639 | 18,059 | 23.39 | -3,999 |
| 9,249 | 91.36 | 17,468 | 76.15 | -8,219 | 16,307 | 85.91 | -7,058 | Total F & B Wages | 104,309 | 78.66 | 206,976 | 66.55 | -102,667 | 187,611 | 66.60 | -83,302 |
| -1,000 | -9.87 | 2,020 | 8.81 | -3,020 | 3,532 | 18.61 | -4,531 | F & B- P T & E B | 17,541 | 13.23 | 23,964 | 7.70 | -6,422 | 27,340 | 9.71 | -9,799 |
| 8,250 | 75.64 | 19,488 | 67.72 | -11,238 | 19,839 | 91.15 | -11,589 | TTL P/R and Benefits | 121,851 | 71.79 | 230,940 | 60.61 | -109,089 | 214,951 | 61.43 | -93,101 |
| 441 | 6.34 | 902 | 5.29 | -461 | 789 | 5.62 | -347 | Food Operating Expenses | 6,815 | 7.54 | 13,752 | 5.98 | -6,937 | 12,356 | 6.04 | -5,541 |
| 2,341 | 73.92 | 0 | 0.00 | 2,341 | 0 | 0.00 | 2,341 | Beverage Operating Expenses | 9,207 | 21.80 | 2,270 | 2.80 | 6,937 | 2,316 | 3.00 | 6,890 |
| 2,782 | 25.51 | 902 | 3.14 | 1,880 | 789 | 3.62 | 1,993 | Total F & B Operating Expenses | 16,022 | 9.44 | 16,022 | 4.20 | 0 | 14,673 | 4.19 | 1,350 |
| -3,718 | -34.09 | 720 | 2.50 | -4,438 | -6,279 | -28.85 | 2,561 | Net F & B Income | -25,481 | -15.01 | 30,165 | 7.92 | -55,646 | 15,570 | 4.45 | -41,051 |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Restaurant** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Bar Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Bistro** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 4,029 | 52.05 | 8,653 | 37.81 | -4,624 | 8,381 | 49.80 | -4,352 | Garden Grill Breakfast | 47,787 | 37.48 | 118,935 | 39.64 | -71,148 | 104,648 | 38.37 | -56,861 |
| 2,749 | 35.52 | 5,141 | 22.47 | -2,392 | 5,558 | 33.03 | -2,808 | Garden Grill Dinner | 34,030 | 26.69 | 70,672 | 23.56 | -36,642 | 70,661 | 25.91 | -36,632 |
| **6,778** | **87.57** | **13,794** | **60.28** | **-7,016** | **13,938** | **82.83** | **-7,160** | **Total Garden Grill** | **81,817** | **64.17** | **189,607** | **63.20** | **-107,790** | **175,309** | **64.28** | **-93,493** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Other Food Revenue** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Room Service** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 179 | 2.32 | 3,000 | 13.11 | -2,821 | 105 | 0.62 | 74 | Banquet Lunch | 8,049 | 6.31 | 37,400 | 12.47 | -29,351 | 27,937 | 10.24 | -19,888 |
| 0 | 0.00 | 250 | 1.09 | -250 | 0 | 0.00 | 0 | Banquet Breaks | 500 | 0.39 | 3,000 | 1.00 | -2,500 | 1,271 | 0.47 | -771 |
| **179** | **2.32** | **3,250** | **14.20** | **-3,071** | **105** | **0.62** | **74** | **Total Banquets** | **8,549** | **6.70** | **40,400** | **13.47** | **-31,851** | **29,208** | **10.71** | **-20,659** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Catering** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **6,958** | **89.89** | **17,044** | **74.48** | **-10,086** | **14,043** | **83.45** | **-7,085** | **Net Food Revenue** | **90,365** | **70.88** | **230,007** | **76.66** | **-139,642** | **204,517** | **74.99** | **-114,152** |
| 600 | 7.75 | 4,000 | 17.48 | -3,400 | 2,200 | 13.07 | -1,600 | Banquet Room Rental | 27,299 | 21.41 | 47,000 | 15.67 | -19,701 | 39,668 | 14.55 | -12,368 |
| 0 | 0.00 | 200 | 0.87 | -200 | 0 | 0.00 | 0 | Banquet A/V | 530 | 0.42 | 3,100 | 1.03 | -2,570 | 1,574 | 0.58 | -1,044 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Miscellaneous | 700 | 0.55 | 0 | 0.00 | 700 | 0 | 0.00 | 700 |
| 183 | 2.36 | 1,639 | 7.16 | -1,456 | 585 | 3.48 | -402 | F & B Service Charges | 8,605 | 6.75 | 19,910 | 6.64 | -11,305 | 26,954 | 9.88 | -18,350 |
| **783** | **10.11** | **5,839** | **25.52** | **-5,056** | **2,785** | **16.55** | **-2,002** | **Total Banquets Other** | **37,134** | **29.12** | **70,010** | **23.34** | **-32,876** | **68,196** | **25.01** | **-31,062** |
| **7,741** | **100.00** | **22,883** | **100.00** | **-15,143** | **16,828** | **100.00** | **-9,088** | **Total Food Revenues** | **127,499** | **100.00** | **300,017** | **100.00** | **-172,518** | **272,713** | **100.00** | **-145,214** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 2,794 | 40.16 | 6,306 | 37.00 | -3,512 | 6,356 | 45.26 | -3,562 | Cost of Sales - Food | 45,843 | 50.73 | 85,103 | 37.00 | -39,259 | 88,130 | 43.09 | -42,287 |
| 0 | 0.00 | 64 | 0.32 | -64 | 19 | 0.00 | -19 | Cost of Sales- Banquet A/V | 121 | 0.23 | 992 | 0.32 | -871 | 634 | 0.40 | -512 |
| **2,794** | **40.16** | **6,370** | **37.38** | **-3,576** | **6,375** | **45.39** | **-3,581** | **Total Cost of Good Sold** | **45,964** | **50.87** | **86,095** | **37.43** | **-40,130** | **88,764** | **43.40** | **-42,799** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| 0 | 0.00 | 3,409 | 14.90 | -3,409 | 2,821 | 16.76 | -2,821 | Restaurant Supervisor | 10,792 | 8.46 | 40,248 | 13.42 | -29,456 | 37,348 | 13.70 | -26,557 |
| 2,079 | 26.86 | 4,214 | 18.42 | -2,135 | 3,784 | 22.48 | -1,705 | Servers | 22,333 | 17.52 | 49,752 | 16.58 | -27,419 | 45,241 | 16.59 | -22,908 |
| 5,067 | 65.46 | 5,538 | 24.20 | -471 | 5,848 | 34.75 | -781 | Cooks | 48,038 | 37.68 | 65,387 | 21.79 | -17,349 | 68,538 | 25.13 | -20,500 |
| 424 | 5.48 | 1,639 | 7.16 | -1,215 | 1,783 | 10.60 | -1,360 | F & B Service Charge- Payout | 4,136 | 3.24 | 19,910 | 6.64 | -15,774 | 8,163 | 2.99 | -4,027 |
| 704 | 9.10 | 1,388 | 6.07 | -684 | 1,279 | 7.60 | -575 | Payroll Taxes | 8,211 | 6.44 | 16,447 | 5.48 | -8,237 | 15,226 | 5.58 | -7,015 |
| 312 | 4.02 | 915 | 4.00 | -604 | 610 | 3.63 | -299 | Employee Benefits | 4,951 | 3.88 | 10,980 | 3.66 | -6,029 | 10,262 | 3.76 | -5,311 |
| -2,766 | -35.73 | 290 | 1.27 | -3,056 | 482 | 2.86 | -3,248 | Vacation /PTO | 4,228 | 3.32 | 3,480 | 1.16 | 748 | 4,474 | 1.64 | -246 |
| 718 | 9.27 | 0 | 0.00 | 718 | 1,200 | 7.13 | -482 | Holiday | 2,170 | 1.70 | 0 | 0.00 | 2,170 | 3,411 | 1.25 | -1,241 |
| **6,538** | **84.46** | **17,393** | **76.01** | **-10,855** | **17,807** | **105.82** | **-11,269** | **Total Food Wages** | **104,857** | **82.24** | **206,204** | **68.73** | **-101,347** | **192,663** | **70.65** | **-87,805** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 0 | 0.00 | 50 | 0.22 | -50 | 0 | 0.00 | 0 | China | 84 | 0.07 | 600 | 0.20 | -516 | 565 | 0.21 | -481 |
| 0 | 0.00 | 50 | 0.22 | -50 | 0 | 0.00 | 0 | Glass | 732 | 0.57 | 600 | 0.20 | 132 | 46 | 0.02 | 686 |
| 0 | 0.00 | 50 | 0.22 | -50 | 140 | 0.83 | -140 | Silverware | 0 | 0.00 | 600 | 0.20 | -600 | 531 | 0.19 | -531 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Linens | 17 | 0.01 | 0 | 0.00 | 17 | 0 | 0.00 | 17 |
| 0 | 0.00 | 50 | 0.22 | -50 | 68 | 0.40 | -68 | Supplies- Other | 292 | 0.23 | 689 | 0.23 | -397 | 203 | 0.07 | 89 |
| 0 | 0.00 | 100 | 0.44 | -100 | 0 | 0.00 | 0 | Cleaning Supplies | 35 | 0.03 | 1,379 | 0.46 | -1,344 | 1,146 | 0.42 | -1,111 |
| 0 | 0.00 | 100 | 0.44 | -100 | 40 | 0.24 | -40 | Dishwasher Supplies | 417 | 0.33 | 1,379 | 0.46 | -962 | 1,335 | 0.49 | -918 |
| 441 | 5.70 | 451 | 1.97 | -10 | 440 | 2.61 | 2 | Supplies- Paper | 3,681 | 2.89 | 6,205 | 2.07 | -2,524 | 5,895 | 2.16 | -2,214 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Menus | 862 | 0.68 | 1,000 | 0.33 | -138 | 667 | 0.24 | 195 |
| 0 | 0.00 | 50 | 0.22 | -50 | 102 | 0.61 | -102 | Kitchen & Utensils Supplies | 696 | 0.55 | 689 | 0.23 | 7 | 1,032 | 0.38 | -336 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Promotions | 0 | 0.00 | 0 | 0.00 | 0 | 834 | 0.31 | -834 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses & Permits | 0 | 0.00 | 610 | 0.20 | -610 | 103 | 0.04 | -103 |
| **441** | **5.70** | **902** | **3.94** | **-461** | **789** | **4.69** | **-347** | **Total Operating Expense- Food** | **6,815** | **5.35** | **13,752** | **4.58** | **-6,937** | **12,356** | **4.53** | **-5,541** |
| **9,774** | **126.27** | **24,666** | **107.79** | **-14,892** | **24,971** | **148.39** | **-15,197** | **Total Food Costs** | **157,637** | **123.64** | **306,051** | **102.01** | **-148,414** | **293,782** | **107.73** | **-136,145** |
| **-2,033** | **-26.27** | **-1,783** | **-7.79** | **-250** | **-8,143** | **-48.39** | **6,110** | **N.I.- Food Department** | **-30,138** | **-23.64** | **-6,034** | **-2.01** | **-24,103** | **-21,069** | **-7.73** | **-9,069** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Restaurant Beer | 0 | 0.00 | 0 | 0.00 | 0 | 1,970 | 2.55 | -1,970 |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Restaurant Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **1,970** | **2.55** | **-1,970** |
| 1,042 | 32.91 | 1,680 | 28.51 | -638 | 1,507 | 30.52 | -465 | Garden Grill Beer | 12,298 | 29.11 | 23,098 | 28.51 | -10,800 | 22,490 | 29.13 | -10,192 |
| 224 | 7.07 | 1,078 | 18.30 | -855 | 936 | 18.95 | -712 | Garden Grill Wine | 6,751 | 15.98 | 14,824 | 18.30 | -8,072 | 14,313 | 18.54 | -7,561 |
| 1,901 | 60.02 | 3,135 | 53.19 | -1,234 | 2,495 | 50.53 | -594 | Garden Grill Liquor | 23,190 | 54.90 | 43,093 | 53.19 | -19,903 | 38,421 | 49.77 | -15,231 |
| **3,166** | **100.00** | **5,894** | **100.00** | **-2,727** | **4,938** | **100.00** | **-1,771** | **Total Garden Grill Beverage** | **42,239** | **100.00** | **81,014** | **100.00** | **-38,775** | **75,224** | **97.45** | **-32,984** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Room Service Bev** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Bar Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Banquet Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Catering Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **3,166** | **100.00** | **5,894** | **100.00** | **-2,727** | **4,938** | **100.00** | **-1,771** | **Total Beverage Revenue** | **42,239** | **100.00** | **81,014** | **100.00** | **-38,775** | **77,194** | **100.00** | **-34,955** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 328 | 10.35 | 502 | 8.51 | -174 | 412 | 8.35 | -85 | Cost of Sales - Liquor | 5,020 | 11.88 | 6,895 | 8.51 | -1,875 | 6,255 | 8.10 | -1,235 |
| 430 | 13.57 | 471 | 7.98 | -41 | 366 | 7.41 | 64 | Cost of Sales - Beer | 3,869 | 9.16 | 6,467 | 7.98 | -2,598 | 5,780 | 7.49 | -1,910 |
| 41 | 1.30 | 324 | 5.49 | -282 | 265 | 5.36 | -223 | Cost of Sales - Wine | 2,493 | 5.90 | 4,447 | 5.49 | -1,954 | 3,915 | 5.07 | -1,422 |
| 799 | 25.23 | 1,296 | 21.98 | -497 | 1,043 | 21.12 | -244 | Total COGS- Beverage | 11,382 | 26.95 | 17,809 | 21.98 | -6,427 | 15,950 | 20.66 | -4,567 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| 1,368 | 43.19 | 1,753 | 29.74 | -385 | 1,461 | 29.58 | -93 | Bartender | 14,060 | 33.29 | 20,699 | 25.55 | -6,639 | 18,059 | 23.39 | -3,999 |
| 200 | 6.32 | 342 | 5.80 | -142 | 243 | 4.93 | -43 | Payroll Taxes | 2,324 | 5.50 | 4,036 | 4.98 | -1,712 | 3,638 | 4.71 | -1,314 |
| 0 | 0.00 | 0 | 0.00 | 0 | 85 | 1.72 | -85 | Employee Benefits | 113 | 0.27 | 0 | 0.00 | 113 | 525 | 0.68 | -412 |
| 0 | 0.00 | 0 | 0.00 | 0 | 132 | 2.67 | -132 | Vacation /PTO | 335 | 0.79 | 0 | 0.00 | 335 | 132 | 0.17 | 203 |
| 144 | 4.55 | 0 | 0.00 | 144 | 196 | 3.96 | -52 | Holiday | 274 | 0.65 | 0 | 0.00 | 274 | 460 | 0.60 | -186 |
| **1,712** | **54.06** | **2,095** | **35.54** | **-383** | **2,117** | **42.87** | **-405** | **Total Beverage Payroll** | **17,106** | **40.50** | **24,735** | **30.53** | **-7,629** | **22,814** | **29.55** | **-5,708** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| 2,341 | 73.92 | 0 | 0.00 | 2,341 | 0 | 0.00 | 2,341 | Licenses & Permits | 9,174 | 21.72 | 2,270 | 2.80 | 6,904 | 2,270 | 2.94 | 6,904 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Glassware | 0 | 0.00 | 0 | 0.00 | 0 | 46 | 0.00 | -46 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uniforms | 33 | 0.00 | 0 | 0.00 | 33 | 0 | 0.00 | 33 |
| **2,341** | **73.92** | **0** | **0.00** | **2,341** | **0** | **0.00** | **2,341** | **Total Operating- Beverage** | **9,207** | **21.80** | **2,270** | **2.80** | **6,937** | **2,316** | **3.00** | **6,890** |
| **4,851** | **153.21** | **3,390** | **57.53** | **1,461** | **3,160** | **63.99** | **1,692** | **Total Beverage Costs** | **37,695** | **89.24** | **44,815** | **55.32** | **-7,120** | **41,080** | **53.22** | **-3,385** |
| **-1,685** | **-53.21** | **2,503** | **42.47** | **-4,188** | **1,778** | **36.01** | **-3,463** | **Net Income- Beverage** | **4,544** | **10.76** | **36,199** | **44.68** | **-31,655** | **36,114** | **46.78** | **-31,570** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 460 | 1.00 | 0 | 0.00 | 460 | 1,309 | 1.00 | -849 | Restaurant Dinner Covers | 7,020 | 1.00 | 0 | 0.00 | 7,020 | 17,073 | 1.00 | -10,053 |
| **460** | **1.00** | **0** | **0.00** | **460** | **1,309** | **1.00** | **-849** | **Total Food Covers** | **7,020** | **1.00** | **0** | **0.00** | **7,020** | **17,073** | **1.00** | **-10,053** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 68 | 0.00 | 50 | 0.00 | 18 | -15 | 0.00 | 83 | Long Distance | 309 | 0.00 | 689 | 0.00 | -381 | 372 | 0.00 | -64 |
| 30 | 0.00 | 100 | 0.00 | -71 | 79 | 0.00 | -50 | Internet Access Fees | 895 | 0.00 | 1,379 | 0.00 | -484 | 1,273 | 0.00 | -378 |
| **98** | **0.00** | **150** | **0.00** | **-52** | **64** | **0.00** | **34** | **Total Phone Revenues** | **1,204** | **0.00** | **2,068** | **0.00** | **-865** | **1,646** | **0.00** | **-442** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 777 | 0.67 | 640 | 0.26 | 137 | 735 | 0.30 | 42 | COS-Local | 9,004 | 0.53 | 7,680 | 0.21 | 1,324 | 8,326 | 0.24 | 678 |
| 0 | 0.00 | 20 | 39.87 | -20 | 0 | 0.00 | 0 | COS-Long Distance | 94 | 30.43 | 240 | 34.81 | -146 | -246 | -65.93 | 339 |
| 1,153 | 3,880.64 | 1,278 | 1,273.92 | -125 | 1,279 | 1,615.21 | -127 | COS-HSIA ISP | 16,045 | 1,792.99 | 15,336 | 1,112.14 | 709 | 16,683 | 1,310.22 | -637 |
| **1,930** | **0.00** | **1,938** | **0.00** | **-8** | **2,014** | **0.00** | **-85** | **Total COS- Comm** | **25,143** | **0.00** | **23,256** | **0.00** | **1,887** | **24,763** | **0.00** | **380** |
| **-1,832** | **0.00** | **-1,788** | **0.00** | **-44** | **-1,950** | **0.00** | **118** | **Gross Margin- Comm** | **-23,940** | **0.00** | **-21,188** | **0.00** | **-2,752** | **-23,117** | **0.00** | **-823** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | -40 | 0.00 | 140 | Equipment Cost | 2,230 | 0.00 | 1,200 | 0.00 | 1,030 | 1,200 | 0.00 | 1,030 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,120 | 0.00 | -1,120 | Equipment Maintenance | 500 | 0.00 | 0 | 0.00 | 500 | 1,120 | 0.00 | -620 |
| **100** | **0.00** | **100** | **0.00** | **0** | **1,080** | **0.00** | **-980** | **Total Operating - Comm** | **2,730** | **0.00** | **1,200** | **0.00** | **1,530** | **2,320** | **0.00** | **410** |
| **1,932** | **0.00** | **1,888** | **0.00** | **44** | **3,030** | **0.00** | **-1,099** | **N.I.- Comm Dept** | **26,670** | **0.00** | **22,388** | **0.00** | **4,282** | **25,437** | **0.00** | **1,232** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 125 | 2.20 | -125 | 191 | 4.99 | -191 | Laundry/Valet | 157 | 0.39 | 1,724 | 2.21 | -1,566 | 1,338 | 1.94 | -1,181 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Parking Income | 0 | 0.00 | 0 | 0.00 | 0 | 75 | 0.11 | -75 |
| 0 | 0.00 | 50 | 0.88 | -50 | 0 | 0.00 | 0 | Vending | 728 | 1.80 | 600 | 0.77 | 128 | 323 | 0.47 | 405 |
| 100 | 2.21 | 0 | 0.00 | 100 | 0 | 0.00 | 100 | Pet Fees | 100 | 0.25 | 0 | 0.00 | 100 | 0 | 0.00 | 100 |
| 0 | 0.00 | 0 | 0.00 | 0 | 85 | 2.22 | -85 | Interest Income | 0 | 0.00 | 0 | 0.00 | 0 | 85 | 0.12 | -85 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Forfeiture Income | 3,753 | 9.27 | 0 | 0.00 | 3,753 | 0 | 0.00 | 3,753 |
| 0 | 0.00 | 0 | 0.00 | 0 | 641 | 16.77 | -641 | Miscellaneous | 0 | 0.00 | 0 | 0.00 | 0 | 641 | 0.93 | -641 |
| 0 | 0.00 | 2,633 | 46.30 | -2,633 | 562 | 14.70 | -562 | Late Cancellation Income | 6,479 | 15.99 | 36,198 | 46.48 | -29,719 | 32,001 | 46.41 | -25,522 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Smoking Fee | 1,200 | 2.96 | 0 | 0.00 | 1,200 | 300 | 0.44 | 900 |
| 59 | 1.30 | 120 | 2.11 | -61 | 151 | 3.94 | -92 | Tax Discounts Earned | 611 | 1.51 | 1,440 | 1.85 | -829 | 1,185 | 1.72 | -574 |
| 4,372 | 96.49 | 2,759 | 48.51 | 1,614 | 0 | 0.00 | 4,372 | Market Sales | 27,479 | 67.84 | 37,921 | 48.69 | -10,442 | 0 | 0.00 | 27,479 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Market Sales- Beer/Wine | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,192 | 57.38 | -2,192 | Pavillion Pantry | 0 | 0.00 | 0 | 0.00 | 0 | 33,005 | 47.87 | -33,005 |
| **4,531** | **100.00** | **5,688** | **100.00** | **-1,156** | **3,821** | **100.00** | **710** | **Total Miscellaneous Revenues** | **40,507** | **100.00** | **77,883** | **100.00** | **-37,376** | **68,951** | **100.00** | **-28,444** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 113 | 90.00 | -113 | 191 | 100.00 | -191 | COS-Laundry/Valet | 157 | 100.00 | 1,551 | 90.00 | -1,394 | 1,261 | 94.26 | -1,104 |
| 294 | 6.72 | 1,379 | 50.00 | -1,086 | 0 | 0.00 | 294 | COS- Market | 13,068 | 47.56 | 18,961 | 50.00 | -5,893 | 0 | 0.00 | 13,068 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,634 | 42.77 | -1,634 | COGS- Pavilion Pantry | 0 | 0.00 | 0 | 0.00 | 0 | 19,283 | 27.97 | -19,283 |
| **294** | **6.48** | **1,492** | **26.24** | **-1,198** | **1,825** | **47.77** | **-1,531** | **Total COS- Miscellaneous** | **13,225** | **32.65** | **20,512** | **26.34** | **-7,287** | **20,544** | **29.79** | **-7,319** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **4,238** | **93.52** | **4,195** | **73.76** | **42** | **1,996** | **52.23** | **2,242** | **Total Miscellaneous Profit** | **27,282** | **67.35** | **57,371** | **73.66** | **-30,089** | **48,408** | **70.21** | **-21,126** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 6,769 | 5.82 | 6,927 | 2.85 | -158 | 5,906 | 2.44 | 862 | General Manager | 74,013 | 4.33 | 79,600 | 2.16 | -5,587 | 77,897 | 2.23 | -3,884 |
| 3,132 | 2.69 | 3,605 | 1.48 | -473 | 2,756 | 1.14 | 376 | Assistant General Manager | 36,278 | 2.12 | 42,454 | 1.15 | -6,176 | 33,498 | 0.96 | 2,780 |
| 990 | 0.85 | 769 | 0.32 | 221 | 682 | 0.28 | 308 | Payroll Taxes | 9,549 | 0.56 | 9,552 | 0.26 | -3 | 9,353 | 0.27 | 196 |
| 113 | 0.10 | 284 | 0.12 | -171 | 30 | 0.01 | 83 | Employee Benefits | 1,138 | 0.07 | 3,408 | 0.09 | -2,270 | 1,536 | 0.04 | -398 |
| 38 | 0.03 | 0 | 0.00 | 38 | 0 | 0.00 | 38 | Vacation /PTO | 14,614 | 0.85 | 0 | 0.00 | 14,614 | 8,198 | 0.23 | 6,416 |
| 926 | 0.80 | 0 | 0.00 | 926 | 908 | 0.37 | 19 | Holiday | 3,632 | 0.21 | 0 | 0.00 | 3,632 | 3,170 | 0.09 | 463 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 6,359 | 0.37 | 8,800 | 0.24 | -2,441 | 3,239 | 0.09 | 3,121 |
| **11,967** | **10.28** | **11,585** | **4.77** | **382** | **10,282** | **4.25** | **1,686** | **Total P/R & R/B- A&G** | **145,584** | **8.51** | **143,814** | **3.90** | **1,770** | **136,891** | **3.92** | **8,693** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 568 | 0.49 | 3,000 | 1.23 | -2,432 | 3,703 | 1.53 | -3,134 | Employee Relations | 1,532 | 0.09 | 7,650 | 0.21 | -6,118 | 8,509 | 0.24 | -6,976 |
| 4,000 | 3.44 | 2,000 | 0.82 | 2,000 | 2,000 | 0.83 | 2,000 | Accounting Fees | 26,000 | 1.52 | 24,000 | 0.65 | 2,000 | 24,000 | 0.69 | 2,000 |
| 289 | 0.25 | 872 | 0.36 | -583 | 723 | 0.30 | -434 | Data Processing | 10,209 | 0.60 | 13,081 | 0.35 | -2,872 | 11,677 | 0.33 | -1,469 |
| 888 | 0.76 | 351 | 0.14 | 537 | 397 | 0.16 | 491 | Office Supplies | 4,197 | 0.25 | 4,826 | 0.13 | -630 | 5,453 | 0.16 | -1,256 |
| 89 | 0.08 | 89 | 0.04 | 0 | 89 | 0.04 | 0 | Muzak | 1,136 | 0.07 | 1,068 | 0.03 | 68 | 1,943 | 0.06 | -806 |
| 0 | 0.00 | 200 | 0.08 | -200 | 627 | 0.26 | -627 | Travel & Lodging | 612 | 0.04 | 4,900 | 0.13 | -4,288 | 7,868 | 0.23 | -7,256 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 369 | 0.01 | -369 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 188 | 0.01 | 900 | 0.02 | -712 | 825 | 0.02 | -637 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,216 | 0.13 | 2,865 | 0.08 | -649 | 1,700 | 0.05 | 516 |
| 115 | 0.10 | 170 | 0.07 | -55 | 230 | 0.09 | -115 | Postage | 752 | 0.04 | 2,040 | 0.06 | -1,288 | 1,884 | 0.05 | -1,131 |
| 0 | 0.00 | 110 | 0.05 | -110 | 0 | 0.00 | 0 | Recruitment | 836 | 0.05 | 2,070 | 0.06 | -1,234 | 1,277 | 0.04 | -441 |
| 0 | 0.00 | 184 | 0.08 | -184 | 167 | 0.07 | -167 | Employment Screening/ Drug Testing | 1,135 | 0.07 | 2,208 | 0.06 | -1,073 | 2,136 | 0.06 | -1,001 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 437 | 0.03 | 2,500 | 0.07 | -2,063 | 1,613 | 0.05 | -1,176 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 1,056 | 0.06 | 0 | 0.00 | 1,056 | 0 | 0.00 | 1,056 |
| 160 | 0.14 | 160 | 0.07 | 0 | 160 | 0.07 | 0 | Dues/Subscriptions | 2,559 | 0.15 | 2,960 | 0.08 | -401 | 2,956 | 0.08 | -397 |
| 3,010 | 2.59 | 6,738 | 2.77 | -3,728 | 9,308 | 3.85 | -6,298 | Credit Card Commissions | 35,413 | 2.07 | 102,247 | 2.77 | -66,834 | 97,238 | 2.78 | -61,825 |
| 53 | 0.05 | 0 | 0.00 | 53 | -364 | -0.15 | 417 | Cash Over/Short | 1,393 | 0.08 | 0 | 0.00 | 1,393 | 9,081 | 0.26 | -7,687 |
| 254 | 0.22 | 245 | 0.10 | 9 | 243 | 0.10 | 11 | Equipment Rental | 3,026 | 0.18 | 2,940 | 0.08 | 86 | 2,578 | 0.07 | 448 |
| 538 | 0.46 | 585 | 0.24 | -47 | 908 | 0.38 | -370 | Payroll Services | 6,713 | 0.39 | 8,424 | 0.23 | -1,711 | 9,580 | 0.27 | -2,867 |
| 1,189 | 1.02 | 1,550 | 0.64 | -361 | 1,548 | 0.64 | -359 | Bank Charges | 14,982 | 0.88 | 18,600 | 0.50 | -3,618 | 19,394 | 0.55 | -4,412 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,230 | 0.51 | -1,230 | Chargebacks | 4,900 | 0.29 | 0 | 0.00 | 4,900 | 13,708 | 0.39 | -8,808 |
| 1,562 | 1.34 | 1,427 | 0.59 | 135 | 2,065 | 0.85 | -503 | Workers Comp Insurance | 13,134 | 0.77 | 18,550 | 0.50 | -5,416 | 17,019 | 0.49 | -3,885 |
| **12,716** | **10.93** | **17,756** | **7.30** | **-5,041** | **23,109** | **9.55** | **-10,394** | **Total Operating- A&G** | **132,427** | **7.74** | **221,829** | **6.01** | **-89,402** | **240,807** | **6.89** | **-108,379** |
| **24,683** | **21.21** | **29,341** | **12.07** | **-4,658** | **33,391** | **13.80** | **-8,708** | **Total Expenses- A&G** | **278,011** | **16.25** | **365,643** | **9.91** | **-87,632** | **377,697** | **10.81** | **-99,686** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 5,375 | 4.62 | 4,957 | 2.04 | 418 | 5,807 | 2.40 | -432 | Director of Sales | 58,193 | 3.40 | 57,674 | 1.56 | 519 | 50,211 | 1.44 | 7,982 |
| 0 | 0.00 | 0 | 0.00 | 0 | 47 | 0.02 | -47 | Sales Manager | 80 | 0.00 | 0 | 0.00 | 80 | 222 | 0.01 | -142 |
| 374 | 0.32 | 943 | 0.39 | -569 | 689 | 0.28 | -315 | Revenue Management | 5,709 | 0.33 | 11,319 | 0.31 | -5,610 | 8,811 | 0.25 | -3,102 |
| 0 | 0.00 | 172 | 0.07 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 2,066 | 0.06 | -1,549 | 0 | 0.00 | 516 |
| 0 | 0.00 | 2,655 | 1.09 | -2,655 | 104 | 0.04 | -104 | Sales Coordinator | 968 | 0.06 | 31,349 | 0.85 | -30,381 | 16,527 | 0.47 | -15,559 |
| 439 | 0.38 | 264 | 0.11 | 175 | 604 | 0.25 | -165 | Payroll Taxes | 4,630 | 0.27 | 3,439 | 0.09 | 1,191 | 5,804 | 0.17 | -1,174 |
| 1,122 | 0.96 | 666 | 0.27 | 456 | 0 | 0.00 | 1,122 | Employee Benefits | 6,724 | 0.39 | 7,992 | 0.22 | -1,268 | 6,057 | 0.17 | 667 |
| -1,519 | -1.31 | 0 | 0.00 | -1,519 | 0 | 0.00 | -1,519 | Vacation / PTO | 2,507 | 0.15 | 0 | 0.00 | 2,507 | 3,487 | 0.10 | -980 |
| 500 | 0.43 | 0 | 0.00 | 500 | 0 | 0.00 | 500 | Holiday | 1,700 | 0.10 | 0 | 0.00 | 1,700 | 1,320 | 0.04 | 380 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 204 | 0.01 | 4,400 | 0.12 | -4,196 | 2,274 | 0.07 | -2,070 |
| **6,291** | **5.41** | **9,657** | **3.97** | **-3,367** | **7,251** | **3.00** | **-960** | **Total P/R & R/B- Sales** | **81,232** | **4.75** | **118,239** | **3.21** | **-37,007** | **94,713** | **2.71** | **-13,481** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 48 | 0.02 | -48 | Printing & Stationary | 0 | 0.00 | 550 | 0.01 | -550 | 501 | 0.01 | -501 |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Office Supplies | 260 | 0.02 | 500 | 0.01 | -240 | 1,420 | 0.04 | -1,161 |
| 0 | 0.00 | 50 | 0.02 | -50 | 624 | 0.26 | -624 | Travel & Lodging | 17 | 0.00 | 4,500 | 0.12 | -4,483 | 2,455 | 0.07 | -2,438 |
| 0 | 0.00 | 200 | 0.08 | -200 | 0 | 0.00 | 0 | Meals & Entertainment | 0 | 0.00 | 2,050 | 0.06 | -2,050 | 281 | 0.01 | -281 |
| 9 | 0.01 | 50 | 0.02 | -41 | 188 | 0.08 | -179 | Promotions | 1,341 | 0.08 | 600 | 0.02 | 741 | 815 | 0.02 | 525 |
| 0 | 0.00 | 50 | 0.02 | -50 | 50 | 0.02 | -50 | Telephone | 100 | 0.01 | 600 | 0.02 | -500 | 500 | 0.01 | -400 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 1,037 | 0.06 | 0 | 0.00 | 1,037 | 150 | 0.00 | 887 |
| 132 | 0.11 | 0 | 0.00 | 132 | 0 | 0.00 | 132 | Dues & Subscriptions | 3,654 | 0.21 | 9,194 | 0.25 | -5,540 | 6,993 | 0.20 | -3,339 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 61 | 0.00 | -61 |
| 0 | 0.00 | 100 | 0.04 | -100 | 200 | 0.08 | -200 | e Commerce Costs | 0 | 0.00 | 1,200 | 0.03 | -1,200 | 5,030 | 0.14 | -5,030 |
| 900 | 0.77 | 758 | 0.31 | 142 | 955 | 0.39 | -55 | Brand Paid Search | 5,487 | 0.32 | 10,350 | 0.28 | -4,863 | 10,096 | 0.29 | -4,609 |
| 0 | 0.00 | 100 | 0.04 | -100 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 1,200 | 0.03 | -1,200 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 0 | 0.00 | 0 | 101 | 0.00 | -101 |
| **1,041** | **0.89** | **1,338** | **0.55** | **-298** | **2,065** | **0.85** | **-1,024** | **Total Operating- Sales** | **11,897** | **0.70** | **31,469** | **0.85** | **-19,573** | **28,404** | **0.81** | **-16,507** |
| **7,331** | **6.30** | **10,995** | **4.52** | **-3,664** | **9,315** | **3.85** | **-1,984** | **Total Expenses-Sales** | **93,129** | **5.44** | **149,708** | **4.06** | **-56,579** | **123,117** | **3.52** | **-29,988** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport

For Property: HGI San Antonio Airport

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 3,937 | 1.57 | -3,937 | 3,348 | 1.30 | -3,348 | Chief Engineer | 9,791 | 0.53 | 46,144 | 1.34 | -36,353 | 37,912 | 1.19 | -28,121 |
| 2,161 | 1.43 | 4,287 | 1.71 | -2,126 | 2,403 | 0.94 | -241 | General Maintenance | 27,122 | 1.47 | 50,611 | 1.47 | -23,489 | 36,786 | 1.15 | -9,664 |
| 183 | 0.12 | 666 | 0.27 | -484 | 516 | 0.20 | -333 | Payroll Taxes | 3,161 | 0.17 | 7,837 | 0.23 | -4,676 | 6,385 | 0.20 | -3,224 |
| 124 | 0.08 | 269 | 0.11 | -145 | 0 | 0.00 | 124 | Employee Benefits | 2,083 | 0.11 | 3,228 | 0.09 | -1,145 | 515 | 0.02 | 1,568 |
| 208 | 0.14 | 0 | 0.00 | 208 | 547 | 0.21 | -339 | Holiday | 793 | 0.04 | 0 | 0.00 | 793 | 1,514 | 0.05 | -720 |
| -536 | -0.36 | 0 | 0.00 | -536 | 0 | 0.00 | -536 | Vacation /PTO | 2,269 | 0.12 | 0 | 0.00 | 2,269 | 2,153 | 0.07 | 116 |
| **2,140** | **1.42** | **9,159** | **3.65** | **-7,020** | **6,814** | **2.65** | **-4,674** | **Total P/R & Related Expenses- Maintenance** | **45,219** | **2.45** | **107,820** | **3.13** | **-62,601** | **85,264** | **2.67** | **-40,045** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 83 | 0.06 | 1,000 | 0.40 | -917 | 255 | 0.10 | -172 | Auto Expense | 5,989 | 0.32 | 12,000 | 0.35 | -6,011 | 7,540 | 0.24 | -1,551 |
| 0 | 0.00 | 125 | 0.05 | -125 | 427 | 0.17 | -427 | Laundry Equipment | 1,911 | 0.10 | 1,724 | 0.05 | 187 | 1,057 | 0.03 | 854 |
| 0 | 0.00 | 300 | 0.12 | -300 | 328 | 0.13 | -328 | Building Maintenance | 244 | 0.01 | 3,600 | 0.10 | -3,356 | 4,817 | 0.15 | -4,573 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Office Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 321 | 0.01 | -321 |
| 259 | 0.17 | 125 | 0.05 | 134 | 324 | 0.13 | -65 | Light Bulbs | 2,481 | 0.13 | 1,724 | 0.05 | 757 | 2,463 | 0.08 | 17 |
| 0 | 0.00 | 351 | 0.14 | -351 | 369 | 0.14 | -369 | Electrical & Mechanical | 967 | 0.05 | 4,826 | 0.14 | -3,859 | 4,221 | 0.13 | -3,254 |
| 1,277 | 0.85 | 376 | 0.15 | 901 | 0 | 0.00 | 1,277 | HVAC | 3,302 | 0.18 | 5,171 | 0.15 | -1,869 | 8,156 | 0.26 | -4,854 |
| 1,480 | 0.98 | 351 | 0.14 | 1,129 | 2,504 | 0.97 | -1,024 | Plumbing & Boiler | 5,386 | 0.29 | 4,826 | 0.14 | 559 | 7,404 | 0.23 | -2,018 |
| 348 | 0.23 | 595 | 0.24 | -247 | 844 | 0.33 | -496 | Pool | 4,564 | 0.25 | 7,140 | 0.21 | -2,576 | 6,671 | 0.21 | -2,108 |
| 1,398 | 0.93 | 1,455 | 0.58 | -57 | 1,352 | 0.53 | 46 | Grounds & Landscaping | 16,440 | 0.89 | 17,460 | 0.51 | -1,020 | 20,854 | 0.65 | -4,414 |
| 365 | 0.24 | 360 | 0.14 | 5 | 355 | 0.14 | 11 | Interior Plants | 3,652 | 0.20 | 4,320 | 0.13 | -668 | 3,906 | 0.12 | -254 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 0 | 0.00 | 0 | 0.00 | 0 | 1,507 | 0.05 | -1,507 |
| 0 | 0.00 | 100 | 0.04 | -100 | 1,353 | 0.53 | -1,353 | Furniture & Fixtures | 2,014 | 0.11 | 1,200 | 0.03 | 814 | 3,462 | 0.11 | -1,448 |
| 0 | 0.00 | 251 | 0.10 | -251 | 556 | 0.22 | -556 | Painting | 1,168 | 0.06 | 3,447 | 0.10 | -2,280 | 4,270 | 0.13 | -3,102 |
| 0 | 0.00 | 100 | 0.04 | -100 | 954 | 0.37 | -954 | Carpet & Floor | 5,119 | 0.28 | 7,400 | 0.21 | -2,281 | 6,332 | 0.20 | -1,214 |
| 0 | 0.00 | 0 | 0.00 | 0 | 65 | 0.03 | -65 | Window Treatments | 85 | 0.00 | 0 | 0.00 | 85 | 74 | 0.00 | 11 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 125 | 0.01 | 0 | 0.00 | 125 | 136 | 0.00 | -11 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 600 | 0.02 | -600 | 41 | 0.00 | -41 |
| 0 | 0.00 | 351 | 0.14 | -351 | 982 | 0.38 | -982 | Kitchen Equipment | 2,826 | 0.15 | 4,826 | 0.14 | -2,000 | 5,820 | 0.18 | -2,994 |
| 0 | 0.00 | 120 | 0.05 | -120 | 50 | 0.02 | -50 | Locks & Keys | 358 | 0.02 | 1,440 | 0.04 | -1,082 | 938 | 0.03 | -580 |
| 0 | 0.00 | 100 | 0.04 | -100 | 78 | 0.03 | -78 | Radio & TV | 180 | 0.01 | 1,200 | 0.03 | -1,020 | 3,425 | 0.11 | -3,245 |
| 325 | 0.22 | 225 | 0.09 | 100 | -106 | -0.04 | 431 | Exterminating | 3,558 | 0.19 | 2,700 | 0.08 | 858 | 3,259 | 0.10 | 299 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 240 | 0.01 | 0 | 0.00 | 240 | 0 | 0.00 | 240 |
| 305 | 0.20 | 305 | 0.12 | 0 | 305 | 0.12 | 0 | Maintenance Contracts | 3,660 | 0.20 | 3,660 | 0.11 | 0 | 3,355 | 0.11 | 305 |
| 0 | 0.00 | 0 | 0.00 | 0 | 123 | 0.05 | -123 | Equipment Rental | 2,500 | 0.14 | 0 | 0.00 | 2,500 | 1,624 | 0.05 | 876 |
| 40 | 0.03 | 100 | 0.04 | -60 | 66 | 0.03 | -27 | Fire & Safety | 4,963 | 0.27 | 4,700 | 0.14 | 263 | 7,338 | 0.23 | -2,375 |
| 1,098 | 0.73 | 1,077 | 0.43 | 21 | 1,077 | 0.42 | 21 | Elevator | 5,154 | 0.28 | 4,308 | 0.12 | 846 | 4,980 | 0.16 | 174 |
| **6,979** | **4.62** | **7,818** | **3.12** | **-839** | **12,260** | **4.77** | **-5,282** | **Total Operating - R & M** | **76,884** | **4.16** | **98,273** | **2.85** | **-21,389** | **113,972** | **3.57** | **-37,089** |
| **9,118** | **6.04** | **16,977** | **6.77** | **-7,859** | **19,074** | **7.42** | **-9,956** | **Total Expenses- R & M** | **122,103** | **6.61** | **206,093** | **5.98** | **-83,990** | **199,236** | **6.25** | **-77,133** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 5,993 | 3.97 | 5,871 | 2.34 | 122 | 6,190 | 2.41 | -197 | Electricity | 89,140 | 4.83 | 101,067 | 2.93 | -11,927 | 100,232 | 3.14 | -11,092 |
| 754 | 0.50 | 867 | 0.35 | -113 | 599 | 0.23 | 155 | Gas | 6,666 | 0.36 | 8,318 | 0.24 | -1,652 | 7,158 | 0.22 | -493 |
| 4,959 | 3.29 | 3,013 | 1.20 | 1,946 | 2,751 | 1.07 | 2,207 | Water & Sewer | 45,109 | 2.44 | 51,924 | 1.51 | -6,815 | 46,017 | 1.44 | -908 |
| 446 | 0.30 | 590 | 0.24 | -144 | 446 | 0.17 | 0 | Waste Removal | 5,917 | 0.32 | 7,080 | 0.21 | -1,163 | 7,391 | 0.23 | -1,475 |
| **12,152** | **8.05** | **10,341** | **4.12** | **1,811** | **9,986** | **3.89** | **2,166** | **Total Expenses- Utilities** | **146,832** | **7.95** | **168,389** | **4.88** | **-21,557** | **160,800** | **5.04** | **-13,968** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 5,552 | 5.50 | 11,620 | 5.57 | -6,068 | 11,844 | 5.47 | -6,292 | Franchise Fees/ Royalties | 83,765 | 5.58 | 179,654 | 5.56 | -95,889 | 172,447 | 5.61 | -88,682 |
| 4,391 | 4.35 | 9,085 | 4.35 | -4,694 | 9,260 | 4.28 | -4,869 | Advertising | 65,871 | 4.39 | 140,457 | 4.35 | -74,585 | 134,605 | 4.38 | -68,734 |
| 3,062 | 3.03 | 9,204 | 4.41 | -6,143 | 7,121 | 3.29 | -4,059 | Frequent Traveler | 45,626 | 3.04 | 126,520 | 3.92 | -80,894 | 106,911 | 3.48 | -61,285 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 694 | 0.05 | 0 | 0.00 | 694 | 1,821 | 0.06 | -1,127 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,078 | 0.50 | -1,078 | Other Franchise Cost | 0 | 0.00 | 0 | 0.00 | 0 | 1,078 | 0.04 | -1,078 |
| **13,005** | **12.88** | **29,909** | **14.34** | **-16,904** | **29,302** | **13.54** | **-16,297** | **Total Franchise Fees Expense** | **195,957** | **13.06** | **446,630** | **13.83** | **-250,673** | **416,862** | **13.55** | **-220,906** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 2,910 | 2.50 | 6,081 | 2.50 | -3,171 | 6,032 | 2.49 | -3,122 | Management Fees | 42,767 | 2.50 | 92,280 | 2.50 | -49,513 | 87,405 | 2.50 | -44,638 |
| 11,006 | 9.46 | 0 | 0.00 | 11,006 | 0 | 0.00 | 11,006 | Management Fees- Owner | 26,247 | 1.53 | 0 | 0.00 | 26,247 | 0 | 0.00 | 26,247 |
| **13,916** | **11.96** | **6,081** | **2.50** | **7,835** | **6,032** | **2.49** | **7,884** | **Total Management Fees Expense** | **69,014** | **4.03** | **92,280** | **2.50** | **-23,267** | **87,405** | **2.50** | **-18,391** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 26,625 | 22.88 | 27,251 | 11.21 | -626 | 26,133 | 10.80 | 493 | Ground Lease | 324,509 | 18.97 | 324,509 | 8.80 | 0 | 317,177 | 9.07 | 7,332 |
| 12,359 | 10.62 | 9,730 | 4.00 | 2,629 | -109,899 | -45.41 | 122,258 | FF & E Reserve | 148,305 | 8.67 | 147,649 | 4.00 | 656 | 0 | 0.00 | 148,305 |
| 2,491 | 2.14 | 1,230 | 0.51 | 1,261 | 1,245 | 0.51 | 1,245 | Van Lease | 16,190 | 0.95 | 14,760 | 0.40 | 1,430 | 1,993 | 0.06 | 14,197 |
| 19,531 | 16.78 | 19,531 | 8.03 | 0 | 13,185 | 5.45 | 6,346 | Real Estate Tax | 234,373 | 13.70 | 234,373 | 6.35 | 0 | 217,451 | 6.22 | 16,922 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Personal Property Tax | 57 | 0.00 | 0 | 0.00 | 57 | 122 | 0.00 | -65 |
| 6,143 | 5.28 | 5,291 | 2.18 | 852 | 5,534 | 2.29 | 608 | Insurance | 65,537 | 3.83 | 63,392 | 1.72 | 2,145 | 60,832 | 1.74 | 4,705 |
| **67,148** | **57.69** | **63,033** | **25.93** | **4,115** | **-63,802** | **-26.36** | **130,951** | **TOTAL FIXED EXPENSES** | **788,971** | **46.12** | **784,683** | **21.27** | **4,288** | **597,575** | **17.10** | **191,396** |

1/14/2021 at 2:20:06 PM

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 350 | 0.14 | -350 | Owners Expense | 13,033 | 0.76 | 0 | 0.00 | 13,033 | 96,323 | 2.76 | -83,290 |
| 44,534 | 38.26 | 0 | 0.00 | 44,534 | 33,094 | 13.67 | 11,440 | Depreciation | 534,408 | 31.24 | 0 | 0.00 | 534,408 | 522,968 | 14.96 | 11,440 |
| 2,184 | 1.88 | 0 | 0.00 | 2,184 | 2,813 | 1.16 | -629 | Amortization Expense | 26,208 | 1.53 | 0 | 0.00 | 26,208 | 26,837 | 0.77 | -629 |
| 22,775 | 19.57 | 22,793 | 9.38 | -18 | 22,555 | 9.32 | 220 | Interest Expense | 272,703 | 15.94 | 272,911 | 7.40 | -208 | 272,443 | 7.79 | 261 |
| 11,380 | 9.78 | 2,433 | 1.00 | 8,948 | 2,419 | 1.00 | 8,961 | Asset Management Fee | 17,107 | 1.00 | 36,912 | 1.00 | -19,805 | 34,966 | 1.00 | -17,859 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Uninsured Loss | 0 | 0.00 | 0 | 0.00 | 0 | 7,404 | 0.21 | -7,404 |
| 0 | 0.00 | 0 | 0.00 | 0 | -24,988 | -10.33 | 24,988 | Extraordinary Expenses | 3,219 | 0.19 | 0 | 0.00 | 3,219 | 0 | 0.00 | 3,219 |
| 0 | 0.00 | 0 | 0.00 | 0 | 8,867 | 3.66 | -8,867 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | 8,867 | 0.25 | -8,867 |
| 0 | 0.00 | 0 | 0.00 | 0 | 250,805 | 103.63 | -250,805 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 250,805 | 7.18 | -250,805 |
| **80,873** | **69.49** | **25,226** | **10.38** | **55,648** | **295,916** | **122.27** | **-215,043** | **Total Other** | **866,678** | **50.66** | **309,823** | **8.40** | **556,855** | **1,220,613** | **34.92** | **-353,935** |

Company: 12828 San Pedro San Antonio dba HGI SA Airport  Property: HGI San Antonio Airport
For Property: HGI San Antonio Airport
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 2,852 | | 2,852 | | 0 | 2,852 | | 0 | Total Rooms Available | 33,672 | | 33,672 | | 0 | 33,580 | | 92 |
| 1,930 | | 1,692 | | 238 | 1,669 | | 261 | Total Rooms Sold | 17,422 | | 24,696 | | -7,274 | 24,261 | | -6,839 |
| 67.67% | | 59.33% | | 8.35% | 58.52% | | 9.15% | Occupancy % | 51.74% | | 73.34% | | -21.60% | 72.25% | | -20.51% |
| 78.12 | | 110.26 | | -32.14 | 109.35 | | -31.23 | Average Rate | 94.93 | | 124.43 | | -29.50 | 122.05 | | -27.12 |
| 52.87 | | 65.41 | | -12.55 | 63.99 | | -11.13 | REVPAR | 49.12 | | 91.26 | | -42.15 | 88.18 | | -39.06 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 150,775 | 99.37 | 186,556 | 98.96 | -35,781 | 182,504 | 99.40 | -31,729 | ROOMS | 1,653,844 | 98.93 | 3,072,978 | 98.91 | -1,419,134 | 2,961,030 | 99.04 | -1,307,186 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 954 | 0.63 | 1,953 | 1.04 | -999 | 1,100 | 0.60 | -146 | MISCELLANEOUS | 17,921 | 1.07 | 34,016 | 1.09 | -16,095 | 28,740 | 0.96 | -10,818 |
| 151,729 | 100.00 | 188,509 | 100.00 | -36,780 | 183,604 | 100.00 | -31,875 | TOTAL REVENUES | 1,671,765 | 100.00 | 3,106,994 | 100.00 | -1,435,229 | 2,989,770 | 100.00 | -1,318,005 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 28,847 | 19.13 | 49,849 | 26.72 | -21,002 | 62,464 | 34.23 | -33,617 | ROOMS EXPENSE | 356,554 | 21.56 | 666,229 | 21.68 | -309,675 | 634,728 | 21.44 | -278,174 |
| 843 | 0.00 | 0 | 0.00 | 843 | 0 | 0.00 | 843 | FOOD EXPENSE | 843 | 0.00 | 0 | 0.00 | 843 | 0 | 0.00 | 843 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 253 | 26.55 | 614 | 31.45 | -361 | 334 | 30.35 | -81 | MISCELLANEOUS EXPENSE | 4,666 | 26.04 | 8,965 | 26.35 | -4,298 | 11,109 | 38.65 | -6,443 |
| 29,943 | 19.73 | 50,463 | 26.77 | -20,520 | 62,798 | 34.20 | -32,855 | TOTAL DEPARTMENTAL EXPENSES | 362,063 | 21.66 | 675,194 | 21.73 | -313,131 | 645,837 | 21.60 | -283,773 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 121,928 | 80.87 | 136,707 | 73.28 | -14,779 | 120,040 | 65.77 | 1,888 | ROOMS PROFIT | 1,297,290 | 78.44 | 2,406,749 | 78.32 | -1,109,459 | 2,326,303 | 78.56 | -1,029,013 |
| -843 | 0.00 | 0 | 0.00 | -843 | 0 | 0.00 | -843 | FOOD PROFIT | -843 | 0.00 | 0 | 0.00 | -843 | 0 | 0.00 | -843 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 700 | 73.45 | 1,339 | 68.55 | -638 | 766 | 69.65 | -66 | MISCELLANEOUS PROFIT | 13,255 | 73.96 | 25,051 | 73.65 | -11,796 | 17,631 | 61.35 | -4,376 |
| 121,786 | 80.27 | 138,046 | 73.23 | -16,260 | 120,806 | 65.80 | 980 | TOTAL DEPARTMENTAL PROFIT | 1,309,702 | 78.34 | 2,431,800 | 78.27 | -1,122,098 | 2,343,933 | 78.40 | -1,034,232 |
| 21,176 | 13.96 | 29,111 | 15.44 | -7,935 | 34,507 | 18.79 | -13,331 | A & G  EXPENSE | 248,136 | 14.84 | 344,856 | 11.10 | -96,719 | 355,233 | 11.88 | -107,096 |
| 4,066 | 2.68 | 3,085 | 1.64 | 981 | 3,114 | 1.70 | 953 | TELECOM | 43,970 | 2.63 | 37,020 | 1.19 | 6,950 | 39,245 | 1.31 | 4,725 |
| 6,642 | 4.38 | 8,869 | 4.70 | -2,227 | 2,653 | 1.44 | 3,989 | SALES & MARKETING EXPENSES | 82,731 | 4.95 | 124,057 | 3.99 | -41,326 | 87,976 | 2.94 | -5,245 |
| 16,540 | 10.90 | 20,878 | 11.08 | -4,338 | 25,232 | 13.74 | -8,692 | FRANCHISE FEES | 185,151 | 11.08 | 336,162 | 10.82 | -151,011 | 336,000 | 11.24 | -150,849 |
| 12,159 | 8.01 | 14,124 | 7.49 | -1,965 | 7,701 | 4.19 | 4,459 | MAINTENANCE EXPENSES | 82,384 | 4.93 | 141,501 | 4.55 | -59,117 | 131,022 | 4.38 | -48,638 |
| 4,900 | 3.23 | 6,484 | 3.44 | -1,584 | 7,423 | 4.04 | -2,522 | UTILITIES EXPENSE | 71,855 | 4.30 | 86,169 | 2.77 | -14,314 | 89,308 | 2.99 | -17,453 |
| 65,484 | 43.16 | 82,550 | 43.79 | -17,067 | 80,629 | 43.91 | -15,145 | TOTAL ADMIN EXPENSES | 714,227 | 42.72 | 1,069,764 | 34.43 | -355,537 | 1,038,783 | 34.74 | -324,556 |
| 56,302 | 37.11 | 55,495 | 29.44 | 807 | 40,177 | 21.88 | 16,125 | HOUSE PROFIT | 595,475 | 35.62 | 1,362,036 | 43.84 | -766,561 | 1,305,150 | 43.65 | -709,675 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 14,802 | 9.76 | 4,716 | 2.50 | 10,087 | 4,590 | 2.50 | 10,212 | MANAGEMENT FEES | 68,017 | 4.07 | 77,709 | 2.50 | -9,692 | 74,747 | 2.50 | -6,730 |
| 68,923 | 45.43 | 62,694 | 33.26 | 6,229 | -77,048 | -41.96 | 145,971 | FIXED EXPENSES | 817,074 | 48.87 | 781,242 | 25.14 | 35,831 | 631,111 | 21.11 | 185,963 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -27,424 | -18.07 | -11,914 | -6.32 | -15,509 | 112,635 | 61.35 | -140,059 NET OPERATING INCOME | -289,616 | -17.32 | 503,084 | 16.19 | -792,701 | 599,292 | 20.04 | -888,909 |
| 102,274 | 67.41 | 27,619 | 14.65 | 74,655 | 88,160 | 48.02 | 14,114 Other | 1,093,392 | 65.40 | 339,206 | 10.92 | 754,187 | 1,082,451 | 36.21 | 10,941 |
| -129,698 | -85.48 | -39,534 | -20.97 | -90,164 | 24,475 | 13.33 | -154,172 N.I. after Other | -1,383,009 | -82.73 | 163,879 | 5.27 | -1,546,887 | -483,159 | -16.16 | -899,850 |
| -70,828 | | -39,534 | | -31,294 | 64,990 | | -135,817 Cash before Depreciation/Amortization | -676,569 | | 163,879 | | -840,447 | 204,926 | | -881,495 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 73,825 | 48.96 | 69,607 | 37.31 | 4,217 | 65,829 | 36.07 | 7,995 | Rack/ Premium | 743,612 | 44.96 | 1,078,228 | 35.09 | -334,616 | 1,012,287 | 34.19 | -268,675 |
| 6,574 | 4.36 | 14,213 | 7.62 | -7,638 | 29,715 | 16.28 | -23,141 | Corporate | 195,283 | 11.81 | 505,597 | 16.45 | -310,314 | 468,951 | 15.84 | -273,668 |
| 55,791 | 37.00 | 69,641 | 37.33 | -13,850 | 52,603 | 28.82 | 3,188 | Discounts - Other | 491,427 | 29.71 | 581,228 | 18.91 | -89,802 | 543,524 | 18.36 | -52,097 |
| 10,260 | 6.80 | 4,467 | 2.39 | 5,793 | 24,665 | 13.51 | -14,405 | Government | 195,279 | 11.81 | 298,862 | 9.73 | -103,583 | 613,511 | 20.72 | -418,232 |
| 3,467 | 2.30 | 13,739 | 7.36 | -10,272 | 2,900 | 1.59 | 567 | Locally Negotiated Rate | 22,095 | 1.34 | 319,948 | 10.41 | -297,853 | 89,640 | 3.03 | -67,545 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Allowances | -1,691 | -0.10 | 0 | 0.00 | -1,691 | -912 | -0.03 | -779 |
| **149,917** | **99.43** | **171,667** | **92.02** | **-21,750** | **175,712** | **96.28** | **-25,795** | **Total Transient Revenue** | **1,646,004** | **99.53** | **2,783,863** | **90.59** | **-1,137,859** | **2,727,000** | **92.10** | **-1,080,996** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 14,889 | 7.98 | -14,889 | 6,625 | 3.63 | -6,625 | Group- Corporate | 1,984 | 0.12 | 289,115 | 9.41 | -287,131 | 226,496 | 7.65 | -224,512 |
| **0** | **0.00** | **14,889** | **7.98** | **-14,889** | **6,625** | **3.63** | **-6,625** | **Total Group Revenue** | **1,984** | **0.12** | **289,115** | **9.41** | **-287,131** | **226,496** | **7.65** | **-224,512** |
| 858 | 0.57 | 0 | 0.00 | 858 | 167 | 0.09 | 692 | Guaranteed No-Show | 5,856 | 0.35 | 0 | 0.00 | 5,856 | 7,534 | 0.25 | -1,679 |
| **150,775** | **100.00** | **186,556** | **100.00** | **-35,781** | **182,504** | **100.00** | **-31,729** | **Total Rooms Revenue** | **1,653,844** | **100.00** | **3,072,978** | **100.00** | **-1,419,134** | **2,961,030** | **100.00** | **-1,307,186** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 976 | 51 | 575 | 34 | 401 | 549 | 33 | 427 | Rack/ Premium Rooms | 7,402 | 42 | 7,854 | 32 | -452 | 7,701 | 32 | -299 |
| 73 | 4 | 118 | 7 | -45 | 255 | 15 | -182 | Corporate Rooms | 1,905 | 11 | 4,036 | 16 | -2,131 | 3,822 | 16 | -1,917 |
| 738 | 38 | 711 | 42 | 27 | 580 | 35 | 158 | Discounts - Other  Rooms | 6,268 | 36 | 5,475 | 22 | 794 | 5,310 | 22 | 958 |
| 103 | 5 | 34 | 2 | 69 | 207 | 12 | -104 | Government Rooms | 1,620 | 9 | 2,372 | 10 | -752 | 4,869 | 20 | -3,249 |
| 40 | 2 | 118 | 7 | -78 | 25 | 1 | 15 | Locally Negotiated Corporate Rooms | 211 | 1 | 2,565 | 10 | -2,354 | 754 | 3 | -543 |
| **1,930** | **100** | **1,557** | **92** | **373** | **1,616** | **97** | **314** | **Total Transient Stats** | **17,406** | **100** | **22,302** | **90** | **-4,896** | **22,456** | **93** | **-5,050** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 0 | 0 | 135 | 8 | -135 | 53 | 3 | -53 | Group- Corporate Rooms | 16 | 0 | 2,394 | 10 | -2,378 | 1,805 | 7 | -1,789 |
| **0** | **0** | **135** | **8** | **-135** | **53** | **3** | **-53** | **Total Group Stats** | **16** | **0** | **2,394** | **10** | **-2,378** | **1,805** | **7** | **-1,789** |
| **1,930** | **100** | **1,692** | **100** | **238** | **1,669** | **100** | **261** | **TOTAL ROOM STATISTICS** | **17,422** | **100** | **24,696** | **100** | **-7,274** | **24,261** | **100** | **-6,839** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 75.64 | | 121.00 | | -45.36 | 119.91 | | -44.27 | Rack/Premium ADR | 100.46 | | 137.28 | | -36.81 | 131.45 | | -30.99 |
| 90.06 | | 120.00 | | -29.94 | 116.53 | | -26.47 | Corporate ADR | 102.51 | | 125.28 | | -22.76 | 122.70 | | -20.19 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 75.60 | | 98.00 | | -22.40 | 90.69 | | -15.10 | Discount ADR | 78.40 | | 106.17 | | -27.77 | 102.36 | | -23.96 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 99.61 | | 132.00 | | -32.39 | 119.15 | | -19.55 | Government ADR | 120.54 | | 125.99 | | -5.44 | 126.00 | | -5.46 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 86.67 | | 116.00 | | -29.33 | 116.00 | | -29.33 | Local Negotiated ADR | 104.72 | | 124.72 | | -20.00 | 118.89 | | -14.17 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **77.68** | | **110.28** | | **-32.60** | **108.73** | | **-31.06** | **Total Transient ADR** | **94.57** | | **124.82** | | **-30.26** | **121.44** | | **-26.87** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 110.00 | | -110.00 | 125.00 | | -125.00 | Group - Corporate ADR | 124.00 | | 120.79 | | 3.21 | 125.48 | | -1.48 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **0.00** | | **110.00** | | **-110.00** | **125.00** | | **-125.00** | **Total Group ADR** | **124.00** | | **120.79** | | **3.21** | **125.48** | | **-1.48** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 1,517 | 0.79 | 3,553 | 2.10 | -2,036 | 3,801 | 2.28 | -2,283 | FD/ Guest Service Reps | 21,110 | 1.21 | 51,862 | 2.10 | -30,752 | 55,027 | 2.27 | -33,917 |
| 1,537 | 0.80 | 0 | 0.00 | 1,537 | 1,364 | 0.82 | 174 | FD/Supervisor | 14,113 | 0.81 | 0 | 0.00 | 14,113 | 6,962 | 0.29 | 7,151 |
| 3,532 | 1.83 | 3,227 | 1.91 | 305 | 2,018 | 1.21 | 1,514 | Executive Housekeeper | 31,579 | 1.81 | 37,175 | 1.51 | -5,596 | 34,787 | 1.43 | -3,207 |
| 0 | 0.00 | 870 | 0.51 | -870 | 494 | 0.30 | -494 | Asst Exec Housekeeper/ Inspectness | 1,697 | 0.10 | 10,272 | 0.42 | -8,575 | 8,943 | 0.37 | -7,246 |
| 3,932 | 2.04 | 7,106 | 4.20 | -3,174 | 4,528 | 2.71 | -596 | Housekeepers | 46,923 | 2.69 | 103,722 | 4.20 | -56,799 | 86,368 | 3.56 | -39,445 |
| 123 | 0.06 | 1,184 | 0.70 | -1,061 | 111 | 0.07 | 11 | Housemen | 3,050 | 0.18 | 17,288 | 0.70 | -14,238 | 5,530 | 0.23 | -2,480 |
| 332 | 0.17 | 1,332 | 0.79 | -1,000 | 1,401 | 0.84 | -1,070 | Laundry | 6,774 | 0.39 | 19,448 | 0.79 | -12,674 | 18,893 | 0.78 | -12,119 |
| 0 | 0.00 | 2,387 | 1.41 | -2,387 | 2,378 | 1.42 | -2,378 | Comp Breakfast Hostess | 5,655 | 0.32 | 28,182 | 1.14 | -22,527 | 28,831 | 1.19 | -23,176 |
| 0 | 0.00 | 1,196 | 0.71 | -1,196 | 699 | 0.42 | -699 | Evening Social Host | 2,555 | 0.15 | 14,123 | 0.57 | -11,568 | 11,578 | 0.48 | -9,023 |
| 3,264 | 1.69 | 3,403 | 2.01 | -139 | 2,502 | 1.50 | 762 | Night Audit | 36,312 | 2.08 | 40,176 | 1.63 | -3,864 | 34,452 | 1.42 | 1,860 |
| 1,336 | 0.69 | 2,082 | 1.23 | -746 | 2,163 | 1.30 | -827 | Payroll Taxes | 14,867 | 0.85 | 26,274 | 1.06 | -11,407 | 24,772 | 1.02 | -9,905 |
| 1,064 | 0.55 | 1,633 | 0.97 | -569 | 5,584 | 3.35 | -4,520 | Employee Benefits | 17,765 | 1.02 | 19,596 | 0.79 | -1,831 | 24,579 | 1.01 | -6,813 |
| 1,777 | 0.92 | 991 | 0.59 | 786 | 4,205 | 2.52 | -2,428 | Vacation /PTO | 22,521 | 1.29 | 11,892 | 0.48 | 10,629 | 13,653 | 0.56 | 8,867 |
| 1,712 | 0.89 | 1,764 | 1.04 | -52 | 2,008 | 1.20 | -296 | Holiday | 5,294 | 0.30 | 6,174 | 0.25 | -880 | 8,038 | 0.33 | -2,745 |
| 50 | 0.03 | 0 | 0.00 | 50 | 0 | 0.00 | 50 | Bonus/Incentive Pay | 90 | 0.01 | 0 | 0.00 | 90 | 350 | 0.01 | -260 |
| **20,177** | **10.45** | **30,728** | **18.16** | **-10,551** | **33,256** | **19.93** | **-13,080** | **Total P/R & R/Benefits- Rooms** | **230,305** | **13.22** | **386,184** | **15.64** | **-155,878** | **362,763** | **14.95** | **-132,457** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | **OPERATING EXPENSE** | | | | | | | | |
| 0 | 0.00 | 118 | 0.07 | -118 | 127 | 0.08 | -127 | Newspapers | 285 | 0.02 | 1,729 | 0.07 | -1,443 | 1,560 | 0.06 | -1,274 |
| 1,456 | 0.75 | 5,922 | 3.50 | -4,466 | 7,740 | 4.64 | -6,284 | Comp Breakfast | 24,839 | 1.43 | 86,436 | 3.50 | -61,597 | 87,184 | 3.59 | -62,344 |
| 0 | 0.00 | 100 | 0.06 | -100 | 130 | 0.08 | -130 | Comp Breakfast- Equipment | 324 | 0.02 | 6,100 | 0.25 | -5,776 | 314 | 0.01 | 10 |
| 0 | 0.00 | 275 | 0.16 | -275 | 211 | 0.13 | -211 | Rooms- Promotion | 1,073 | 0.06 | 3,300 | 0.13 | -2,227 | 730 | 0.03 | 343 |
| 0 | 0.00 | 102 | 0.06 | -102 | 150 | 0.09 | -150 | Kitchen Furnishings | -28 | 0.00 | 1,482 | 0.06 | -1,510 | 1,955 | 0.08 | -1,984 |
| 155 | 0.08 | 51 | 0.03 | 104 | 220 | 0.13 | -65 | Laundry Supplies | 791 | 0.05 | 741 | 0.03 | 50 | 661 | 0.03 | 130 |
| 0 | 0.00 | 931 | 0.55 | -931 | 890 | 0.53 | -890 | Linen Supplies | 3,646 | 0.21 | 13,583 | 0.55 | -9,937 | 12,529 | 0.52 | -8,884 |
| 1,174 | 0.61 | 1,143 | 0.68 | 31 | 1,143 | 0.69 | 31 | Cable TV | 12,994 | 0.75 | 13,716 | 0.56 | -722 | 13,657 | 0.56 | -663 |
| 323 | 0.17 | 347 | 0.21 | -24 | 347 | 0.21 | -23 | HSIA Support | 4,069 | 0.23 | 4,164 | 0.17 | -95 | 4,158 | 0.17 | -89 |
| 0 | 0.00 | 500 | 0.30 | -500 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 6,500 | 0.26 | -6,500 | 0 | 0.00 | 0 |
| 601 | 0.31 | 1,015 | 0.60 | -414 | 1,256 | 0.75 | -655 | Reservations Expense | 10,242 | 0.59 | 14,818 | 0.60 | -4,576 | 14,060 | 0.58 | -3,818 |
| 948 | 0.49 | 1,624 | 0.96 | -676 | 2,114 | 1.27 | -1,166 | Guest Room Supplies | 10,400 | 0.60 | 23,708 | 0.96 | -13,308 | 23,455 | 0.97 | -13,055 |
| 274 | 0.14 | 169 | 0.10 | 105 | 52 | 0.03 | 222 | Cleaning Supplies | 2,169 | 0.12 | 2,470 | 0.10 | -300 | 1,974 | 0.08 | 195 |
| 1,671 | 0.87 | 288 | 0.17 | 1,383 | 540 | 0.32 | 1,132 | Ecolab Core Supplies | 5,688 | 0.33 | 4,184 | 0.17 | 1,504 | 3,655 | 0.15 | 2,033 |
| 0 | 0.00 | 2,166 | 1.28 | -2,166 | 2,584 | 1.55 | -2,584 | Evening Social- Food | 5,788 | 0.33 | 31,611 | 1.28 | -25,823 | 30,366 | 1.25 | -24,579 |
| 0 | 0.00 | 338 | 0.20 | -338 | 475 | 0.28 | -475 | Evening Social- Beverage | 1,296 | 0.07 | 4,939 | 0.20 | -3,644 | 5,904 | 0.24 | -4,609 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Evening Social- Equipment | 16 | 0.00 | 300 | 0.01 | -284 | 42 | 0.00 | -26 |
| 2,000 | 1.04 | 3,807 | 2.25 | -1,807 | 11,020 | 6.60 | -9,020 | Travel Agents Commission | 39,288 | 2.26 | 55,566 | 2.25 | -16,278 | 66,968 | 2.76 | -27,681 |
| 0 | 0.00 | 200 | 0.12 | -200 | 209 | 0.13 | -209 | Uniforms | 523 | 0.03 | 4,700 | 0.19 | -4,177 | 1,624 | 0.07 | -1,102 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 128 | 0.01 | 0 | 0.00 | 128 | 1,168 | 0.05 | -1,040 |
| 68 | 0.04 | 0 | 0.00 | 68 | 0 | 0.00 | 68 | COVID 19 Supplies | 2,718 | 0.16 | 0 | 0.00 | 2,718 | 0 | 0.00 | 2,718 |
| **8,670** | **4.49** | **19,121** | **11.30** | **-10,451** | **29,208** | **17.50** | **-20,537** | **Total Operating - Rooms** | **126,249** | **7.25** | **280,046** | **11.34** | **-153,797** | **271,965** | **11.21** | **-145,717** |
| **28,847** | **14.95** | **49,849** | **29.46** | **-21,002** | **62,464** | **37.43** | **-33,617** | **Total Expenses- Rooms** | **356,554** | **20.47** | **666,229** | **26.98** | **-309,675** | **634,728** | **26.16** | **-278,174** |
| **121,928** | **63.18** | **136,707** | **80.80** | **-14,779** | **120,040** | **71.92** | **1,888** | **Net Income- Rooms** | **1,297,290** | **74.46** | **2,406,749** | **97.46** | **-1,109,459** | **2,326,303** | **95.89** | **-1,029,013** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

**Food & Beverage**
**Summary**

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 843 | 0.00 | 0 | 0.00 | 843 | 0 | 0.00 | 843 | Food Operating Expenses | 843 | 0.00 | 0 | 0.00 | 843 | 0 | 0.00 | 843 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 843 | 0.00 | 0 | 0.00 | 843 | 0 | 0.00 | 843 | Total F & B Operating Expenses | 843 | 0.00 | 0 | 0.00 | 843 | 0 | 0.00 | 843 |
| -843 | 0.00 | 0 | 0.00 | -843 | 0 | 0.00 | -843 | Net F & B Income | -843 | 0.00 | 0 | 0.00 | -843 | 0 | 0.00 | -843 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Restaurant | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Bar Food | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Bistro | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Garden Grill | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Other Food Revenue | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Room Service | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquets | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Catering | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Net Food Revenue | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Banquets Other | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 Total Food Revenues | | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 843 | 0.00 | 0 | 0.00 | 843 | 0 | 0.00 | 843 | Linens | 843 | 0.00 | 0 | 0.00 | 843 | 0 | 0.00 | 843 |
| **843** | **0.00** | **0** | **0.00** | **843** | **0** | **0.00** | **843** | **Total Operating Expense- Food** | **843** | **0.00** | **0** | **0.00** | **843** | **0** | **0.00** | **843** |
| **843** | **0.00** | **0** | **0.00** | **843** | **0** | **0.00** | **843** | **Total Food Costs** | **843** | **0.00** | **0** | **0.00** | **843** | **0** | **0.00** | **843** |
| **-843** | **0.00** | **0** | **0.00** | **-843** | **0** | **0.00** | **-843** | **N.I.- Food Department** | **-843** | **0.00** | **0** | **0.00** | **-843** | **0** | **0.00** | **-843** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

1/14/2021 at 12:46:33 PM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 12 | 0.00 | -12 | Local | 13 | 0.00 | 0 | 0.00 | 13 | 41 | 0.00 | -28 |
| 0 | 0.00 | 22 | 0.00 | -22 | 3 | 0.00 | -3 | Long Distance | 21 | 0.00 | 264 | 0.00 | -243 | 231 | 0.00 | -210 |
| 20 | 0.00 | 93 | 0.00 | -73 | 129 | 0.00 | -109 | Internet Access Fees | 609 | 0.00 | 1,116 | 0.00 | -507 | 1,054 | 0.00 | -446 |
| **20** | **0.00** | **115** | **0.00** | **-95** | **144** | **0.00** | **-124** | **Total Phone Revenues** | **643** | **0.00** | **1,380** | **0.00** | **-737** | **1,326** | **0.00** | **-683** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 2,731 | 1.80 | 1,808 | 0.96 | 923 | 1,860 | 1.01 | 871 | COS-Local | 27,673 | 1.66 | 21,696 | 0.70 | 5,977 | 20,508 | 0.69 | 7,166 |
| 1,169 | 5,904.60 | 1,292 | 1,389.25 | -123 | 1,298 | 1,008.24 | -129 | COS-HSIA ISP | 14,796 | 2,430.23 | 15,504 | 1,389.25 | -708 | 17,690 | 1,677.78 | -2,893 |
| **3,900** | **0.00** | **3,100** | **0.00** | **800** | **3,157** | **0.00** | **742** | **Total COS- Comm** | **42,470** | **0.00** | **37,200** | **0.00** | **5,270** | **38,197** | **0.00** | **4,272** |
| **-3,880** | **0.00** | **-2,985** | **0.00** | **-895** | **-3,014** | **0.00** | **-866** | **Gross Margin- Comm** | **-41,827** | **0.00** | **-35,820** | **0.00** | **-6,007** | **-36,871** | **0.00** | **-4,956** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | -1,074 | 0.00 | 1,174 | Equipment Cost | 1,150 | 0.00 | 1,200 | 0.00 | -50 | 1,200 | 0.00 | -50 |
| 87 | 0.00 | 0 | 0.00 | 87 | 1,174 | 0.00 | -1,087 | Equipment Maintenance | 993 | 0.00 | 0 | 0.00 | 993 | 1,174 | 0.00 | -181 |
| **187** | **0.00** | **100** | **0.00** | **87** | **100** | **0.00** | **87** | **Total Operating - Comm** | **2,143** | **0.00** | **1,200** | **0.00** | **943** | **2,374** | **0.00** | **-231** |
| **4,066** | **0.00** | **3,085** | **0.00** | **981** | **3,114** | **0.00** | **953** | **N.I.- Comm Dept** | **43,970** | **0.00** | **37,020** | **0.00** | **6,950** | **39,245** | **0.00** | **4,725** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 118 | 6.76 | -118 | 53 | 4.84 | -53 | Laundry/Valet | 1,830 | 12.16 | 1,729 | 7.08 | 101 | 3,570 | 16.12 | -1,740 |
| 0 | 0.00 | 0 | 0.00 | 0 | 650 | 59.14 | -650 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 12,436 | 56.15 | -12,436 |
| 227 | 23.80 | 169 | 9.65 | 58 | 280 | 25.46 | -53 | Vending | 1,443 | 9.59 | 2,470 | 10.11 | -1,027 | 2,676 | 12.08 | -1,234 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pet Fees | 325 | 2.16 | 0 | 0.00 | 325 | 125 | 0.56 | 200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 22 | 2.00 | -22 | Interest Income | 0 | 0.00 | 0 | 0.00 | 0 | 44 | 0.20 | -44 |
| 6 | 0.59 | 0 | 0.00 | 6 | 0 | 0.00 | 6 | Miscellaneous | 67 | 0.44 | 0 | 0.00 | 67 | 0 | 0.00 | 67 |
| -350 | -36.71 | 300 | 17.12 | -650 | 0 | 0.00 | -350 | Late Cancellation Income | 2,151 | 14.29 | 3,600 | 14.74 | -1,449 | 1,403 | 6.34 | 747 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Smoking Fee | 525 | 3.49 | 0 | 0.00 | 525 | 150 | 0.68 | 375 |
| 71 | 7.42 | 150 | 8.56 | -79 | 94 | 8.56 | -23 | Tax Discounts Earned | 682 | 4.53 | 1,800 | 7.37 | -1,118 | 1,745 | 7.88 | -1,063 |
| 1,000 | 104.89 | 1,015 | 57.92 | -15 | 0 | 0.00 | 1,000 | Market Sales | 8,030 | 53.35 | 14,818 | 60.69 | -6,788 | 0 | 0.00 | 8,030 |
| **954** | **100.00** | **1,753** | **100.00** | **-799** | **1,100** | **100.00** | **-146** | **Total Miscellaneous Revenues** | **15,052** | **100.00** | **24,416** | **100.00** | **-9,364** | **22,150** | **100.00** | **-7,098** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 107 | 90.00 | -107 | 48 | 91.02 | -48 | COS-Laundry/Valet | 1,636 | 89.38 | 1,556 | 90.00 | 80 | 3,402 | 95.29 | -1,766 |
| 0 | 0.00 | 0 | 0.00 | 0 | 285 | 43.87 | -285 | COS-Gift Shop | 33 | 0.00 | 0 | 0.00 | 33 | 7,707 | 61.97 | -7,674 |
| 253 | 25.31 | 508 | 50.00 | -254 | 0 | 0.00 | 253 | COS- Market | 2,998 | 37.33 | 7,409 | 50.00 | -4,411 | 0 | 0.00 | 2,998 |
| **253** | **26.55** | **614** | **35.04** | **-361** | **334** | **30.35** | **-81** | **Total COS- Miscellaneous** | **4,666** | **31.00** | **8,965** | **36.72** | **-4,298** | **11,109** | **50.15** | **-6,443** |
| 0 | 0.00 | 200 | 100.00 | -200 | 0 | 0.00 | 0 | Banquet Room Rental | 2,869 | 100.00 | 9,600 | 100.00 | -6,731 | 6,590 | 100.00 | -3,721 |
| **0** | **0.00** | **200** | **100.00** | **-200** | **0** | **0.00** | **0** | **Total Meeting Room Revenues** | **2,869** | **100.00** | **9,600** | **100.00** | **-6,731** | **6,590** | **100.00** | **-3,721** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **700** | **73.45** | **1,339** | **76.37** | **-638** | **766** | **69.65** | **-66** | **Total Miscellaneous Profit** | **13,255** | **88.06** | **25,051** | **102.60** | **-11,796** | **17,631** | **79.60** | **-4,376** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,765 | 3.14 | 6,386 | 3.39 | -1,621 | 5,294 | 2.88 | -529 | General Manager | 37,816 | 2.26 | 73,932 | 2.38 | -36,116 | 75,152 | 2.51 | -37,336 |
| 3,662 | 2.41 | 3,787 | 2.01 | -125 | 3,139 | 1.71 | 523 | Assistant General Manager | 40,718 | 2.44 | 44,596 | 1.44 | -3,878 | 42,215 | 1.41 | -1,497 |
| 557 | 0.37 | 783 | 0.42 | -226 | 736 | 0.40 | -178 | Payroll Taxes | 5,686 | 0.34 | 9,742 | 0.31 | -4,056 | 9,810 | 0.33 | -4,124 |
| 505 | 0.33 | 1,155 | 0.61 | -650 | 2,558 | 1.39 | -2,053 | Employee Benefits | 11,210 | 0.67 | 13,860 | 0.45 | -2,650 | 12,249 | 0.41 | -1,039 |
| 1,891 | 1.25 | 0 | 0.00 | 1,891 | 0 | 0.00 | 1,891 | Vacation /PTO | 11,120 | 0.67 | 0 | 0.00 | 11,120 | 5,091 | 0.17 | 6,029 |
| 343 | 0.23 | 0 | 0.00 | 343 | 895 | 0.49 | -552 | Holiday | 1,872 | 0.11 | 0 | 0.00 | 1,872 | 2,894 | 0.10 | -1,022 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,836 | 0.11 | 7,988 | 0.26 | -6,152 | 6,872 | 0.23 | -5,036 |
| **11,724** | **7.73** | **12,111** | **6.42** | **-387** | **12,622** | **6.87** | **-898** | **Total P/R & R/B- A&G** | **110,257** | **6.60** | **150,118** | **4.83** | **-39,861** | **154,283** | **5.16** | **-44,026** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 414 | 0.27 | 2,825 | 1.50 | -2,411 | 1,488 | 0.81 | -1,074 | Employee Relations | 1,102 | 0.07 | 6,725 | 0.22 | -5,623 | 6,849 | 0.23 | -5,746 |
| 4,000 | 2.64 | 2,000 | 1.06 | 2,000 | 2,000 | 1.09 | 2,000 | Accounting Fees | 26,000 | 1.56 | 24,000 | 0.77 | 2,000 | 24,000 | 0.80 | 2,000 |
| 825 | 0.54 | 3,058 | 1.62 | -2,233 | 3,549 | 1.93 | -2,724 | Data Processing | 16,282 | 0.97 | 16,988 | 0.55 | -706 | 18,218 | 0.61 | -1,936 |
| 96 | 0.06 | 100 | 0.05 | -4 | 228 | 0.12 | -132 | Office Supplies | 2,090 | 0.13 | 2,600 | 0.08 | -510 | 4,733 | 0.16 | -2,643 |
| 50 | 0.03 | 95 | 0.05 | -45 | 95 | 0.05 | -45 | Muzak | 893 | 0.05 | 1,140 | 0.04 | -247 | 1,140 | 0.04 | -246 |
| 669 | 0.44 | 300 | 0.16 | 369 | 1,197 | 0.65 | -528 | Travel & Lodging | 4,324 | 0.26 | 6,800 | 0.22 | -2,476 | 9,342 | 0.31 | -5,019 |
| 0 | 0.00 | 0 | 0.00 | 0 | -191 | -0.10 | 191 | Meals and Entertainment | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 75 | 0.04 | -75 | 75 | 0.04 | -75 | Telephone | 113 | 0.01 | 900 | 0.03 | -787 | 675 | 0.02 | -562 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,588 | 0.15 | 2,445 | 0.08 | 143 | 3,055 | 0.10 | -467 |
| 45 | 0.03 | 34 | 0.02 | 11 | 188 | 0.10 | -144 | Postage | 326 | 0.02 | 494 | 0.02 | -168 | 949 | 0.03 | -623 |
| 0 | 0.00 | 50 | 0.03 | -50 | 0 | 0.00 | 0 | Recruitment | 657 | 0.04 | 1,300 | 0.04 | -643 | 973 | 0.03 | -316 |
| 0 | 0.00 | 180 | 0.10 | -180 | 400 | 0.22 | -400 | Employment Screening/ Drug Testing | 1,001 | 0.06 | 2,160 | 0.07 | -1,159 | 2,167 | 0.07 | -1,167 |
| 0 | 0.00 | 0 | 0.00 | 0 | 643 | 0.35 | -643 | Training | 2,363 | 0.14 | 1,750 | 0.06 | 613 | 1,164 | 0.04 | 1,199 |
| 160 | 0.11 | 165 | 0.09 | -5 | 160 | 0.09 | 0 | Dues/Subscriptions | 2,548 | 0.15 | 3,967 | 0.13 | -1,419 | 2,956 | 0.10 | -408 |
| 5,760 | 3.80 | 5,319 | 2.82 | 441 | 7,038 | 3.83 | -1,278 | Credit Card Commissions | 43,987 | 2.63 | 87,656 | 2.82 | -43,669 | 86,932 | 2.91 | -42,944 |
| -4,239 | -2.79 | 0 | 0.00 | -4,239 | -457 | -0.25 | -3,783 | Cash Over/Short | 8,987 | 0.54 | 0 | 0.00 | 8,987 | -2,748 | -0.09 | 11,735 |
| -283 | -0.19 | 156 | 0.08 | -439 | 156 | 0.08 | -438 | Equipment Rental | 1,350 | 0.08 | 1,872 | 0.06 | -522 | 1,983 | 0.07 | -632 |
| 250 | 0.16 | 350 | 0.19 | -100 | 452 | 0.25 | -203 | Payroll Services | 4,128 | 0.25 | 5,605 | 0.18 | -1,477 | 5,952 | 0.20 | -1,824 |
| 1,038 | 0.68 | 1,400 | 0.74 | -362 | 1,362 | 0.74 | -323 | Bank Charges | 13,155 | 0.79 | 16,800 | 0.54 | -3,645 | 16,818 | 0.56 | -3,663 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,311 | 1.26 | -2,311 | Chargebacks | -834 | -0.05 | 0 | 0.00 | -834 | 4,337 | 0.15 | -5,171 |
| 667 | 0.44 | 892 | 0.47 | -225 | 1,190 | 0.65 | -523 | Workers Comp Insurance | 6,818 | 0.41 | 11,536 | 0.37 | -4,718 | 11,454 | 0.38 | -4,637 |
| **9,451** | **6.23** | **16,999** | **9.02** | **-7,548** | **21,885** | **11.92** | **-12,433** | **Total Operating- A&G** | **137,880** | **8.25** | **194,738** | **6.27** | **-56,858** | **200,950** | **6.72** | **-63,070** |
| **21,176** | **13.96** | **29,111** | **15.44** | **-7,935** | **34,507** | **18.79** | **-13,331** | **Total Expenses- A&G** | **248,136** | **14.84** | **344,856** | **11.10** | **-96,719** | **355,233** | **11.88** | **-107,096** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 4,107 | 2.71 | 5,249 | 2.78 | -1,142 | 1,302 | 0.71 | 2,805 | Director of Sales | 45,020 | 2.69 | 60,620 | 1.95 | -15,600 | 36,321 | 1.21 | 8,699 |
| 0 | 0.00 | 0 | 0.00 | 0 | 16 | 0.01 | -16 | Sales Manager | 65 | 0.00 | 0 | 0.00 | 65 | 181 | 0.01 | -117 |
| 358 | 0.24 | 861 | 0.46 | -502 | 768 | 0.42 | -410 | Revenue Management | 5,469 | 0.33 | 10,328 | 0.33 | -4,859 | 9,515 | 0.32 | -4,047 |
| 0 | 0.00 | 172 | 0.09 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.03 | 2,066 | 0.07 | -1,549 | 0 | 0.00 | 516 |
| 344 | 0.23 | 358 | 0.19 | -14 | 103 | 0.06 | 242 | Payroll Taxes | 3,541 | 0.21 | 4,367 | 0.14 | -826 | 3,015 | 0.10 | 526 |
| 660 | 0.44 | 1,328 | 0.70 | -668 | 0 | 0.00 | 660 | Employee Benefits | 5,017 | 0.30 | 15,936 | 0.51 | -10,919 | 9,046 | 0.30 | -4,029 |
| 155 | 0.10 | 0 | 0.00 | 155 | 0 | 0.00 | 155 | Vacation / PTO | 1,727 | 0.10 | 0 | 0.00 | 1,727 | 3,269 | 0.11 | -1,542 |
| 385 | 0.25 | 0 | 0.00 | 385 | 0 | 0.00 | 385 | Holiday | 1,327 | 0.08 | 0 | 0.00 | 1,327 | 654 | 0.02 | 673 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 196 | 0.01 | 3,600 | 0.12 | -3,404 | 2,108 | 0.07 | -1,912 |
| **6,010** | **3.96** | **7,968** | **4.23** | **-1,958** | **2,189** | **1.19** | **3,821** | **Total P/R & R/B- Sales** | **62,877** | **3.76** | **96,917** | **3.12** | **-34,039** | **64,108** | **2.14** | **-1,231** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 300 | 0.01 | -300 | 121 | 0.00 | -121 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Office Supplies | 18 | 0.00 | 300 | 0.01 | -282 | 914 | 0.03 | -896 |
| 0 | 0.00 | 50 | 0.03 | -50 | 132 | 0.07 | -132 | Travel & Lodging | 721 | 0.04 | 3,700 | 0.12 | -2,979 | 2,240 | 0.07 | -1,518 |
| 0 | 0.00 | 50 | 0.03 | -50 | 0 | 0.00 | 0 | Meals & Entertainment | 0 | 0.00 | 600 | 0.02 | -600 | 284 | 0.01 | -284 |
| 0 | 0.00 | 100 | 0.05 | -100 | 100 | 0.05 | -100 | Promotions | 118 | 0.01 | 1,200 | 0.04 | -1,082 | 2,653 | 0.09 | -2,535 |
| 0 | 0.00 | 50 | 0.03 | -50 | 0 | 0.00 | 0 | Telephone | 0 | 0.00 | 600 | 0.02 | -600 | 300 | 0.01 | -300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 0 | 0.00 | 0 | 9 | 0.00 | -9 |
| 0 | 0.00 | 0 | 0.00 | 0 | 11 | 0.01 | -11 | Sales Training | 1,787 | 0.11 | 2,000 | 0.06 | -213 | 261 | 0.01 | 1,526 |
| 132 | 0.09 | 0 | 0.00 | 132 | -798 | -0.43 | 930 | Dues & Subscriptions | 10,065 | 0.60 | 6,120 | 0.20 | 3,945 | 5,130 | 0.17 | 4,934 |
| 0 | 0.00 | 0 | 0.00 | 0 | -21 | -0.01 | 21 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.11 | -200 | e Commerce Costs | 0 | 0.00 | 0 | 0.00 | 0 | 2,873 | 0.09 | -2,873 |
| 500 | 0.33 | 601 | 0.32 | -101 | 839 | 0.46 | -339 | Brand Paid Search | 7,144 | 0.43 | 11,595 | 0.37 | -4,451 | 8,496 | 0.28 | -1,352 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 500 | 0.02 | -500 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Magazine Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 60 | 0.00 | -60 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 0 | 0.00 | 0 | 25 | 0.00 | -25 |
| **632** | **0.42** | **901** | **0.48** | **-269** | **463** | **0.25** | **169** | **Total Operating- Sales** | **19,853** | **1.19** | **27,140** | **0.87** | **-7,287** | **23,867** | **0.80** | **-4,014** |
| **6,642** | **4.38** | **8,869** | **4.70** | **-2,227** | **2,653** | **1.44** | **3,989** | **Total Expenses-Sales** | **82,731** | **4.95** | **124,057** | **3.99** | **-41,326** | **87,976** | **2.94** | **-5,245** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 4,374 | 2.59 | -4,374 | 3,620 | 2.17 | -3,620 | Chief Engineer | 17,533 | 1.01 | 50,392 | 2.04 | -32,859 | 47,792 | 1.97 | -30,259 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Asst Engineer | 21 | 0.00 | 0 | 0.00 | 21 | 0 | 0.00 | 21 |
| 0 | 0.00 | 852 | 0.50 | -852 | 0 | 0.00 | 0 | General Maintenance | 226 | 0.01 | 10,057 | 0.41 | -9,831 | 0 | 0.00 | 226 |
| 0 | 0.00 | 397 | 0.23 | -397 | 315 | 0.19 | -315 | Payroll Taxes | 1,554 | 0.09 | 4,594 | 0.19 | -3,040 | 3,874 | 0.16 | -2,320 |
| 0 | 0.00 | 961 | 0.57 | -961 | -4,355 | -2.61 | 4,355 | Employee Benefits | 2,097 | 0.12 | 11,532 | 0.47 | -9,435 | 5,992 | 0.25 | -3,895 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Holiday | 0 | 0.00 | 0 | 0.00 | 0 | 745 | 0.03 | -745 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Vacation /PTO | 550 | 0.03 | 0 | 0.00 | 550 | 1,562 | 0.06 | -1,012 |
| **0** | **0.00** | **6,584** | **3.89** | **-6,584** | **-421** | **-0.25** | **421** | **Total P/R & Related Expenses- Maintenance** | **21,981** | **1.26** | **76,575** | **3.10** | **-54,594** | **59,965** | **2.47** | **-37,984** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 173 | 0.09 | 34 | 0.02 | 139 | 0 | 0.00 | 173 | Laundry Equipment | 1,513 | 0.09 | 494 | 0.02 | 1,019 | 191 | 0.01 | 1,323 |
| 13 | 0.01 | 271 | 0.16 | -258 | 60 | 0.04 | -47 | Building Maintenance | 1,476 | 0.08 | 3,951 | 0.16 | -2,476 | 3,083 | 0.13 | -1,608 |
| 0 | 0.00 | 102 | 0.06 | -102 | 120 | 0.07 | -120 | Light Bulbs | 242 | 0.01 | 1,482 | 0.06 | -1,240 | 1,791 | 0.07 | -1,549 |
| 0 | 0.00 | 102 | 0.06 | -102 | 16 | 0.01 | -16 | Electrical & Mechanical | 916 | 0.05 | 1,482 | 0.06 | -566 | 1,451 | 0.06 | -535 |
| 0 | 0.00 | 389 | 0.23 | -389 | 179 | 0.11 | -179 | HVAC | 3,798 | 0.22 | 5,680 | 0.23 | -1,882 | 4,828 | 0.20 | -1,029 |
| 52 | 0.03 | 423 | 0.25 | -371 | 232 | 0.14 | -180 | Plumbing & Boiler | 2,440 | 0.14 | 6,174 | 0.25 | -3,734 | 10,958 | 0.45 | -8,518 |
| 1,035 | 0.54 | 750 | 0.44 | 285 | 637 | 0.38 | 398 | Pool | 9,477 | 0.54 | 9,000 | 0.36 | 477 | 9,064 | 0.37 | 413 |
| 974 | 0.50 | 975 | 0.58 | -1 | 974 | 0.58 | 0 | Grounds & Landscaping | 8,606 | 0.49 | 12,700 | 0.51 | -4,094 | 12,760 | 0.53 | -4,154 |
| 0 | 0.00 | 34 | 0.02 | -34 | 0 | 0.00 | 0 | Signage | 9 | 0.00 | 494 | 0.02 | -485 | 546 | 0.02 | -538 |
| 0 | 0.00 | 118 | 0.07 | -118 | 0 | 0.00 | 0 | Furniture & Fixtures | 0 | 0.00 | 1,729 | 0.07 | -1,729 | 1,569 | 0.06 | -1,569 |
| 0 | 0.00 | 34 | 0.02 | -34 | 0 | 0.00 | 0 | Painting | 63 | 0.00 | 494 | 0.02 | -431 | 496 | 0.02 | -433 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Carpet & Floor | 157 | 0.01 | 4,750 | 0.19 | -4,593 | 0 | 0.00 | 157 |
| 0 | 0.00 | 50 | 0.03 | -50 | 0 | 0.00 | 0 | Kitchen Equipment | 65 | 0.00 | 600 | 0.02 | -535 | 971 | 0.04 | -906 |
| 0 | 0.00 | 25 | 0.01 | -25 | 20 | 0.01 | -20 | Locks & Keys | 237 | 0.01 | 300 | 0.01 | -63 | 895 | 0.04 | -658 |
| 0 | 0.00 | 125 | 0.07 | -125 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 1,500 | 0.06 | -1,500 | 0 | 0.00 | 0 |
| 609 | 0.32 | 216 | 0.13 | 393 | 217 | 0.13 | 392 | Exterminating | 4,433 | 0.25 | 2,592 | 0.10 | 1,841 | 2,594 | 0.11 | 1,840 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | License & Permits | 300 | 0.02 | 0 | 0.00 | 300 | 0 | 0.00 | 300 |
| 5,490 | 2.84 | 224 | 0.13 | 5,266 | 2,568 | 1.54 | 2,923 | Fire & Safety | 19,098 | 1.10 | 4,166 | 0.17 | 14,932 | 8,843 | 0.36 | 10,255 |
| 3,813 | 1.98 | 3,669 | 2.17 | 144 | 3,099 | 1.86 | 714 | Elevator | 7,571 | 0.43 | 7,338 | 0.30 | 233 | 11,017 | 0.45 | -3,445 |
| **12,159** | **6.30** | **7,540** | **4.46** | **4,619** | **8,122** | **4.87** | **4,037** | **Total Operating - R & M** | **60,402** | **3.47** | **64,925** | **2.63** | **-4,523** | **71,057** | **2.93** | **-10,654** |
| **12,159** | **6.30** | **14,124** | **8.35** | **-1,965** | **7,701** | **4.61** | **4,459** | **Total Expenses- R & M** | **82,384** | **4.73** | **141,501** | **5.73** | **-59,117** | **131,022** | **5.40** | **-48,638** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake

For Property: HomeWood Suites Houston Clear Lake

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,009 | 1.56 | 3,787 | 2.24 | -778 | 5,011 | 3.00 | -2,001 | Electricity | 49,373 | 2.83 | 54,810 | 2.22 | -5,437 | 54,341 | 2.24 | -4,968 |
| 536 | 0.28 | 1,114 | 0.66 | -578 | 1,022 | 0.61 | -487 | Gas | 6,457 | 0.37 | 11,542 | 0.47 | -5,085 | 16,354 | 0.67 | -9,897 |
| 1,038 | 0.54 | 833 | 0.49 | 205 | 954 | 0.57 | 84 | Water & Sewer | 9,838 | 0.56 | 10,817 | 0.44 | -979 | 11,200 | 0.46 | -1,362 |
| 318 | 0.16 | 750 | 0.44 | -432 | 436 | 0.26 | -118 | Waste Removal | 6,187 | 0.36 | 9,000 | 0.36 | -2,814 | 7,412 | 0.31 | -1,226 |
| **4,900** | **2.54** | **6,484** | **3.83** | **-1,584** | **7,423** | **4.45** | **-2,522** | **Total Expenses- Utilities** | **71,855** | **4.12** | **86,169** | **3.49** | **-14,314** | **89,308** | **3.68** | **-17,453** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 8,292 | 5.50 | 10,277 | 5.51 | -1,985 | 10,038 | 5.50 | -1,746 | Franchise Fees/ Royalties | 91,285 | 5.52 | 169,212 | 5.51 | -77,926 | 162,934 | 5.50 | -71,649 |
| 5,277 | 3.50 | 6,540 | 3.51 | -1,263 | 6,388 | 3.50 | -1,111 | Advertising | 58,091 | 3.51 | 107,680 | 3.50 | -49,590 | 103,779 | 3.50 | -45,689 |
| 2,971 | 1.97 | 4,061 | 2.18 | -1,090 | 8,806 | 4.83 | -5,835 | Frequent Traveler | 35,655 | 2.16 | 59,270 | 1.93 | -23,615 | 68,987 | 2.33 | -33,332 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 120 | 0.01 | 0 | 0.00 | 120 | 300 | 0.01 | -180 |
| **16,540** | **10.97** | **20,878** | **11.19** | **-4,338** | **25,232** | **13.83** | **-8,692** | **Total Franchise Fees Expense** | **185,151** | **11.20** | **336,162** | **10.94** | **-151,011** | **336,000** | **11.35** | **-150,849** |

1/14/2021 at 12:46:33 PM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake

For Property: HomeWood Suites Houston Clear Lake

00- Master P&L-CAPSTONE

As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,793 | 2.50 | 4,716 | 2.50 | -923 | 4,590 | 2.50 | -797 | Management Fees | 41,795 | 2.50 | 77,709 | 2.50 | -35,914 | 74,747 | 2.50 | -32,952 |
| 11,009 | 7.26 | 0 | 0.00 | 11,009 | 0 | 0.00 | 11,009 | Management Fees- Owner | 26,222 | 1.57 | 0 | 0.00 | 26,222 | 0 | 0.00 | 26,222 |
| **14,802** | **9.76** | **4,716** | **2.50** | **10,087** | **4,590** | **2.50** | **10,212** | **Total Management Fees Expense** | **68,017** | **4.07** | **77,709** | **2.50** | **-9,692** | **74,747** | **2.50** | **-6,730** |

1/14/2021 at 12:46:33 PM

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 30,960 | 20.40 | 30,961 | 16.42 | 0 | 30,059 | 16.37 | 901 | Ground Lease | 368,822 | 22.06 | 367,018 | 11.81 | 1,804 | 358,079 | 11.98 | 10,742 |
| 13,017 | 8.58 | 7,537 | 4.00 | 5,480 | -124,276 | -67.69 | 137,292 | FF & E Reserve | 156,201 | 9.34 | 123,951 | 3.99 | 32,250 | 0 | 0.00 | 156,201 |
| 20,496 | 13.51 | 20,496 | 10.87 | 0 | 13,633 | 7.43 | 6,862 | Real Estate Tax | 245,946 | 14.71 | 245,946 | 7.92 | 0 | 230,444 | 7.71 | 15,502 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Personal Property Tax | 128 | 0.01 | 0 | 0.00 | 128 | 197 | 0.01 | -69 |
| 4,451 | 2.93 | 3,701 | 1.96 | 750 | 3,536 | 1.93 | 915 | Insurance | 45,977 | 2.75 | 44,327 | 1.43 | 1,650 | 42,390 | 1.42 | 3,587 |
| **68,923** | **45.43** | **62,694** | **33.26** | **6,229** | **-77,048** | **-41.96** | **145,971** | **TOTAL FIXED EXPENSES** | **817,074** | **48.87** | **781,242** | **25.14** | **35,831** | **631,111** | **21.11** | **185,963** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 5,500 | 3.62 | 0 | 0.00 | 5,500 | 350 | 0.19 | 5,150 | Owners Expense | 59,337 | 3.55 | 0 | 0.00 | 59,337 | 36,878 | 1.23 | 22,459 |
| 56,458 | 37.21 | 0 | 0.00 | 56,458 | 37,653 | 20.51 | 18,805 | Depreciation | 677,496 | 40.53 | 0 | 0.00 | 677,496 | 658,691 | 22.03 | 18,805 |
| 2,412 | 1.59 | 0 | 0.00 | 2,412 | 2,862 | 1.56 | -450 | Amortization Expense | 28,944 | 1.73 | 0 | 0.00 | 28,944 | 29,394 | 0.98 | -450 |
| 25,733 | 16.96 | 25,733 | 13.65 | 0 | 25,466 | 13.87 | 267 | Interest Expense | 307,631 | 18.40 | 308,122 | 9.92 | -491 | 307,596 | 10.29 | 35 |
| 12,171 | 8.02 | 1,886 | 1.00 | 10,285 | 1,836 | 1.00 | 10,335 | Asset Management Fee | 16,718 | 1.00 | 31,084 | 1.00 | -14,366 | 29,899 | 1.00 | -13,181 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | -46 | 0.00 | 0 | 0.00 | -46 | 0 | 0.00 | -46 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 3,313 | 0.20 | 0 | 0.00 | 3,313 | 0 | 0.00 | 3,313 |
| 0 | 0.00 | 0 | 0.00 | 0 | 4,288 | 2.34 | -4,288 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | 4,288 | 0.14 | -4,288 |
| 0 | 0.00 | 0 | 0.00 | 0 | 15,705 | 8.55 | -15,705 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 15,705 | 0.53 | -15,705 |
| **102,274** | **67.41** | **27,619** | **14.65** | **74,655** | **88,160** | **48.02** | **14,114** | **Total Other** | **1,093,392** | **65.40** | **339,206** | **10.92** | **754,187** | **1,082,451** | **36.21** | **10,941** |

Company: 401 Bay Area Clear Lake dba HWS Clear Lake  Property: HomeWood Suites Houston Clear Lake
For Property: HomeWood Suites Houston Clear Lake
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,906 | | 3,906 | | 0 | 3,906 | | 0 | Total Rooms Available | 46,116 | | 46,116 | | 0 | 45,990 | | 126 |
| 1,480 | | 3,213 | | -1,733 | 2,976 | | -1,496 | Total Rooms Sold | 22,630 | | 38,544 | | -15,914 | 37,163 | | -14,533 |
| **37.89%** | | **82.26%** | | **-44.37%** | **76.19%** | | **-38.30%** | Occupancy % | **49.07%** | | **83.58%** | | **-34.51%** | **80.81%** | | **-31.73%** |
| **93.20** | | **90.89** | | **2.31** | **91.90** | | **1.30** | Average Rate | **108.63** | | **101.23** | | **7.40** | **100.63** | | **8.00** |
| **35.31** | | **74.76** | | **-39.45** | **70.02** | | **-34.70** | REVPAR | **53.31** | | **84.61** | | **-31.30** | **81.32** | | **-28.01** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 137,938 | 96.42 | 292,021 | 97.81 | -154,083 | 273,490 | 98.28 | -135,552 | ROOMS | 2,458,287 | 97.39 | 3,901,895 | 98.03 | -1,443,608 | 3,739,788 | 97.85 | -1,281,501 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 5,116 | 3.58 | 6,530 | 2.19 | -1,414 | 4,794 | 1.72 | 322 | MISCELLANEOUS | 66,005 | 2.61 | 78,348 | 1.97 | -12,344 | 82,036 | 2.15 | -16,031 |
| 143,054 | 100.00 | 298,551 | 100.00 | -155,497 | 278,284 | 100.00 | -135,230 | TOTAL REVENUES | 2,524,291 | 100.00 | 3,980,243 | 100.00 | -1,455,952 | 3,821,823 | 100.00 | -1,297,532 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 38,354 | 27.81 | 96,661 | 33.10 | -58,307 | 91,605 | 33.50 | -53,251 | ROOMS EXPENSE | 545,362 | 22.18 | 1,142,639 | 29.28 | -597,276 | 1,028,673 | 27.51 | -483,310 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,200 | 23.47 | 1,554 | 23.81 | -354 | 2,169 | 45.25 | -969 | MISCELLANEOUS EXPENSE | 13,666 | 20.70 | 18,648 | 23.80 | -4,982 | 26,545 | 32.36 | -12,879 |
| 39,554 | 27.65 | 98,215 | 32.90 | -58,661 | 93,775 | 33.70 | -54,220 | TOTAL DEPARTMENTAL EXPENSES | 559,028 | 22.15 | 1,161,287 | 29.18 | -602,259 | 1,055,217 | 27.61 | -496,189 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 99,584 | 72.19 | 195,360 | 66.90 | -95,776 | 181,884 | 66.50 | -82,300 | ROOMS PROFIT | 1,912,925 | 77.82 | 2,759,256 | 70.72 | -846,331 | 2,711,115 | 72.49 | -798,190 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,915 | 76.53 | 4,975 | 76.19 | -1,060 | 2,625 | 54.75 | 1,291 | MISCELLANEOUS PROFIT | 52,338 | 79.30 | 59,700 | 76.20 | -7,362 | 55,491 | 67.64 | -3,152 |
| 103,499 | 72.35 | 200,336 | 67.10 | -96,836 | 184,509 | 66.30 | -81,010 | TOTAL DEPARTMENTAL PROFIT | 1,965,263 | 77.85 | 2,818,956 | 70.82 | -853,693 | 2,766,606 | 72.39 | -801,343 |
| 30,649 | 21.43 | 29,210 | 9.78 | 1,440 | 42,383 | 15.23 | -11,733 | A & G  EXPENSE | 315,589 | 12.50 | 355,630 | 8.93 | -40,041 | 380,343 | 9.95 | -64,755 |
| 2,034 | 1.42 | 1,949 | 0.65 | 85 | 2,401 | 0.86 | -367 | TELECOM | 24,866 | 0.99 | 23,388 | 0.59 | 1,478 | 24,279 | 0.64 | 587 |
| 9,168 | 6.41 | 9,270 | 3.11 | -102 | 14,570 | 5.24 | -5,402 | SALES & MARKETING EXPENSES | 112,548 | 4.46 | 120,979 | 3.04 | -8,432 | 102,488 | 2.68 | 10,060 |
| 15,882 | 11.10 | 33,697 | 11.29 | -17,815 | 26,756 | 9.61 | -10,874 | FRANCHISE FEES | 283,394 | 11.23 | 450,212 | 11.31 | -166,819 | 436,046 | 11.41 | -152,652 |
| 9,963 | 6.96 | 14,573 | 4.88 | -4,610 | 17,013 | 6.11 | -7,050 | MAINTENANCE EXPENSES | 96,235 | 3.81 | 184,422 | 4.63 | -88,187 | 199,491 | 5.22 | -103,256 |
| 13,350 | 9.33 | 14,630 | 4.90 | -1,280 | 15,701 | 5.64 | -2,351 | UTILITIES EXPENSE | 196,367 | 7.78 | 226,635 | 5.69 | -30,268 | 216,263 | 5.66 | -19,897 |
| 81,045 | 56.65 | 103,329 | 34.61 | -22,284 | 118,823 | 42.70 | -37,778 | TOTAL ADMIN EXPENSES | 1,028,999 | 40.76 | 1,361,267 | 34.20 | -332,269 | 1,358,911 | 35.56 | -329,913 |
| 22,454 | 15.70 | 97,007 | 32.49 | -74,553 | 65,686 | 23.60 | -43,231 | HOUSE PROFIT | 936,265 | 37.09 | 1,457,689 | 36.62 | -521,424 | 1,407,694 | 36.83 | -471,430 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 14,580 | 10.19 | 7,470 | 2.50 | 7,110 | 6,957 | 2.50 | 7,623 | MANAGEMENT FEES | 89,351 | 3.54 | 99,579 | 2.50 | -10,228 | 95,573 | 2.50 | -6,222 |
| 43,918 | 30.70 | 47,281 | 15.84 | -3,364 | -82,318 | -29.58 | 126,235 | FIXED EXPENSES | 517,613 | 20.51 | 565,613 | 14.21 | -48,001 | 396,555 | 10.38 | 121,057 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -36,043 | -25.20 | 42,256 | 14.15 | -78,299 | 141,046 | 50.68 | **-177,090 NET OPERATING INCOME** | 329,301 | 13.05 | 792,497 | 19.91 | -463,196 | 915,566 | 23.96 | -586,265 |
| 91,811 | 64.18 | 35,486 | 11.89 | 56,325 | 80,630 | 28.97 | 11,181 Other | 941,898 | 37.31 | 429,812 | 10.80 | 512,086 | 950,468 | 24.87 | -8,570 |
| **-127,855** | **-89.38** | **6,770** | **2.27** | **-134,624** | **60,416** | **21.71** | **-188,270 N.I. after Other** | **-612,597** | **-24.27** | **362,685** | **9.11** | **-975,282** | **-34,901** | **-0.91** | **-577,696** |
| **-86,069** | | **6,770** | | **-92,838** | **96,427** | | **-182,495 Cash before Depreciation/Amortization** | **-111,165** | | **362,685** | | **-473,850** | **460,756** | | **-571,921** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 32,416 | 23.50 | 118,524 | 40.59 | -86,108 | 90,816 | 33.21 | -58,400 | Rack/ Premium | 718,662 | 29.23 | 1,320,666 | 33.85 | -602,004 | 1,280,249 | 34.23 | -561,587 |
| 48,355 | 35.06 | 14,779 | 5.06 | 33,576 | 50,592 | 18.50 | -2,237 | Corporate | 615,509 | 25.04 | 327,876 | 8.40 | 287,633 | 451,966 | 12.09 | 163,543 |
| 55,106 | 39.95 | 102,813 | 35.21 | -47,707 | 66,389 | 24.27 | -11,282 | Discounts - Other | 711,550 | 28.94 | 977,978 | 25.06 | -266,428 | 1,047,786 | 28.02 | -336,236 |
| 0 | 0.00 | 0 | 0.00 | 0 | 25,112 | 9.18 | -25,112 | Government | 102,293 | 4.16 | 278,536 | 7.14 | -176,243 | 279,100 | 7.46 | -176,808 |
| 897 | 0.65 | 48,194 | 16.50 | -47,297 | 1,342 | 0.49 | -445 | Locally Negotiated Rate | 23,815 | 0.97 | 661,336 | 16.95 | -637,521 | 272,548 | 7.29 | -248,733 |
| -577 | -0.42 | 0 | 0.00 | -577 | -1,479 | -0.54 | 902 | Allowances | -5,694 | -0.23 | 0 | 0.00 | -5,694 | -15,491 | -0.41 | 9,797 |
| **136,197** | **98.74** | **284,310** | **97.36** | **-148,113** | **232,772** | **85.11** | **-96,575** | **Total Transient Revenue** | **2,166,134** | **88.12** | **3,566,392** | **91.40** | **-1,400,257** | **3,316,158** | **88.67** | **-1,150,024** |
| 0 | 0.00 | 0 | 0.00 | 0 | 21,870 | 8.00 | -21,870 | Crew (Air) | 125,270 | 5.10 | 1,505 | 0.04 | 123,765 | 145,598 | 3.89 | -20,328 |
| 0 | 0.00 | 0 | 0.00 | 0 | 21,870 | 8.00 | -21,870 | Total Base Revenues | 125,270 | 5.10 | 1,505 | 0.04 | 123,765 | 145,598 | 3.89 | -20,328 |
| 1,008 | 0.73 | 7,711 | 2.64 | -6,703 | 14,764 | 5.40 | -13,756 | Group- Corporate | 153,564 | 6.25 | 333,997 | 8.56 | -180,433 | 243,336 | 6.51 | -89,772 |
| **1,008** | **0.73** | **7,711** | **2.64** | **-6,703** | **14,764** | **5.40** | **-13,756** | **Total Group Revenue** | **153,564** | **6.25** | **333,997** | **8.56** | **-180,433** | **243,336** | **6.51** | **-89,772** |
| 733 | 0.53 | 0 | 0.00 | 733 | 4,084 | 1.49 | -3,351 | Guaranteed No-Show | 13,318 | 0.54 | 0 | 0.00 | 13,318 | 34,695 | 0.93 | -21,377 |
| **137,938** | **100.00** | **292,021** | **100.00** | **-154,083** | **273,490** | **100.00** | **-135,552** | **Total Rooms Revenue** | **2,458,287** | **100.00** | **3,901,895** | **100.00** | **-1,443,608** | **3,739,788** | **100.00** | **-1,281,501** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 284 | 19 | 996 | 31 | -712 | 871 | 29 | -587 | Rack/ Premium Rooms | 5,926 | 26 | 10,511 | 27 | -4,585 | 10,295 | 28 | -4,369 |
| 499 | 34 | 161 | 5 | 338 | 578 | 19 | -79 | Corporate Rooms | 5,201 | 23 | 2,813 | 7 | 2,388 | 4,197 | 11 | 1,004 |
| 672 | 45 | 1,285 | 40 | -613 | 821 | 28 | -149 | Discounts - Other  Rooms | 7,686 | 34 | 9,738 | 25 | -2,052 | 10,579 | 28 | -2,893 |
| 0 | 0 | 0 | 0 | 0 | 172 | 6 | -172 | Government Rooms | 713 | 3 | 2,152 | 6 | -1,439 | 2,053 | 6 | -1,340 |
| 13 | 1 | 643 | 20 | -630 | 17 | 1 | -4 | Locally Negotiated Corporate Rooms | 302 | 1 | 10,042 | 26 | -9,740 | 5,036 | 14 | -4,734 |
| **1,468** | **99** | **3,084** | **96** | **-1,616** | **2,459** | **83** | **-991** | **Total Transient Stats** | **19,828** | **88** | **35,256** | **91** | **-15,428** | **32,160** | **87** | **-12,332** |
| 0 | 0 | 0 | 0 | 0 | 416 | 14 | -416 | Crew (Air) Stats | 1,740 | 8 | 26 | 0 | 1,714 | 2,790 | 8 | -1,050 |
| **0** | **0** | **0** | **0** | **0** | **416** | **14** | **-416** | **Total Crew Stats** | **1,740** | **8** | **26** | **0** | **1,714** | **2,790** | **8** | **-1,050** |
| 12 | 1 | 129 | 4 | -117 | 101 | 3 | -89 | Group- Corporate Rooms | 1,062 | 5 | 3,261 | 8 | -2,199 | 2,213 | 6 | -1,151 |
| **12** | **1** | **129** | **4** | **-117** | **101** | **3** | **-89** | **Total Group Stats** | **1,062** | **5** | **3,261** | **8** | **-2,199** | **2,213** | **6** | **-1,151** |
| **1,480** | **100** | **3,213** | **100** | **-1,733** | **2,976** | **100** | **-1,496** | **TOTAL ROOM STATISTICS** | **22,630** | **100** | **38,544** | **100** | **-15,914** | **37,163** | **100** | **-14,533** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 14 | 1 | 0 | 0 | 14 | 7 | 0 | 7 | Comp Rooms | 72 | 0 | 0 | 0 | 72 | 78 | 0 | -6 |
| 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | House Use Rooms | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 868 | 59 | 0 | 0 | 868 | 1,205 | 40 | -337 | Multiple Occupancy | 10,947 | 48 | 0 | 0 | 10,947 | 12,496 | 34 | -1,549 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GNS Stats | 0 | 0 | 0 | 0 | 0 | 2 | 0 | -2 |
| 633 | 43 | 0 | 0 | 633 | 179 | 6 | 454 | Out of Order Rooms | 11,684 | 52 | 0 | 0 | 11,684 | 1,453 | 4 | 10,231 |

| 2,824 | 191 | 0 | 0 | 2,824 | 4,823 | 162 | -1,999 # of Guests | 39,576 | 175 | 0 | 0 | 39,576 | 56,105 | 151 | -16,529 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 114.14 | | 119.00 | | -4.86 | 104.27 | | 9.87 | Rack/Premium ADR | 121.27 | | 125.65 | | -4.38 | 124.36 | | -3.08 |
| 96.90 | | 92.00 | | 4.91 | 87.53 | | 9.38 | Corporate ADR | 118.34 | | 116.55 | | 1.79 | 107.69 | | 10.66 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 82.00 | | 80.00 | | 2.01 | 80.86 | | 1.14 | Discount ADR | 92.58 | | 100.43 | | -7.85 | 99.04 | | -6.47 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 146.00 | | -146.00 | Government ADR | 143.47 | | 129.41 | | 14.06 | 135.95 | | 7.52 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 69.00 | | 75.00 | | -6.00 | 78.96 | | -9.96 | Local Negotiated ADR | 78.86 | | 65.85 | | 13.00 | 54.12 | | 24.74 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **92.78** | | **92.17** | | **0.60** | **94.66** | | **-1.88** | **Total Transient ADR** | **109.25** | | **101.16** | | **8.09** | **103.11** | | **6.13** |
| 0.00 | | 0.00 | | 0.00 | 52.57 | | -52.57 | Crew ADR | 71.99 | | 57.00 | | 14.99 | 52.19 | | 19.81 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 84.00 | | 60.00 | | 24.00 | 146.18 | | -62.18 | Group - Corporate ADR | 144.60 | | 102.41 | | 42.19 | 109.96 | | 34.64 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exempt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **84.00** | | **60.00** | | **24.00** | **146.18** | | **-62.18** | **Total Group ADR** | **144.60** | | **102.41** | | **42.19** | **109.96** | | **34.64** |

1/14/2021 at 12:43:12 PM

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 5,624 | 3.80 | 7,216 | 2.25 | -1,592 | 6,785 | 2.28 | -1,161 | FD/ Guest Service Reps | 49,229 | 2.18 | 86,563 | 2.25 | -37,334 | 88,023 | 2.37 | -38,793 |
| 0 | 0.00 | 2,774 | 0.86 | -2,774 | 0 | 0.00 | 0 | FD/Supervisor | 5,161 | 0.23 | 32,749 | 0.85 | -27,588 | 545 | 0.01 | 4,616 |
| 0 | 0.00 | 3,937 | 1.23 | -3,937 | 1,681 | 0.56 | -1,681 | Executive Housekeeper | 31,139 | 1.38 | 45,351 | 1.18 | -14,212 | 29,482 | 0.79 | 1,657 |
| 1,925 | 1.30 | 2,434 | 0.76 | -509 | 3,297 | 1.11 | -1,371 | Asst Exec Housekeeper/ Inspectress | 15,038 | 0.66 | 28,735 | 0.75 | -13,697 | 27,014 | 0.73 | -11,976 |
| 5,534 | 3.74 | 18,351 | 5.71 | -12,817 | 16,155 | 5.43 | -10,621 | Housekeepers | 74,593 | 3.30 | 220,138 | 5.71 | -145,545 | 181,055 | 4.87 | -106,462 |
| 5,625 | 3.80 | 6,777 | 2.11 | -1,152 | 4,156 | 1.40 | 1,470 | Housemen | 37,064 | 1.64 | 83,526 | 2.17 | -46,462 | 50,768 | 1.37 | -13,704 |
| 1,443 | 0.98 | 2,399 | 0.75 | -956 | 3,534 | 1.19 | -2,091 | Laundry | 15,835 | 0.70 | 28,779 | 0.75 | -12,944 | 36,020 | 0.97 | -20,185 |
| 0 | 0.00 | 4,023 | 1.25 | -4,023 | 3,536 | 1.19 | -3,536 | Comp Breakfast Hostess | 10,556 | 0.47 | 47,497 | 1.23 | -36,941 | 48,696 | 1.31 | -38,140 |
| 0 | 0.00 | 1,523 | 0.47 | -1,523 | 1,111 | 0.37 | -1,111 | Evening Social Host | 3,557 | 0.16 | 17,981 | 0.47 | -14,424 | 14,792 | 0.40 | -11,235 |
| 3,216 | 2.17 | 3,348 | 1.04 | -132 | 4,385 | 1.47 | -1,170 | Night Audit | 40,610 | 1.79 | 39,528 | 1.03 | 1,082 | 40,091 | 1.08 | 519 |
| 2,064 | 1.39 | 4,083 | 1.27 | -2,019 | 4,193 | 1.41 | -2,129 | Payroll Taxes | 23,879 | 1.06 | 47,175 | 1.22 | -23,296 | 40,604 | 1.09 | -16,724 |
| -73 | -0.05 | 954 | 0.30 | -1,027 | -335 | -0.11 | 262 | Employee Benefits | -427 | -0.02 | 11,448 | 0.30 | -11,875 | 9,537 | 0.26 | -9,964 |
| -404 | -0.27 | 1,251 | 0.39 | -1,655 | 4,469 | 1.50 | -4,873 | Vacation /PTO | 14,673 | 0.65 | 15,012 | 0.39 | -339 | 18,867 | 0.51 | -4,194 |
| 1,252 | 0.85 | 2,672 | 0.83 | -1,420 | 1,188 | 0.40 | 64 | Holiday | 4,624 | 0.20 | 9,352 | 0.24 | -4,728 | 8,966 | 0.24 | -4,343 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.07 | -200 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 610 | 0.02 | -610 |
| 606 | 0.41 | 0 | 0.00 | 606 | 0 | 0.00 | 606 | Contract Labor- Housekeepers | 23,526 | 1.04 | 0 | 0.00 | 23,526 | 0 | 0.00 | 23,526 |
| **26,813** | **18.12** | **61,742** | **19.22** | **-34,929** | **54,356** | **18.26** | **-27,543** | **Total P/R & R/Benefits- Rooms** | **349,058** | **15.42** | **713,834** | **18.52** | **-364,776** | **595,070** | **16.01** | **-246,012** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 225 | 0.07 | -225 | 180 | 0.06 | -180 | Newspapers | 622 | 0.03 | 2,698 | 0.07 | -2,076 | 2,197 | 0.06 | -1,576 |
| 2,408 | 1.63 | 10,442 | 3.25 | -8,034 | 9,783 | 3.29 | -7,375 | Comp Breakfast | 36,336 | 1.61 | 125,268 | 3.25 | -88,932 | 126,205 | 3.40 | -89,869 |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Comp Breakfast- Equipment | 297 | 0.01 | 6,100 | 0.16 | -5,803 | 6,708 | 0.18 | -6,411 |
| 0 | 0.00 | 300 | 0.09 | -300 | 440 | 0.15 | -440 | Rooms- Promotion | 1,459 | 0.06 | 3,600 | 0.09 | -2,141 | 2,512 | 0.07 | -1,053 |
| 0 | 0.00 | 418 | 0.13 | -418 | 711 | 0.24 | -711 | Kitchen Furnishings | 1,152 | 0.05 | 5,011 | 0.13 | -3,858 | 5,541 | 0.15 | -4,388 |
| 0 | 0.00 | 257 | 0.08 | -257 | 737 | 0.25 | -737 | Laundry Supplies | 3,036 | 0.13 | 3,084 | 0.08 | -47 | 3,651 | 0.10 | -615 |
| 0 | 0.00 | 1,767 | 0.55 | -1,767 | 5,399 | 1.81 | -5,399 | Linen Supplies | 6,210 | 0.27 | 21,199 | 0.55 | -14,989 | 23,080 | 0.62 | -16,870 |
| 0 | 0.00 | 2,540 | 0.79 | -2,540 | 1,344 | 0.45 | -1,344 | Cable TV | 14,054 | 0.62 | 30,480 | 0.79 | -16,426 | 29,106 | 0.78 | -15,052 |
| 441 | 0.30 | 441 | 0.14 | 0 | 441 | 0.15 | 0 | HSIA Supplies | 5,195 | 0.23 | 5,292 | 0.14 | -97 | 5,292 | 0.14 | -97 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 5,000 | 0.13 | -5,000 | 0 | 0.00 | 0 |
| 736 | 0.50 | 1,928 | 0.60 | -1,191 | -2,332 | -0.78 | 3,069 | Reservations Expense | 11,104 | 0.49 | 23,126 | 0.60 | -12,023 | 29,756 | 0.80 | -18,652 |
| 1,258 | 0.85 | 3,117 | 0.97 | -1,859 | 3,548 | 1.19 | -2,290 | Guest Room Supplies | 17,184 | 0.76 | 37,388 | 0.97 | -20,204 | 38,688 | 1.04 | -21,504 |
| 137 | 0.09 | 964 | 0.30 | -827 | 641 | 0.22 | -504 | Cleaning Supplies | 6,473 | 0.29 | 11,563 | 0.30 | -5,090 | 11,068 | 0.30 | -4,595 |
| -256 | -0.17 | 418 | 0.13 | -674 | 407 | 0.14 | -663 | Ecolab Core Supplies | 3,233 | 0.14 | 5,010 | 0.13 | -1,777 | 5,060 | 0.14 | -1,827 |
| 0 | 0.00 | 3,534 | 1.10 | -3,534 | 2,646 | 0.89 | -2,646 | Evening Social- Food | 7,645 | 0.34 | 42,398 | 1.10 | -34,754 | 38,074 | 1.02 | -30,429 |
| 0 | 0.00 | 643 | 0.20 | -643 | 1,228 | 0.41 | -1,228 | Evening Social- Beverage | 1,955 | 0.09 | 7,709 | 0.20 | -5,754 | 8,927 | 0.24 | -6,973 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Evening Social- Equipment | 253 | 0.01 | 300 | 0.01 | -47 | 1,051 | 0.03 | -798 |
| 6,604 | 4.46 | 7,551 | 2.35 | -947 | 11,494 | 3.86 | -4,891 | Travel Agents Commission | 75,345 | 3.33 | 90,578 | 2.35 | -15,233 | 88,961 | 2.39 | -13,616 |
| 0 | 0.00 | 250 | 0.08 | -250 | 0 | 0.00 | 0 | Uniforms | 1,723 | 0.08 | 3,000 | 0.08 | -1,277 | 5,046 | 0.14 | -3,324 |
| 0 | 0.00 | 0 | 0.00 | 0 | 582 | 0.20 | -582 | Walk Expense | 973 | 0.04 | 0 | 0.00 | 973 | 2,679 | 0.07 | -1,706 |
| 212 | 0.14 | 0 | 0.00 | 212 | 0 | 0.00 | 212 | COVID 19 Supplies | 2,056 | 0.09 | 0 | 0.00 | 2,056 | 0 | 0.00 | 2,056 |
| **11,541** | **7.80** | **34,919** | **10.87** | **-23,378** | **37,250** | **12.52** | **-25,709** | **Total Operating - Rooms** | **196,304** | **8.67** | **428,804** | **11.13** | **-232,500** | **433,603** | **11.67** | **-237,298** |
| **38,354** | **25.91** | **96,661** | **30.08** | **-58,307** | **91,605** | **30.78** | **-53,251** | **Total Expenses- Rooms** | **545,362** | **24.10** | **1,142,639** | **29.65** | **-597,276** | **1,028,673** | **27.68** | **-483,310** |
| **99,584** | **67.29** | **195,360** | **60.80** | **-95,776** | **181,884** | **61.12** | **-82,300** | **Net Income- Rooms** | **1,912,925** | **84.53** | **2,759,256** | **71.59** | **-846,331** | **2,711,115** | **72.95** | **-798,190** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

### Food & Beverage
### Summary

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

1/14/2021 at 12:43:12 PM

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

1/14/2021 at 12:43:12 PM

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| -3 | 0.00 | 50 | 0.00 | -53 | 8 | 0.00 | -11 | Long Distance | 404 | 0.00 | 600 | 0.00 | -196 | 543 | 0.00 | -138 |
| 193 | 0.00 | 192 | 0.00 | 1 | 188 | 0.00 | 5 | Internet Access Fees | 1,728 | 0.00 | 2,304 | 0.00 | -576 | 2,110 | 0.00 | -382 |
| **191** | **0.00** | **242** | **0.00** | **-51** | **196** | **0.00** | **-6** | **Total Phone Revenues** | **2,132** | **0.00** | **2,904** | **0.00** | **-772** | **2,653** | **0.00** | **-520** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 732 | 0.51 | 0 | 0.00 | 732 | 704 | 0.25 | 28 | COS-Local | 733 | 0.03 | 0 | 0.00 | 733 | 8,222 | 0.22 | -7,489 |
| 0 | 0.00 | 691 | 1,382.00 | -691 | 0 | 0.00 | 0 | COS-Long Distance | 8,005 | 1,979.13 | 8,292 | 1,382.00 | -287 | 0 | 0.00 | 8,005 |
| 1,430 | 740.74 | 1,400 | 729.17 | 30 | 1,400 | 744.28 | 30 | COS-HSIA ISP | 17,070 | 988.10 | 16,800 | 729.17 | 270 | 16,800 | 796.30 | 270 |
| **2,162** | **0.00** | **2,091** | **0.00** | **71** | **2,104** | **0.00** | **58** | **Total COS- Comm** | **25,809** | **0.00** | **25,092** | **0.00** | **717** | **25,022** | **0.00** | **787** |
| **-1,972** | **0.00** | **-1,849** | **0.00** | **-123** | **-1,908** | **0.00** | **-64** | **Gross Margin- Comm** | **-23,677** | **0.00** | **-22,188** | **0.00** | **-1,489** | **-22,369** | **0.00** | **-1,307** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 62 | 0.00 | 100 | 0.00 | -38 | -92 | 0.00 | 154 | Equipment Cost | 1,122 | 0.00 | 1,200 | 0.00 | -78 | 1,200 | 0.00 | -78 |
| 0 | 0.00 | 0 | 0.00 | 0 | 585 | 0.00 | -585 | Equipment Maintenance | 68 | 0.00 | 0 | 0.00 | 68 | 710 | 0.00 | -643 |
| **62** | **0.00** | **100** | **0.00** | **-38** | **493** | **0.00** | **-431** | **Total Operating - Comm** | **1,190** | **0.00** | **1,200** | **0.00** | **-10** | **1,910** | **0.00** | **-720** |
| **2,034** | **0.00** | **1,949** | **0.00** | **85** | **2,401** | **0.00** | **-367** | **N.I.- Comm Dept** | **24,866** | **0.00** | **23,388** | **0.00** | **1,478** | **24,279** | **0.00** | **587** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 96 | 2.45 | 85 | 1.43 | 11 | 37 | 0.86 | 60 | Laundry/Valet | 232 | 0.42 | 1,020 | 1.43 | -788 | 1,147 | 1.66 | -915 |
| 0 | 0.00 | 0 | 0.00 | 0 | 323 | 7.60 | -323 | Movie Income | -22 | -0.04 | 0 | 0.00 | -22 | 4,436 | 6.42 | -4,457 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,279 | 53.52 | -2,279 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 32,768 | 47.42 | -32,768 |
| 321 | 8.21 | 350 | 5.90 | -29 | 85 | 2.01 | 236 | Vending | 4,868 | 8.87 | 4,200 | 5.90 | 668 | 5,629 | 8.15 | -761 |
| 150 | 3.83 | 600 | 10.12 | -450 | 150 | 3.52 | 0 | Pet Fees | 6,776 | 12.34 | 7,200 | 10.12 | -424 | 6,220 | 9.00 | 557 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Fax | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 47 | 1.19 | 0 | 0.00 | 47 | -5 | -0.12 | 52 | Miscellaneous | 122 | 0.22 | 0 | 0.00 | 122 | -10 | -0.01 | 132 |
| 139 | 3.54 | 300 | 5.06 | -161 | 0 | 0.00 | 139 | Late Cancellation Income | 2,821 | 5.14 | 3,600 | 5.06 | -779 | 0 | 0.00 | 2,821 |
| 815 | 20.81 | 250 | 4.22 | 565 | 0 | 0.00 | 815 | Smoking Fee | 4,224 | 7.69 | 3,000 | 4.22 | 1,224 | 2,250 | 3.26 | 1,974 |
| 1,389 | 35.47 | 1,389 | 23.42 | 0 | 1,389 | 32.62 | 0 | Space Rental | 16,668 | 30.36 | 16,668 | 23.43 | 0 | 16,668 | 24.12 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Room Service | 3,600 | 6.56 | 0 | 0.00 | 3,600 | 0 | 0.00 | 3,600 |
| 959 | 24.49 | 2,956 | 49.85 | -1,997 | 0 | 0.00 | 959 | Market Sales | 15,619 | 28.45 | 35,460 | 49.84 | -19,841 | 0 | 0.00 | 15,619 |
| **3,916** | **100.00** | **5,930** | **100.00** | **-2,014** | **4,259** | **100.00** | **-343** | **Total Miscellaneous Revenues** | **54,909** | **100.00** | **71,148** | **100.00** | **-16,239** | **69,107** | **100.00** | **-14,198** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 81 | 84.56 | 77 | 90.00 | 5 | 34 | 93.70 | 47 | COS-Laundry/Valet | 194 | 83.60 | 918 | 90.00 | -724 | 961 | 83.84 | -767 |
| 334 | 8.54 | 0 | 0.00 | 334 | 759 | 17.82 | -425 | COS-Movies | 6,497 | 11.83 | 0 | 0.00 | 6,497 | 7,403 | 10.71 | -906 |
| 506 | 0.00 | 0 | 0.00 | 506 | 1,376 | 60.37 | -870 | COS-Gift Shop | 506 | 0.67 | 0 | 0.00 | 506 | 18,180 | 55.48 | -17,674 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS- Room Service | 369 | 0.67 | 0 | 0.00 | 369 | 0 | 0.00 | 369 |
| 279 | 29.11 | 1,478 | 50.00 | -1,199 | 0 | 0.00 | 279 | COS- Market | 6,099 | 39.05 | 17,730 | 50.00 | -11,631 | 0 | 0.00 | 6,099 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS- Market Beer/Wine | 1 | 0.00 | 0 | 0.00 | 1 | 0 | 0.00 | 1 |
| **1,200** | **30.66** | **1,554** | **26.21** | **-354** | **2,169** | **50.93** | **-969** | **Total COS- Miscellaneous** | **13,666** | **24.89** | **18,648** | **26.21** | **-4,982** | **26,545** | **38.41** | **-12,879** |
| 1,000 | 83.33 | 600 | 100.00 | 400 | 450 | 84.11 | 550 | Banquet Room Rental | 8,463 | 76.27 | 7,200 | 100.00 | 1,263 | 10,465 | 80.95 | -2,002 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room F & B | 1,352 | 12.19 | 0 | 0.00 | 1,352 | 656 | 5.07 | 697 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet Room AV Rental | 25 | 0.23 | 0 | 0.00 | 25 | 247 | 1.91 | -222 |
| 200 | 3.91 | 0 | 0.00 | 200 | 85 | 1.77 | 115 | Banquet Room Setup Service Charge | 1,255 | 1.90 | 0 | 0.00 | 1,255 | 1,561 | 1.90 | -306 |
| **1,200** | **100.00** | **600** | **100.00** | **600** | **535** | **100.00** | **665** | **Total Meeting Room Revenues** | **11,095** | **100.00** | **7,200** | **100.00** | **3,895** | **12,928** | **100.00** | **-1,833** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| **3,915** | **99.99** | **4,975** | **83.90** | **-1,060** | **2,625** | **61.63** | **1,291** | **Total Miscellaneous Profit** | **52,338** | **95.32** | **59,700** | **83.91** | **-7,362** | **55,491** | **80.30** | **-3,152** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 5,437 | 3.80 | 6,666 | 2.23 | -1,229 | 4,569 | 1.64 | 867 | General Manager | 76,139 | 3.02 | 79,992 | 2.01 | -3,853 | 78,724 | 2.06 | -2,584 |
| 4,019 | 2.81 | 3,587 | 1.20 | 432 | 2,974 | 1.07 | 1,046 | Assistant General Manager | 42,297 | 1.68 | 41,524 | 1.04 | 773 | 30,835 | 0.81 | 11,462 |
| 0 | 0.00 | 0 | 0.00 | 0 | 545 | 0.20 | -545 | Operations Manager | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 882 | 0.62 | 738 | 0.25 | 143 | 647 | 0.23 | 235 | Payroll Taxes | 9,484 | 0.38 | 9,368 | 0.24 | 116 | 9,073 | 0.24 | 412 |
| 1,759 | 1.23 | 523 | 0.18 | 1,236 | 2,069 | 0.74 | -309 | Employee Benefits | 16,633 | 0.66 | 6,276 | 0.16 | 10,357 | 7,155 | 0.19 | 9,478 |
| 217 | 0.15 | 0 | 0.00 | 217 | 888 | 0.32 | -672 | Vacation /PTO | 9,590 | 0.38 | 0 | 0.00 | 9,590 | 8,116 | 0.21 | 1,475 |
| 592 | 0.41 | 0 | 0.00 | 592 | 908 | 0.33 | -315 | Holiday | 3,160 | 0.13 | 0 | 0.00 | 3,160 | 1,952 | 0.05 | 1,208 |
| 0 | 0.00 | 0 | 0.00 | 0 | 250 | 0.09 | -250 | Bonus/Incentive Pay | 1,666 | 0.07 | 8,600 | 0.22 | -6,934 | 7,145 | 0.19 | -5,479 |
| **12,906** | **9.02** | **11,514** | **3.86** | **1,392** | **12,849** | **4.62** | **57** | **Total P/R & R/B- A&G** | **158,970** | **6.30** | **145,760** | **3.66** | **13,210** | **142,999** | **3.74** | **15,971** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 517 | 0.36 | 2,500 | 0.84 | -1,983 | 2,679 | 0.96 | -2,162 | Employee Relations | 2,221 | 0.09 | 6,900 | 0.17 | -4,679 | 7,979 | 0.21 | -5,758 |
| 4,000 | 2.80 | 2,000 | 0.67 | 2,000 | 2,000 | 0.72 | 2,000 | Accounting Fees | 26,000 | 1.03 | 24,000 | 0.60 | 2,000 | 24,000 | 0.63 | 2,000 |
| 1,365 | 0.95 | 1,500 | 0.50 | -135 | 1,165 | 0.42 | 200 | Data Processing | 18,373 | 0.73 | 15,836 | 0.40 | 2,537 | 15,283 | 0.40 | 3,090 |
| 196 | 0.14 | 300 | 0.10 | -104 | 295 | 0.11 | -99 | Office Supplies | 3,097 | 0.12 | 3,600 | 0.09 | -503 | 5,223 | 0.14 | -2,126 |
| 55 | 0.04 | 55 | 0.02 | 0 | 55 | 0.02 | 0 | Muzak | 643 | 0.03 | 660 | 0.02 | -17 | 949 | 0.02 | -307 |
| 15 | 0.01 | 300 | 0.10 | -285 | 28 | 0.01 | -14 | Travel & Lodging | 3,532 | 0.14 | 9,000 | 0.23 | -5,468 | 14,240 | 0.37 | -10,708 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 30 | 0.00 | 0 | 0.00 | 30 | 1,242 | 0.03 | -1,212 |
| 0 | 0.00 | 75 | 0.03 | -75 | 75 | 0.03 | -75 | Telephone | 188 | 0.01 | 900 | 0.02 | -712 | 825 | 0.02 | -637 |
| 50 | 0.03 | 0 | 0.00 | 50 | 200 | 0.07 | -150 | Licenses and Permits | 3,777 | 0.15 | 3,428 | 0.09 | 349 | 4,033 | 0.11 | -256 |
| 228 | 0.16 | 60 | 0.02 | 168 | 188 | 0.07 | 40 | Postage | 958 | 0.04 | 720 | 0.02 | 238 | 1,353 | 0.04 | -395 |
| 0 | 0.00 | 70 | 0.02 | -70 | 405 | 0.15 | -405 | Recruitment | 900 | 0.04 | 1,520 | 0.04 | -620 | 1,907 | 0.05 | -1,007 |
| 285 | 0.20 | 180 | 0.06 | 105 | 170 | 0.06 | 115 | Employment Screening/ Drug Testing | 2,082 | 0.08 | 2,160 | 0.05 | -78 | 2,242 | 0.06 | -160 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,447 | 0.88 | -2,447 | Training | 2,260 | 0.09 | 2,050 | 0.05 | 210 | 3,568 | 0.09 | -1,308 |
| 0 | 0.00 | 0 | 0.00 | 0 | 983 | 0.35 | -983 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 983 | 0.03 | -983 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Loss & Damage | 0 | 0.00 | 0 | 0.00 | 0 | 174 | 0.00 | -174 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Security Service | 78 | 0.00 | 0 | 0.00 | 78 | 8,922 | 0.23 | -8,844 |
| 150 | 0.10 | 165 | 0.06 | -15 | 150 | 0.05 | 0 | Dues/Subscriptions | 2,113 | 0.08 | 1,980 | 0.05 | 133 | 4,360 | 0.11 | -2,247 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Professional Fees | 0 | 0.00 | 0 | 0.00 | 0 | 277 | 0.01 | -277 |
| 3,619 | 2.53 | 7,559 | 2.53 | -3,940 | 7,461 | 2.68 | -3,842 | Credit Card Commissions | 55,254 | 2.19 | 100,774 | 2.53 | -45,520 | 95,977 | 2.51 | -40,723 |
| 3,909 | 2.73 | 0 | 0.00 | 3,909 | 6,044 | 2.17 | -2,136 | Cash Over/Short | -554 | -0.02 | 0 | 0.00 | -554 | -2,543 | -0.07 | 1,989 |
| 0 | 0.00 | 98 | 0.03 | -98 | 101 | 0.04 | -101 | Equipment Rental | 1,120 | 0.04 | 1,576 | 0.04 | -456 | 1,655 | 0.04 | -535 |
| 437 | 0.31 | 350 | 0.12 | 87 | 671 | 0.24 | -234 | Payroll Services | 5,456 | 0.22 | 3,850 | 0.10 | 1,606 | 6,409 | 0.17 | -953 |
| 531 | 0.37 | 1,483 | 0.50 | -952 | 1,414 | 0.51 | -883 | Bank Charges | 13,828 | 0.55 | 17,796 | 0.45 | -3,968 | 17,718 | 0.46 | -3,889 |
| 634 | 0.44 | 0 | 0.00 | 634 | 1,266 | 0.46 | -633 | Chargebacks | 2,711 | 0.11 | 0 | 0.00 | 2,711 | 5,504 | 0.14 | -2,793 |
| 1,753 | 1.23 | 1,000 | 0.33 | 753 | 1,735 | 0.62 | 18 | Workers Comp Insurance | 12,553 | 0.50 | 13,120 | 0.33 | -567 | 15,067 | 0.39 | -2,514 |
| **17,744** | **12.40** | **17,695** | **5.93** | **48** | **29,534** | **10.61** | **-11,790** | **Total Operating- A&G** | **156,619** | **6.20** | **209,870** | **5.27** | **-53,251** | **237,344** | **6.21** | **-80,726** |
| **30,649** | **21.43** | **29,210** | **9.78** | **1,440** | **42,383** | **15.23** | **-11,733** | **Total Expenses- A&G** | **315,589** | **12.50** | **355,630** | **8.93** | **-40,041** | **380,343** | **9.95** | **-64,755** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 5,586 | 3.90 | 5,949 | 1.99 | -363 | 7,353 | 2.64 | -1,767 | Director of Sales | 61,776 | 2.45 | 68,868 | 1.73 | -7,092 | 49,033 | 1.28 | 12,743 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 110 | 0.00 | 0 | 0.00 | 110 | 183 | 0.00 | -72 |
| 452 | 0.32 | 1,161 | 0.39 | -709 | 815 | 0.29 | -363 | Revenue Management | 6,896 | 0.27 | 13,931 | 0.35 | -7,035 | 10,190 | 0.27 | -3,294 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 2,066 | 0.05 | -1,549 | 0 | 0.00 | 516 |
| 471 | 0.33 | 451 | 0.15 | 19 | 0 | 0.00 | 471 | Payroll Taxes | 4,920 | 0.19 | 5,518 | 0.14 | -598 | 2,819 | 0.07 | 2,102 |
| 1,749 | 1.22 | 642 | 0.22 | 1,107 | 0 | 0.00 | 1,749 | Employee Benefits | 13,753 | 0.54 | 7,704 | 0.19 | 6,049 | 2,360 | 0.06 | 11,393 |
| -259 | -0.18 | 0 | 0.00 | -259 | 0 | 0.00 | -259 | Vacation / PTO | 4,165 | 0.17 | 0 | 0.00 | 4,165 | 0 | 0.00 | 4,165 |
| 523 | 0.37 | 0 | 0.00 | 523 | 735 | 0.26 | -212 | Holiday | 1,778 | 0.07 | 0 | 0.00 | 1,778 | 947 | 0.02 | 832 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 247 | 0.01 | 4,132 | 0.10 | -3,885 | 2,155 | 0.06 | -1,908 |
| **8,522** | **5.96** | **8,375** | **2.81** | **147** | **8,904** | **3.20** | **-381** | **Total P/R & R/B- Sales** | **94,162** | **3.73** | **102,218** | **2.57** | **-8,056** | **67,686** | **1.77** | **26,477** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 20 | 0.01 | -20 | 0 | 0.00 | 0 | Printing & Stationary | 0 | 0.00 | 240 | 0.01 | -240 | 0 | 0.00 | 0 |
| 0 | 0.00 | 20 | 0.01 | -20 | 0 | 0.00 | 0 | Office Supplies | 203 | 0.01 | 240 | 0.01 | -37 | 575 | 0.02 | -372 |
| 0 | 0.00 | 25 | 0.01 | -25 | 3,862 | 1.39 | -3,862 | Travel & Lodging | 1,956 | 0.08 | 3,025 | 0.08 | -1,069 | 9,619 | 0.25 | -7,663 |
| 0 | 0.00 | 30 | 0.01 | -30 | 0 | 0.00 | 0 | Meals & Entertainment | 80 | 0.00 | 360 | 0.01 | -280 | 1,361 | 0.04 | -1,281 |
| 0 | 0.00 | 100 | 0.03 | -100 | 29 | 0.01 | -29 | Promotions | 190 | 0.01 | 1,900 | 0.05 | -1,710 | 878 | 0.02 | -688 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Telephone | 100 | 0.00 | 600 | 0.02 | -500 | 300 | 0.01 | -200 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 1,787 | 0.07 | 2,000 | 0.05 | -213 | 150 | 0.00 | 1,637 |
| 132 | 0.09 | 0 | 0.00 | 132 | 0 | 0.00 | 132 | Dues & Subscriptions | 4,584 | 0.18 | 3,071 | 0.08 | 1,513 | 6,806 | 0.18 | -2,222 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 200 | 0.07 | -200 | e Commerce Costs | 100 | 0.00 | 400 | 0.01 | -300 | 3,293 | 0.09 | -3,193 |
| 514 | 0.36 | 450 | 0.15 | 64 | 1,575 | 0.57 | -1,061 | Brand Paid Search | 9,385 | 0.37 | 5,400 | 0.14 | 3,985 | 10,685 | 0.28 | -1,300 |
| 0 | 0.00 | 200 | 0.07 | -200 | 0 | 0.00 | 0 | Internet Advertising | 0 | 0.00 | 800 | 0.02 | -800 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Magazine Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 1,115 | 0.03 | -1,115 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.02 | -725 | 0 | 0.00 | 0 |
| **646** | **0.45** | **895** | **0.30** | **-249** | **5,666** | **2.04** | **-5,020** | **Total Operating- Sales** | **18,386** | **0.73** | **18,761** | **0.47** | **-375** | **34,802** | **0.91** | **-16,417** |
| **9,168** | **6.41** | **9,270** | **3.11** | **-102** | **14,570** | **5.24** | **-5,402** | **Total Expenses-Sales** | **112,548** | **4.46** | **120,979** | **3.04** | **-8,432** | **102,488** | **2.68** | **10,060** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 2,008 | 1.36 | 4,461 | 1.39 | -2,453 | 3,699 | 1.24 | -1,691 | Chief Engineer | 27,458 | 1.21 | 51,273 | 1.33 | -23,815 | 53,301 | 1.43 | -25,843 |
| 1,649 | 1.11 | 2,552 | 0.79 | -903 | 1,994 | 0.67 | -345 | General Maintenance | 11,241 | 0.50 | 30,624 | 0.79 | -19,383 | 27,428 | 0.74 | -16,188 |
| 345 | 0.23 | 463 | 0.14 | -117 | 536 | 0.18 | -190 | Payroll Taxes | 3,396 | 0.15 | 5,405 | 0.14 | -2,009 | 6,011 | 0.16 | -2,615 |
| 0 | 0.00 | 517 | 0.16 | -517 | 488 | 0.16 | -488 | Employee Benefits | 3,838 | 0.17 | 6,204 | 0.16 | -2,366 | 5,908 | 0.16 | -2,070 |
| 0 | 0.00 | 0 | 0.00 | 0 | 617 | 0.21 | -617 | Holiday | 618 | 0.03 | 0 | 0.00 | 618 | 2,116 | 0.06 | -1,498 |
| 350 | 0.24 | 0 | 0.00 | 350 | 225 | 0.08 | 125 | Vacation /PTO | 5,312 | 0.23 | 0 | 0.00 | 5,312 | 4,825 | 0.13 | 487 |
| **4,351** | **2.94** | **7,993** | **2.49** | **-3,641** | **7,559** | **2.54** | **-3,207** | **Total P/R & Related Expenses- Maintenance** | **51,862** | **2.29** | **93,506** | **2.43** | **-41,644** | **99,590** | **2.68** | **-47,728** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 257 | 0.08 | -257 | 78 | 0.03 | -78 | Laundry Equipment | 262 | 0.01 | 3,084 | 0.08 | -2,822 | 4,719 | 0.13 | -4,457 |
| 113 | 0.08 | 900 | 0.28 | -787 | 886 | 0.30 | -773 | Building Maintenance | 1,095 | 0.05 | 10,792 | 0.28 | -9,697 | 10,571 | 0.28 | -9,476 |
| 0 | 0.00 | 257 | 0.08 | -257 | 179 | 0.06 | -179 | Light Bulbs | 718 | 0.03 | 3,084 | 0.08 | -2,366 | 2,763 | 0.07 | -2,046 |
| 0 | 0.00 | 161 | 0.05 | -161 | 227 | 0.08 | -227 | Electrical & Mechanical | 451 | 0.02 | 1,927 | 0.05 | -1,476 | 970 | 0.03 | -519 |
| 0 | 0.00 | 964 | 0.30 | -964 | 0 | 0.00 | 0 | HVAC | 1,924 | 0.09 | 11,563 | 0.30 | -9,639 | 7,581 | 0.20 | -5,657 |
| 205 | 0.14 | 643 | 0.20 | -437 | 201 | 0.07 | 5 | Plumbing & Boiler | 9,151 | 0.40 | 7,709 | 0.20 | 1,442 | 8,579 | 0.23 | 572 |
| 172 | 0.12 | 257 | 0.08 | -86 | 172 | 0.06 | 0 | Pool | 2,297 | 0.10 | 3,084 | 0.08 | -786 | 2,970 | 0.08 | -673 |
| 0 | 0.00 | 850 | 0.26 | -850 | 4,352 | 1.46 | -4,352 | Grounds & Landscaping | 7,863 | 0.35 | 13,100 | 0.34 | -5,237 | 13,768 | 0.37 | -5,905 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Interior Plants | 248 | 0.01 | 0 | 0.00 | 248 | 0 | 0.00 | 248 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Signage | 1,010 | 0.04 | 0 | 0.00 | 1,010 | 45 | 0.00 | 965 |
| 0 | 0.00 | 161 | 0.05 | -161 | 0 | 0.00 | 0 | Furniture & Fixtures | -2,379 | -0.11 | 1,927 | 0.05 | -4,307 | 3,282 | 0.09 | -5,661 |
| 29 | 0.02 | 193 | 0.06 | -164 | 41 | 0.01 | -12 | Painting | 326 | 0.01 | 2,313 | 0.06 | -1,987 | 1,397 | 0.04 | -1,071 |
| 183 | 0.12 | 200 | 0.06 | -17 | 1,572 | 0.53 | -1,390 | Carpet & Floor | 325 | 0.01 | 5,700 | 0.15 | -5,375 | 4,640 | 0.12 | -4,315 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 0 | 0.00 | 0 | 638 | 0.02 | -638 |
| 0 | 0.00 | 30 | 0.01 | -30 | 30 | 0.01 | -30 | Telephone | 60 | 0.00 | 360 | 0.01 | -300 | 355 | 0.01 | -295 |
| 0 | 0.00 | 257 | 0.08 | -257 | 38 | 0.01 | -38 | Kitchen Equipment | 2,390 | 0.11 | 3,084 | 0.08 | -693 | 5,016 | 0.13 | -2,625 |
| 0 | 0.00 | 96 | 0.03 | -96 | 0 | 0.00 | 0 | Locks & Keys | 155 | 0.01 | 1,156 | 0.03 | -1,001 | 1,033 | 0.03 | -878 |
| 0 | 0.00 | 257 | 0.08 | -257 | 919 | 0.31 | -919 | Radio & TV | 285 | 0.01 | 3,084 | 0.08 | -2,799 | 4,125 | 0.11 | -3,840 |
| 375 | 0.25 | 800 | 0.25 | -425 | 510 | 0.17 | -135 | Exterminating | 6,177 | 0.27 | 9,600 | 0.25 | -3,423 | 9,855 | 0.27 | -3,678 |
| 4,535 | 3.06 | 98 | 0.03 | 4,437 | 0 | 0.00 | 4,535 | Fire & Safety | 6,826 | 0.30 | 3,007 | 0.08 | 3,819 | 8,698 | 0.23 | -1,871 |
| 0 | 0.00 | 200 | 0.06 | -200 | 250 | 0.08 | -250 | Elevator | 5,189 | 0.23 | 6,344 | 0.16 | -1,155 | 8,898 | 0.24 | -3,709 |
| **5,611** | **3.79** | **6,580** | **2.05** | **-969** | **9,454** | **3.18** | **-3,843** | **Total Operating - R & M** | **44,373** | **1.96** | **90,916** | **2.36** | **-46,544** | **99,901** | **2.69** | **-55,528** |
| **9,963** | **6.73** | **14,573** | **4.54** | **-4,610** | **17,013** | **5.72** | **-7,050** | **Total Expenses- R & M** | **96,235** | **4.25** | **184,422** | **4.78** | **-88,187** | **199,491** | **5.37** | **-103,256** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 7,371 | 4.98 | 8,793 | 2.74 | -1,422 | 7,470 | 2.51 | -99 | Electricity | 136,849 | 6.05 | 156,888 | 4.07 | -20,039 | 148,554 | 4.00 | -11,705 |
| 809 | 0.55 | 1,868 | 0.58 | -1,059 | 1,990 | 0.67 | -1,181 | Gas | 7,638 | 0.34 | 16,861 | 0.44 | -9,223 | 13,497 | 0.36 | -5,859 |
| 3,714 | 2.51 | 2,829 | 0.88 | 885 | 5,486 | 1.84 | -1,773 | Water & Sewer | 40,356 | 1.78 | 39,206 | 1.02 | 1,150 | 41,398 | 1.11 | -1,042 |
| 1,456 | 0.98 | 1,140 | 0.35 | 316 | 755 | 0.25 | 701 | Waste Removal | 11,524 | 0.51 | 13,680 | 0.35 | -2,156 | 12,815 | 0.34 | -1,291 |
| **13,350** | **9.02** | **14,630** | **4.55** | **-1,280** | **15,701** | **5.28** | **-2,351** | **Total Expenses- Utilities** | **196,367** | **8.68** | **226,635** | **5.88** | **-30,268** | **216,263** | **5.82** | **-19,897** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix   Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 7,853 | 5.69 | 16,078 | 5.51 | -8,225 | 15,042 | 5.50 | -7,189 | Franchise Fees/ Royalties | 135,845 | 5.53 | 214,802 | 5.51 | -78,958 | 205,715 | 5.50 | -69,871 |
| 4,997 | 3.62 | 10,231 | 3.50 | -5,234 | 9,572 | 3.50 | -4,575 | Advertising | 86,347 | 3.51 | 136,692 | 3.50 | -50,346 | 131,644 | 3.52 | -45,297 |
| 1,997 | 1.45 | 7,388 | 2.53 | -5,392 | 2,142 | 0.78 | -145 | Frequent Traveler | 58,576 | 2.38 | 98,718 | 2.53 | -40,142 | 95,565 | 2.56 | -36,989 |
| 1,035 | 0.75 | 0 | 0.00 | 1,035 | 0 | 0.00 | 1,035 | Brand Guest Fees | 2,627 | 0.11 | 0 | 0.00 | 2,627 | 2,272 | 0.06 | 355 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 0 | 0.00 | 0 | 0.00 | 0 | 850 | 0.02 | -850 |
| **15,882** | **11.51** | **33,697** | **11.54** | **-17,815** | **26,756** | **9.78** | **-10,874** | **Total Franchise Fees Expense** | **283,394** | **11.53** | **450,212** | **11.54** | **-166,819** | **436,046** | **11.66** | **-152,652** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,576 | 2.50 | 7,470 | 2.50 | -3,894 | 6,957 | 2.50 | -3,381 | Management Fees | 63,106 | 2.50 | 99,579 | 2.50 | -36,473 | 95,573 | 2.50 | -32,467 |
| 11,004 | 7.69 | 0 | 0.00 | 11,004 | 0 | 0.00 | 11,004 | Management Fees- Owner | 26,245 | 1.04 | 0 | 0.00 | 26,245 | 0 | 0.00 | 26,245 |
| **14,580** | **10.19** | **7,470** | **2.50** | **7,110** | **6,957** | **2.50** | **7,623** | **Total Management Fees Expense** | **89,351** | **3.54** | **99,579** | **2.50** | **-10,228** | **95,573** | **2.50** | **-6,222** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 14,206 | 9.93 | 14,205 | 4.76 | 0 | 13,792 | 4.96 | 414 | Ground Lease | 169,224 | 6.70 | 168,810 | 4.24 | 414 | 164,295 | 4.30 | 4,929 |
| 8,329 | 5.82 | 12,563 | 4.21 | -4,234 | -108,900 | -39.13 | 117,228 | FF & E Reserve | 99,942 | 3.96 | 150,756 | 3.79 | -50,814 | 0 | 0.00 | 99,942 |
| 15,136 | 10.58 | 15,136 | 5.07 | 0 | 7,655 | 2.75 | 7,481 | Real Estate Tax | 181,628 | 7.20 | 181,628 | 4.56 | 0 | 170,714 | 4.47 | 10,914 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Personal Property Tax | 70 | 0.00 | 0 | 0.00 | 70 | 0 | 0.00 | 70 |
| 6,247 | 4.37 | 5,377 | 1.80 | 870 | 5,135 | 1.85 | 1,112 | Insurance | 66,748 | 2.64 | 64,419 | 1.62 | 2,329 | 61,546 | 1.61 | 5,203 |
| **43,918** | **30.70** | **47,281** | **15.84** | **-3,364** | **-82,318** | **-29.58** | **126,235** | **TOTAL FIXED EXPENSES** | **517,613** | **20.51** | **565,613** | **14.21** | **-48,001** | **396,555** | **10.38** | **121,057** |

1/14/2021 at 12:43:12 PM

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 406 | 0.15 | -406 | Owners Expense | 11,187 | 0.44 | 0 | 0.00 | 11,187 | 16,882 | 0.44 | -5,695 |
| 38,823 | 27.14 | 0 | 0.00 | 38,823 | 31,981 | 11.49 | 6,842 | Depreciation | 465,876 | 18.46 | 0 | 0.00 | 465,876 | 459,034 | 12.01 | 6,842 |
| 2,963 | 2.07 | 0 | 0.00 | 2,963 | 4,030 | 1.45 | -1,067 | Amortization Expense | 35,556 | 1.41 | 0 | 0.00 | 35,556 | 36,623 | 0.96 | -1,067 |
| 32,498 | 22.72 | 32,498 | 10.89 | 0 | 32,499 | 11.68 | -1 | Interest Expense | 389,798 | 15.44 | 389,981 | 9.80 | -183 | 392,552 | 10.27 | -2,754 |
| 14,904 | 10.42 | 2,988 | 1.00 | 11,916 | 2,769 | 1.00 | 12,135 | Asset Management Fee | 25,243 | 1.00 | 39,831 | 1.00 | -14,589 | 38,169 | 1.00 | -12,926 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Non Operating Income | 0 | 0.00 | 0 | 0.00 | 0 | -1,737 | -0.05 | 1,737 |
| 2,623 | 1.83 | 0 | 0.00 | 2,623 | 0 | 0.00 | 2,623 | Uninsured Loss | 5,987 | 0.24 | 0 | 0.00 | 5,987 | 0 | 0.00 | 5,987 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Extraordinary Expenses | 8,251 | 0.33 | 0 | 0.00 | 8,251 | 0 | 0.00 | 8,251 |
| 0 | 0.00 | 0 | 0.00 | 0 | 2,138 | 0.77 | -2,138 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | 2,138 | 0.06 | -2,138 |
| 0 | 0.00 | 0 | 0.00 | 0 | 6,808 | 2.45 | -6,808 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 6,808 | 0.18 | -6,808 |
| **91,811** | **64.18** | **35,486** | **11.89** | **56,325** | **80,630** | **28.97** | **11,181** | **Total Other** | **941,898** | **37.31** | **429,812** | **10.80** | **512,086** | **950,468** | **24.87** | **-8,570** |

Company: 2536 W Beryl Phoenix dba HWS Phoenix  Property: HWS Phoenix
For Property: HWS Phoenix
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 4,247 | | 4,247 | | 0 | 4,247 | | 0 | Total Rooms Available | 50,142 | | 50,142 | | 0 | 50,005 | | 137 |
| 1,572 | | 2,803 | | -1,231 | 2,816 | | -1,244 | Total Rooms Sold | 23,465 | | 39,303 | | -15,838 | 38,538 | | -15,073 |
| **37.01%** | | **66.00%** | | **-28.99%** | **66.31%** | | **-29.29%** | Occupancy % | **46.80%** | | **78.38%** | | **-31.59%** | **77.07%** | | **-30.27%** |
| **97.00** | | **114.65** | | **-17.65** | **112.97** | | **-15.98** | Average Rate | **102.21** | | **124.61** | | **-22.39** | **122.92** | | **-20.71** |
| **35.90** | | **75.67** | | **-39.76** | **74.91** | | **-39.01** | REVPAR | **47.83** | | **97.67** | | **-49.84** | **94.73** | | **-46.90** |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 152,478 | 96.90 | 321,355 | 96.12 | -168,878 | 318,132 | 95.61 | -165,654 | ROOMS | 2,398,460 | 96.93 | 4,897,507 | 96.44 | -2,499,048 | 4,737,148 | 96.39 | -2,338,688 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 4,880 | 3.10 | 12,970 | 3.88 | -8,089 | 14,604 | 4.39 | -9,723 | MISCELLANEOUS | 76,076 | 3.07 | 180,865 | 3.56 | -104,788 | 177,531 | 3.61 | -101,454 |
| **157,358** | **100.00** | **334,325** | **100.00** | **-176,967** | **332,736** | **100.00** | **-175,378** | **TOTAL REVENUES** | **2,474,536** | **100.00** | **5,078,372** | **100.00** | **-2,603,836** | **4,914,679** | **100.00** | **-2,440,143** |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 33,518 | 21.98 | 88,364 | 27.50 | -54,846 | 82,262 | 25.86 | -48,745 | ROOMS EXPENSE | 603,045 | 25.14 | 1,159,940 | 23.68 | -556,895 | 1,080,701 | 22.81 | -477,656 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,368 | 28.03 | 2,581 | 19.90 | -1,213 | 3,980 | 27.26 | -2,613 | MISCELLANEOUS EXPENSE | 15,222 | 20.01 | 37,992 | 21.01 | -22,770 | 45,419 | 25.58 | -30,197 |
| **34,885** | **22.17** | **90,945** | **27.20** | **-56,059** | **86,243** | **25.92** | **-51,357** | **TOTAL DEPARTMENTAL EXPENSES** | **618,267** | **24.99** | **1,197,932** | **23.59** | **-579,665** | **1,126,120** | **22.91** | **-507,853** |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 118,960 | 78.02 | 232,992 | 72.50 | -114,031 | 235,870 | 74.14 | -116,910 | ROOMS PROFIT | 1,795,415 | 74.86 | 3,737,567 | 76.32 | -1,942,153 | 3,656,447 | 77.19 | -1,861,032 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,512 | 71.97 | 10,389 | 80.10 | -6,876 | 10,623 | 72.74 | -7,111 | MISCELLANEOUS PROFIT | 60,855 | 79.99 | 142,872 | 78.99 | -82,018 | 132,112 | 74.42 | -71,257 |
| **122,473** | **77.83** | **243,380** | **72.80** | **-120,908** | **246,493** | **74.08** | **-124,020** | **TOTAL DEPARTMENTAL PROFIT** | **1,856,269** | **75.01** | **3,880,440** | **76.41** | **-2,024,171** | **3,788,559** | **77.09** | **-1,932,289** |
| 31,076 | 19.75 | 35,607 | 10.65 | -4,531 | 33,274 | 10.00 | -2,199 | A & G  EXPENSE | 316,959 | 12.81 | 419,392 | 8.26 | -102,433 | 418,554 | 8.52 | -101,595 |
| 2,189 | 1.39 | 1,810 | 0.54 | 379 | 1,621 | 0.49 | 569 | TELECOM | 24,712 | 1.00 | 21,720 | 0.43 | 2,992 | 21,593 | 0.44 | 3,119 |
| 10,835 | 6.89 | 13,182 | 3.94 | -2,347 | 11,481 | 3.45 | -646 | SALES & MARKETING EXPENSES | 136,500 | 5.52 | 178,799 | 3.52 | -42,299 | 158,316 | 3.22 | -21,816 |
| 18,453 | 11.73 | 36,836 | 11.02 | -18,383 | 35,092 | 10.55 | -16,639 | FRANCHISE FEES | 265,443 | 10.73 | 560,844 | 11.04 | -295,401 | 545,673 | 11.10 | -280,230 |
| 8,021 | 5.10 | 14,923 | 4.46 | -6,901 | 16,321 | 4.90 | -8,299 | MAINTENANCE EXPENSES | 109,342 | 4.42 | 196,311 | 3.87 | -86,969 | 201,456 | 4.10 | -92,114 |
| 14,010 | 8.90 | 17,180 | 5.14 | -3,170 | 18,194 | 5.47 | -4,185 | UTILITIES EXPENSE | 157,394 | 6.36 | 205,655 | 4.05 | -48,261 | 200,109 | 4.07 | -42,715 |
| **84,584** | **53.75** | **119,537** | **35.75** | **-34,953** | **115,983** | **34.86** | **-31,399** | **TOTAL ADMIN EXPENSES** | **1,010,349** | **40.83** | **1,582,720** | **31.17** | **-572,371** | **1,545,701** | **31.45** | **-535,352** |
| **37,889** | **24.08** | **123,844** | **37.04** | **-85,955** | **130,510** | **39.22** | **-92,621** | **HOUSE PROFIT** | **845,920** | **34.19** | **2,297,720** | **45.25** | **-1,451,800** | **2,242,858** | **45.64** | **-1,396,938** |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 14,943 | 9.50 | 8,363 | 2.50 | 6,580 | 8,318 | 2.50 | 6,625 | MANAGEMENT FEES | 88,083 | 3.56 | 127,016 | 2.50 | -38,933 | 122,976 | 2.50 | -34,893 |
| 82,291 | 52.30 | 77,009 | 23.03 | 5,282 | -137,366 | -41.28 | 219,657 | FIXED EXPENSES | 976,152 | 39.45 | 962,382 | 18.95 | 13,770 | 699,513 | 14.23 | 276,639 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -59,345 | -37.71 | 38,472 | 11.51 | -97,817 | 259,558 | 78.01 | -318,903 NET OPERATING INCOME | -218,315 | -8.82 | 1,208,321 | 23.79 | -1,426,636 | 1,420,369 | 28.90 | -1,638,684 |
| 153,245 | 97.39 | 52,820 | 15.80 | 100,425 | 130,493 | 39.22 | 22,752 Other | 1,447,409 | 58.49 | 644,508 | 12.69 | 802,901 | 1,475,758 | 30.03 | -28,349 |
| -212,590 | -135.10 | -14,348 | -4.29 | -198,242 | 129,065 | 38.79 | -341,655 N.I. after Other | -1,665,724 | -67.31 | 563,813 | 11.10 | -2,229,537 | -55,389 | -1.13 | -1,610,335 |
| -146,580 | | -14,348 | | -132,232 | 177,784 | | -324,364 Cash before Depreciation/Amortization | -873,604 | | 563,813 | | -1,437,417 | 719,440 | | -1,593,044 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 14,084 | 9.24 | 112,229 | 34.92 | -98,145 | 74,388 | 23.38 | -60,304 | Rack/ Premium | 497,890 | 20.76 | 1,604,669 | 32.77 | -1,106,779 | 1,429,572 | 30.18 | -931,682 |
| 22,098 | 14.49 | 36,628 | 11.40 | -14,531 | 51,834 | 16.29 | -29,736 | Corporate | 489,192 | 20.40 | 638,976 | 13.05 | -149,784 | 633,908 | 13.38 | -144,716 |
| 89,038 | 58.39 | 80,724 | 25.12 | 8,314 | 77,367 | 24.32 | 11,671 | Discounts - Other | 774,882 | 32.31 | 1,131,640 | 23.11 | -356,758 | 1,047,821 | 22.12 | -272,939 |
| 1,872 | 1.23 | 27,091 | 8.43 | -25,219 | 21,672 | 6.81 | -19,800 | Government | 142,994 | 5.96 | 367,931 | 7.51 | -224,937 | 402,517 | 8.50 | -259,523 |
| 15,429 | 10.12 | 23,053 | 7.17 | -7,624 | 49,928 | 15.69 | -34,499 | Locally Negotiated Rate | 324,530 | 13.53 | 532,004 | 10.86 | -207,474 | 548,201 | 11.57 | -223,671 |
| -557 | -0.37 | 0 | 0.00 | -557 | -1,443 | -0.45 | 886 | Allowances | -13,276 | -0.55 | 0 | 0.00 | -13,276 | -10,025 | -0.21 | -3,251 |
| **141,962** | **93.10** | **279,725** | **87.05** | **-137,763** | **273,745** | **86.05** | **-131,783** | **Total Transient Revenue** | **2,216,212** | **92.40** | **4,275,220** | **87.29** | **-2,059,008** | **4,051,994** | **85.54** | **-1,835,782** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 9,660 | 6.34 | 41,630 | 12.95 | -31,970 | 43,804 | 13.77 | -34,144 | Group- Corporate | 171,209 | 7.14 | 622,287 | 12.71 | -451,079 | 673,358 | 14.21 | -502,149 |
| **9,660** | **6.34** | **41,630** | **12.95** | **-31,970** | **43,804** | **13.77** | **-34,144** | **Total Group Revenue** | **171,209** | **7.14** | **622,287** | **12.71** | **-451,079** | **673,358** | **14.21** | **-502,149** |
| 855 | 0.56 | 0 | 0.00 | 855 | 583 | 0.18 | 273 | Guaranteed No-Show | 11,039 | 0.46 | 0 | 0.00 | 11,039 | 11,797 | 0.25 | -757 |
| **152,478** | **100.00** | **321,355** | **100.00** | **-168,878** | **318,132** | **100.00** | **-165,654** | **Total Rooms Revenue** | **2,398,460** | **100.00** | **4,897,507** | **100.00** | **-2,499,048** | **4,737,148** | **100.00** | **-2,338,688** |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 128 | 8 | 785 | 28 | -657 | 532 | 19 | -404 | Rack/ Premium Rooms | 3,619 | 15 | 10,728 | 27 | -7,109 | 9,768 | 25 | -6,149 |
| 167 | 11 | 308 | 11 | -141 | 447 | 16 | -280 | Corporate Rooms | 4,359 | 19 | 5,220 | 13 | -861 | 5,156 | 13 | -797 |
| 1,003 | 64 | 897 | 32 | 106 | 787 | 28 | 216 | Discounts - Other Rooms | 8,947 | 38 | 10,189 | 26 | -1,242 | 9,406 | 24 | -459 |
| 16 | 1 | 224 | 8 | -208 | 174 | 6 | -158 | Government Rooms | 1,211 | 5 | 3,029 | 8 | -1,818 | 3,337 | 9 | -2,126 |
| 184 | 12 | 224 | 8 | -40 | 518 | 18 | -334 | Locally Negotiated Corporate Rooms | 3,808 | 16 | 4,917 | 13 | -1,109 | 5,179 | 13 | -1,371 |
| **1,498** | **95** | **2,439** | **87** | **-941** | **2,458** | **87** | **-960** | **Total Transient Stats** | **21,944** | **94** | **34,084** | **87** | **-12,140** | **32,846** | **85** | **-10,902** |
| **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **Total Crew Stats** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| 74 | 5 | 364 | 13 | -290 | 358 | 13 | -284 | Group- Corporate Rooms | 1,521 | 6 | 5,219 | 13 | -3,698 | 5,692 | 15 | -4,171 |
| **74** | **5** | **364** | **13** | **-290** | **358** | **13** | **-284** | **Total Group Stats** | **1,521** | **6** | **5,219** | **13** | **-3,698** | **5,692** | **15** | **-4,171** |
| **1,572** | **100** | **2,803** | **100** | **-1,231** | **2,816** | **100** | **-1,244** | **TOTAL ROOM STATISTICS** | **23,465** | **100** | **39,303** | **100** | **-15,838** | **38,538** | **100** | **-15,073** |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 3 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | Comp Rooms | 40 | 0 | 0 | 0 | 40 | 126 | 0 | -86 |
| 658 | 42 | 0 | 0 | 658 | 1,140 | 40 | -482 | Multiple Occupancy | 8,004 | 34 | 0 | 0 | 8,004 | 13,149 | 34 | -5,145 |
| 487 | 31 | 0 | 0 | 487 | 84 | 3 | 403 | Out of Order Rooms | 4,496 | 19 | 0 | 0 | 4,496 | 467 | 1 | 4,029 |
| 2,683 | 171 | 0 | 0 | 2,683 | 4,583 | 163 | -1,900 | # of Guests | 36,020 | 154 | 0 | 0 | 36,020 | 59,737 | 155 | -23,717 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 110.03 | | 143.00 | | -32.97 | 139.83 | | -29.80 | Rack/Premium ADR | 137.58 | | 149.57 | | -11.99 | 146.35 | | -8.78 |
| 132.32 | | 118.80 | | 13.53 | 115.96 | | 16.36 | Corporate ADR | 112.23 | | 122.41 | | -10.19 | 122.95 | | -10.72 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 88.77 | | 90.00 | | -1.23 | 98.31 | | -9.53 | Discount ADR | 86.61 | | 111.06 | | -24.45 | 111.40 | | -24.79 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 116.98 | | 120.81 | | -3.84 | 124.55 | | -7.58 | Government ADR | 118.08 | | 121.45 | | -3.37 | 120.62 | | -2.54 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 83.85 | | 102.81 | | -18.95 | 96.39 | | -12.53 | Local Negotiated ADR | 85.22 | | 108.20 | | -22.98 | 105.85 | | -20.63 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exempt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **94.77** | | **114.71** | | **-19.94** | **111.37** | | **-16.60** | **Total Transient ADR** | **100.99** | | **125.43** | | **-24.44** | **123.36** | | **-22.37** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 130.54 | | 114.25 | | 16.29 | 122.36 | | 8.18 | Group - Corporate ADR | 112.56 | | 119.23 | | -6.67 | 118.30 | | -5.74 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **130.54** | | **114.25** | | **16.29** | **122.36** | | **8.18** | **Total Group ADR** | **112.56** | | **119.23** | | **-6.67** | **118.30** | | **-5.74** |

1/14/2021 at 12:54:58 PM

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 4,583 | 2.92 | 5,960 | 2.13 | -1,377 | 5,991 | 2.13 | -1,408 | FD/ Guest Service Reps | 49,229 | 2.10 | 83,568 | 2.13 | -34,339 | 77,156 | 2.00 | -27,926 |
| -110 | -0.07 | 3,909 | 1.39 | -4,019 | 3,232 | 1.15 | -3,342 | Executive Housekeeper | 38,026 | 1.62 | 45,707 | 1.16 | -7,681 | 43,194 | 1.12 | -5,168 |
| 1,904 | 1.21 | 2,301 | 0.82 | -397 | 1,390 | 0.49 | 514 | Asst Exec Housekeeper/ Inspectness | 6,629 | 0.28 | 27,168 | 0.69 | -20,539 | 19,408 | 0.50 | -12,780 |
| 8,003 | 5.09 | 13,208 | 4.71 | -5,205 | 8,737 | 3.10 | -734 | Housekeepers | 95,206 | 4.06 | 185,196 | 4.71 | -89,990 | 176,715 | 4.59 | -81,510 |
| 242 | 0.15 | 5,282 | 1.88 | -5,040 | 4,856 | 1.72 | -4,615 | Housemen | 32,275 | 1.38 | 62,359 | 1.59 | -30,084 | 57,868 | 1.50 | -25,594 |
| 1,210 | 0.77 | 2,826 | 1.01 | -1,616 | 2,502 | 0.89 | -1,291 | Laundry | 9,038 | 0.39 | 39,629 | 1.01 | -30,591 | 33,267 | 0.86 | -24,228 |
| 0 | 0.00 | 4,464 | 1.59 | -4,464 | 4,439 | 1.58 | -4,439 | Comp Breakfast Hostess | 11,136 | 0.47 | 52,704 | 1.34 | -41,568 | 52,655 | 1.37 | -41,519 |
| 0 | 0.00 | 1,177 | 0.42 | -1,177 | 998 | 0.35 | -998 | Evening Social Host | 2,889 | 0.12 | 13,896 | 0.35 | -11,007 | 13,582 | 0.35 | -10,693 |
| 3,117 | 1.98 | 3,308 | 1.18 | -191 | 3,346 | 1.19 | -229 | Night Audit | 38,605 | 1.65 | 39,059 | 0.99 | -454 | 38,750 | 1.01 | -145 |
| 1,957 | 1.24 | 4,181 | 1.49 | -2,224 | 4,205 | 1.49 | -2,248 | Payroll Taxes | 27,784 | 1.18 | 50,652 | 1.29 | -22,867 | 47,633 | 1.24 | -19,849 |
| 434 | 0.28 | 1,152 | 0.41 | -718 | 1,171 | 0.42 | -737 | Employee Benefits | 8,669 | 0.37 | 13,824 | 0.35 | -5,155 | 13,268 | 0.34 | -4,599 |
| -2,746 | -1.75 | 925 | 0.33 | -3,671 | 5,419 | 1.92 | -8,165 | Vacation /PTO | 38,736 | 1.65 | 11,100 | 0.28 | 27,636 | 15,517 | 0.40 | 23,218 |
| 1,340 | 0.85 | 4,000 | 1.43 | -2,660 | 3,542 | 1.26 | -2,202 | Holiday | 6,306 | 0.27 | 13,400 | 0.34 | -7,094 | 14,060 | 0.36 | -7,755 |
| 0 | 0.00 | 150 | 0.05 | -150 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 1,800 | 0.05 | -1,800 | 200 | 0.01 | -200 |
| **19,933** | **12.68** | **52,843** | **18.85** | **-32,909** | **49,827** | **17.69** | **-29,894** | **Total P/R & R/Benefits- Rooms** | **364,528** | **15.53** | **640,062** | **16.29** | **-275,534** | **603,275** | **15.65** | **-238,747** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 112 | 0.04 | -112 | 113 | 0.04 | -113 | Newspapers | 351 | 0.01 | 1,572 | 0.04 | -1,221 | 1,499 | 0.04 | -1,148 |
| 2,576 | 1.64 | 10,371 | 3.70 | -7,795 | 8,782 | 3.12 | -6,206 | Comp Breakfast | 56,685 | 2.42 | 145,421 | 3.70 | -88,736 | 137,953 | 3.58 | -81,268 |
| 0 | 0.00 | 0 | 0.00 | 0 | 21 | 0.01 | -21 | Comp Breakfast- Equipment | 416 | 0.02 | 6,000 | 0.15 | -5,584 | 1,751 | 0.05 | -1,335 |
| 0 | 0.00 | 364 | 0.13 | -364 | 608 | 0.22 | -608 | Rooms- Promotion | 2,165 | 0.09 | 5,109 | 0.13 | -2,944 | 5,669 | 0.15 | -3,503 |
| 0 | 0.00 | 56 | 0.02 | -56 | 0 | 0.00 | 0 | Guest Transportation | 0 | 0.00 | 786 | 0.02 | -786 | 20 | 0.00 | -20 |
| 0 | 0.00 | 308 | 0.11 | -308 | 917 | 0.33 | -917 | Kitchen Furnishings | 1,649 | 0.07 | 4,323 | 0.11 | -2,675 | 5,394 | 0.14 | -3,746 |
| 0 | 0.00 | 168 | 0.06 | -168 | 0 | 0.00 | 0 | Laundry Supplies | 1,033 | 0.04 | 2,358 | 0.06 | -1,325 | 2,109 | 0.05 | -1,076 |
| 0 | 0.00 | 1,300 | 0.46 | -1,300 | 1,264 | 0.45 | -1,264 | Linen Supplies | 9,240 | 0.39 | 22,367 | 0.57 | -13,127 | 19,007 | 0.49 | -9,767 |
| 1,852 | 1.18 | 1,801 | 0.64 | 51 | 1,801 | 0.64 | 51 | Cable TV | 20,440 | 0.87 | 21,612 | 0.55 | -1,172 | 21,503 | 0.56 | -1,063 |
| 480 | 0.31 | 480 | 0.17 | 0 | 480 | 0.17 | 0 | HSIA Support | 5,807 | 0.25 | 5,754 | 0.15 | 53 | 5,904 | 0.15 | -97 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | 3,620 | 0.15 | 10,100 | 0.26 | -6,480 | 1,019 | 0.03 | 2,601 |
| 1,250 | 0.80 | 1,654 | 0.59 | -404 | 1,545 | 0.55 | -295 | Reservations Expense | 15,166 | 0.65 | 23,189 | 0.59 | -8,023 | 21,350 | 0.55 | -6,184 |
| 2,527 | 1.61 | 2,971 | 1.06 | -444 | 2,505 | 0.89 | 22 | Guest Room Supplies | 22,868 | 0.97 | 41,661 | 1.06 | -18,793 | 40,513 | 1.05 | -17,644 |
| 314 | 0.20 | 533 | 0.19 | -219 | 210 | 0.07 | 103 | Cleaning Supplies | 3,873 | 0.17 | 7,468 | 0.19 | -3,595 | 7,264 | 0.19 | -3,391 |
| 483 | 0.31 | 415 | 0.15 | 68 | 276 | 0.10 | 206 | Ecolab Core Supplies | 5,446 | 0.23 | 6,610 | 0.17 | -1,164 | 6,155 | 0.16 | -709 |
| 0 | 0.00 | 4,485 | 1.60 | -4,485 | 4,244 | 1.51 | -4,244 | Evening Social- Food | 14,302 | 0.61 | 62,885 | 1.60 | -48,583 | 59,802 | 1.55 | -45,500 |
| 0 | 0.00 | 841 | 0.30 | -841 | 912 | 0.32 | -912 | Evening Social- Beverage | 2,728 | 0.12 | 11,791 | 0.30 | -9,063 | 10,927 | 0.28 | -8,199 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Evening Social- Equipment | 163 | 0.01 | 0 | 0.00 | 163 | 90 | 0.00 | 73 |
| 3,257 | 2.07 | 9,362 | 3.34 | -6,105 | 8,670 | 3.08 | -5,413 | Travel Agents Commission | 68,200 | 2.91 | 131,272 | 3.34 | -63,072 | 126,658 | 3.29 | -58,459 |
| 225 | 0.14 | 300 | 0.11 | -75 | 87 | 0.03 | 138 | Uniforms | 770 | 0.03 | 7,600 | 0.19 | -6,830 | 2,111 | 0.05 | -1,341 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Cleaning | 0 | 0.00 | 2,000 | 0.05 | -2,000 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 0 | 0.00 | 0 | 0.00 | 0 | 729 | 0.02 | -729 |
| 621 | 0.40 | 0 | 0.00 | 621 | 0 | 0.00 | 621 | COVID 19 Supplies | 3,596 | 0.15 | 0 | 0.00 | 3,596 | 0 | 0.00 | 3,596 |
| **13,584** | **8.64** | **35,521** | **12.67** | **-21,937** | **32,435** | **11.52** | **-18,851** | **Total Operating - Rooms** | **238,517** | **10.16** | **519,878** | **13.23** | **-281,361** | **477,427** | **12.39** | **-238,910** |
| **33,518** | **21.32** | **88,364** | **31.52** | **-54,846** | **82,262** | **29.21** | **-48,745** | **Total Expenses- Rooms** | **603,045** | **25.70** | **1,159,940** | **29.51** | **-556,895** | **1,080,701** | **28.04** | **-477,656** |
| **118,960** | **75.67** | **232,992** | **83.12** | **-114,031** | **235,870** | **83.76** | **-116,910** | **Net Income- Rooms** | **1,795,415** | **76.51** | **3,737,567** | **95.10** | **-1,942,153** | **3,656,447** | **94.88** | **-1,861,032** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

**Food & Beverage**

**Summary**

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service Bev | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

1/14/2021 at 12:54:58 PM

Page 10 of 22

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 8 | 0.00 | 0 | 0.00 | 8 | 7 | 0.00 | 1 | Local | 129 | 0.00 | 0 | 0.00 | 129 | 63 | 0.00 | 66 |
| 6 | 0.00 | 15 | 0.00 | -9 | 11 | 0.00 | -5 | Long Distance | 154 | 0.00 | 180 | 0.00 | -26 | 130 | 0.00 | 24 |
| 267 | 0.00 | 175 | 0.00 | 92 | 604 | 0.00 | -337 | Internet Access Fees | 1,069 | 0.00 | 2,100 | 0.00 | -1,031 | 2,181 | 0.00 | -1,112 |
| **281** | **0.00** | **190** | **0.00** | **91** | **622** | **0.00** | **-340** | **Total Phone Revenues** | **1,353** | **0.00** | **2,280** | **0.00** | **-927** | **2,374** | **0.00** | **-1,021** |
| | | | | | | | | COS- Communication | | | | | | | | |
| 1,136 | 0.72 | 600 | 0.18 | 536 | 851 | 0.26 | 285 | COS-Local | 9,816 | 0.40 | 7,200 | 0.14 | 2,616 | 7,232 | 0.15 | 2,584 |
| 1,234 | 461.80 | 1,300 | 742.86 | -66 | 1,291 | 213.84 | -57 | COS-HSIA ISP | 14,890 | 1,392.52 | 15,600 | 742.86 | -710 | 15,535 | 712.24 | -646 |
| **2,370** | **0.00** | **1,900** | **0.00** | **470** | **2,142** | **0.00** | **228** | **Total COS- Comm** | **24,706** | **0.00** | **22,800** | **0.00** | **1,906** | **22,767** | **0.00** | **1,939** |
| **-2,089** | **0.00** | **-1,710** | **0.00** | **-379** | **-1,521** | **0.00** | **-569** | **Gross Margin- Comm** | **-23,353** | **0.00** | **-20,520** | **0.00** | **-2,833** | **-20,393** | **0.00** | **-2,960** |
| | | | | | | | | Operating Expenses | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,142 | 0.00 | 1,200 | 0.00 | -58 | 1,200 | 0.00 | -58 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 217 | 0.00 | 0 | 0.00 | 217 | 0 | 0.00 | 217 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,359** | **0.00** | **1,200** | **0.00** | **159** | **1,200** | **0.00** | **159** |
| **2,189** | **0.00** | **1,810** | **0.00** | **379** | **1,621** | **0.00** | **569** | **N.I.- Comm Dept** | **24,712** | **0.00** | **21,720** | **0.00** | **2,992** | **21,593** | **0.00** | **3,119** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 200 | 4.15 | -200 | 171 | 3.80 | -171 | Laundry/Valet | 102 | 0.22 | 2,400 | 3.72 | -2,298 | 2,889 | 4.83 | -2,788 |
| 0 | 0.00 | 0 | 0.00 | 0 | 3,285 | 73.00 | -3,285 | Gift Shop Sales | 0 | 0.00 | 0 | 0.00 | 0 | 40,458 | 67.66 | -40,458 |
| 210 | 4.53 | 340 | 7.05 | -130 | 234 | 5.20 | -24 | Vending | 2,349 | 5.09 | 4,080 | 6.33 | -1,731 | 3,707 | 6.20 | -1,357 |
| 750 | 16.17 | 0 | 0.00 | 750 | 200 | 4.44 | 550 | Pet Fees | 9,687 | 20.99 | 0 | 0.00 | 9,687 | 1,000 | 1.67 | 8,687 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 15 | 0.03 | 0 | 0.00 | 15 | 108 | 0.18 | -93 |
| 613 | 13.21 | 750 | 15.56 | -137 | 460 | 10.22 | 153 | Late Cancellation Income | 3,700 | 8.02 | 9,000 | 13.96 | -5,300 | 8,582 | 14.35 | -4,883 |
| 750 | 16.17 | 250 | 5.19 | 500 | 150 | 3.33 | 600 | Smoking Fee | 3,657 | 7.92 | 3,000 | 4.65 | 657 | 3,048 | 5.10 | 608 |
| 1,983 | 42.74 | 2,298 | 47.69 | -316 | 0 | 0.00 | 1,983 | Market Sales | 20,459 | 44.33 | 32,228 | 49.99 | -11,770 | 0 | 0.00 | 20,459 |
| 334 | 7.19 | 981 | 20.36 | -647 | 0 | 0.00 | 334 | Market Sales- Beer/Wine | 6,178 | 13.39 | 13,756 | 21.34 | -7,578 | 0 | 0.00 | 6,178 |
| **4,639** | **100.00** | **4,820** | **100.00** | **-180** | **4,500** | **100.00** | **139** | **Total Miscellaneous Revenues** | **46,146** | **100.00** | **64,465** | **100.00** | **-18,318** | **59,792** | **100.00** | **-13,646** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 180 | 90.00 | -180 | 171 | 100.00 | -171 | COS-Laundry/Valet | 171 | 167.98 | 2,160 | 90.00 | -1,989 | 2,791 | 96.60 | -2,620 |
| 0 | 0.00 | 0 | 0.00 | 0 | 1,727 | 52.57 | -1,727 | COS-Gift Shop | 0 | 0.00 | 0 | 0.00 | 0 | 23,343 | 57.70 | -23,343 |
| 1,248 | 62.96 | 1,149 | 50.00 | 99 | 0 | 0.00 | 1,248 | COS- Market | 10,348 | 50.58 | 16,114 | 50.00 | -5,767 | 0 | 0.00 | 10,348 |
| 119 | 2.57 | 256 | 5.32 | -137 | 0 | 0.00 | 119 | COS- Market Beer/Wine | 1,930 | 4.18 | 4,083 | 6.33 | -2,153 | 105 | 0.18 | 1,825 |
| **1,368** | **29.48** | **1,586** | **32.90** | **-218** | **1,898** | **42.17** | **-530** | **Total COS- Miscellaneous** | **12,448** | **26.98** | **22,357** | **34.68** | **-9,909** | **26,239** | **43.88** | **-13,791** |
| 0 | 0.00 | 6,200 | 76.07 | -6,200 | 5,139 | 50.86 | -5,139 | Banquet Room Rental | 25,359 | 84.73 | 85,800 | 73.71 | -60,441 | 82,613 | 70.17 | -57,254 |
| 241 | 100.00 | 1,600 | 19.63 | -1,359 | 3,689 | 36.52 | -3,448 | Banquet Room F & B | 3,896 | 13.02 | 26,400 | 22.68 | -22,504 | 29,167 | 24.77 | -25,271 |
| 0 | 0.00 | 350 | 4.29 | -1,275 | 1,275 | 12.62 | -1,275 | Banquet Room AV Rental | 675 | 2.26 | 4,200 | 3.61 | -3,525 | 5,958 | 5.06 | -5,283 |
| **241** | **100.00** | **8,150** | **100.00** | **-7,909** | **10,104** | **100.00** | **-9,863** | **Total Meeting Room Revenues** | **29,930** | **100.00** | **116,400** | **100.00** | **-86,470** | **117,739** | **100.00** | **-87,808** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 640 | 7.85 | -640 | 1,662 | 16.45 | -1,662 | COS-Banquet Room F & B | 1,256 | 4.20 | 10,560 | 9.07 | -9,304 | 13,927 | 11.83 | -12,671 |
| 0 | 0.00 | 355 | 4.36 | -355 | 421 | 4.16 | -421 | COS-Banquet Room AV | 1,518 | 5.07 | 5,075 | 4.36 | -3,557 | 5,253 | 4.46 | -3,735 |
| **3,512** | **75.71** | **10,389** | **215.55** | **-6,876** | **10,623** | **236.07** | **-7,111** | **Total Miscellaneous Profit** | **60,855** | **131.87** | **142,872** | **221.63** | **-82,018** | **132,112** | **220.95** | **-71,257** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 6,284 | 3.99 | 6,998 | 2.09 | -714 | 5,451 | 1.64 | 833 | General Manager | 74,798 | 3.02 | 81,627 | 1.61 | -6,829 | 77,497 | 1.58 | -2,699 |
| 270 | 0.17 | 3,924 | 1.17 | -3,654 | 3,244 | 0.98 | -2,974 | Assistant General Manager | 38,000 | 1.54 | 45,996 | 0.91 | -7,996 | 42,532 | 0.87 | -4,532 |
| 2,209 | 1.40 | 0 | 0.00 | 2,209 | 0 | 0.00 | 2,209 | Operations Manager | 5,231 | 0.21 | 0 | 0.00 | 5,231 | 0 | 0.00 | 5,231 |
| 1,126 | 0.72 | 765 | 0.23 | 362 | 801 | 0.24 | 325 | Payroll Taxes | 10,832 | 0.44 | 9,914 | 0.20 | 918 | 10,145 | 0.21 | 687 |
| 1,808 | 1.15 | 1,180 | 0.35 | 628 | 461 | 0.14 | 1,347 | Employee Benefits | 9,100 | 0.37 | 14,160 | 0.28 | -5,060 | 10,149 | 0.21 | -1,049 |
| 907 | 0.58 | 0 | 0.00 | 907 | 308 | 0.09 | 599 | Vacation /PTO | 16,815 | 0.68 | 0 | 0.00 | 16,815 | 3,766 | 0.08 | 13,050 |
| 1,240 | 0.79 | 0 | 0.00 | 1,240 | 959 | 0.29 | 281 | Holiday | 3,780 | 0.15 | 0 | 0.00 | 3,780 | 2,398 | 0.05 | 1,382 |
| 0 | 0.00 | 0 | 0.00 | 0 | 250 | 0.08 | -250 | Bonus/Incentive Pay | 3,702 | 0.15 | 14,000 | 0.28 | -10,298 | 6,480 | 0.13 | -2,779 |
| **13,845** | **8.80** | **12,867** | **3.85** | **978** | **11,474** | **3.45** | **2,371** | **Total P/R & R/B- A&G** | **162,257** | **6.56** | **165,697** | **3.26** | **-3,440** | **152,967** | **3.11** | **9,290** |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 817 | 0.52 | 3,700 | 1.11 | -2,883 | 2,785 | 0.84 | -1,968 | Employee Relations | 2,761 | 0.11 | 9,200 | 0.18 | -6,439 | 8,747 | 0.18 | -5,986 |
| 4,000 | 2.54 | 2,000 | 0.60 | 2,000 | 2,000 | 0.60 | 2,000 | Accounting Fees | 26,000 | 1.05 | 24,000 | 0.47 | 2,000 | 24,000 | 0.49 | 2,000 |
| 4,220 | 2.68 | 3,966 | 1.19 | 254 | 4,720 | 1.42 | -499 | Data Processing | 23,858 | 0.96 | 22,502 | 0.44 | 1,356 | 24,735 | 0.50 | -877 |
| 391 | 0.25 | 336 | 0.10 | 55 | 368 | 0.11 | 23 | Office Supplies | 3,967 | 0.16 | 4,716 | 0.09 | -749 | 6,492 | 0.13 | -2,524 |
| 44 | 0.03 | 44 | 0.01 | 0 | 44 | 0.01 | 0 | Muzak | 510 | 0.02 | 528 | 0.01 | -18 | 625 | 0.01 | -115 |
| 0 | 0.00 | 400 | 0.12 | -400 | 627 | 0.19 | -627 | Travel & Lodging | 2,803 | 0.11 | 7,050 | 0.14 | -4,247 | 11,240 | 0.23 | -8,437 |
| 0 | 0.00 | 40 | 0.01 | -40 | 0 | 0.00 | 0 | Meals and Entertainment | 252 | 0.01 | 630 | 0.01 | -378 | 374 | 0.01 | -122 |
| 0 | 0.00 | 75 | 0.02 | -75 | 75 | 0.02 | -75 | Telephone | 188 | 0.01 | 900 | 0.02 | -712 | 600 | 0.01 | -412 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 1,930 | 0.08 | 3,145 | 0.06 | -1,215 | 3,613 | 0.07 | -1,684 |
| 97 | 0.06 | 84 | 0.03 | 13 | 92 | 0.03 | 0 | Postage | 799 | 0.03 | 1,179 | 0.02 | -380 | 1,191 | 0.02 | -392 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Recruitment | 979 | 0.04 | 1,750 | 0.03 | -771 | 1,457 | 0.03 | -478 |
| 70 | 0.04 | 200 | 0.06 | -130 | 171 | 0.05 | -102 | Employment Screening/ Drug Testing | 1,387 | 0.06 | 2,550 | 0.05 | -1,163 | 2,281 | 0.05 | -894 |
| 0 | 0.00 | 150 | 0.04 | -150 | 1,231 | 0.37 | -1,231 | Training | 1,635 | 0.07 | 3,550 | 0.07 | -1,915 | 4,194 | 0.09 | -2,559 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 1,767 | 0.04 | -1,767 |
| 150 | 0.10 | 165 | 0.05 | -15 | 150 | 0.05 | 0 | Dues/Subscriptions | 1,532 | 0.06 | 3,240 | 0.06 | -1,708 | 3,332 | 0.07 | -1,800 |
| 3,957 | 2.51 | 8,497 | 2.54 | -4,539 | 7,414 | 2.23 | -3,457 | Credit Card Commissions | 51,105 | 2.07 | 129,049 | 2.54 | -77,943 | 123,163 | 2.51 | -72,058 |
| 244 | 0.15 | 0 | 0.00 | 244 | -695 | -0.21 | 938 | Cash Over/Short | 1,283 | 0.05 | 0 | 0.00 | 1,283 | -597 | -0.01 | 1,880 |
| 0 | 0.00 | 55 | 0.02 | -55 | 0 | 0.00 | 0 | Equipment Rental | 111 | 0.00 | 660 | 0.01 | -549 | 482 | 0.01 | -371 |
| 413 | 0.26 | 500 | 0.15 | -87 | 718 | 0.22 | -304 | Payroll Services | 5,509 | 0.22 | 7,850 | 0.15 | -2,341 | 8,585 | 0.17 | -3,076 |
| 1,278 | 0.81 | 1,210 | 0.36 | 68 | 1,410 | 0.42 | -132 | Bank Charges | 14,944 | 0.60 | 14,520 | 0.29 | 424 | 17,545 | 0.36 | -2,601 |
| 0 | 0.00 | 0 | 0.00 | 0 | -1,351 | -0.41 | 1,351 | Chargebacks | 610 | 0.02 | 0 | 0.00 | 610 | 3,982 | 0.08 | -3,372 |
| 1,549 | 0.98 | 1,268 | 0.38 | 281 | 2,040 | 0.61 | -491 | Workers Comp Insurance | 12,540 | 0.51 | 16,676 | 0.33 | -4,136 | 17,780 | 0.36 | -5,241 |
| **17,231** | **10.95** | **22,740** | **6.80** | **-5,509** | **21,800** | **6.55** | **-4,569** | **Total Operating- A&G** | **154,702** | **6.25** | **253,695** | **5.00** | **-98,993** | **265,588** | **5.40** | **-110,885** |
| **31,076** | **19.75** | **35,607** | **10.65** | **-4,531** | **33,274** | **10.00** | **-2,199** | **Total Expenses- A&G** | **316,959** | **12.81** | **419,392** | **8.26** | **-102,433** | **418,554** | **8.52** | **-101,595** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 6,089 | 3.87 | 5,439 | 1.63 | 650 | 2,981 | 0.90 | 3,108 | Director of Sales | 59,280 | 2.40 | 63,594 | 1.25 | -4,314 | 55,127 | 1.12 | 4,153 |
| 0 | 0.00 | 0 | 0.00 | 0 | 51 | 0.02 | -51 | Sales Manager | 87 | 0.00 | 0 | 0.00 | 87 | 271 | 0.01 | -184 |
| 562 | 0.36 | 1,412 | 0.42 | -851 | 1,091 | 0.33 | -530 | Revenue Management | 8,566 | 0.35 | 16,946 | 0.33 | -8,380 | 13,672 | 0.28 | -5,106 |
| 0 | 0.00 | 172 | 0.05 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.02 | 2,066 | 0.04 | -1,549 | 0 | 0.00 | 516 |
| 2,551 | 1.62 | 2,655 | 0.79 | -104 | 1,785 | 0.54 | 765 | Sales Coordinator | 9,715 | 0.39 | 31,349 | 0.62 | -21,634 | 26,083 | 0.53 | -16,368 |
| 793 | 0.50 | 677 | 0.20 | 115 | 394 | 0.12 | 399 | Payroll Taxes | 5,736 | 0.23 | 8,243 | 0.16 | -2,506 | 7,212 | 0.15 | -1,475 |
| 1,715 | 1.09 | 1,125 | 0.34 | 590 | 521 | 0.16 | 1,194 | Employee Benefits | 12,389 | 0.50 | 13,500 | 0.27 | -1,111 | 11,704 | 0.24 | 685 |
| -2,268 | -1.44 | 0 | 0.00 | -2,268 | 1,192 | 0.36 | -3,461 | Vacation / PTO | 13,823 | 0.56 | 0 | 0.00 | 13,823 | 4,323 | 0.09 | 9,500 |
| 620 | 0.39 | 0 | 0.00 | 620 | 836 | 0.25 | -216 | Holiday | 2,758 | 0.11 | 0 | 0.00 | 2,758 | 2,655 | 0.05 | 103 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 2,028 | 0.08 | 3,800 | 0.07 | -1,772 | 3,755 | 0.08 | -1,727 |
| **10,061** | **6.39** | **11,481** | **3.43** | **-1,419** | **8,852** | **2.66** | **1,209** | **Total P/R & R/B- Sales** | **114,899** | **4.64** | **139,497** | **2.75** | **-24,598** | **124,803** | **2.54** | **-9,903** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Printing & Stationary | -48 | 0.00 | 160 | 0.00 | -208 | 164 | 0.00 | -212 |
| 0 | 0.00 | 0 | 0.00 | 0 | 6 | 0.00 | -6 | Office Supplies | 243 | 0.01 | 315 | 0.01 | -72 | 230 | 0.00 | 13 |
| 0 | 0.00 | 100 | 0.03 | -100 | 611 | 0.18 | -611 | Travel & Lodging | 1,509 | 0.06 | 3,600 | 0.07 | -2,091 | 2,884 | 0.06 | -1,375 |
| 0 | 0.00 | 100 | 0.03 | -100 | 120 | 0.04 | -120 | Meals & Entertainment | 206 | 0.01 | 1,200 | 0.02 | -994 | 401 | 0.01 | -194 |
| 0 | 0.00 | 200 | 0.06 | -200 | 495 | 0.15 | -495 | Promotions | 162 | 0.01 | 2,600 | 0.05 | -2,438 | 2,409 | 0.05 | -2,246 |
| 0 | 0.00 | 50 | 0.01 | -50 | 50 | 0.02 | -50 | Telephone | 100 | 0.00 | 600 | 0.01 | -500 | 600 | 0.01 | -500 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 80 | 0.00 | -80 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 1,787 | 0.07 | 2,375 | 0.05 | -588 | 225 | 0.00 | 1,562 |
| 132 | 0.08 | 0 | 0.00 | 132 | 0 | 0.00 | 132 | Dues & Subscriptions | 9,569 | 0.39 | 9,079 | 0.18 | 490 | 8,159 | 0.17 | 1,410 |
| 0 | 0.00 | 50 | 0.01 | -50 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 200 | 0.00 | -200 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Display Advertising | 0 | 0.00 | 0 | 0.00 | 0 | 658 | 0.01 | -658 |
| 0 | 0.00 | 100 | 0.03 | -100 | 200 | 0.06 | -200 | e Commerce Costs | 250 | 0.01 | 1,200 | 0.02 | -950 | 2,435 | 0.05 | -2,185 |
| 642 | 0.41 | 1,101 | 0.33 | -459 | 1,147 | 0.34 | -505 | Brand Paid Search | 7,821 | 0.32 | 16,767 | 0.33 | -8,946 | 15,298 | 0.31 | -7,476 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Program Costs | 0 | 0.00 | 725 | 0.01 | -725 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 400 | 0.01 | -400 | 30 | 0.00 | -30 |
| **774** | **0.49** | **1,701** | **0.51** | **-927** | **2,628** | **0.79** | **-1,855** | **Total Operating- Sales** | **21,601** | **0.87** | **39,301** | **0.77** | **-17,701** | **33,514** | **0.68** | **-11,913** |
| **10,835** | **6.89** | **13,182** | **3.94** | **-2,347** | **11,481** | **3.45** | **-646** | **Total Expenses-Sales** | **136,500** | **5.52** | **178,799** | **3.52** | **-42,299** | **158,316** | **3.22** | **-21,816** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 0 | 0.00 | 4,142 | 1.48 | -4,142 | 2,802 | 0.99 | -2,802 | Chief Engineer | 11,482 | 0.49 | 48,546 | 1.24 | -37,064 | 41,518 | 1.08 | -30,036 |
| 2,473 | 1.57 | 2,841 | 1.01 | -368 | 3,811 | 1.35 | -1,338 | General Maintenance | 25,674 | 1.09 | 33,541 | 0.85 | -7,867 | 46,675 | 1.21 | -21,001 |
| 238 | 0.15 | 637 | 0.23 | -400 | 683 | 0.24 | -445 | Payroll Taxes | 3,849 | 0.16 | 7,130 | 0.18 | -3,281 | 8,066 | 0.21 | -4,217 |
| 277 | 0.18 | 513 | 0.18 | -236 | 343 | 0.12 | -66 | Employee Benefits | 3,471 | 0.15 | 6,156 | 0.16 | -2,685 | 5,415 | 0.14 | -1,945 |
| 0 | 0.00 | 514 | 0.18 | -514 | 822 | 0.29 | -822 | Holiday | 803 | 0.03 | 1,798 | 0.05 | -995 | 2,656 | 0.07 | -1,854 |
| -24 | -0.02 | 0 | 0.00 | -24 | 675 | 0.24 | -699 | Vacation /PTO | 10,172 | 0.43 | 0 | 0.00 | 10,172 | 6,025 | 0.16 | 4,147 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 1,000 | 0.03 | -1,000 |
| **2,964** | **1.89** | **8,647** | **3.08** | **-5,683** | **9,136** | **3.24** | **-6,172** | **Total P/R & Related Expenses- Maintenance** | **55,450** | **2.36** | **97,171** | **2.47** | **-41,721** | **111,356** | **2.89** | **-55,906** |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 195 | 0.07 | -195 | 109 | 0.04 | -109 | Auto Expense | 1,002 | 0.04 | 3,911 | 0.10 | -2,909 | 4,102 | 0.11 | -3,100 |
| 0 | 0.00 | 252 | 0.09 | -252 | 638 | 0.23 | -638 | Laundry Equipment | 2,793 | 0.12 | 3,537 | 0.09 | -744 | 3,755 | 0.10 | -962 |
| 75 | 0.05 | 364 | 0.13 | -290 | 110 | 0.04 | -36 | Building Maintenance | 3,977 | 0.17 | 5,109 | 0.13 | -1,132 | 3,377 | 0.09 | 601 |
| 161 | 0.10 | 0 | 0.00 | 161 | 0 | 0.00 | 161 | Office Equipment | 161 | 0.01 | 0 | 0.00 | 161 | 0 | 0.00 | 161 |
| 149 | 0.09 | 220 | 0.08 | -71 | 258 | 0.09 | -109 | Light Bulbs | 1,843 | 0.08 | 5,500 | 0.14 | -3,657 | 3,276 | 0.08 | -1,433 |
| 0 | 0.00 | 252 | 0.09 | -252 | 207 | 0.07 | -207 | Electrical & Mechanical | 1,820 | 0.08 | 3,537 | 0.09 | -1,718 | 3,374 | 0.08 | -1,554 |
| 0 | 0.00 | 364 | 0.13 | -364 | 0 | 0.00 | 0 | HVAC | 784 | 0.03 | 5,109 | 0.13 | -4,325 | 3,110 | 0.08 | -2,326 |
| 137 | 0.09 | 533 | 0.19 | -396 | 446 | 0.16 | -309 | Plumbing & Boiler | 2,145 | 0.09 | 7,468 | 0.19 | -5,323 | 6,790 | 0.18 | -4,646 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Pool | 3,461 | 0.15 | 6,550 | 0.17 | -3,089 | 4,864 | 0.13 | -1,404 |
| 1,324 | 0.84 | 972 | 0.35 | 352 | 972 | 0.35 | 352 | Grounds & Landscaping | 5,621 | 0.24 | 14,620 | 0.37 | -8,999 | 15,288 | 0.40 | -9,667 |
| 273 | 0.17 | 1,200 | 0.43 | -927 | 118 | 0.04 | 155 | Furniture & Fixtures | 2,241 | 0.10 | 9,524 | 0.24 | -7,282 | 5,001 | 0.13 | -2,760 |
| 50 | 0.03 | 56 | 0.02 | -6 | 0 | 0.00 | 50 | Painting | 50 | 0.00 | 786 | 0.02 | -736 | 323 | 0.01 | -272 |
| 0 | 0.00 | 244 | 0.09 | -244 | 0 | 0.00 | 0 | Carpet & Floor | 9 | 0.00 | 4,888 | 0.12 | -4,880 | 2,501 | 0.06 | -2,492 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Window Treatments | 0 | 0.00 | 0 | 0.00 | 0 | 54 | 0.00 | -54 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Training | 0 | 0.00 | 500 | 0.01 | -500 | 0 | 0.00 | 0 |
| 0 | 0.00 | 31 | 0.01 | -31 | 31 | 0.01 | -31 | Telephone | 334 | 0.01 | 372 | 0.01 | -38 | 365 | 0.01 | -31 |
| 0 | 0.00 | 200 | 0.07 | -200 | 1,538 | 0.55 | -1,538 | Kitchen Equipment | 166 | 0.01 | 2,400 | 0.06 | -2,234 | 3,100 | 0.08 | -2,935 |
| 0 | 0.00 | 28 | 0.01 | -28 | 0 | 0.00 | 0 | Locks & Keys | 97 | 0.00 | 393 | 0.01 | -296 | 529 | 0.01 | -432 |
| 330 | 0.21 | 167 | 0.06 | 164 | 0 | 0.00 | 330 | Radio & TV | 550 | 0.02 | 1,998 | 0.05 | -1,448 | 1,114 | 0.03 | -564 |
| 286 | 0.18 | 277 | 0.10 | 10 | 277 | 0.10 | 10 | Exterminating | 5,082 | 0.22 | 5,391 | 0.14 | -309 | 8,795 | 0.23 | -3,713 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Maintenance Contracts | 444 | 0.02 | 0 | 0.00 | 444 | 770 | 0.02 | -326 |
| 0 | 0.00 | 215 | 0.08 | -215 | 104 | 0.04 | -104 | Equipment Rental | 2,562 | 0.11 | 2,583 | 0.07 | -21 | 2,018 | 0.05 | 544 |
| 2,272 | 1.45 | 300 | 0.11 | 1,972 | 1,971 | 0.70 | 301 | Fire & Safety | 13,894 | 0.59 | 10,100 | 0.26 | 3,794 | 12,799 | 0.33 | 1,095 |
| 0 | 0.00 | 405 | 0.14 | -405 | 405 | 0.14 | -405 | Elevator | 4,858 | 0.21 | 4,863 | 0.12 | -6 | 4,796 | 0.12 | 62 |
| **5,057** | **3.22** | **6,276** | **2.24** | **-1,219** | **7,185** | **2.55** | **-2,127** | **Total Operating - R & M** | **53,892** | **2.30** | **99,140** | **2.52** | **-45,248** | **90,100** | **2.34** | **-36,208** |
| **8,021** | **5.10** | **14,923** | **5.32** | **-6,901** | **16,321** | **5.80** | **-8,299** | **Total Expenses- R & M** | **109,342** | **4.66** | **196,311** | **4.99** | **-86,969** | **201,456** | **5.23** | **-92,114** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 6,380 | 4.06 | 8,600 | 3.07 | -2,220 | 7,118 | 2.53 | -738 | Electricity | 79,956 | 3.41 | 104,900 | 2.67 | -24,944 | 98,228 | 2.55 | -18,272 |
| 2,001 | 1.27 | 2,875 | 1.03 | -874 | 3,386 | 1.20 | -1,385 | Gas | 14,927 | 0.64 | 23,771 | 0.60 | -8,844 | 23,046 | 0.60 | -8,119 |
| 5,220 | 3.32 | 5,035 | 1.80 | 185 | 7,020 | 2.49 | -1,800 | Water & Sewer | 56,606 | 2.41 | 68,084 | 1.73 | -11,478 | 69,326 | 1.80 | -12,721 |
| 408 | 0.26 | 670 | 0.24 | -262 | 670 | 0.24 | -261 | Waste Removal | 5,905 | 0.25 | 8,900 | 0.23 | -2,995 | 9,509 | 0.25 | -3,603 |
| **14,010** | **8.91** | **17,180** | **6.13** | **-3,170** | **18,194** | **6.46** | **-4,185** | **Total Expenses- Utilities** | **157,394** | **6.71** | **205,655** | **5.23** | **-48,261** | **200,109** | **5.19** | **-42,715** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 8,751 | 5.74 | 17,716 | 5.51 | -8,965 | 17,518 | 5.51 | -8,767 | Franchise Fees/ Royalties | 132,348 | 5.52 | 269,858 | 5.51 | -137,510 | 260,984 | 5.51 | -128,636 |
| 5,569 | 3.65 | 11,274 | 3.51 | -5,705 | 11,148 | 3.50 | -5,579 | Advertising | 84,221 | 3.51 | 171,728 | 3.51 | -87,506 | 166,239 | 3.51 | -82,018 |
| 4,134 | 2.71 | 7,771 | 2.42 | -3,637 | 5,928 | 1.86 | -1,794 | Frequent Traveler | 49,212 | 2.05 | 118,358 | 2.42 | -69,147 | 117,559 | 2.48 | -68,348 |
| 0 | 0.00 | 75 | 0.02 | -75 | 498 | 0.16 | -498 | Brand Guest Fees | 0 | 0.00 | 900 | 0.02 | -900 | 1,234 | 0.03 | -1,234 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | -338 | -0.01 | 0 | 0.00 | -338 | -344 | -0.01 | 6 |
| **18,453** | **12.10** | **36,836** | **11.46** | **-18,383** | **35,092** | **11.03** | **-16,639** | **Total Franchise Fees Expense** | **265,443** | **11.07** | **560,844** | **11.45** | **-295,401** | **545,673** | **11.52** | **-280,230** |

1/14/2021 at 12:54:58 PM

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,934 | 2.50 | 8,363 | 2.50 | -4,429 | 8,318 | 2.50 | -4,384 | Management Fees | 61,863 | 2.50 | 127,016 | 2.50 | -65,153 | 122,976 | 2.50 | -61,113 |
| 11,009 | 7.00 | 0 | 0.00 | 11,009 | 0 | 0.00 | 11,009 | Management Fees- Owner | 26,220 | 1.06 | 0 | 0.00 | 26,220 | 0 | 0.00 | 26,220 |
| **14,943** | **9.50** | **8,363** | **2.50** | **6,580** | **8,318** | **2.50** | **6,625** | **Total Management Fees Expense** | **88,083** | **3.56** | **127,016** | **2.50** | **-38,933** | **122,976** | **2.50** | **-34,893** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 39,775 | 25.28 | 39,776 | 11.90 | 0 | 38,711 | 11.63 | 1,064 | Ground Lease | 474,114 | 19.16 | 473,049 | 9.31 | 1,065 | 461,425 | 9.39 | 12,689 |
| 17,743 | 11.28 | 13,381 | 4.00 | 4,363 | -196,503 | -59.06 | 214,247 | FF & E Reserve | 212,922 | 8.60 | 203,226 | 4.00 | 9,696 | 0 | 0.00 | 212,922 |
| 17,891 | 11.37 | 17,891 | 5.35 | 0 | 16,136 | 4.85 | 1,754 | Real Estate Tax | 214,686 | 8.68 | 214,686 | 4.23 | 0 | 169,364 | 3.45 | 45,322 |
| 786 | 0.50 | 786 | 0.24 | 0 | -656 | -0.20 | 1,442 | Personal Property Tax | 9,434 | 0.38 | 9,434 | 0.19 | 0 | 9,341 | 0.19 | 93 |
| 6,096 | 3.87 | 5,176 | 1.55 | 920 | 4,946 | 1.49 | 1,150 | Insurance | 64,997 | 2.63 | 61,987 | 1.22 | 3,010 | 59,384 | 1.21 | 5,613 |
| **82,291** | **52.30** | **77,009** | **23.03** | **5,282** | **-137,366** | **-41.28** | **219,657** | **TOTAL FIXED EXPENSES** | **976,152** | **39.45** | **962,382** | **18.95** | **13,770** | **699,513** | **14.23** | **276,639** |

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 20,363 | 12.94 | 0 | 0.00 | 20,363 | 350 | 0.11 | 20,013 | Owners Expense | 33,060 | 1.34 | 0 | 0.00 | 33,060 | 15,015 | 0.31 | 18,045 |
| 61,717 | 39.22 | 0 | 0.00 | 61,717 | 42,883 | 12.89 | 18,834 | Depreciation | 740,604 | 29.93 | 0 | 0.00 | 740,604 | 721,770 | 14.69 | 18,834 |
| 4,293 | 2.73 | 0 | 0.00 | 4,293 | 5,836 | 1.75 | -1,543 | Amortization Expense | 51,516 | 2.08 | 0 | 0.00 | 51,516 | 53,059 | 1.08 | -1,543 |
| 49,475 | 31.44 | 49,475 | 14.80 | 0 | 49,476 | 14.87 | -1 | Interest Expense | 592,971 | 23.96 | 593,702 | 11.69 | -731 | 597,616 | 12.16 | -4,645 |
| 17,397 | 11.06 | 3,345 | 1.00 | 14,052 | 3,327 | 1.00 | 14,070 | Asset Management Fee | 24,745 | 1.00 | 50,807 | 1.00 | -26,062 | 49,145 | 1.00 | -24,400 |
| 0 | 0.00 | 0 | 0.00 | 0 | -10,533 | -3.17 | 10,533 | Extraordinary Expenses | 4,513 | 0.18 | 0 | 0.00 | 4,513 | 0 | 0.00 | 4,513 |
| 0 | 0.00 | 0 | 0.00 | 0 | -907 | -0.27 | 907 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -907 | -0.02 | 907 |
| 0 | 0.00 | 0 | 0.00 | 0 | 40,061 | 12.04 | -40,061 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 40,061 | 0.82 | -40,061 |
| **153,245** | **97.39** | **52,820** | **15.80** | **100,425** | **130,493** | **39.22** | **22,752** | **Total Other** | **1,447,409** | **58.49** | **644,508** | **12.69** | **802,901** | **1,475,758** | **30.03** | **-28,349** |

1/14/2021 at 12:54:58 PM

Company: 5400 Raleigh Crabtree dba HWS Raleigh Crabtree  Property: HWS Raleigh Crabtree
For Property: HWS Raleigh Crabtree
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SUMMARY** | | | | | | | | |
| 3,162 | | 3,162 | | 0 | 3,162 | | 0 | Total Rooms Available | 37,332 | | 37,332 | | 0 | 37,230 | | 102 |
| 1,289 | | 2,495 | | -1,206 | 2,495 | | -1,206 | Total Rooms Sold | 9,521 | | 26,104 | | -16,583 | 25,425 | | -15,904 |
| 40.77% | | 78.91% | | -38.14% | 78.91% | | -38.14% | Occupancy % | 25.50% | | 69.92% | | -44.42% | 68.29% | | -42.79% |
| 110.81 | | 114.20 | | -3.40 | 114.20 | | -3.40 | Average Rate | 146.19 | | 121.22 | | 24.98 | 121.72 | | 24.48 |
| 45.17 | | 90.11 | | -44.94 | 90.11 | | -44.94 | REVPAR | 37.28 | | 84.76 | | -47.47 | 83.12 | | -45.84 |
| | | | | | | | | **REVENUES** | | | | | | | | |
| 142,830 | 97.50 | 284,939 | 98.07 | -142,109 | 284,936 | 97.53 | -142,106 | ROOMS | 1,391,907 | 97.33 | 3,164,228 | 98.02 | -1,772,321 | 3,094,683 | 97.90 | -1,702,776 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 3,658 | 2.50 | 5,612 | 1.93 | -1,954 | 7,226 | 2.47 | -3,568 | MISCELLANEOUS | 38,136 | 2.67 | 63,956 | 1.98 | -25,820 | 66,354 | 2.10 | -28,218 |
| 146,487 | 100.00 | 290,551 | 100.00 | -144,063 | 292,162 | 100.00 | -145,675 | TOTAL REVENUES | 1,430,042 | 100.00 | 3,228,183 | 100.00 | -1,798,141 | 3,161,036 | 100.00 | -1,730,994 |
| | | | | | | | | **DEPARTMENT EXPENSES** | | | | | | | | |
| 36,470 | 25.53 | 73,395 | 25.76 | -36,925 | 74,186 | 26.04 | -37,716 | ROOMS EXPENSE | 321,996 | 23.13 | 766,519 | 24.22 | -444,523 | 732,769 | 23.68 | -410,772 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE EXPENSE | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 1,236 | 33.80 | 1,803 | 32.13 | -567 | 2,588 | 35.82 | -1,352 | MISCELLANEOUS EXPENSE | 8,599 | 22.55 | 18,878 | 29.52 | -10,279 | 19,541 | 29.45 | -10,942 |
| 37,706 | 25.74 | 75,198 | 25.88 | -37,492 | 76,774 | 26.28 | -39,068 | TOTAL DEPARTMENTAL EXPENSES | 330,595 | 23.12 | 785,398 | 24.33 | -454,802 | 752,309 | 23.80 | -421,714 |
| | | | | | | | | **DEPARTMENTAL PROFIT** | | | | | | | | |
| 106,360 | 74.47 | 211,544 | 74.24 | -105,184 | 210,750 | 73.96 | -104,390 | ROOMS PROFIT | 1,069,910 | 76.87 | 2,397,708 | 75.78 | -1,327,798 | 2,361,914 | 76.32 | -1,292,004 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | FOOD PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | BEVERAGE PROFIT | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 2,421 | 66.20 | 3,809 | 67.87 | -1,388 | 4,638 | 64.18 | -2,216 | MISCELLANEOUS PROFIT | 29,537 | 77.45 | 45,078 | 70.48 | -15,541 | 46,813 | 70.55 | -17,276 |
| 108,781 | 74.26 | 215,353 | 74.12 | -106,571 | 215,388 | 73.72 | -106,607 | TOTAL DEPARTMENTAL PROFIT | 1,099,447 | 76.88 | 2,442,786 | 75.67 | -1,343,339 | 2,408,727 | 76.20 | -1,309,280 |
| 23,321 | 15.92 | 28,648 | 9.86 | -5,326 | 29,768 | 10.19 | -6,446 | A & G  EXPENSE | 230,726 | 16.13 | 317,697 | 9.84 | -86,971 | 317,869 | 10.06 | -87,143 |
| 2,092 | 1.43 | 1,867 | 0.64 | 225 | 2,003 | 0.69 | 88 | TELECOM | 24,903 | 1.74 | 22,879 | 0.71 | 2,024 | 22,748 | 0.72 | 2,155 |
| 8,171 | 5.58 | 8,137 | 2.80 | 34 | 8,156 | 2.79 | 15 | SALES & MARKETING EXPENSES | 74,347 | 5.20 | 100,749 | 3.12 | -26,402 | 95,733 | 3.03 | -21,386 |
| 15,935 | 10.88 | 32,120 | 11.05 | -16,186 | 30,977 | 10.60 | -15,043 | FRANCHISE FEES | 176,949 | 12.37 | 359,402 | 11.13 | -182,453 | 346,623 | 10.97 | -169,674 |
| 9,503 | 6.49 | 13,481 | 4.64 | -3,978 | 15,227 | 5.21 | -5,723 | MAINTENANCE EXPENSES | 71,066 | 4.97 | 135,127 | 4.19 | -64,060 | 122,613 | 3.88 | -51,547 |
| 6,249 | 4.27 | 12,079 | 4.16 | -5,830 | 15,911 | 5.45 | -9,662 | UTILITIES EXPENSE | 85,074 | 5.95 | 146,428 | 4.54 | -61,354 | 153,813 | 4.87 | -68,740 |
| 65,270 | 44.56 | 96,332 | 33.15 | -31,062 | 102,041 | 34.93 | -36,771 | TOTAL ADMIN EXPENSES | 663,065 | 46.37 | 1,082,281 | 33.53 | -419,216 | 1,059,399 | 33.51 | -396,334 |
| 43,511 | 29.70 | 119,021 | 40.96 | -75,510 | 113,347 | 38.80 | -69,836 | HOUSE PROFIT | 436,382 | 30.52 | 1,360,505 | 42.14 | -924,123 | 1,349,328 | 42.69 | -912,946 |
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 17,427 | 11.90 | 7,268 | 2.50 | 10,160 | 7,304 | 2.50 | 10,123 | MANAGEMENT FEES | 64,738 | 4.53 | 80,738 | 2.50 | -16,000 | 79,029 | 2.50 | -14,291 |
| 48,654 | 33.21 | 51,853 | 17.85 | -3,199 | -48,422 | -16.57 | 97,076 | FIXED EXPENSES | 570,384 | 39.89 | 607,170 | 18.81 | -36,786 | 467,185 | 14.78 | 103,199 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -22,570 | -15.41 | 59,900 | 20.62 | -82,470 | 154,465 | 52.87 | **-177,035 NET OPERATING INCOME** | **-198,740** | **-13.90** | **672,597** | **20.84** | **-871,337** | **803,113** | **25.41** | **-1,001,853** |
| 84,446 | 57.65 | 23,279 | 8.01 | 61,167 | 87,325 | 29.89 | -2,879 Other | 958,456 | 67.02 | 276,761 | 8.57 | 681,696 | 952,810 | 30.14 | 5,646 |
| **-107,016** | **-73.06** | **36,621** | **12.60** | **-143,638** | **67,140** | **22.98** | **-174,156 N.I. after Other** | **-1,157,196** | **-80.92** | **395,837** | **12.26** | **-1,553,033** | **-149,697** | **-4.74** | **-1,007,500** |
| **-54,410** | | **36,621** | | **-91,032** | **93,198** | | **-147,608 Cash before Depreciation/Amortization** | **-525,924** | | **395,837** | | **-921,761** | **455,027** | | **-980,952** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | ROOMS REVENUE | | | | | | | | |
| 33,930 | 23.76 | 84,356 | 29.60 | -50,426 | 82,800 | 29.06 | -48,870 | Rack/ Premium | 463,757 | 33.32 | 1,039,254 | 32.84 | -575,497 | 1,029,538 | 33.27 | -565,781 |
| 47,866 | 33.51 | 83,832 | 29.42 | -35,966 | 84,870 | 29.79 | -37,005 | Discounts - Other | 372,092 | 26.73 | 994,232 | 31.42 | -622,139 | 965,885 | 31.21 | -593,793 |
| 970 | 0.68 | 2,894 | 1.02 | -1,924 | 6,192 | 2.17 | -5,222 | Government | 48,886 | 3.51 | 124,136 | 3.92 | -75,250 | 127,483 | 4.12 | -78,597 |
| 15,744 | 11.02 | 41,317 | 14.50 | -25,574 | 41,047 | 14.41 | -25,304 | Locally Negotiated Rate | 185,553 | 13.33 | 524,202 | 16.57 | -338,650 | 513,336 | 16.59 | -327,784 |
| -656 | -0.46 | 0 | 0.00 | -656 | -2,472 | -0.87 | 1,816 | Allowances | -21,739 | -1.56 | 0 | 0.00 | -21,739 | -26,170 | -0.85 | 4,430 |
| 464 | 0.32 | 3,104 | 1.09 | -2,640 | 1,834 | 0.64 | -1,370 | Redemption Revenue | 64,567 | 4.64 | 101,683 | 3.21 | -37,116 | 104,284 | 3.37 | -39,717 |
| 98,318 | 68.84 | 215,503 | 75.63 | -117,185 | 214,272 | 75.20 | -115,955 | Total Transient Revenue | 1,113,116 | 79.97 | 2,783,507 | 87.97 | -1,670,391 | 2,714,357 | 87.71 | -1,601,241 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Base Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 43,645 | 30.56 | 69,436 | 24.37 | -25,791 | 67,838 | 23.81 | -24,193 | Group- Corporate | 268,713 | 19.31 | 380,721 | 12.03 | -112,007 | 363,941 | 11.76 | -95,228 |
| 43,645 | 30.56 | 69,436 | 24.37 | -25,791 | 67,838 | 23.81 | -24,193 | Total Group Revenue | 268,713 | 19.31 | 380,721 | 12.03 | -112,007 | 363,941 | 11.76 | -95,228 |
| 867 | 0.61 | 0 | 0.00 | 867 | 2,826 | 0.99 | -1,959 | Guaranteed No-Show | 10,078 | 0.72 | 0 | 0.00 | 10,078 | 16,385 | 0.53 | -6,307 |
| 142,830 | 100.00 | 284,939 | 100.00 | -142,109 | 284,936 | 100.00 | -142,106 | Total Rooms Revenue | 1,391,907 | 100.00 | 3,164,228 | 100.00 | -1,772,321 | 3,094,683 | 100.00 | -1,702,776 |
| | | | | | | | | **ROOM STATISTICS** | | | | | | | | |
| 221 | 17 | 574 | 23 | -353 | 564 | 23 | -343 | Rack/ Premium Rooms | 2,323 | 24 | 7,078 | 27 | -4,755 | 7,005 | 28 | -4,682 |
| 531 | 41 | 873 | 35 | -342 | 885 | 35 | -354 | Discounts - Other  Rooms | 3,555 | 37 | 10,385 | 40 | -6,830 | 10,057 | 40 | -6,502 |
| 5 | 0 | 25 | 1 | -20 | 36 | 1 | -31 | Government Rooms | 280 | 3 | 822 | 3 | -542 | 839 | 3 | -559 |
| 170 | 13 | 449 | 18 | -279 | 445 | 18 | -275 | Locally Negotiated Corporate Rooms | 1,349 | 14 | 4,810 | 18 | -3,461 | 4,661 | 18 | -3,312 |
| 927 | 72 | 1,921 | 77 | -994 | 1,930 | 77 | -1,003 | Total Transient Stats | 7,507 | 79 | 23,094 | 88 | -15,587 | 22,562 | 89 | -15,055 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Total Crew Stats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362 | 28 | 574 | 23 | -212 | 565 | 23 | -203 | Group- Corporate Rooms | 2,014 | 21 | 3,010 | 12 | -996 | 2,863 | 11 | -849 |
| 362 | 28 | 574 | 23 | -212 | 565 | 23 | -203 | Total Group Stats | 2,014 | 21 | 3,010 | 12 | -996 | 2,863 | 11 | -849 |
| 1,289 | 100 | 2,495 | 100 | -1,206 | 2,495 | 100 | -1,206 | TOTAL ROOM STATISTICS | 9,521 | 100 | 26,104 | 100 | -16,583 | 25,425 | 100 | -15,904 |
| | | | | | | | | **Other Room Stats** | | | | | | | | |
| 8 | 1 | 0 | 0 | 8 | 13 | 1 | -5 | Comp Rooms | 67 | 1 | 0 | 0 | 67 | 86 | 0 | -19 |
| 762 | 59 | 0 | 0 | 762 | 1,462 | 59 | -700 | Single Occupancy | 4,651 | 49 | 0 | 0 | 4,651 | 15,356 | 60 | -10,705 |
| 395 | 31 | 0 | 0 | 395 | 719 | 29 | -324 | Multiple Occupancy | 1,883 | 20 | 0 | 0 | 1,883 | 7,362 | 29 | -5,479 |
| 27 | 2 | 0 | 0 | 27 | 27 | 1 | 0 | GNS Stats | 145 | 2 | 0 | 0 | 145 | 147 | 1 | -2 |
| 193 | 15 | 0 | 0 | 193 | 29 | 1 | 164 | Out of Order Rooms | 2,801 | 29 | 0 | 0 | 2,801 | 892 | 4 | 1,909 |
| 2,822 | 219 | 0 | 0 | 2,822 | 5,236 | 210 | -2,414 | # of Guests | 18,204 | 191 | 0 | 0 | 18,204 | 54,265 | 213 | -36,061 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADR** | | | | | | | | |
| 153.53 | | 147.00 | | 6.53 | 146.81 | | 6.72 | Rack/Premium ADR | 199.64 | | 146.82 | | 52.82 | 146.97 | | 52.67 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract - Airline ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 90.14 | | 96.00 | | -5.86 | 95.90 | | -5.76 | Discount ADR | 104.67 | | 95.74 | | 8.93 | 96.04 | | 8.63 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Distressed Passengers ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | AARP ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 194.00 | | 116.00 | | 78.00 | 172.00 | | 22.00 | Government ADR | 174.59 | | 151.06 | | 23.53 | 151.95 | | 22.65 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | AAA ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 92.61 | | 92.00 | | 0.61 | 92.24 | | 0.37 | Local Negotiated ADR | 137.55 | | 108.99 | | 28.56 | 110.13 | | 27.41 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Packages ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Wholesale/FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Internet ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Tax Exampt - Transient ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **106.06** | | **112.17** | | **-6.11** | **111.02** | | **-4.96** | **Total Transient ADR** | **148.28** | | **120.53** | | **27.75** | **120.31** | | **27.97** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0 | | 0 | | 0 | 0 | | 0 | Contract ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Group - SMERF ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 120.57 | | 121.00 | | -0.43 | 120.07 | | 0.50 | Group - Corporate ADR | 133.42 | | 126.50 | | 6.93 | 127.12 | | 6.30 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Government ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tour ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group- Association ADR | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Group - Tax Exampt ADR | 0 | | 0 | | 0 | 0 | | 0 |
| **120.57** | | **121.00** | | **-0.43** | **120.07** | | **0.50** | **Total Group ADR** | **133.42** | | **126.50** | | **6.93** | **127.12** | | **6.30** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll & Related Expense** | | | | | | | | |
| 6,072 | 4.71 | 7,905 | 3.17 | -1,833 | 7,292 | 2.92 | -1,220 | FD/ Guest Service Reps | 30,241 | 3.18 | 83,093 | 3.18 | -52,852 | 73,496 | 2.89 | -43,255 |
| 712 | 0.55 | 2,519 | 1.01 | -1,807 | 1,726 | 0.69 | -1,014 | Executive Housekeeper | 24,444 | 2.57 | 29,742 | 1.14 | -5,298 | 25,956 | 1.02 | -1,512 |
| 2,206 | 1.71 | 2,495 | 1.00 | -289 | 2,992 | 1.20 | -786 | Asst Exec Housekeeper/ Inspectress | 9,097 | 0.96 | 26,104 | 1.00 | -17,007 | 27,897 | 1.10 | -18,800 |
| 4,717 | 3.66 | 12,631 | 5.06 | -7,914 | 11,901 | 4.77 | -7,184 | Housekeepers | 42,826 | 4.50 | 132,537 | 5.08 | -89,711 | 129,497 | 5.09 | -86,671 |
| 1,051 | 0.82 | 3,275 | 1.31 | -2,224 | 976 | 0.39 | 75 | Housemen | 6,025 | 0.63 | 33,990 | 1.30 | -27,966 | 23,643 | 0.93 | -17,618 |
| 2,205 | 1.71 | 3,709 | 1.49 | -1,504 | 2,312 | 0.93 | -107 | Laundry | 14,730 | 1.55 | 39,909 | 1.53 | -25,179 | 33,009 | 1.30 | -18,279 |
| 360 | 0.28 | 2,604 | 1.04 | -2,244 | 2,357 | 0.94 | -1,997 | Comp Breakfast Hostess | 5,845 | 0.61 | 30,784 | 1.18 | -24,939 | 23,213 | 0.91 | -17,369 |
| 1,682 | 1.30 | 3,274 | 1.31 | -1,592 | 3,531 | 1.42 | -1,849 | Night Audit | 14,012 | 1.47 | 38,652 | 1.48 | -24,640 | 40,470 | 1.59 | -26,459 |
| 1,557 | 1.21 | 3,424 | 1.37 | -1,867 | 2,686 | 1.08 | -1,128 | Payroll Taxes | 14,743 | 1.55 | 35,958 | 1.38 | -21,215 | 33,545 | 1.32 | -18,802 |
| 1,580 | 1.23 | 1,565 | 0.63 | 15 | 1,386 | 0.56 | 194 | Employee Benefits | 10,279 | 1.08 | 18,780 | 0.72 | -8,501 | 20,347 | 0.80 | -10,067 |
| -1,242 | -0.96 | 900 | 0.36 | -2,142 | 2,599 | 1.04 | -3,841 | Vacation /PTO | 23,681 | 2.49 | 10,800 | 0.41 | 12,881 | 17,377 | 0.68 | 6,303 |
| 2,996 | 2.32 | 2,444 | 0.98 | 552 | 2,964 | 1.19 | 32 | Holiday | 7,091 | 0.74 | 8,554 | 0.33 | -1,463 | 9,021 | 0.35 | -1,930 |
| 0 | 0.00 | 0 | 0.00 | 0 | 75 | 0.03 | -75 | Bonus/Incentive Pay | 50 | 0.01 | 4,350 | 0.17 | -4,300 | 4,076 | 0.16 | -4,026 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Housekeepers | 10,148 | 1.07 | 0 | 0.00 | 10,148 | 0 | 0.00 | 10,148 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Houseperson | 1,134 | 0.12 | 0 | 0.00 | 1,134 | 0 | 0.00 | 1,134 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Contract Labor- Laundry | 6,607 | 0.69 | 0 | 0.00 | 6,607 | 0 | 0.00 | 6,607 |
| **23,897** | **18.54** | **46,745** | **18.74** | **-22,848** | **42,797** | **17.15** | **-18,900** | **Total P/R & R/Benefits- Rooms** | **220,951** | **23.21** | **493,253** | **18.90** | **-272,302** | **461,546** | **18.15** | **-240,595** |
| | | | | | | | | **ROOMS DEPARTMENT** | | | | | | | | |
| | | | | | | | | OPERATING EXPENSE | | | | | | | | |
| 0 | 0.00 | 125 | 0.05 | -125 | 72 | 0.03 | -72 | Newspapers | 238 | 0.02 | 1,305 | 0.05 | -1,067 | 985 | 0.04 | -748 |
| 5,429 | 4.21 | 11,727 | 4.70 | -6,298 | 14,296 | 5.73 | -8,867 | Comp Breakfast | 35,513 | 3.73 | 119,915 | 4.59 | -84,402 | 117,841 | 4.63 | -82,328 |
| 0 | 0.00 | 50 | 0.02 | -50 | 107 | 0.04 | -107 | Comp Breakfast- Equipment | 216 | 0.02 | 522 | 0.02 | -306 | 1,091 | 0.04 | -875 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Rooms- Promotion | 0 | 0.00 | 0 | 0.00 | 0 | 75 | 0.00 | -75 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Laundry Supplies | 318 | 0.03 | 522 | 0.02 | -204 | 318 | 0.01 | 0 |
| 2,420 | 1.88 | 1,372 | 0.55 | 1,047 | 1,881 | 0.75 | 539 | Linen Supplies | 7,988 | 0.84 | 14,357 | 0.55 | -6,369 | 15,159 | 0.60 | -7,170 |
| 1,309 | 1.02 | 1,420 | 0.57 | -111 | 1,309 | 0.52 | 0 | Cable TV | 8,139 | 0.85 | 17,040 | 0.65 | -8,901 | 18,508 | 0.73 | -10,369 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | HSIA Support | 2,632 | 0.28 | 4,260 | 0.16 | -1,628 | 3,060 | 0.12 | -428 |
| 233 | 0.18 | 399 | 0.16 | -166 | 463 | 0.19 | -230 | Reservations Expense | 2,754 | 0.29 | 4,177 | 0.16 | -1,422 | 4,077 | 0.16 | -1,323 |
| 765 | 0.59 | 2,495 | 1.00 | -1,730 | 4,559 | 1.83 | -3,794 | Guest Room Supplies | 11,122 | 1.17 | 26,104 | 1.00 | -14,982 | 28,730 | 1.13 | -17,608 |
| 467 | 0.36 | 599 | 0.24 | -131 | 707 | 0.28 | -239 | Cleaning Supplies | 3,706 | 0.39 | 6,265 | 0.24 | -2,559 | 5,969 | 0.23 | -2,263 |
| 491 | 0.38 | 435 | 0.17 | 56 | 288 | 0.12 | 203 | Ecolab Core Supplies | 3,491 | 0.37 | 4,605 | 0.18 | -1,114 | 5,286 | 0.21 | -1,795 |
| 1,128 | 0.88 | 7,779 | 3.12 | -6,650 | 7,435 | 2.98 | -6,307 | Travel Agents Commission | 19,840 | 2.08 | 70,494 | 2.70 | -50,654 | 68,078 | 2.68 | -48,238 |
| 202 | 0.16 | 200 | 0.08 | 2 | 273 | 0.11 | -72 | Uniforms | 3,140 | 0.33 | 3,700 | 0.14 | -560 | 2,046 | 0.08 | 1,094 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Walk Expense | 280 | 0.03 | 0 | 0.00 | 280 | 0 | 0.00 | 280 |
| 128 | 0.10 | 0 | 0.00 | 128 | 0 | 0.00 | 128 | COVID 19 Supplies | 1,667 | 0.18 | 0 | 0.00 | 1,667 | 0 | 0.00 | 1,667 |
| **12,573** | **9.75** | **26,650** | **10.68** | **-14,077** | **31,389** | **12.58** | **-18,816** | **Total Operating - Rooms** | **101,045** | **10.61** | **273,266** | **10.47** | **-172,221** | **271,223** | **10.67** | **-170,178** |
| **36,470** | **28.29** | **73,395** | **29.42** | **-36,925** | **74,186** | **29.73** | **-37,716** | **Total Expenses- Rooms** | **321,996** | **33.82** | **766,519** | **29.36** | **-444,523** | **732,769** | **28.82** | **-410,772** |
| **106,360** | **82.51** | **211,544** | **84.79** | **-105,184** | **210,750** | **84.47** | **-104,390** | **Net Income- Rooms** | **1,069,910** | **112.37** | **2,397,708** | **91.85** | **-1,327,798** | **2,361,914** | **92.90** | **-1,292,004** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

**Food & Beverage**
**Summary**

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Beverage Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet A/V | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquet Misc | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Sales | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Cost | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Banquet A/V Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Costs | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Wages | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | F & B- P T & E B | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | TTL P/R and Benefits | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Food Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Beverage Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total F & B Operating Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net F & B Income | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Restaurant | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bar Food | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Bistro | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Garden Grill | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Other Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Room Service | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Catering | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Net Food Revenue | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Banquets Other | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Revenues | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Cost of Good Sold** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Food Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Wages** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expense- Food** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Food Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **N.I.- Food Department** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Department** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Restaurant Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Garden Grill Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Room Service Bev** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Bar Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Banquet Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Catering Beverage** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | **Total Beverage Revenue** | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Cost of Goods Sold** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total COGS- Beverage | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Beverage Payroll** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Payroll** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses- Beverage** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Beverage Costs** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Net Income- Beverage** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |

1/14/2021 at 6:42:30 AM

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FOOD STATS** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Food Covers | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TELECOM** | | | | | | | | |
| | | | | | | | | TELEPHONE REVENUES | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Local | 0 | 0.00 | 0 | 0.00 | 0 | -5 | 0.00 | 5 |
| 0 | 0.00 | 150 | 0.00 | -150 | 0 | 0.00 | 0 | Internet Access Fees | 0 | 0.00 | 1,325 | 0.00 | -1,325 | 948 | 0.00 | -948 |
| **0** | **0.00** | **150** | **0.00** | **-150** | **0** | **0.00** | **0** | **Total Phone Revenues** | **0** | **0.00** | **1,325** | **0.00** | **-1,325** | **943** | **0.00** | **-943** |
| | | | | | | | | **COS- Communication** | | | | | | | | |
| 1,050 | 0.72 | 945 | 0.33 | 105 | 961 | 0.33 | 88 | COS-Local | 12,044 | 0.84 | 11,340 | 0.35 | 704 | 10,607 | 0.34 | 1,436 |
| 0 | 0.00 | 30 | 0.00 | -30 | 0 | 0.00 | 0 | COS-Long Distance | 0 | 0.00 | 360 | 0.00 | -360 | 0 | 0.00 | 0 |
| 942 | 0.00 | 942 | 628.00 | 0 | 942 | 0.00 | 0 | COS-HSIA ISP | 11,407 | 0.00 | 11,304 | 853.13 | 103 | 11,919 | 1,257.13 | -511 |
| **1,992** | **0.00** | **1,917** | **0.00** | **75** | **1,903** | **0.00** | **88** | **Total COS- Comm** | **23,451** | **0.00** | **23,004** | **0.00** | **447** | **22,526** | **0.00** | **925** |
| **-1,992** | **0.00** | **-1,767** | **0.00** | **-225** | **-1,903** | **0.00** | **-88** | **Gross Margin- Comm** | **-23,451** | **0.00** | **-21,679** | **0.00** | **-1,772** | **-21,583** | **0.00** | **-1,868** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| 100 | 0.00 | 100 | 0.00 | 0 | 100 | 0.00 | 0 | Equipment Cost | 1,060 | 0.00 | 1,200 | 0.00 | -140 | 1,050 | 0.00 | 10 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Equipment Maintenance | 392 | 0.00 | 0 | 0.00 | 392 | 115 | 0.00 | 277 |
| **100** | **0.00** | **100** | **0.00** | **0** | **100** | **0.00** | **0** | **Total Operating - Comm** | **1,452** | **0.00** | **1,200** | **0.00** | **252** | **1,165** | **0.00** | **287** |
| **2,092** | **0.00** | **1,867** | **0.00** | **225** | **2,003** | **0.00** | **88** | **N.I.- Comm Dept** | **24,903** | **0.00** | **22,879** | **0.00** | **2,024** | **22,748** | **0.00** | **2,155** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MISCELLANEOUS DEPARTMENT** | | | | | | | | |
| | | | | | | | | MISCELLANEOUS REVENUES | | | | | | | | |
| 0 | 0.00 | 20 | 0.39 | -20 | 0 | 0.00 | 0 | Laundry/Valet | 84 | 0.24 | 240 | 0.40 | -156 | 134 | 0.22 | -50 |
| 95 | 2.69 | 200 | 3.85 | -105 | 0 | 0.00 | 95 | Vending | 283 | 0.79 | 2,142 | 3.61 | -1,859 | 1,791 | 2.92 | -1,508 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Forfeiture Income | 919 | 2.58 | 0 | 0.00 | 919 | 0 | 0.00 | 919 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Miscellaneous | 12 | 0.03 | 0 | 0.00 | 12 | 24 | 0.04 | -13 |
| 1,203 | 34.04 | 1,000 | 19.28 | 203 | 2,594 | 38.00 | -1,392 | Late Cancellation Income | 17,936 | 50.26 | 15,185 | 25.60 | 2,751 | 17,684 | 28.79 | 252 |
| 0 | 0.00 | 150 | 2.89 | -150 | 0 | 0.00 | 0 | Smoking Fee | 0 | 0.00 | 1,800 | 3.04 | -1,800 | 1,150 | 1.87 | -1,150 |
| 60 | 1.70 | 0 | 0.00 | 60 | 60 | 0.88 | 0 | Tax Discounts Earned | 344 | 0.96 | 0 | 0.00 | 344 | 600 | 0.98 | -256 |
| 1,388 | 39.28 | 2,370 | 45.70 | -982 | 2,945 | 43.14 | -1,557 | Market Sales | 9,755 | 27.33 | 24,799 | 41.82 | -15,044 | 25,426 | 41.40 | -15,672 |
| 787 | 22.29 | 1,447 | 27.90 | -660 | 1,227 | 17.98 | -440 | Market Sales- Beer/Wine | 6,357 | 17.81 | 15,140 | 25.53 | -8,784 | 14,609 | 23.79 | -8,253 |
| **3,533** | **100.00** | **5,187** | **100.00** | **-1,654** | **6,826** | **100.00** | **-3,293** | **Total Miscellaneous Revenues** | **35,690** | **100.00** | **59,306** | **100.00** | **-23,616** | **61,419** | **100.00** | **-25,730** |
| | | | | | | | | **COSales- Miscellaneous** | | | | | | | | |
| 0 | 0.00 | 10 | 50.00 | -10 | 0 | 0.00 | 0 | COS-Laundry/Valet | 102 | 120.37 | 120 | 50.00 | -18 | 64 | 47.85 | 37 |
| 0 | 0.00 | 0 | 0.00 | 0 | 54 | 0.79 | -54 | COS-Vending Cost | 314 | 0.88 | 0 | 0.00 | 314 | 528 | 0.86 | -213 |
| 1,009 | 72.69 | 1,185 | 50.00 | -176 | 1,766 | 59.99 | -758 | COS- Market | 5,294 | 54.27 | 12,399 | 50.00 | -7,105 | 12,537 | 49.31 | -7,243 |
| 228 | 6.44 | 608 | 11.72 | -380 | 768 | 11.25 | -540 | COS- Market Beer/Wine | 2,889 | 8.09 | 6,359 | 10.72 | -3,470 | 6,209 | 10.11 | -3,320 |
| **1,236** | **35.00** | **1,803** | **34.76** | **-567** | **2,588** | **37.92** | **-1,352** | **Total COS- Miscellaneous** | **8,599** | **24.09** | **18,878** | **31.83** | **-10,279** | **19,338** | **31.48** | **-10,739** |
| 125 | 100.00 | 400 | 94.12 | -275 | 400 | 100.00 | -275 | Banquet Room Rental | 2,375 | 97.10 | 4,350 | 93.55 | -1,975 | 4,527 | 91.73 | -2,152 |
| 0 | 0.00 | 10 | 2.35 | -10 | 0 | 0.00 | 0 | Banquet Room F & B | 21 | 0.86 | 120 | 2.58 | -99 | 208 | 4.21 | -187 |
| 0 | 0.00 | 15 | 3.53 | -15 | 0 | 0.00 | 0 | Banquet Room AV Rental | 50 | 2.04 | 180 | 3.87 | -130 | 200 | 4.05 | -150 |
| **125** | **100.00** | **425** | **100.00** | **-300** | **400** | **100.00** | **-275** | **Total Meeting Room Revenues** | **2,446** | **100.00** | **4,650** | **100.00** | **-2,204** | **4,934** | **100.00** | **-2,488** |
| | | | | | | | | **Cost of Sales- Meeting Room** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | COS-Banquet Room AV | 0 | 0.00 | 0 | 0.00 | 0 | 203 | 4.12 | -203 |
| **2,421** | **68.54** | **3,809** | **73.44** | **-1,388** | **4,638** | **67.94** | **-2,216** | **Total Miscellaneous Profit** | **29,537** | **82.76** | **45,078** | **76.01** | **-15,541** | **46,813** | **76.22** | **-17,276** |

1/14/2021 at 6:42:30 AM

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **ADMIN & GENERAL DEPARTMENT** | | | | | | | | |
| | | | | | | | | ADMIN & GENERAL | | | | | | | | |
| | | | | | | | | **P/R & Related Benefits- A&G** | | | | | | | | |
| 4,079 | 2.78 | 4,471 | 1.54 | -392 | 4,164 | 1.43 | -84 | General Manager | 45,196 | 3.16 | 51,497 | 1.60 | -6,301 | 43,500 | 1.38 | 1,696 |
| 2,497 | 1.70 | 2,809 | 0.97 | -312 | 2,514 | 0.86 | -18 | Assistant General Manager | 28,339 | 1.98 | 32,758 | 1.01 | -4,419 | 29,330 | 0.93 | -991 |
| 1,991 | 1.36 | 1,793 | 0.62 | 198 | 1,487 | 0.51 | 504 | Operations Manager | 14,505 | 1.01 | 20,760 | 0.64 | -6,256 | 24,712 | 0.78 | -10,208 |
| 755 | 0.52 | 753 | 0.26 | 2 | 686 | 0.23 | 69 | Payroll Taxes | 7,898 | 0.55 | 8,730 | 0.27 | -832 | 8,580 | 0.27 | -682 |
| 210 | 0.14 | 694 | 0.24 | -484 | 576 | 0.20 | -366 | Employee Benefits | 6,110 | 0.43 | 8,328 | 0.26 | -2,218 | 8,000 | 0.25 | -1,891 |
| 665 | 0.45 | 0 | 0.00 | 665 | 320 | 0.11 | 345 | Vacation /PTO | 10,304 | 0.72 | 0 | 0.00 | 10,304 | 4,105 | 0.13 | 6,199 |
| 197 | 0.13 | 0 | 0.00 | 197 | 1,020 | 0.35 | -823 | Holiday | 2,625 | 0.18 | 0 | 0.00 | 2,625 | 3,358 | 0.11 | -734 |
| 0 | 0.00 | 458 | 0.16 | -458 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 4,016 | 0.28 | 5,496 | 0.17 | -1,480 | 5,016 | 0.16 | -1,000 |
| 10,393 | 7.09 | 10,978 | 3.78 | -585 | 10,766 | 3.68 | -373 | **Total P/R & R/B- A&G** | 118,992 | 8.32 | 127,569 | 3.95 | -8,577 | 126,602 | 4.01 | -7,610 |
| | | | | | | | | **Operating Expenses- A&G** | | | | | | | | |
| 640 | 0.44 | 2,300 | 0.79 | -1,660 | 2,087 | 0.71 | -1,447 | Employee Relations | 1,182 | 0.08 | 6,950 | 0.22 | -5,768 | 6,074 | 0.19 | -4,893 |
| 4,000 | 2.73 | 2,000 | 0.69 | 2,000 | 2,000 | 0.68 | 2,000 | Accounting Fees | 26,000 | 1.82 | 24,000 | 0.74 | 2,000 | 24,000 | 0.76 | 2,000 |
| 1,251 | 0.85 | 900 | 0.31 | 351 | 902 | 0.31 | 349 | Data Processing | 12,790 | 0.89 | 11,449 | 0.35 | 1,341 | 11,584 | 0.37 | 1,206 |
| 375 | 0.26 | 499 | 0.17 | -124 | 65 | 0.02 | 310 | Office Supplies | 2,204 | 0.15 | 5,221 | 0.16 | -3,016 | 4,277 | 0.14 | -2,072 |
| 76 | 0.05 | 76 | 0.03 | 0 | 76 | 0.03 | 0 | Muzak | 684 | 0.05 | 912 | 0.03 | -228 | 911 | 0.03 | -227 |
| 0 | 0.00 | 270 | 0.09 | -270 | 332 | 0.11 | -332 | Travel & Lodging | 1,151 | 0.08 | 4,470 | 0.14 | -3,319 | 4,907 | 0.16 | -3,756 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Meals and Entertainment | 35 | 0.00 | 0 | 0.00 | 35 | 79 | 0.00 | -44 |
| 0 | 0.00 | 53 | 0.02 | -53 | 50 | 0.02 | -50 | Telephone | 137 | 0.01 | 630 | 0.02 | -493 | 672 | 0.02 | -535 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Licenses and Permits | 2,763 | 0.19 | 2,724 | 0.08 | 39 | 3,061 | 0.10 | -298 |
| 48 | 0.03 | 150 | 0.05 | -102 | 169 | 0.06 | -120 | Postage | 369 | 0.03 | 1,190 | 0.04 | -821 | 1,157 | 0.04 | -789 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Recruitment | 729 | 0.05 | 828 | 0.03 | -99 | 1,229 | 0.04 | -500 |
| 0 | 0.00 | 180 | 0.06 | -180 | 110 | 0.04 | -110 | Employment Screening/ Drug Testing | 840 | 0.06 | 2,160 | 0.07 | -1,320 | 1,400 | 0.04 | -560 |
| 0 | 0.00 | 75 | 0.03 | -75 | 929 | 0.32 | -929 | Training | 1,119 | 0.08 | 2,600 | 0.08 | -1,481 | 4,820 | 0.15 | -3,701 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bad Debt | 0 | 0.00 | 0 | 0.00 | 0 | 1,203 | 0.04 | -1,203 |
| 0 | 0.00 | 493 | 0.17 | -493 | 2,028 | 0.69 | -2,028 | Security Service | 802 | 0.06 | 2,571 | 0.08 | -1,768 | 4,570 | 0.14 | -3,768 |
| 150 | 0.10 | 165 | 0.06 | -15 | 150 | 0.05 | 0 | Dues/Subscriptions | 1,532 | 0.11 | 2,030 | 0.06 | -498 | 2,852 | 0.09 | -1,320 |
| 3,718 | 2.54 | 7,616 | 2.62 | -3,898 | 6,576 | 2.25 | -2,857 | Credit Card Commissions | 33,866 | 2.37 | 84,613 | 2.62 | -50,747 | 81,519 | 2.58 | -47,654 |
| 9 | 0.01 | 0 | 0.00 | 9 | -135 | -0.05 | 143 | Cash Over/Short | -482 | -0.03 | 0 | 0.00 | -482 | -93 | 0.00 | -389 |
| 27 | 0.02 | 30 | 0.01 | -3 | 0 | 0.00 | 27 | Equipment Rental | 297 | 0.02 | 360 | 0.01 | -63 | 0 | 0.00 | 297 |
| 238 | 0.16 | 365 | 0.13 | -127 | 416 | 0.14 | -178 | Payroll Services | 3,268 | 0.23 | 6,135 | 0.19 | -2,867 | 6,546 | 0.21 | -3,278 |
| 571 | 0.39 | 1,075 | 0.37 | -504 | 1,001 | 0.34 | -430 | Bank Charges | 9,660 | 0.68 | 12,900 | 0.40 | -3,240 | 12,276 | 0.39 | -2,616 |
| 0 | 0.00 | 0 | 0.00 | 0 | 246 | 0.08 | -246 | Chargebacks | 504 | 0.04 | 0 | 0.00 | 504 | 333 | 0.01 | 171 |
| 1,825 | 1.25 | 1,424 | 0.49 | 401 | 2,000 | 0.68 | -175 | Workers Comp Insurance | 12,285 | 0.86 | 18,385 | 0.57 | -6,100 | 17,889 | 0.57 | -5,604 |
| 12,928 | 8.83 | 17,670 | 6.08 | -4,741 | 19,002 | 6.50 | -6,074 | **Total Operating- A&G** | 111,734 | 7.81 | 190,127 | 5.89 | -78,393 | 191,267 | 6.05 | -79,533 |
| 23,321 | 15.92 | 28,648 | 9.86 | -5,326 | 29,768 | 10.19 | -6,446 | **Total Expenses- A&G** | 230,726 | 16.13 | 317,697 | 9.84 | -86,971 | 317,869 | 10.06 | -87,143 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **SALES DEPARTMENT** | | | | | | | | |
| | | | | | | | | SALES | | | | | | | | |
| | | | | | | | | **P/R & R/B** | | | | | | | | |
| 2,801 | 1.91 | 3,075 | 1.06 | -274 | 2,791 | 0.96 | 10 | Director of Sales | 31,153 | 2.18 | 36,044 | 1.12 | -4,891 | 32,261 | 1.02 | -1,108 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Manager | 33 | 0.00 | 0 | 0.00 | 33 | 115 | 0.00 | -81 |
| 358 | 0.24 | 903 | 0.31 | -544 | 732 | 0.25 | -373 | Revenue Management | 5,464 | 0.38 | 10,831 | 0.34 | -5,367 | 9,129 | 0.29 | -3,665 |
| 0 | 0.00 | 172 | 0.06 | -172 | 0 | 0.00 | 0 | E Commerce Management | 516 | 0.04 | 2,066 | 0.06 | -1,549 | 0 | 0.00 | 516 |
| 0 | 0.00 | 1,007 | 0.35 | -1,007 | 1,453 | 0.50 | -1,453 | Sales Coordinator | 4,539 | 0.32 | 11,887 | 0.37 | -7,348 | 16,056 | 0.51 | -11,517 |
| 301 | 0.21 | 327 | 0.11 | -27 | 394 | 0.14 | -94 | Payroll Taxes | 3,024 | 0.21 | 3,866 | 0.12 | -842 | 3,832 | 0.12 | -808 |
| 566 | 0.39 | 706 | 0.24 | -140 | 507 | 0.17 | 59 | Employee Benefits | 5,788 | 0.40 | 8,472 | 0.26 | -2,684 | 8,306 | 0.26 | -2,518 |
| 773 | 0.53 | 0 | 0.00 | 773 | 135 | 0.05 | 638 | Vacation / PTO | 6,194 | 0.43 | 0 | 0.00 | 6,194 | 2,041 | 0.06 | 4,153 |
| 270 | 0.18 | 0 | 0.00 | 270 | 535 | 0.18 | -265 | Holiday | 1,378 | 0.10 | 0 | 0.00 | 1,378 | 1,446 | 0.05 | -68 |
| 0 | 0.00 | 212 | 0.07 | -212 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 1,568 | 0.11 | 2,544 | 0.08 | -976 | 1,442 | 0.05 | 126 |
| **5,070** | **3.46** | **6,402** | **2.20** | **-1,332** | **6,547** | **2.24** | **-1,477** | **Total P/R & R/B- Sales** | **59,658** | **4.17** | **75,709** | **2.35** | **-16,051** | **74,628** | **2.36** | **-14,970** |
| | | | | | | | | **Operating Expenses- Sales** | | | | | | | | |
| 0 | 0.00 | 30 | 0.01 | -30 | 68 | 0.02 | -68 | Printing & Stationary | 0 | 0.00 | 360 | 0.01 | -360 | 173 | 0.01 | -173 |
| 0 | 0.00 | 30 | 0.01 | -30 | 103 | 0.04 | -103 | Office Supplies | 38 | 0.00 | 360 | 0.01 | -322 | 515 | 0.02 | -477 |
| 0 | 0.00 | 50 | 0.02 | -50 | 138 | 0.05 | -138 | Travel & Lodging | 115 | 0.01 | 1,475 | 0.05 | -1,360 | 1,816 | 0.06 | -1,700 |
| 0 | 0.00 | 50 | 0.02 | -50 | 0 | 0.00 | 0 | Meals & Entertainment | 8 | 0.00 | 800 | 0.02 | -792 | 552 | 0.02 | -544 |
| 0 | 0.00 | 50 | 0.02 | -50 | 101 | 0.03 | -101 | Promotions | 763 | 0.05 | 3,160 | 0.10 | -2,397 | 3,060 | 0.10 | -2,297 |
| 0 | 0.00 | 25 | 0.01 | -25 | 0 | 0.00 | 0 | Telephone | 25 | 0.00 | 300 | 0.01 | -275 | 300 | 0.01 | -275 |
| 0 | 0.00 | 10 | 0.00 | -10 | 0 | 0.00 | 0 | Postage | 0 | 0.00 | 120 | 0.00 | -120 | 0 | 0.00 | 0 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Sales Training | 276 | 0.02 | 250 | 0.01 | 26 | 340 | 0.01 | -64 |
| 2,767 | 1.89 | 532 | 0.18 | 2,235 | 359 | 0.12 | 2,408 | Dues & Subscriptions | 5,964 | 0.42 | 4,962 | 0.15 | 1,002 | 4,299 | 0.14 | 1,665 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Trade Show | 0 | 0.00 | 300 | 0.01 | -300 | 21 | 0.00 | -21 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Outdoor Advertising | 1,800 | 0.13 | 2,100 | 0.07 | -300 | 2,100 | 0.07 | -300 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Display Advertising | 77 | 0.01 | 0 | 0.00 | 77 | 0 | 0.00 | 77 |
| 0 | 0.00 | 200 | 0.07 | -200 | 200 | 0.07 | -200 | e Commerce Costs | 700 | 0.05 | 2,400 | 0.07 | -1,700 | 2,418 | 0.08 | -1,718 |
| 334 | 0.23 | 408 | 0.14 | -75 | 640 | 0.22 | -307 | Brand Paid Search | 3,600 | 0.25 | 4,553 | 0.14 | -953 | 5,047 | 0.16 | -1,447 |
| 0 | 0.00 | 250 | 0.09 | -250 | 0 | 0.00 | 0 | Internet Advertising | 1,321 | 0.09 | 3,300 | 0.10 | -1,979 | 463 | 0.01 | 858 |
| 0 | 0.00 | 100 | 0.03 | -100 | 0 | 0.00 | 0 | Collateral | 0 | 0.00 | 600 | 0.02 | -600 | 0 | 0.00 | 0 |
| **3,101** | **2.12** | **1,735** | **0.60** | **1,366** | **1,609** | **0.55** | **1,492** | **Total Operating- Sales** | **14,689** | **1.03** | **25,040** | **0.78** | **-10,351** | **21,105** | **0.67** | **-6,416** |
| **8,171** | **5.58** | **8,137** | **2.80** | **34** | **8,156** | **2.79** | **15** | **Total Expenses-Sales** | **74,347** | **5.20** | **100,749** | **3.12** | **-26,402** | **95,733** | **3.03** | **-21,386** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MAINTENANCE DEPARTMENT** | | | | | | | | |
| | | | | | | | | REPAIRS & MAINTENANCE | | | | | | | | |
| | | | | | | | | **P/R & Related Expenses- Maintenance** | | | | | | | | |
| 2,720 | 2.11 | 2,579 | 1.03 | 141 | 2,672 | 1.07 | 48 | Chief Engineer | 9,853 | 1.03 | 29,711 | 1.14 | -19,858 | 27,558 | 1.08 | -17,704 |
| 3,073 | 2.38 | 3,469 | 1.39 | -396 | 3,407 | 1.37 | -334 | General Maintenance | 15,439 | 1.62 | 40,956 | 1.57 | -25,518 | 30,301 | 1.19 | -14,862 |
| 494 | 0.38 | 469 | 0.19 | 25 | 493 | 0.20 | 1 | Payroll Taxes | 2,532 | 0.27 | 5,362 | 0.21 | -2,830 | 4,563 | 0.18 | -2,031 |
| 19 | 0.01 | 561 | 0.22 | -542 | 402 | 0.16 | -383 | Employee Benefits | 1,764 | 0.19 | 6,732 | 0.26 | -4,968 | 6,341 | 0.25 | -4,576 |
| 380 | 0.29 | 200 | 0.08 | 180 | 333 | 0.13 | 48 | Holiday | 1,171 | 0.12 | 825 | 0.03 | 346 | 1,280 | 0.05 | -109 |
| 13 | 0.01 | 0 | 0.00 | 13 | 0 | 0.00 | 13 | Vacation /PTO | 3,458 | 0.36 | 0 | 0.00 | 3,458 | 1,955 | 0.08 | 1,503 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Bonus/Incentive Pay | 0 | 0.00 | 0 | 0.00 | 0 | 375 | 0.01 | -375 |
| 6,699 | 5.20 | 7,278 | 2.92 | -579 | 7,306 | 2.93 | -607 | **Total P/R & Related Expenses- Maintenance** | 34,217 | 3.59 | 83,586 | 3.20 | -49,369 | 72,373 | 2.85 | -38,155 |
| | | | | | | | | **Operating Expenses- R & M** | | | | | | | | |
| 0 | 0.00 | 200 | 0.08 | -200 | 0 | 0.00 | 0 | Laundry Equipment | 101 | 0.01 | 2,088 | 0.08 | -1,988 | 1,728 | 0.07 | -1,627 |
| 204 | 0.16 | 299 | 0.12 | -95 | 443 | 0.18 | -239 | Building Maintenance | 3,518 | 0.37 | 3,132 | 0.12 | 385 | 2,676 | 0.11 | 841 |
| 0 | 0.00 | 0 | 0.00 | 0 | 190 | 0.08 | -190 | Office Equipment | 0 | 0.00 | 0 | 0.00 | 0 | 190 | 0.01 | -190 |
| 399 | 0.31 | 200 | 0.08 | 200 | 247 | 0.10 | 152 | Light Bulbs | 1,406 | 0.15 | 2,088 | 0.08 | -682 | 1,375 | 0.05 | 31 |
| 0 | 0.00 | 75 | 0.03 | -75 | 183 | 0.07 | -183 | Electrical & Mechanical | 0 | 0.00 | 783 | 0.03 | -783 | 524 | 0.02 | -524 |
| 0 | 0.00 | 250 | 0.10 | -250 | 0 | 0.00 | 0 | HVAC | 1,915 | 0.20 | 2,610 | 0.10 | -695 | 1,618 | 0.06 | 297 |
| 30 | 0.02 | 200 | 0.08 | -170 | 149 | 0.06 | -119 | Plumbing & Boiler | 663 | 0.07 | 2,088 | 0.08 | -1,426 | 1,696 | 0.07 | -1,033 |
| 550 | 0.43 | 325 | 0.13 | 225 | 0 | 0.00 | 550 | Pool | 3,458 | 0.36 | 3,900 | 0.15 | -442 | 3,251 | 0.13 | 207 |
| 970 | 0.75 | 1,000 | 0.40 | -30 | 2,245 | 0.90 | -1,275 | Grounds & Landscaping | 10,456 | 1.10 | 12,000 | 0.46 | -1,544 | 13,588 | 0.53 | -3,132 |
| 0 | 0.00 | 75 | 0.03 | -75 | 0 | 0.00 | 0 | Furniture & Fixtures | 222 | 0.02 | 783 | 0.03 | -561 | 185 | 0.01 | 37 |
| 22 | 0.02 | 75 | 0.03 | -53 | 34 | 0.01 | -12 | Painting | 409 | 0.04 | 783 | 0.03 | -374 | 650 | 0.03 | -241 |
| 0 | 0.00 | 3,250 | 1.30 | -3,250 | 2,566 | 1.03 | -2,566 | Carpet & Floor | 904 | 0.09 | 7,250 | 0.28 | -6,346 | 3,089 | 0.12 | -2,185 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Kitchen Equipment | 459 | 0.05 | 0 | 0.00 | 459 | 0 | 0.00 | 460 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Locks & Keys | 1,082 | 0.11 | 1,000 | 0.04 | 82 | 1,642 | 0.06 | -560 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Radio & TV | 0 | 0.00 | 0 | 0.00 | 0 | -400 | -0.02 | 400 |
| 125 | 0.10 | 224 | 0.09 | -99 | 224 | 0.09 | -99 | Exterminating | 1,990 | 0.21 | 4,682 | 0.18 | -2,692 | 6,885 | 0.27 | -4,896 |
| 505 | 0.39 | 32 | 0.01 | 473 | 1,642 | 0.66 | -1,137 | Fire & Safety | 4,185 | 0.44 | 2,892 | 0.11 | 1,293 | 5,279 | 0.21 | -1,095 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Elevator | 6,080 | 0.64 | 5,460 | 0.21 | 620 | 6,264 | 0.25 | -183 |
| 2,805 | 2.18 | 6,203 | 2.49 | -3,399 | 7,921 | 3.17 | -5,116 | **Total Operating - R & M** | 36,849 | 3.87 | 51,541 | 1.97 | -14,692 | 50,241 | 1.98 | -13,392 |
| 9,503 | 7.37 | 13,481 | 5.40 | -3,978 | 15,227 | 6.10 | -5,723 | **Total Expenses- R & M** | 71,066 | 7.46 | 135,127 | 5.18 | -64,060 | 122,613 | 4.82 | -51,547 |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **UTILITIES DEPARTMENT** | | | | | | | | |
| | | | | | | | | UTILITIES EXPENSE | | | | | | | | |
| 3,514 | 2.73 | 5,153 | 2.07 | -1,639 | 7,008 | 2.81 | -3,494 | Electricity | 44,801 | 4.71 | 63,996 | 2.45 | -19,195 | 63,560 | 2.50 | -18,759 |
| 1,143 | 0.89 | 1,889 | 0.76 | -746 | 1,881 | 0.75 | -739 | Gas | 6,911 | 0.73 | 21,650 | 0.83 | -14,739 | 18,935 | 0.74 | -12,024 |
| 790 | 0.61 | 4,123 | 1.65 | -3,333 | 5,836 | 2.34 | -5,046 | Water & Sewer | 27,440 | 2.88 | 49,814 | 1.91 | -22,374 | 60,247 | 2.37 | -32,807 |
| 802 | 0.62 | 914 | 0.37 | -112 | 1,186 | 0.48 | -384 | Waste Removal | 5,921 | 0.62 | 10,968 | 0.42 | -5,047 | 11,071 | 0.44 | -5,150 |
| **6,249** | **4.85** | **12,079** | **4.84** | **-5,830** | **15,911** | **6.38** | **-9,662** | **Total Expenses- Utilities** | **85,074** | **8.94** | **146,428** | **5.61** | **-61,354** | **153,813** | **6.05** | **-68,740** |

1/14/2021 at 6:42:30 AM

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FRANCHISE DEPARTMENT** | | | | | | | | |
| | | | | | | | | FRANCHISE FEES | | | | | | | | |
| 7,284 | 5.10 | 14,297 | 5.02 | -7,013 | 14,247 | 5.00 | -6,962 | Franchise Fees/ Royalties | 69,812 | 5.02 | 158,971 | 5.02 | -89,158 | 154,723 | 5.00 | -84,911 |
| 8,441 | 5.91 | 14,018 | 4.92 | -5,577 | 13,673 | 4.80 | -5,232 | Advertising | 82,212 | 5.91 | 155,879 | 4.93 | -73,668 | 151,577 | 4.90 | -69,365 |
| 209 | 0.15 | 3,805 | 1.34 | -3,596 | 3,057 | 1.07 | -2,848 | Frequent Traveler | 22,276 | 1.60 | 41,344 | 1.31 | -19,068 | 38,003 | 1.23 | -15,726 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Brand Guest Fees | 344 | 0.02 | 0 | 0.00 | 344 | 0 | 0.00 | 344 |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Other Franchise Cost | 2,305 | 0.17 | 3,208 | 0.10 | -903 | 2,320 | 0.07 | -15 |
| **15,935** | **11.16** | **32,120** | **11.27** | **-16,186** | **30,977** | **10.87** | **-15,043** | **Total Franchise Fees Expense** | **176,949** | **12.71** | **359,402** | **11.36** | **-182,453** | **346,623** | **11.20** | **-169,674** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MANAGEMENT FEES** | | | | | | | | |
| 3,662 | 2.50 | 7,268 | 2.50 | -3,606 | 7,304 | 2.50 | -3,642 | Management Fees | 35,752 | 2.50 | 80,738 | 2.50 | -44,985 | 79,029 | 2.50 | -43,277 |
| 13,765 | 9.40 | 0 | 0.00 | 13,765 | 0 | 0.00 | 13,765 | Management Fees- Owner | 28,985 | 2.03 | 0 | 0.00 | 28,985 | 0 | 0.00 | 28,985 |
| **17,427** | **11.90** | **7,268** | **2.50** | **10,160** | **7,304** | **2.50** | **10,123** | **Total Management Fees Expense** | **64,738** | **4.53** | **80,738** | **2.50** | **-16,000** | **79,029** | **2.50** | **-14,291** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **FIXED EXPENSES** | | | | | | | | |
| 26,843 | 18.32 | 26,842 | 9.24 | 0 | 25,425 | 8.70 | 1,418 | Ground Lease | 317,079 | 22.17 | 315,642 | 9.78 | 1,437 | 307,195 | 9.72 | 9,885 |
| 7,437 | 5.08 | 11,628 | 4.00 | -4,191 | -92,913 | -31.80 | 100,350 | FF & E Reserve | 89,242 | 6.24 | 129,180 | 4.00 | -39,938 | 0 | 0.00 | 89,242 |
| 7,634 | 5.21 | 7,643 | 2.63 | -9 | 24,678 | 8.45 | -17,043 | Real Estate Tax | 91,621 | 6.41 | 91,720 | 2.84 | -99 | 104,625 | 3.31 | -13,004 |
| 1,526 | 1.04 | 1,526 | 0.53 | 0 | -9,635 | -3.30 | 11,161 | Personal Property Tax | 18,314 | 1.28 | 18,314 | 0.57 | 0 | 5,300 | 0.17 | 13,014 |
| 5,214 | 3.56 | 4,213 | 1.45 | 1,001 | 4,023 | 1.38 | 1,191 | Insurance | 54,128 | 3.79 | 52,313 | 1.62 | 1,815 | 50,065 | 1.58 | 4,063 |
| **48,654** | **33.21** | **51,853** | **17.85** | **-3,199** | **-48,422** | **-16.57** | **97,076** | **TOTAL FIXED EXPENSES** | **570,384** | **39.89** | **607,170** | **18.81** | **-36,786** | **467,185** | **14.78** | **103,199** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL OTHER** | | | | | | | | |
| 0 | 0.00 | 0 | 0.00 | 0 | 50 | 0.02 | -50 | Penalties & Interest | 0 | 0.00 | 0 | 0.00 | 0 | 50 | 0.00 | -50 |
| 2,655 | 1.81 | 0 | 0.00 | 2,655 | 350 | 0.12 | 2,305 | Owners Expense | 30,291 | 2.12 | 0 | 0.00 | 30,291 | 23,431 | 0.74 | 6,860 |
| 50,397 | 34.40 | 0 | 0.00 | 50,397 | 23,846 | 8.16 | 26,551 | Depreciation | 604,764 | 42.29 | 0 | 0.00 | 604,764 | 578,213 | 18.29 | 26,551 |
| 2,209 | 1.51 | 0 | 0.00 | 2,209 | 2,212 | 0.76 | -3 | Amortization Expense | 26,508 | 1.85 | 0 | 0.00 | 26,508 | 26,511 | 0.84 | -3 |
| 20,372 | 13.91 | 20,372 | 7.01 | 0 | 20,373 | 6.97 | -1 | Interest Expense | 244,164 | 17.07 | 244,465 | 7.57 | -302 | 246,077 | 7.78 | -1,913 |
| 5,271 | 3.60 | 2,907 | 1.00 | 2,364 | 2,922 | 1.00 | 2,349 | Asset Management Fee | 14,300 | 1.00 | 32,295 | 1.00 | -17,995 | 31,612 | 1.00 | -17,312 |
| 1,798 | 1.23 | 0 | 0.00 | 1,798 | -19,115 | -6.54 | 20,912 | Extraordinary Expenses | 21,402 | 1.50 | 0 | 0.00 | 21,402 | 0 | 0.00 | 21,402 |
| 0 | 0.00 | 0 | 0.00 | 0 | -12,128 | -4.15 | 12,128 | GB 1 YE AJE | 0 | 0.00 | 0 | 0.00 | 0 | -21,899 | -0.69 | 21,899 |
| 0 | 0.00 | 0 | 0.00 | 0 | 68,815 | 23.55 | -68,815 | GB- 2 R&M/Capex AJE | 0 | 0.00 | 0 | 0.00 | 0 | 68,815 | 2.18 | -68,815 |
| 1,745 | | 0 | | 1,745 | 0 | | 1,745 | Ground Lease Tax | 17,027 | | 0 | | 17,027 | 0 | | 17,027 |
| **84,446** | **57.65** | **23,279** | **8.01** | **61,167** | **87,325** | **29.89** | **-2,879** | **Total Other** | **958,456** | **67.02** | **276,761** | **8.57** | **681,696** | **952,810** | **30.14** | **5,646** |

Company: 3798 White Lake-Naples dba SHS Naples  Property: SpringHill Suites Naples (Capstone)
For Property: SpringHill Suites Naples (Capstone)
00- Master P&L-CAPSTONE
As of 12/31/2020

| Actual | % / POR | Budget | % / POR | Act vs Bud Var | Last Year | % / POR | Act vs LY Var | Description | YTD | % / POR | YTD Budget | % / POR | Act vs Bud Var | YTD Last Year | % / POR | Act vs LY Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry Dept** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total P/R & Benefits- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| | | | | | | | | **Operating Expenses** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Operating Expenses- Ldy** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 | Total Laundry Expenses | 0 | 0.00 | 0 | 0.00 | 0 | 0 | 0.00 | 0 |
| | | | | | | | | **Allocation** | | | | | | | | |
| **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** | **Total Allocation** | **0** | **0.00** | **0** | **0.00** | **0** | **0** | **0.00** | **0** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Lndry Dept** | **0** | | **0** | | **0** | **0** | | **0** |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Rooms Department Schedule** | | | | | | |
| | | | | | | **Room Revenue Component Statistics** | | | | | | |
| 6,293 | | 6,293 | | 6,293 | | Rooms Available | 74,298 | | 74,298 | | 74,095 | |
| 716 | | 3,185 | | 3,424 | | Rooms Sold | 19,719 | | 50,754 | | 52,109 | |
| 11.38% | | 50.61% | | 54.41% | | % of Occupancy | 26.54% | | 68.31% | | 70.33% | |
| 70.16 | | 93.15 | | 100.01 | | Average Daily Rate | 88.49 | | 125.58 | | 122.74 | |
| 7.98 | | 47.15 | | 54.42 | | RevPar | 23.49 | | 85.78 | | 86.32 | |
| | | | | | | **Revenue** | | | | | | |
| 48,894.02 | 97.32% | 228,692.00 | 77.08% | 252,317.82 | 73.68% | Transient Rooms Revenue | 1,209,381.72 | 69.31% | 4,216,604.00 | 66.16% | 4,308,493.30 | 67.36% |
| 1,116.00 | 2.22% | 44,001.00 | 14.83% | 44,464.69 | 12.98% | Group Rooms Revenue | 276,223.21 | 15.83% | 1,790,344.00 | 28.09% | 1,724,565.24 | 26.96% |
| 736.90 | 1.47% | 24,000.00 | 8.09% | 53,759.00 | 15.70% | Contract Rooms Revenue | 274,707.43 | 15.74% | 366,614.00 | 5.75% | 408,700.39 | 6.39% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Other Rooms Revenue | 80.75 | 0.00% | 0.00 | 0.00% | 1,856.58 | 0.03% |
| (509.03) | -1.01% | 0.00 | 0.00% | (8,093.33) | -2.36% | Rooms Allowances | (15,476.04) | -0.89% | 0.00 | 0.00% | (47,502.69) | -0.74% |
| 50,237.89 | 100.00% | 296,693.00 | 100.00% | 342,448.18 | 100.00% | Total Rooms Revenue | 1,744,917.07 | 100.00% | 6,373,562.00 | 100.00% | 6,396,112.82 | 100.00% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| 4,152.96 | 8.27% | 9,200.00 | 3.10% | 8,261.06 | 2.41% | Rooms Management | 51,552.44 | 2.95% | 108,585.00 | 1.70% | 89,446.73 | 1.40% |
| 9,874.07 | 19.65% | 15,305.00 | 5.16% | 13,665.32 | 3.99% | Front Desk GSA | 136,095.47 | 7.80% | 184,774.00 | 2.90% | 177,670.25 | 2.78% |
| - | 0.00% | 15,880.00 | 5.35% | 15,827.77 | 4.62% | Housekeeping Wages | 44,352.86 | 2.54% | 233,525.00 | 3.66% | 255,053.33 | 3.99% |
| 4,761.03 | 9.48% | 4,464.00 | 1.50% | 4,693.28 | 1.37% | Night Audit | 53,021.46 | 3.04% | 52,412.00 | 0.82% | 54,496.75 | 0.85% |
| - | 0.00% | 6,554.00 | 2.21% | 5,235.16 | 1.53% | Drivers | 16,072.70 | 0.92% | 75,774.00 | 1.19% | 66,471.45 | 1.04% |
| 10,910.41 | 21.72% | 29,136.00 | 9.82% | 31,895.38 | 9.31% | Rooms Contract Labor | 206,106.70 | 11.81% | 442,041.00 | 6.94% | 423,416.23 | 6.62% |
| 29,698.47 | 59.12% | 80,539.00 | 27.15% | 79,575.97 | 23.24% | Total Salaries and Wages | 507,201.63 | 29.07% | 1,097,111.00 | 17.21% | 1,066,554.74 | 16.68% |
| - | 0.00% | 145.00 | 0.05% | 100.00 | 0.03% | Bonuses & Incentives | 615.12 | 0.04% | 1,975.00 | 0.03% | 1,836.05 | 0.03% |
| 29,698.47 | 59.12% | 80,684.00 | 27.19% | 79,675.97 | 23.27% | Total Salaries, Wages, and Bonuses | 507,816.75 | 29.10% | 1,099,086.00 | 17.24% | 1,068,390.79 | 16.70% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 1,491.43 | 2.97% | 4,351.00 | 1.47% | 4,595.11 | 1.34% | Payroll Taxes | 26,396.75 | 1.51% | 57,142.00 | 0.90% | 54,836.78 | 0.86% |
| 1,803.69 | 3.59% | 3,668.00 | 1.24% | 3,853.37 | 1.13% | Supplemental Pay | 17,915.41 | 1.03% | 31,581.00 | 0.50% | 40,073.11 | 0.63% |
| 3,288.10 | 6.55% | 7,918.00 | 2.67% | 7,066.99 | 2.06% | Employee Benefits | 72,630.86 | 4.16% | 95,151.00 | 1.49% | 90,922.18 | 1.42% |
| 6,583.22 | 13.10% | 15,937.00 | 5.37% | 15,515.47 | 4.53% | Total Payroll-Related Benefits | 116,943.02 | 6.70% | 183,874.00 | 2.88% | 185,832.07 | 2.91% |
| 36,281.69 | 72.22% | 96,621.00 | 32.57% | 95,191.44 | 27.80% | Total Payroll and Related Expenses | 624,759.77 | 35.80% | 1,282,960.00 | 20.13% | 1,254,222.86 | 19.61% |
| | | | | | | Other Expenses | | | | | | |
| 640.44 | 1.27% | 1,115.00 | 0.38% | 1,104.57 | 0.32% | Cleaning Supplies | 10,778.23 | 0.62% | 17,764.00 | 0.28% | 19,414.38 | 0.30% |
| 430.37 | 0.86% | 4,077.00 | 1.37% | 6,022.92 | 1.76% | Guest Supplies | 25,792.07 | 1.48% | 64,967.00 | 1.02% | 71,960.55 | 1.13% |
| 334.15 | 0.67% | 1,401.00 | 0.47% | 1,561.37 | 0.46% | Operating Supplies | 15,457.29 | 0.89% | 22,332.00 | 0.35% | 24,277.35 | 0.38% |
| - | 0.00% | 1,433.00 | 0.48% | 1,332.64 | 0.39% | Linen | 5,806.12 | 0.33% | 22,841.00 | 0.36% | 25,191.07 | 0.39% |
| - | 0.00% | - | 0.00% | 1,338.66 | 0.39% | VIP Amenities/Comp Gifts | - | 0.00% | - | 0.00% | 1,338.66 | 0.02% |
| - | 0.00% | 159.00 | 0.05% | 4,185.00 | 1.22% | Complimentary Breakfast Food & | 3,200.00 | 0.18% | 2,537.00 | 0.04% | 6,527.72 | 0.10% |
| - | 0.00% | 159.00 | 0.05% | 175.00 | 0.05% | Complimentary Other F&B (Recep | 365.00 | 0.02% | 2,537.00 | 0.04% | 2,513.00 | 0.04% |
| - | 0.00% | - | 0.00% | - | 0.00% | Guest Relocation | - | 0.00% | - | 0.00% | 4,434.10 | 0.07% |
| 1,408.92 | 2.80% | 1,258.00 | 0.42% | 1,851.71 | 0.54% | Laundry & Dry Cleaning | 10,167.55 | 0.58% | 20,050.00 | 0.31% | 22,446.75 | 0.35% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Training - Hotel | 1,380.96 | 0.08% | 1,200.00 | 0.02% | 1,881.77 | 0.03% |
| 1,777.14 | 3.54% | 3,344.00 | 1.13% | 5,681.76 | 1.66% | Guest Transportation | 23,263.47 | 1.33% | 53,291.00 | 0.84% | 52,561.60 | 0.82% |
| 3,081.67 | 6.13% | 3,082.00 | 1.04% | 3,998.42 | 1.17% | Cable / Satellite Television | 35,845.34 | 2.05% | 36,984.00 | 0.58% | 38,172.83 | 0.60% |
| 926.33 | 1.84% | 8,307.00 | 2.80% | 6,549.44 | 1.91% | Commissions | 59,986.17 | 3.44% | 129,038.00 | 2.02% | 127,038.08 | 1.99% |
| - | 0.00% | 3,412.00 | 1.15% | 6,447.10 | 1.88% | Commissions & Rebates - Group | 23,178.55 | 1.33% | 67,033.00 | 1.05% | 70,200.24 | 1.10% |
| 116.80 | 0.23% | 589.00 | 0.20% | 1,319.25 | 0.39% | Reservations | 3,774.10 | 0.22% | 9,392.00 | 0.15% | 10,344.96 | 0.16% |
| 250.43 | 0.50% | 340.00 | 0.11% | 337.96 | 0.10% | Contract Services | 3,323.91 | 0.19% | 4,080.00 | 0.06% | 4,128.06 | 0.06% |
| - | 0.00% | 223.00 | 0.08% | 300.89 | 0.09% | Uniforms | 172.61 | 0.01% | 3,552.00 | 0.06% | 3,662.78 | 0.06% |
| 8,966.25 | 17.85% | 28,899.00 | 9.74% | 42,206.69 | 12.32% | Total Other Expenses | 222,491.37 | 12.75% | 457,598.00 | 7.18% | 486,093.90 | 7.60% |
| 45,247.94 | 90.07% | 125,520.00 | 42.31% | 137,398.13 | 40.12% | Total Expenses | 847,251.14 | 48.56% | 1,740,558.00 | 27.31% | 1,740,316.76 | 27.21% |
| $4,989.95 | 9.93% | $171,173.00 | 57.69% | $205,050.05 | 59.88% | Departmental Income (Loss) | $897,665.93 | 51.44% | $4,633,004.00 | 72.69% | $4,655,796.06 | 72.79% |



Courtesy of Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

### Food Department Schedule

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| **Revenue** | | | | | | | | | | | | |
| Outlet Food Revenue | 40.00 | 1.63% | 19,623.00 | 73.15% | 20,178.36 | 54.41% | 57,486.64 | 36.24% | 308,837.00 | 43.40% | 308,585.11 | 43.46% |
| Banquet/Catering Food Revenue | 1,625.64 | 66.35% | 4,053.00 | 15.11% | 10,961.85 | 29.56% | 57,901.06 | 36.50% | 274,944.00 | 38.64% | 275,904.80 | 38.85% |
| Food Allowances | - | 0.00% | 0.00 | 0.00% | (41.42) | -0.11% | (265.28) | -0.17% | 0.00 | 0.00% | (1,094.17) | -0.15% |
| Total Food Revenue | 1,665.64 | 67.98% | 23,676.00 | 88.26% | 31,098.79 | 83.85% | 115,122.42 | 72.57% | 583,781.00 | 82.03% | 583,395.74 | 82.16% |
| **Other Revenue** | | | | | | | | | | | | |
| Audiovisual | - | 0.00% | 250.00 | 0.93% | 600.00 | 1.62% | 2,440.00 | 1.54% | 7,795.00 | 1.10% | 7,565.00 | 1.07% |
| Public Room Rentals | 350.00 | 14.28% | 1,600.00 | 5.96% | 1,927.87 | 5.20% | 22,553.49 | 14.22% | 46,800.00 | 6.58% | 45,424.85 | 6.40% |
| Banquet Service Charge | 434.64 | 17.74% | 1,299.00 | 4.84% | 3,460.24 | 9.33% | 18,529.49 | 11.68% | 73,254.00 | 10.29% | 73,714.90 | 10.38% |
| Total Other Revenue | 784.64 | 32.02% | 3,149.00 | 11.74% | 5,988.11 | 16.15% | 43,522.98 | 27.43% | 127,849.00 | 17.97% | 126,704.75 | 17.84% |
| Total Revenue | 2,450.28 | 100.00% | 26,825.00 | 100.00% | 37,086.90 | 100.00% | 158,645.40 | 100.00% | 711,630.00 | 100.00% | 710,100.49 | 100.00% |
| **Cost of Food** | | | | | | | | | | | | |
| Cost of Food Sales | 349.05 | 20.96% | 10,654.00 | 45.00% | 16,668.34 | 53.60% | 48,658.06 | 42.27% | 242,599.00 | 41.56% | 249,093.88 | 42.70% |
| Total Cost of Food | 349.05 | 20.96% | 10,654.00 | 45.00% | 16,668.34 | 53.60% | 48,658.06 | 42.27% | 242,599.00 | 41.56% | 249,093.88 | 42.70% |
| **Cost of Other Revenue** | | | | | | | | | | | | |
| Miscellaneous Cost | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 1,564.88 | 0.22% |
| Total Cost of Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 1,564.88 | 1.24% |
| Total Cost of Food Sales and Other Revenue | 349.05 | 14.25% | 10,654.00 | 39.72% | 16,668.34 | 44.94% | 48,658.06 | 30.67% | 242,599.00 | 34.09% | 250,658.76 | 35.30% |
| Gross Profit (Loss) | 2,101.23 | 85.75% | 16,171.00 | 60.28% | 20,418.56 | 55.06% | 109,987.34 | 69.33% | 469,031.00 | 65.91% | 459,441.73 | 64.70% |
| **Expenses** | | | | | | | | | | | | |
| **Payroll and Related Expenses** | | | | | | | | | | | | |
| **Salaries, Wages, and Bonuses** | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | |
| Food Management | - | 0.00% | 1,707.00 | 6.36% | 1,497.11 | 4.04% | 4,425.48 | 2.79% | 20,146.00 | 2.83% | 17,780.87 | 2.50% |
| Restaurant Service Payroll | - | 0.00% | 5,609.00 | 20.91% | 4,963.95 | 13.38% | 15,155.39 | 9.55% | 75,098.00 | 10.55% | 74,409.59 | 10.48% |
| Kitchen Prep Payroll | - | 0.00% | 5,766.00 | 21.49% | 7,001.88 | 18.88% | 20,078.32 | 12.66% | 92,085.00 | 12.94% | 93,530.67 | 13.17% |
| Kitchen Utility Payroll | - | 0.00% | 1,073.00 | 4.00% | 1,801.30 | 4.86% | 2,923.12 | 1.84% | 22,707.00 | 3.19% | 23,731.92 | 3.34% |
| Food Banquet / Catering | - | 0.00% | 544.00 | 2.03% | 3,355.71 | 9.05% | 8,532.42 | 5.38% | 42,852.00 | 6.02% | 50,715.98 | 7.14% |
| Banquet SVC Charge Paid Out | - | 0.00% | 779.00 | 2.90% | 2,903.19 | 7.83% | 8,571.78 | 5.40% | 43,953.00 | 6.18% | 47,180.94 | 6.64% |
| Food Contract Labor | - | 0.00% | 3,955.00 | 14.74% | 3,669.74 | 9.89% | 12,753.50 | 8.04% | 59,484.00 | 8.36% | 58,422.83 | 8.23% |
| Total Salaries and Wages | - | 0.00% | 19,433.00 | 72.44% | 25,192.88 | 67.93% | 72,440.01 | 45.66% | 356,325.00 | 50.07% | 365,772.80 | 51.51% |
| Bonuses & Incentives | - | 0.00% | 6.00 | 0.02% | 77.41 | 0.21% | 425.71 | 0.27% | 106.00 | 0.01% | 182.59 | 0.03% |
| Total Salaries, Wages, and Bonuses | - | 0.00% | 19,439.00 | 72.47% | 25,270.29 | 68.14% | 72,865.72 | 45.93% | 356,431.00 | 50.09% | 365,955.39 | 51.54% |
| **Payroll-Related Expenses** | | | | | | | | | | | | |
| Payroll Taxes | - | 0.00% | 1,351.00 | 5.04% | 2,066.95 | 5.57% | 7,851.27 | 4.95% | 25,934.00 | 3.64% | 29,456.11 | 4.15% |
| Supplemental Pay | - | 0.00% | 2,057.00 | 7.67% | 1,703.64 | 4.59% | 3,707.71 | 2.34% | 19,463.00 | 2.73% | 17,417.02 | 2.45% |
| Employee Benefits | - | 0.00% | 1,967.00 | 7.33% | 1,829.68 | 4.93% | 4,446.64 | 2.80% | 24,162.00 | 3.40% | 22,348.36 | 3.15% |
| Total Payroll-Related Benefits | - | 0.00% | 5,375.00 | 20.04% | 5,600.27 | 15.10% | 16,005.62 | 10.09% | 69,559.00 | 9.77% | 69,221.49 | 9.75% |
| Total Payroll and Related Expenses | - | 0.00% | 24,814.00 | 92.50% | 30,870.56 | 83.24% | 88,871.34 | 56.02% | 425,990.00 | 59.86% | 435,176.88 | 61.28% |
| **Other Expenses** | | | | | | | | | | | | |
| Cleaning Supplies | - | 0.00% | 38.00 | 0.14% | 93.69 | 0.25% | 310.59 | 0.20% | 996.00 | 0.14% | 1,194.87 | 0.17% |
| Operating Supplies | 154.79 | 6.32% | 188.00 | 0.70% | (434.12) | -1.17% | 1,374.51 | 0.87% | 4,981.00 | 0.70% | 7,498.11 | 1.06% |
| Paper and Plastic Supplies | 209.14 | 8.54% | 791.00 | 2.95% | 1,018.60 | 2.75% | 5,922.94 | 3.73% | 20,992.00 | 2.95% | 22,613.28 | 3.18% |
| Dishwashing Supplies | - | 0.00% | 102.00 | 0.38% | 235.55 | 0.64% | 774.24 | 0.49% | 2,703.00 | 0.38% | 3,005.26 | 0.42% |
| Linen | - | 0.00% | | 0.00% | - | 0.00% | 317.85 | 0.20% | | 0.00% | | 0.00% |
| Decorations | | 0.00% | | 0.00% | 367.52 | 0.99% | | 0.00% | | 0.00% | 423.11 | 0.06% |
| Kitchen Fuel | | 0.00% | 150.00 | 0.56% | 242.01 | 0.65% | 560.06 | 0.35% | 2,800.00 | 0.39% | 2,951.65 | 0.42% |
| Uniforms | | 0.00% | 0.00 | 0.00% | - | 0.00% | | 0.00% | 450.00 | 0.06% | 508.41 | 0.07% |
| Travel | - | 0.00% | | 0.00% | - | 0.00% | 92.00 | 0.06% | | 0.00% | 237.46 | 0.03% |
| Total Other Expenses | 363.93 | 14.85% | 1,269.00 | 4.73% | 1,523.25 | 4.11% | 9,352.19 | 5.90% | 32,922.00 | 4.63% | 38,432.15 | 5.41% |
| Total Expenses | 363.93 | 14.85% | 26,083.00 | 97.23% | 32,393.81 | 87.35% | 98,223.53 | 61.91% | 458,912.00 | 64.49% | 473,609.03 | 66.70% |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 |
| $1,737.30 | 70.90% | ($9,912.00) | -36.95% | ($11,975.25) | -32.29% | Departmental Income (Loss) | $11,763.81 | 7.42% | $10,119.00 | 1.42% | ($14,167.30) | -2.00% |



Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Beverage Department Schedule**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Revenue** | | | | | | |
| - | 0.00% | 2,851.00 | 100.00% | 5,127.00 | 100.00% | Outlet Beverage Revenue | 15,881.50 | 92.95% | 88,837.00 | 96.28% | 92,871.25 | 96.52% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Banquet/Catering Bev Revenue | 1,120.00 | 6.55% | 3,436.00 | 3.72% | 3,351.50 | 3.48% |
| - | 0.00% | 2,851.00 | 100.00% | 5,127.00 | 100.00% | Total Beverage Revenue | 17,001.50 | 99.50% | 92,273.00 | 100.00% | 96,222.75 | 100.00% |
| | | | | | | **Other Revenue** | | | | | | |
| - | 0.00% | | 0.00% | | 0.00% | Miscellaneous Other Revenue | 85.00 | 0.50% | | 0.00% | | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Revenue | 85.00 | 0.50% | - | 0.00% | - | 0.00% |
| - | 0.00% | 2,851.00 | 100.00% | 5,127.00 | 100.00% | Total Revenue | 17,086.50 | 100.00% | 92,273.00 | 100.00% | 96,222.75 | 100.00% |
| - | 0.00% | 813.00 | 28.52% | 1,098.88 | 21.43% | Cost of Beverage Sales | 4,263.26 | 25.08% | 24,561.00 | 26.62% | 26,514.55 | 27.56% |
| | | | | | | Cost of Other Revenue | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Cost of Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 813.00 | 28.52% | 1,098.88 | 21.43% | Total Cost of Beverage Sales and Other Revenue | 4,263.26 | 24.95% | 24,561.00 | 26.62% | 26,514.55 | 27.56% |
| - | 0.00% | 2,038.00 | 71.48% | 4,028.12 | 78.57% | Gross Profit (Loss) | 12,823.24 | 75.05% | 67,712.00 | 73.38% | 69,708.20 | 72.44% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries and Wages | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries, Wages, and Bonuses | - | 0.00% | - | 0.00% | - | 0.00% |
| | | | | | | Payroll-Related Benefits | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll-Related Benefits | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll and Related Expenses | - | 0.00% | - | 0.00% | - | 0.00% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Expenses | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Expenses | - | 0.00% | - | 0.00% | - | 0.00% |
| $0.00 | 0.00% | $2,038.00 | 71.48% | $4,028.12 | 78.57% | Departmental Income (Loss) | $12,823.24 | 75.05% | $67,712.00 | 73.38% | $69,708.20 | 72.44% |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

|  | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
|  | Actual | Budget | Actual | | Actual | Budget | Actual |
|  | December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard – Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | Year-To-Date | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | | December 2020 | December 2020 | December 2019 |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | | | December 2020 | December 2020 | December 2019 |

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |



Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | | Current Month | | | | | | Year-To-Date | | | |
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Other / Miscellaneous** | | | | | | |
| | | | | | | **Revenue** | | | | | | |
| 15.00 | 0.31% | - | 0.00% | - | 0.00% | Gift & Market Shop Non - Tax | 635.80 | 0.57% | - | 0.00% | - | 0.00% |
| 6.00 | 0.12% | 1,923.00 | 11.26% | 2,770.76 | 15.91% | Gift & Market Shop Taxable | 1,695.53 | 1.52% | 47,333.00 | 16.20% | 48,558.83 | 16.53% |
| 309.20 | 6.32% | 0.00 | 0.00% | 151.05 | 0.87% | Gift & Market Beverage Taxable | 9,196.14 | 8.24% | 0.00 | 0.00% | 151.05 | 0.05% |
| 162.80 | 3.33% | 0.00 | 0.00% | 117.35 | 0.67% | Gift Shop Food Taxable | 6,947.59 | 6.22% | 0.00 | 0.00% | 117.35 | 0.04% |
| - | 0.00% | 33.00 | 0.19% | 44.00 | 0.25% | Guest Laundry/Valet | 310.00 | 0.28% | 711.00 | 0.24% | 792.50 | 0.27% |
| 8.37 | 0.17% | 0.00 | 0.00% | 201.88 | 1.16% | Other Miscellaneous Revenue | 888.68 | 0.80% | 0.00 | 0.00% | 827.48 | 0.28% |
| 4,390.00 | 89.75% | 15,129.00 | 88.55% | 14,129.35 | 81.14% | Parking - Outside Service | 88,106.72 | 78.94% | 244,084.00 | 83.55% | 243,248.79 | 82.82% |
| - | 0.00% | - | 0.00% | - | 0.00% | Audit Results | 3,833.23 | 3.43% | - | 0.00% | - | 0.00% |
| 4,891.37 | 100.00% | 17,085.00 | 100.00% | 17,414.39 | 100.00% | Total Other/Miscellaneous Revenue | 111,613.69 | 100.00% | 292,128.00 | 100.00% | 293,696.00 | 100.00% |
| | | | | | | **Cost of Sales** | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Cost of Banquet F&B-Select Svc | - | 0.00% | - | 0.00% | 113.84 | 0.00% |
| 225.33 | 45.71% | 952.00 | 49.51% | 1,351.68 | 44.48% | Cost of Gift Shop Merchandise | 10,529.48 | 56.99% | 23,430.00 | 49.50% | 24,813.54 | 50.82% |
| - | 0.00% | 25.00 | 75.76% | - | 0.00% | Cost of Guest Laundry/Valet | 54.50 | 17.58% | 534.00 | 75.11% | 581.95 | 73.43% |
| 225.33 | 4.61% | 977.00 | 5.72% | 1,351.68 | 7.76% | Total Other/Miscellaneous Cost of Sales | 10,583.98 | 9.48% | 23,964.00 | 8.20% | 25,509.33 | 8.69% |
| $4,666.04 | 95.39% | $16,108.00 | 94.28% | $16,062.71 | 92.24% | Departmental Income (Loss) | $101,029.71 | 90.52% | $268,164.00 | 91.80% | $268,186.67 | 91.31% |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

**Rentals and Other Income**

| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Current Month | | | | | | | Year-To-Date | | | |
| | | | | | | **Revenue** | | | | | | | |
| 16,126.39 | 104.14% | 23,647.00 | 84.87% | 20,110.74 | 90.16% | Commissions | 220,764.50 | 93.01% | 291,591.00 | 85.19% | 298,995.43 | 85.29% |
| | 0.00% | | 0.00% | - | 0.00% | Cash Discounts Earned | | 0.00% | | 0.00% | 0.01 | 0.00% |
| (710.11) | -4.59% | 4,000.00 | 14.36% | 1,890.37 | 8.47% | Cancellation Penalties | 13,101.34 | 5.52% | 48,000.00 | 14.02% | 49,486.47 | 14.12% |
| - | 0.00% | | 0.00% | - | 0.00% | Local Call Revenue | 13.40 | 0.01% | | 0.00% | (0.56) | 0.00% |
| - | 0.00% | 71.00 | 0.25% | 97.15 | 0.44% | Long Distance Revenue | 1,753.19 | 0.74% | 600.00 | 0.18% | 613.03 | 0.17% |
| 69.30 | 0.45% | 145.00 | 0.52% | 207.90 | 0.93% | Internet Revenue | 1,717.65 | 0.72% | 2,090.00 | 0.61% | 1,470.15 | 0.42% |
| 15,485.58 | 100.00% | 27,863.00 | 100.00% | 22,306.16 | 100.00% | Total Rentals and Other Income | 237,350.08 | 100.00% | 342,281.00 | 100.00% | 350,564.53 | 100.00% |
| $15,485.58 | 100.00% | $27,863.00 | 100.00% | $22,306.16 | 100.00% | Total Rentals and Other Income | $237,350.08 | 100.00% | $342,281.00 | 100.00% | $350,564.53 | 100.00% |



Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| **Administrative and General** | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| A&G Management | 8,495.04 | 11.63% | 9,792.00 | 2.64% | 7,949.08 | 1.87% | 87,920.90 | 3.87% | 115,567.00 | 1.48% | 102,282.72 | 1.30% |
| Admin Support | - | 0.00% | 3,983.00 | 1.07% | 3,493.29 | 0.82% | 10,326.12 | 0.45% | 47,009.00 | 0.60% | 41,488.93 | 0.53% |
| A&G Contract Labor | - | 0.00% | 1,800.00 | 0.48% | 1,600.00 | 0.38% | 5,475.00 | 0.24% | 21,000.00 | 0.27% | 5,200.00 | 0.07% |
| Total Salaries and Wages | 8,495.04 | 11.63% | 15,575.00 | 4.19% | 13,042.37 | 3.07% | 103,722.02 | 4.57% | 183,576.00 | 2.35% | 148,971.65 | 1.90% |
| Bonuses & Incentives | - | 0.00% | 950.00 | 0.26% | (3,000.00) | -0.71% | - | 0.00% | 11,399.00 | 0.15% | (1,588.00) | -0.02% |
| Total Salaries, Wages, and Bonuses | 8,495.04 | 11.63% | 16,525.00 | 4.45% | 10,042.37 | 2.37% | 103,722.02 | 4.57% | 194,975.00 | 2.50% | 147,383.65 | 1.88% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | 613.22 | 0.84% | 1,127.00 | 0.30% | 920.80 | 0.22% | 8,983.97 | 0.40% | 13,585.00 | 0.17% | 12,508.08 | 0.16% |
| Supplemental Pay | 1,453.81 | 1.99% | 0.00 | 0.00% | 1,248.85 | 0.29% | 11,877.11 | 0.52% | 0.00 | 0.00% | 15,034.60 | 0.19% |
| Employee Benefits | 1,004.43 | 1.37% | 1,224.00 | 0.33% | 1,071.35 | 0.25% | 13,221.77 | 0.58% | 14,606.00 | 0.19% | 12,926.55 | 0.16% |
| Total Payroll-Related Benefits | 3,071.54 | 4.20% | 2,351.00 | 0.63% | 3,241.00 | 0.76% | 34,083.11 | 1.50% | 28,191.00 | 0.36% | 40,469.23 | 0.52% |
| Total Payroll and Related Expenses | 11,566.58 | 15.83% | 18,876.00 | 5.08% | 13,283.37 | 3.13% | 137,805.13 | 6.07% | 223,166.00 | 2.86% | 187,852.88 | 2.39% |
| Other Expenses | | | | | | | | | | | | |
| Operating Supplies | 98.34 | 0.13% | 625.00 | 0.17% | 687.28 | 0.16% | 4,444.88 | 0.20% | 11,025.00 | 0.14% | 11,297.21 | 0.14% |
| Decorations | - | 0.00% | | 0.00% | | 0.00% | 32.78 | 0.00% | | 0.00% | | 0.00% |
| Dues & Subscriptions | - | 0.00% | 0.00 | 0.00% | - | 0.00% | - | 0.00% | 609.00 | 0.01% | 609.00 | 0.01% |
| Associate Training | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 1,559.52 | 0.07% | 3,225.00 | 0.04% | 5,758.70 | 0.07% |
| Professional Fees | - | 0.00% | | 0.00% | 150.00 | 0.04% | - | 0.00% | | 0.00% | 207.38 | 0.00% |
| Legal Fees | - | 0.00% | | 0.00% | - | 0.00% | 68.08 | 0.00% | | 0.00% | 95.05 | 0.00% |
| Bank Charges | 1,125.37 | 1.54% | 1,345.00 | 0.36% | 1,232.42 | 0.29% | 15,116.29 | 0.67% | 16,140.00 | 0.21% | 16,071.53 | 0.20% |
| Human Resources | 262.34 | 0.36% | 2,000.00 | 0.54% | 3,244.71 | 0.76% | 3,741.01 | 0.16% | 9,450.00 | 0.12% | 11,410.39 | 0.15% |
| Payroll Processing Fees | 810.00 | 1.11% | 810.00 | 0.22% | 810.00 | 0.19% | 9,720.00 | 0.43% | 9,720.00 | 0.12% | 9,720.00 | 0.12% |
| Audit Fees | - | 0.00% | | 0.00% | | 0.00% | 767.91 | 0.03% | | 0.00% | | 0.00% |
| Centralized Accounting Fees | 3,017.92 | 4.13% | 3,018.00 | 0.81% | 2,930.00 | 0.69% | 36,215.04 | 1.60% | 36,216.00 | 0.46% | 35,160.00 | 0.45% |
| Centralized HR Fees | 209.00 | 0.29% | 209.00 | 0.06% | 195.58 | 0.05% | 2,508.00 | 0.11% | 2,508.00 | 0.03% | 2,346.96 | 0.03% |
| Contract Services | 407.80 | 0.56% | 550.00 | 0.15% | 529.78 | 0.12% | 3,705.22 | 0.16% | 6,600.00 | 0.08% | 8,581.87 | 0.11% |
| Sales Tax Over Collection | - | 0.00% | | 0.00% | - | 0.00% | - | 0.00% | | 0.00% | (136.43) | 0.00% |
| Bad Debt Expense | - | 0.00% | | 0.00% | 943.83 | 0.22% | (943.83) | -0.04% | | 0.00% | 943.83 | 0.01% |
| Chargebacks | - | 0.00% | 0.00 | 0.00% | 510.99 | 0.12% | 15,877.11 | 0.70% | 0.00 | 0.00% | 16,510.44 | 0.21% |
| Sales Tax Under Collection | 87.67 | 0.12% | | 0.00% | 345.58 | 0.08% | 867.25 | 0.04% | | 0.00% | 5,285.55 | 0.07% |
| Credit Card Commissions | 1,425.42 | 1.95% | 9,283.00 | 2.50% | 8,273.39 | 1.95% | 51,671.81 | 2.28% | 178,454.00 | 2.28% | 177,353.12 | 2.26% |
| Cash Over / Short | (408.87) | -0.56% | | 0.00% | 1.00 | 0.00% | (530.87) | -0.02% | | 0.00% | (853.78) | -0.01% |
| Licenses & Permits | 2,591.31 | 3.55% | 2,230.00 | 0.60% | 2,929.56 | 0.69% | 33,515.58 | 1.48% | 30,541.00 | 0.39% | 31,237.54 | 0.40% |
| Business Promotion - Hotel | - | 0.00% | | 0.00% | - | 0.00% | 99.87 | 0.00% | | 0.00% | 160.26 | 0.00% |
| Postage & Freight | 50.06 | 0.07% | 37.00 | 0.01% | 7.02 | 0.00% | 448.27 | 0.02% | 780.00 | 0.01% | 1,050.25 | 0.01% |
| Penalty | - | 0.00% | | 0.00% | | 0.00% | 1,731.29 | 0.08% | | 0.00% | | 0.00% |
| Guest Relations | 55.00 | 0.08% | 0.00 | 0.00% | - | 0.00% | - | 0.00% | 2,750.00 | 0.04% | 2,990.99 | 0.04% |
| Brand Related Guest Relations | - | 0.00% | | 0.00% | | 0.00% | 3,108.50 | 0.14% | | 0.00% | | 0.00% |
| Travel | - | 0.00% | 100.00 | 0.03% | 23.78 | 0.01% | 129.67 | 0.01% | 2,750.00 | 0.04% | 3,638.70 | 0.05% |
| Meals & Entertainment | - | 0.00% | 50.00 | 0.01% | 320.00 | 0.08% | 6.10 | 0.00% | 600.00 | 0.01% | 1,123.51 | 0.01% |
| Tax Penalties & Interest | - | 0.00% | | 0.00% | | 0.00% | 1,064.52 | 0.05% | | 0.00% | | 0.00% |
| P-Card Miscellaneous | - | 0.00% | | 0.00% | (138.49) | -0.03% | - | 0.00% | | 0.00% | - | 0.00% |
| Total Other Expenses | 9,731.36 | 13.32% | 20,257.00 | 5.46% | 22,996.43 | 5.42% | 184,924.00 | 8.15% | 311,368.00 | 3.99% | 340,562.07 | 4.34% |
| Total Expenses | $21,297.94 | 29.15% | $39,133.00 | 10.54% | $36,279.80 | 8.55% | $322,729.13 | 14.22% | $534,534.00 | 6.84% | $528,414.95 | 6.73% |



Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | |
| | | | | | | **Sales and Marketing** | | | | | | | |
| | | | | | | **Expenses** | | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | | |
| | | | | | | Salaries and Wages | | | | | | | |
| 10,610.79 | 14.52% | 16,330.00 | 4.40% | 14,577.04 | 3.43% | Sales & Marketing Management | 124,542.57 | 5.49% | 192,729.00 | 2.47% | 178,048.35 | 2.27% |
| 10,610.79 | 14.52% | 16,330.00 | 4.40% | 14,577.04 | 3.43% | Total Salaries and Wages | 124,542.57 | 5.49% | 192,729.00 | 2.47% | 178,048.35 | 2.27% |
| - | 0.00% | 2,200.00 | 0.59% | 15,237.38 | 3.59% | Bonuses & Incentives | 2,971.61 | 0.13% | 26,405.00 | 0.34% | 34,888.96 | 0.44% |
| 10,610.79 | 14.52% | 18,530.00 | 4.99% | 29,814.42 | 7.03% | Total Salaries, Wages, and Bonuses | 127,514.18 | 5.62% | 219,134.00 | 2.81% | 212,937.31 | 2.71% |
| | | | | | | Payroll-Related Expenses | | | | | | | |
| 772.48 | 1.06% | 1,450.00 | 0.39% | 2,467.09 | 0.58% | Payroll Taxes | 9,978.73 | 0.44% | 17,625.00 | 0.23% | 17,627.36 | 0.22% |
| 1,256.41 | 1.72% | 421.00 | 0.11% | 1,425.70 | 0.34% | Supplemental Pay | 9,193.94 | 0.41% | 3,612.00 | 0.05% | 12,084.13 | 0.15% |
| 1,557.98 | 2.13% | 2,071.00 | 0.56% | 1,915.95 | 0.45% | Employee Benefits | 25,592.45 | 1.13% | 24,824.00 | 0.32% | 20,956.15 | 0.27% |
| 3,586.87 | 4.91% | 3,942.00 | 1.06% | 5,808.74 | 1.37% | Total Payroll-Related Benefits | 44,765.12 | 1.97% | 46,061.00 | 0.59% | 50,667.64 | 0.65% |
| 14,197.66 | 19.43% | 22,472.00 | 6.05% | 35,623.16 | 8.39% | Total Payroll and Related Expenses | 172,279.30 | 7.59% | 265,195.00 | 3.39% | 263,604.95 | 3.36% |
| | | | | | | Other Expenses | | | | | | | |
| - | 0.00% | 75.00 | 0.02% | 114.58 | 0.03% | Operating Supplies | 1,960.66 | 0.09% | 1,100.00 | 0.01% | 1,638.87 | 0.02% |
| - | 0.00% | | 0.00% | 18.01 | 0.00% | Decorations | 20.61 | 0.00% | | 0.00% | 18.01 | 0.00% |
| | 0.00% | 50.00 | 0.01% | - | 0.00% | Collateral - Hotel | | 0.00% | 600.00 | 0.01% | 379.22 | 0.00% |
| - | 0.00% | 0.00 | 0.00% | 1,057.11 | 0.25% | Complimentary Services and Gif | (750.00) | -0.03% | 0.00 | 0.00% | 2,174.33 | 0.03% |
| 1,259.65 | 1.72% | 2,668.00 | 0.72% | 1,921.54 | 0.45% | Dues & Subscriptions - Hotel | 37,476.71 | 1.65% | 34,616.00 | 0.44% | 24,671.95 | 0.31% |
| | 0.00% | | 0.00% | 131.25 | 0.03% | Training - Hotel | | 0.00% | | 0.00% | 1,840.72 | 0.02% |
| (7,402.92) | -10.13% | 3,225.00 | 0.87% | 1,712.50 | 0.40% | E-Commerce - Hotel | 12,920.35 | 0.57% | 39,456.00 | 0.51% | 22,218.98 | 0.28% |
| 996.72 | 1.36% | 5,934.00 | 1.60% | 6,886.83 | 1.62% | Franchise & Affiliation Advert | 34,854.93 | 1.54% | 127,470.00 | 1.63% | 128,353.64 | 1.64% |
| 2,990.11 | 4.09% | 17,802.00 | 4.79% | 20,660.33 | 4.87% | Franchise Fees | 104,564.36 | 4.61% | 382,413.00 | 4.90% | 385,072.56 | 4.91% |
| 2,285.70 | 3.13% | 6,231.00 | 1.68% | 9,815.52 | 2.31% | Loyalty Programs/Frequent Flye | 20,699.27 | 0.91% | 132,769.00 | 1.70% | 136,454.16 | 1.74% |
| 357.97 | 0.49% | 2,078.00 | 0.56% | 2,979.41 | 0.70% | Media (Advertising/Directories | 15,029.00 | 0.66% | 25,053.00 | 0.32% | 27,661.95 | 0.35% |
| 4,244.00 | 5.81% | 5,803.00 | 1.56% | 5,634.08 | 1.33% | Revenue Management Fees | 54,392.22 | 2.40% | 69,636.00 | 0.89% | 67,608.96 | 0.86% |
| 150.00 | 0.21% | 0.00 | 0.00% | 150.00 | 0.04% | Dues & Subscriptions - Corpora | 1,685.00 | 0.07% | 73.00 | 0.00% | 1,962.00 | 0.03% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Trade Shows - Corporate | 37.86 | 0.00% | 76.00 | 0.00% | 65.02 | 0.00% |
| 16.78 | 0.02% | 15.00 | 0.00% | 8.40 | 0.00% | E-Commerce - Corporate | 151.46 | 0.01% | 180.00 | 0.00% | 164.61 | 0.00% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Training - Corporate | | 0.00% | 134.00 | 0.00% | 133.97 | 0.00% |
| - | 0.00% | 850.00 | 0.23% | 1,118.80 | 0.26% | Business Promotion - Hotel | 1,357.81 | 0.06% | 11,400.00 | 0.15% | 13,085.72 | 0.17% |
| 441.67 | 0.60% | 678.00 | 0.18% | 657.58 | 0.15% | National Sales Allocation | 6,009.02 | 0.26% | 8,136.00 | 0.10% | 7,890.96 | 0.10% |
| - | 0.00% | 50.00 | 0.01% | 672.30 | 0.16% | Travel | 1,386.34 | 0.06% | 3,000.00 | 0.04% | 4,043.96 | 0.05% |
| - | 0.00% | 50.00 | 0.01% | 41.00 | 0.01% | Meals & Entertainment | 145.46 | 0.01% | 600.00 | 0.01% | 502.21 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | 33.33 | 0.01% | Trade Shows - Hotel | 2,240.00 | 0.10% | 1,695.00 | 0.02% | 1,867.04 | 0.02% |
| | 0.00% | | 0.00% | - | 0.00% | Miscellaneous | | 0.00% | | 0.00% | 0.84 | 0.00% |
| 5,339.68 | 7.31% | 45,509.00 | 12.26% | 53,612.57 | 12.63% | Total Other Expenses | 294,181.06 | 12.96% | 838,407.00 | 10.73% | 827,809.68 | 10.55% |
| $19,537.34 | 26.74% | $67,981.00 | 18.31% | $89,235.73 | 21.03% | Total Expenses | $466,460.36 | 20.55% | $1,103,602.00 | 14.13% | $1,091,414.63 | 13.91% |



Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 |

**Property Operation and Maintenance**

Expenses
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % | | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | 7,820.00 | 2.11% | 6,520.80 | 1.54% | R&M Management | 21,979.84 | 0.97% | 92,294.00 | 1.18% | 77,734.80 | 0.99% |
| 9,001.25 | 12.32% | 12,809.00 | 3.45% | 12,159.60 | 2.87% | R&M Non-Management | 112,070.81 | 4.94% | 148,316.00 | 1.90% | 132,078.49 | 1.68% |
| - | 0.00% | | 0.00% | - | 0.00% | R&M Contract Labor | - | 0.00% | | 0.00% | 10,106.02 | 0.13% |
| 9,001.25 | 12.32% | 20,629.00 | 5.56% | 18,680.40 | 4.40% | Total Salaries and Wages | 134,050.65 | 5.91% | 240,610.00 | 3.08% | 219,919.31 | 2.80% |
| - | 0.00% | | 0.00% | - | 0.00% | Bonuses & Incentives | 163.95 | 0.01% | | 0.00% | - | 0.00% |
| 9,001.25 | 12.32% | 20,629.00 | 5.56% | 18,680.40 | 4.40% | Total Salaries, Wages, and Bonuses | 134,214.60 | 5.91% | 240,610.00 | 3.08% | 219,919.31 | 2.80% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 706.99 | 0.97% | 1,680.00 | 0.45% | 1,885.96 | 0.44% | Payroll Taxes | 11,353.63 | 0.50% | 20,311.00 | 0.26% | 17,706.70 | 0.23% |
| 564.64 | 0.77% | 798.00 | 0.21% | 1,738.68 | 0.41% | Supplemental Pay | 6,264.81 | 0.28% | 6,576.00 | 0.08% | 12,364.73 | 0.16% |
| 687.70 | 0.94% | 2,324.00 | 0.63% | 2,198.28 | 0.52% | Employee Benefits | 14,209.05 | 0.63% | 27,832.00 | 0.36% | 21,828.42 | 0.28% |
| 1,959.33 | 2.68% | 4,802.00 | 1.29% | 5,822.92 | 1.37% | Total Payroll-Related Benefits | 31,827.49 | 1.40% | 54,719.00 | 0.70% | 51,899.85 | 0.66% |
| 10,960.58 | 15.00% | 25,431.00 | 6.85% | 24,503.32 | 5.77% | Total Payroll and Related Expenses | 166,042.09 | 7.32% | 295,329.00 | 3.78% | 271,819.16 | 3.46% |
| | | | | | | Other Expenses | | | | | | |
| 807.42 | 1.11% | 494.00 | 0.13% | 1,225.93 | 0.29% | Operating Supplies | 5,080.60 | 0.22% | 7,866.00 | 0.10% | 9,535.56 | 0.12% |
| 238.72 | 0.33% | 892.00 | 0.24% | 1,651.25 | 0.39% | Building | 6,432.22 | 0.28% | 14,213.00 | 0.18% | 16,690.82 | 0.21% |
| - | 0.00% | 155.00 | 0.04% | - | 0.00% | Laundry Equipment | 1,686.28 | 0.07% | 2,477.00 | 0.03% | 5,075.43 | 0.06% |
| 112.76 | 0.15% | 64.00 | 0.02% | 73.01 | 0.02% | Light Bulbs | 1,422.49 | 0.06% | 1,017.00 | 0.01% | 1,277.94 | 0.02% |
| 997.62 | 1.37% | 1,235.00 | 0.33% | 1,235.04 | 0.29% | Waste Removal | 11,699.22 | 0.52% | 16,020.00 | 0.21% | 16,132.40 | 0.21% |
| 858.46 | 1.17% | 1,250.00 | 0.34% | 2,010.90 | 0.47% | Contract Services | 13,386.12 | 0.59% | 15,000.00 | 0.19% | 16,201.09 | 0.21% |
| 1,435.00 | 1.96% | 1,435.00 | 0.39% | 1,345.61 | 0.32% | Corporate Engineering Fees | 17,220.00 | 0.76% | 17,220.00 | 0.22% | 16,152.54 | 0.21% |
| - | 0.00% | | 0.00% | - | 0.00% | Travel | 122.70 | 0.01% | | 0.00% | 935.98 | 0.01% |
| - | 0.00% | | 0.00% | - | 0.00% | Meals & Entertainment | - | 0.00% | | 0.00% | 87.50 | 0.00% |
| 24.37 | 0.03% | 255.00 | 0.07% | 902.21 | 0.21% | Electrical & Mechanical Equipm | 1,408.05 | 0.06% | 4,060.00 | 0.05% | 8,099.20 | 0.10% |
| 1,416.56 | 1.94% | 2,500.00 | 0.67% | 2,778.88 | 0.65% | Elevators & Escalators | 26,821.75 | 1.18% | 30,000.00 | 0.38% | 46,110.64 | 0.59% |
| 168.79 | 0.23% | 207.00 | 0.06% | 404.28 | 0.10% | Engineering Supplies | 2,707.39 | 0.12% | 3,299.00 | 0.04% | 3,908.09 | 0.05% |
| 1,513.35 | 2.07% | 1,800.00 | 0.48% | 2,561.19 | 0.60% | Grounds Maintenance and Landsc | 10,613.73 | 0.47% | 17,841.00 | 0.23% | 19,628.57 | 0.25% |
| 3,134.81 | 4.29% | 796.00 | 0.21% | 1,764.51 | 0.42% | HVAC | 19,340.35 | 0.85% | 12,690.00 | 0.16% | 20,801.10 | 0.27% |
| 164.07 | 0.22% | 478.00 | 0.13% | 63.89 | 0.02% | Kitchen Equipment | 3,698.49 | 0.16% | 7,615.00 | 0.10% | 15,337.55 | 0.20% |
| 2,019.98 | 2.76% | 1,700.00 | 0.46% | 1,438.92 | 0.34% | Life Safety | 17,715.27 | 0.78% | 20,400.00 | 0.26% | 23,608.05 | 0.30% |
| 70.67 | 0.10% | 239.00 | 0.06% | 201.54 | 0.05% | Painting & Decorating | 1,313.67 | 0.06% | 3,804.00 | 0.05% | 4,034.33 | 0.05% |
| - | 0.00% | 3,545.00 | 0.95% | 4,075.97 | 0.96% | Swimming Pool | 14,032.38 | 0.62% | 42,540.00 | 0.54% | 44,285.88 | 0.56% |
| 4,149.46 | 5.68% | 446.00 | 0.12% | 855.28 | 0.20% | Plumbing | 18,173.54 | 0.80% | 7,105.00 | 0.09% | 9,715.23 | 0.12% |
| 17,112.04 | 23.42% | 17,491.00 | 4.71% | 22,588.41 | 5.32% | Total Other Expenses | 172,874.25 | 7.62% | 223,167.00 | 2.86% | 277,617.90 | 3.54% |
| $28,072.62 | 38.42% | $42,922.00 | 11.56% | $47,091.73 | 11.10% | Total Expenses | $338,916.34 | 14.93% | $518,496.00 | 6.64% | $549,437.06 | 7.00% |

Courtyard by Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | |

**Utilities**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,636.35 | 10.45% | 16,249.00 | 4.38% | 16,075.30 | 3.79% | Electricity | | 108,135.93 | 4.76% | 147,777.00 | 1.89% | 142,532.58 | 1.82% |
| 3,909.55 | 5.35% | 2,665.00 | 0.72% | 4,449.07 | 1.05% | Gas | | 21,627.66 | 0.95% | 31,566.00 | 0.40% | 34,168.58 | 0.44% |
| 1,339.53 | 1.83% | 4,055.00 | 1.09% | 3,617.12 | 0.85% | Water | | 30,688.39 | 1.35% | 47,061.00 | 0.60% | 47,417.58 | 0.60% |
| 149.70 | 0.20% | 9,981.00 | 2.69% | 7,403.04 | 1.74% | Sewer | | 62,357.65 | 2.75% | 102,002.00 | 1.31% | 100,069.99 | 1.28% |
| $13,035.13 | 17.84% | $32,950.00 | 8.87% | $31,544.53 | 7.43% | Total Utilities | | $222,809.63 | 9.82% | $328,406.00 | 4.20% | $324,188.73 | 4.13% |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Management Fees** | | | | | | | | | | | | | |
| Management Fees Base Fee | 2,179.85 | 2.98% | 11,116.00 | 2.99% | 12,644.38 | 2.98% | | 67,819.13 | 2.99% | 233,038.00 | 2.98% | 233,985.47 | 2.98% |
| Total Management Fees | $2,179.85 | 2.98% | $11,116.00 | 2.99% | $12,644.38 | 2.98% | | $67,819.13 | 2.99% | $233,038.00 | 2.98% | $233,985.47 | 2.98% |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 |

**Non Operating Income**

| | | | | | | Non Operating Income | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Interest Income | | 0.00% | 423.00 | 0.01% | 422.65 | 0.01% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Non Operating Income Fees | $0.00 | 0.00% | $423.00 | 0.01% | $422.65 | 0.01% |



Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

### Rent, Property and Other Taxes, and Insurance

| | Current Month | | | | | | | Year-To-Date | | | | | |
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rent** | | | | | | | | | | | | | |
| Land and Buildings | 47,411.18 | 64.89% | 47,411.00 | 12.77% | 46,075.00 | 10.86% | | 568,934.16 | 25.07% | 568,932.00 | 7.28% | 552,900.00 | 7.05% |
| Total Rent | 47,411.18 | 64.89% | 47,411.00 | 12.77% | 46,075.00 | 10.86% | | 568,934.16 | 25.07% | 568,932.00 | 7.28% | 552,900.00 | 7.05% |
| **Property and Other Taxes** | | | | | | | | | | | | | |
| Real Estate Taxes | 20,822.00 | 28.50% | 20,822.00 | 5.61% | 20,486.58 | 4.83% | | 249,864.00 | 11.01% | 249,864.00 | 3.20% | 248,405.24 | 3.17% |
| Total Property and Other Taxes | 20,822.00 | 28.50% | 20,822.00 | 5.61% | 20,486.58 | 4.83% | | 249,864.00 | 11.01% | 249,864.00 | 3.20% | 248,405.24 | 3.17% |
| **Insurance** | | | | | | | | | | | | | |
| Building and Contents | 8,811.84 | 12.06% | 8,725.00 | 2.35% | 9,251.45 | 2.18% | | 107,554.45 | 4.74% | 104,700.00 | 1.34% | 83,734.17 | 1.07% |
| Risk Management | 483.00 | 0.66% | 483.00 | 0.13% | 469.00 | 0.11% | | 5,796.00 | 0.26% | 5,796.00 | 0.07% | 5,628.00 | 0.07% |
| General Liability Insurance | 6,797.86 | 9.30% | 3,522.00 | 0.95% | 3,550.92 | 0.84% | | 68,764.16 | 3.03% | 42,264.00 | 0.54% | 42,317.52 | 0.54% |
| Total Insurance | 16,092.70 | 22.03% | 12,730.00 | 3.43% | 13,271.37 | 3.13% | | 182,114.61 | 8.02% | 152,760.00 | 1.96% | 131,679.69 | 1.68% |
| Total Rent, Property, and Other Taxes, and Insurance | $84,325.88 | 115.41% | $80,963.00 | 21.80% | $79,832.95 | 18.81% | | $1,000,912.77 | 44.10% | $971,556.00 | 12.44% | $932,984.93 | 11.89% |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | | December 2020 | December 2020 | December 2019 |

Courtyard Alexandria

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

|  | Current Month | | | | | |  | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |  | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| **Payroll-Related Expenses** | | | | | | | | | | | | | |
| **Payroll Taxes** | | | | | | | | | | | | | |
| Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | | 0.00% | - | 0.00% |
| **Employee Benefits** | | | | | | | | | | | | | |
| Associate Meals | - | 0.00% | | 0.00% | 10.62 | 0.00% | | 2.44 | 0.00% | | 0.00% | 149.34 | 0.00% |
| PTEB Allocation | (3,671.24) | -5.02% | | 0.00% | (3,681.86) | -0.87% | | (45,767.60) | -2.02% | | 0.00% | (45,678.82) | -0.58% |
| Workers' Compensation Insurance | 3,671.24 | 5.02% | | 0.00% | 3,671.24 | 0.87% | | 45,765.16 | 2.02% | | 0.00% | 45,529.48 | 0.58% |
| Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% | | - | 0.00% | - | 0.00% | - | 0.00% |
| Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Courtyard by Marriott Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard by Marriott - Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | | Current Month | | | | | | Year-To-Date | | | | | |
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Interest** | | | | | | |
| 69,649.17 | 95.32% | 71,816.00 | 19.34% | 71,061.57 | 16.74% | Interest Expense | 837,563.97 | 36.90% | 861,792.00 | 11.03% | 858,874.95 | 10.95% |
| $69,649.17 | 95.32% | $71,816.00 | 19.34% | $71,061.57 | 16.74% | Total Interest | $837,563.97 | 36.90% | $861,792.00 | 11.03% | $858,874.95 | 10.95% |

Courtyard Alexandria
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Other Fixed Expenses** | | | | | | | |
| | | | | | | Other Fixed Expenses | | | | | | | |
| - | 0.00% | | 0.00% | 5,385.88 | 1.27% | Owner's Expense | | 3,877.96 | 0.17% | | 0.00% | 16,211.29 | 0.21% |
| $0.00 | 0.00% | $0.00 | 0.00% | $5,385.88 | 1.27% | Total Other Fixed Expenses | | $3,877.96 | 0.17% | $0.00 | 0.00% | $16,211.29 | 0.21% |

Courtyard Mount Pleasant Fee
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Rooms Department Schedule**

**Room Revenue Component Statistics**

| Actual Dec 2020 | | Budget Dec 2020 | | Actual Dec 2019 | | | Actual Dec 2020 | | Budget Dec 2020 | | Actual Dec 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,402 | | 4,402 | | 4,402 | | Rooms Available | 51,972 | | 51,972 | | 51,830 | |
| 1,825 | | 3,302 | | 3,812 | | Rooms Sold | 31,174 | | 45,311 | | 45,872 | |
| 41.46% | | 75.01% | | 86.60% | | % of Occupancy | 59.98% | | 87.18% | | 88.50% | |
| 160.47 | | 172.27 | | 162.91 | | Average Daily Rate | 159.49 | | 183.47 | | 179.64 | |
| 66.53 | | 129.23 | | 141.07 | | RevPar | 95.66 | | 159.96 | | 158.99 | |

**Revenue**

| 278,837.10 | 95.21% | 539,274.00 | 94.80% | 550,515.93 | 88.65% | Transient Rooms Revenue | 4,787,715.68 | 96.30% | 7,737,436.00 | 93.07% | 7,742,832.66 | 93.96% |
| 1,904.00 | 0.65% | 29,575.00 | 5.20% | 63,768.50 | 10.27% | Group Rooms Revenue | 95,547.69 | 1.92% | 575,985.00 | 6.93% | 405,120.55 | 4.92% |
| 11,915.65 | 4.07% | 0.00 | 0.00% | 6,824.26 | 1.10% | Other Rooms Revenue | 94,955.24 | 1.91% | 0.00 | 0.00% | 93,012.24 | 1.13% |
| 199.00 | 0.07% | 0.00 | 0.00% | (100.00) | -0.02% | Rooms Allowances | (6,333.45) | -0.13% | 0.00 | 0.00% | (438.01) | -0.01% |
| 292,855.75 | 100.00% | 568,849.00 | 100.00% | 621,008.69 | 100.00% | Total Rooms Revenue | 4,971,885.16 | 100.00% | 8,313,421.00 | 100.00% | 8,240,527.44 | 100.00% |

**Expenses**

Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| 3,950.40 | 1.35% | 5,133.00 | 0.90% | 2,705.72 | 0.44% | Rooms Management | 55,805.08 | 1.12% | 53,876.00 | 0.65% | 31,621.41 | 0.38% |
| 8,051.50 | 2.75% | 15,272.00 | 2.68% | 14,087.21 | 2.27% | Front Desk GSA | 108,156.56 | 2.18% | 183,209.00 | 2.20% | 161,158.56 | 1.96% |
| 6,605.59 | 2.26% | 20,148.00 | 3.54% | 19,822.47 | 3.19% | Housekeeping Wages | 136,789.19 | 2.75% | 260,689.00 | 3.14% | 221,034.98 | 2.68% |
| 6,405.64 | 2.19% | 4,853.00 | 0.85% | 5,543.89 | 0.89% | Night Audit | 58,359.79 | 1.17% | 56,340.00 | 0.68% | 61,935.85 | 0.75% |
| 2,751.17 | 0.94% | 7,965.00 | 1.40% | 7,156.19 | 1.15% | Breakfast Bar | 49,475.15 | 1.00% | 107,090.00 | 1.29% | 99,099.61 | 1.20% |
| 16,902.58 | 5.77% | 19,803.00 | 3.48% | 29,769.10 | 4.79% | Rooms Contract Labor | 221,683.09 | 4.46% | 241,851.00 | 2.91% | 315,794.71 | 3.83% |
| 44,666.88 | 15.25% | 73,174.00 | 12.86% | 79,084.58 | 12.73% | Total Salaries and Wages | 630,268.86 | 12.68% | 903,055.00 | 10.86% | 890,645.12 | 10.81% |
| - | 0.00% | 329.00 | 0.06% | 30.00 | 0.00% | Bonuses & Incentives | 1,041.46 | 0.02% | 4,063.00 | 0.05% | 4,014.92 | 0.05% |
| 44,666.88 | 15.25% | 73,503.00 | 12.92% | 79,114.58 | 12.74% | Total Salaries, Wages, and Bonuses | 631,310.32 | 12.70% | 907,118.00 | 10.91% | 894,660.04 | 10.86% |

Payroll-Related Expenses

| 2,919.01 | 1.00% | 4,642.00 | 0.82% | 5,732.13 | 0.92% | Payroll Taxes | 37,646.50 | 0.76% | 63,382.00 | 0.76% | 57,343.71 | 0.70% |
| 5,138.63 | 1.75% | 3,608.00 | 0.63% | 3,739.77 | 0.60% | Supplemental Pay | 30,093.92 | 0.61% | 32,559.00 | 0.39% | 30,950.74 | 0.38% |
| 3,019.16 | 1.03% | 5,386.00 | 0.95% | 5,029.12 | 0.81% | Employee Benefits | 53,938.58 | 1.08% | 64,678.00 | 0.78% | 62,249.74 | 0.76% |
| 11,076.80 | 3.78% | 13,636.00 | 2.40% | 14,501.02 | 2.34% | Total Payroll-Related Benefits | 121,679.00 | 2.45% | 160,619.00 | 1.93% | 150,544.19 | 1.83% |
| 55,743.68 | 19.03% | 87,139.00 | 15.32% | 93,615.60 | 15.07% | Total Payroll and Related Expenses | 752,989.32 | 15.14% | 1,067,737.00 | 12.84% | 1,045,204.23 | 12.68% |

Other Expenses

| 1,067.95 | 0.36% | 1,037.00 | 0.18% | 1,006.15 | 0.16% | Cleaning Supplies | 12,694.75 | 0.26% | 14,227.00 | 0.17% | 14,282.18 | 0.17% |
| 1,412.05 | 0.48% | 3,137.00 | 0.55% | 3,660.96 | 0.59% | Guest Supplies | 28,356.44 | 0.57% | 43,046.00 | 0.52% | 43,650.17 | 0.53% |
| 1,152.42 | 0.39% | 2,278.00 | 0.40% | 4,326.23 | 0.70% | Operating Supplies | 17,072.86 | 0.34% | 31,264.00 | 0.38% | 32,242.36 | 0.39% |
| 1,292.80 | 0.44% | 2,510.00 | 0.44% | 3,447.25 | 0.56% | Linen | 22,653.46 | 0.46% | 34,436.00 | 0.41% | 34,547.72 | 0.42% |
| 21.73 | 0.01% | | 0.00% | 109.20 | 0.02% | Decorations | 21.73 | 0.00% | | 0.00% | 159.92 | 0.00% |
| (983.52) | -0.34% | 396.00 | 0.07% | 367.69 | 0.06% | VIP Amenities/Comp Gifts | 155.27 | 0.00% | 5,436.00 | 0.07% | 5,145.64 | 0.06% |
| 2,187.97 | 0.75% | 9,906.00 | 1.74% | 15,659.82 | 2.52% | Complimentary Breakfast Food & | 70,215.33 | 1.41% | 135,933.00 | 1.64% | 141,281.12 | 1.71% |
| - | 0.00% | | 0.00% | 465.99 | 0.08% | Guest Relocation | 3,988.71 | 0.08% | | 0.00% | 19,389.69 | 0.24% |
| 926.69 | 0.32% | 1,222.00 | 0.21% | 1,060.20 | 0.17% | Laundry & Dry Cleaning | 13,392.84 | 0.27% | 16,766.00 | 0.20% | 15,989.51 | 0.19% |
| - | 0.00% | | 0.00% | - | 0.00% | Training - Hotel | 303.00 | 0.01% | | 0.00% | 356.98 | 0.00% |
| - | 0.00% | 165.00 | 0.03% | - | 0.00% | Guest Transportation | 17.00 | 0.00% | 2,267.00 | 0.03% | 4,986.24 | 0.06% |
| 2,082.91 | 0.71% | 2,050.00 | 0.36% | 2,637.22 | 0.42% | Cable / Satellite Television | 35,399.55 | 0.71% | 25,637.00 | 0.31% | 32,184.51 | 0.39% |
| 13,153.14 | 4.49% | 24,745.00 | 4.35% | 31,685.60 | 5.10% | Commissions | 219,649.58 | 4.42% | 357,018.00 | 4.29% | 380,928.71 | 4.62% |
| - | 0.00% | 0.00 | 0.00% | 79.60 | 0.01% | Commissions & Rebates - Group | - | 0.00% | 1,000.00 | 0.01% | 4,150.07 | 0.05% |
| 5,299.71 | 1.81% | 11,557.00 | 2.03% | 13,573.56 | 2.19% | Reservations | 99,915.22 | 2.01% | 158,591.00 | 1.91% | 161,034.04 | 1.95% |
| 276.80 | 0.09% | 500.00 | 0.09% | 125.00 | 0.02% | Contract Services | 1,834.91 | 0.04% | 6,000.00 | 0.07% | 4,462.84 | 0.05% |
| - | 0.00% | 495.00 | 0.09% | (239.44) | -0.04% | Uniforms | 1,555.93 | 0.03% | 6,797.00 | 0.08% | 6,399.85 | 0.08% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Office Supplies | - | 0.00% | 3.00 | 0.00% | 2.86 | 0.00% |
| 271.27 | 0.09% | 112.00 | 0.02% | - | 0.00% | Printing & Stationery | 978.22 | 0.02% | 1,540.00 | 0.02% | 1,198.98 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Travel | - | 0.00% | 0.00 | 0.00% | 32.48 | 0.00% |
| 28,161.92 | 9.62% | 60,110.00 | 10.57% | 77,965.03 | 12.55% | Total Other Expenses | 528,204.80 | 10.62% | 839,961.00 | 10.10% | 902,429.75 | 10.95% |
| 83,905.60 | 28.65% | 147,249.00 | 25.89% | 171,580.63 | 27.63% | Total Expenses | 1,281,194.12 | 25.77% | 1,907,698.00 | 22.95% | 1,947,633.98 | 23.63% |
| $208,950.15 | 71.35% | $421,600.00 | 74.11% | $449,428.06 | 72.37% | Departmental Income (Loss) | $3,690,691.04 | 74.23% | $6,405,723.00 | 77.05% | $6,292,893.46 | 76.37% |

Courtyard Mount Pleasant HMP
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard Mount Pleasant LLC
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

### Food Department Schedule

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |
| **Revenue** | | | | | | | | | | | | |
| Outlet Food Revenue | - | 0.00% | 1,610.00 | 12.81% | 71.82 | 0.61% | 1,861.33 | 6.14% | 22,090.00 | 12.63% | 17,045.81 | 10.46% |
| Banquet/Catering Food Revenue | - | 0.00% | 3,500.00 | 27.84% | 2,321.50 | 19.81% | 7,101.45 | 23.44% | 54,000.00 | 30.88% | 50,712.25 | 31.13% |
| Food Allowances | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 149.00 | 0.09% |
| Total Food Revenue | - | 0.00% | 5,110.00 | 40.65% | 2,393.32 | 20.43% | 8,962.78 | 29.59% | 76,090.00 | 43.52% | 67,907.06 | 41.68% |
| **Other Revenue** | | | | | | | | | | | | |
| Audiovisual | - | 0.00% | 912.00 | 7.25% | 640.00 | 5.46% | 905.00 | 2.99% | 11,875.00 | 6.79% | 11,975.00 | 7.35% |
| Public Room Rentals | - | 0.00% | 4,800.00 | 38.18% | 6,635.50 | 56.63% | 16,104.46 | 53.16% | 62,500.00 | 35.74% | 59,344.50 | 36.42% |
| Meeting Room Rental-Tax Exempt | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 100.00 | 0.06% |
| Banquet Service Charge | - | 0.00% | 1,750.00 | 13.92% | 2,048.54 | 17.48% | 4,322.13 | 14.27% | 24,390.00 | 13.95% | 23,596.64 | 14.48% |
| Total Other Revenue | - | 0.00% | 7,462.00 | 59.35% | 9,324.04 | 79.57% | 21,331.59 | 70.41% | 98,765.00 | 56.48% | 95,016.14 | 58.32% |
| Total Revenue | - | 0.00% | 12,572.00 | 100.00% | 11,717.36 | 100.00% | 30,294.37 | 100.00% | 174,855.00 | 100.00% | 162,923.20 | 100.00% |
| **Cost of Food** | | | | | | | | | | | | |
| Cost of Food Sales | - | 0.00% | 1,942.00 | 38.00% | 1,660.94 | 69.40% | 4,445.94 | 49.60% | 28,914.00 | 38.00% | 27,733.80 | 40.84% |
| Total Cost of Food | - | 0.00% | 1,942.00 | 38.00% | 1,660.94 | 69.40% | 4,445.94 | 49.60% | 28,914.00 | 38.00% | 27,733.80 | 40.84% |
| **Cost of Other Revenue** | | | | | | | | | | | | |
| Audiovisual Cost | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 1,203.27 | 10.05% |
| Miscellaneous Cost | - | 0.00% | 0.00 | 0.00% | 163.31 | 1.39% | 385.98 | 1.27% | 0.00 | 0.00% | 637.22 | 0.39% |
| Total Cost of Other Revenue | - | 0.00% | - | 0.00% | 163.31 | 1.75% | 385.98 | 1.81% | - | 0.00% | 1,840.49 | 1.94% |
| Total Cost of Food Sales and Other Revenue | - | 0.00% | 1,942.00 | 15.45% | 1,824.25 | 15.57% | 4,831.92 | 15.95% | 28,914.00 | 16.54% | 29,574.29 | 18.15% |
| Gross Profit (Loss) | - | 0.00% | 10,630.00 | 84.55% | 9,893.11 | 84.43% | 25,462.45 | 84.05% | 145,941.00 | 83.46% | 133,348.91 | 81.85% |
| **Expenses** | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| Kitchen Prep Payroll | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 11,684.12 | 7.17% |
| Banquet SVC Charge Paid Out | - | 0.00% | 875.00 | 6.96% | 1,213.57 | 10.36% | 1,722.93 | 5.69% | 12,196.00 | 6.97% | 11,653.13 | 7.15% |
| Total Salaries and Wages | - | 0.00% | 875.00 | 6.96% | 1,213.57 | 10.36% | 1,722.93 | 5.69% | 12,196.00 | 6.97% | 23,337.25 | 14.32% |
| Total Salaries, Wages, and Bonuses | - | 0.00% | 875.00 | 6.96% | 1,213.57 | 10.36% | 1,722.93 | 5.69% | 12,196.00 | 6.97% | 23,337.25 | 14.32% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 650.16 | 0.40% |
| Supplemental Pay | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 45.57 | 0.03% |
| Employee Benefits | - | 0.00% | | 0.00% | - | 0.00% | 14.74 | 0.05% | | 0.00% | 833.41 | 0.51% |
| Total Payroll-Related Benefits | - | 0.00% | - | 0.00% | - | 0.00% | 14.74 | 0.05% | - | 0.00% | 1,529.14 | 0.94% |
| Total Payroll and Related Expenses | - | 0.00% | 875.00 | 6.96% | 1,213.57 | 10.36% | 1,737.67 | 5.74% | 12,196.00 | 6.97% | 24,866.39 | 15.26% |
| Other Expenses | | | | | | | | | | | | |
| Linen | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 290.00 | 0.18% |
| Training - Hotel | - | 0.00% | | 0.00% | - | 0.00% | 274.99 | 0.91% | | 0.00% | | 0.00% |
| Total Other Expenses | - | 0.00% | - | 0.00% | - | 0.00% | 274.99 | 0.91% | - | 0.00% | 290.00 | 0.18% |
| Total Expenses | - | 0.00% | 875.00 | 6.96% | 1,213.57 | 10.36% | 2,012.66 | 6.64% | 12,196.00 | 6.97% | 25,156.39 | 15.44% |
| Departmental Income (Loss) | $0.00 | 0.00% | $9,755.00 | 77.59% | $8,679.54 | 74.07% | $23,449.79 | 77.41% | $133,745.00 | 76.49% | $108,192.52 | 66.41% |



Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

### Beverage Department Schedule

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual Dec 2020 | | Budget Dec 2020 | | Actual Dec 2019 | | Actual Dec 2020 | | Budget Dec 2020 | | Actual Dec 2019 | |
| **Revenue** | | | | | | | | | | | | |
| Outlet Beverage Revenue | - | 0.00% | 4,640.00 | 100.00% | 2,683.50 | 99.54% | 8,643.11 | 104.44% | 63,685.00 | 100.00% | 59,595.65 | 101.07% |
| Banquet/Catering Bev Revenue | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 460.76 | 0.78% |
| Beverage Allowances | - | 0.00% | 0.00 | 0.00% | 12.50 | 0.46% | (367.78) | -4.44% | 0.00 | 0.00% | (1,088.81) | -1.85% |
| Total Beverage Revenue | - | 0.00% | 4,640.00 | 100.00% | 2,696.00 | 100.00% | 8,275.33 | 100.00% | 63,685.00 | 100.00% | 58,967.60 | 100.00% |
| **Other Revenue** | | | | | | | | | | | | |
| Total Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Total Revenue | - | 0.00% | 4,640.00 | 100.00% | 2,696.00 | 100.00% | 8,275.33 | 100.00% | 63,685.00 | 100.00% | 58,967.60 | 100.00% |
| Cost of Beverage Sales | - | 0.00% | 1,318.00 | 28.41% | 1,636.69 | 60.71% | 2,205.23 | 26.65% | 17,890.00 | 28.09% | 20,278.11 | 34.39% |
| Cost of Other Revenue | | | | | | | | | | | | |
| Miscellaneous Cost | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 193.73 | 0.00% |
| Total Cost of Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 193.73 | 0.00% |
| Total Cost of Beverage Sales and Other Revenue | - | 0.00% | 1,318.00 | 28.41% | 1,636.69 | 60.71% | 2,205.23 | 26.65% | 17,890.00 | 28.09% | 20,471.84 | 34.72% |
| Gross Profit (Loss) | - | 0.00% | 3,322.00 | 71.59% | 1,059.31 | 39.29% | 6,070.10 | 73.35% | 45,795.00 | 71.91% | 38,495.76 | 65.28% |
| **Expenses** | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| Beverage Service Payroll | - | 0.00% | 2,410.00 | 51.94% | 1,848.37 | 68.56% | 6,807.87 | 82.27% | 27,875.00 | 43.77% | 27,518.49 | 46.67% |
| Total Salaries and Wages | - | 0.00% | 2,410.00 | 51.94% | 1,848.37 | 68.56% | 6,807.87 | 82.27% | 27,875.00 | 43.77% | 27,518.49 | 46.67% |
| Bonuses & Incentives | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 243.23 | 0.41% |
| Total Salaries, Wages, and Bonuses | - | 0.00% | 2,410.00 | 51.94% | 1,848.37 | 68.56% | 6,807.87 | 82.27% | 27,875.00 | 43.77% | 27,761.72 | 47.08% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | - | 0.00% | 237.00 | 5.11% | 227.26 | 8.43% | 736.95 | 8.91% | 3,290.00 | 5.17% | 4,901.61 | 8.31% |
| Supplemental Pay | - | 0.00% | 100.00 | 2.16% | (126.39) | -4.69% | (75.75) | -0.92% | 1,200.00 | 1.88% | 1,152.54 | 1.95% |
| Employee Benefits | - | 0.00% | 75.00 | 1.62% | 152.47 | 5.66% | 386.30 | 4.67% | 900.00 | 1.41% | 982.82 | 1.67% |
| Total Payroll-Related Benefits | - | 0.00% | 412.00 | 8.88% | 253.34 | 9.40% | 1,047.50 | 12.66% | 5,390.00 | 8.46% | 7,036.97 | 11.93% |
| Total Payroll and Related Expenses | - | 0.00% | 2,822.00 | 60.82% | 2,101.71 | 77.96% | 7,855.37 | 94.93% | 33,265.00 | 52.23% | 34,798.69 | 59.01% |
| Other Expenses | | | | | | | | | | | | |
| Operating Supplies | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 13.00 | 0.02% |
| Equipment Rental | 123.70 | 0.00% | 250.00 | 5.39% | 280.71 | 10.41% | 1,608.63 | 19.44% | 3,000.00 | 4.71% | 2,149.56 | 3.65% |
| Total Other Expenses | 123.70 | 0.00% | 250.00 | 5.39% | 280.71 | 10.41% | 1,608.63 | 19.44% | 3,000.00 | 4.71% | 2,162.56 | 3.67% |
| Total Expenses | 123.70 | 0.00% | 3,072.00 | 66.21% | 2,382.42 | 88.37% | 9,464.00 | 114.36% | 36,265.00 | 56.94% | 36,961.25 | 62.68% |
| Departmental Income (Loss) | ($123.70) | 0.00% | $250.00 | 5.39% | ($1,323.11) | -49.08% | ($3,393.90) | -41.01% | $9,530.00 | 14.96% | $1,534.51 | 2.60% |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | Year-To-Date | |
|---|---|---|---|---|---|
| Actual | Budget | Actual | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | December 2020 | December 2020 | December 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard Mount Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard Mose Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard Mount Pleasant TBD
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | | Actual | Budget | Actual |
| | December 2020 | December 2020 | December 2019 | | | December 2020 | December 2020 | December 2019 |

Courtyard Mase Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |



Courtyard Mouse Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Other / Miscellaneous** | | | | | | |
| | | | | | | **Revenue** | | | | | | |
| 1,428.91 | 35.73% | 4,623.00 | 62.19% | 4,688.80 | 54.78% | Gift & Market Shop Taxable | 43,292.47 | 43.11% | 63,436.00 | 65.02% | 61,564.00 | 53.68% |
| 10.00 | 0.25% | 231.00 | 3.11% | 561.00 | 6.55% | Guest Laundry/Valet | 183.00 | 0.18% | 3,172.00 | 3.25% | 3,829.13 | 3.34% |
| 2,560.00 | 64.02% | 2,580.00 | 34.71% | 3,309.50 | 38.67% | Other Miscellaneous Revenue | 42,672.49 | 42.49% | 30,960.00 | 31.73% | 34,670.80 | 30.23% |
| - | 0.00% | | 0.00% | - | 0.00% | Audit Results | 14,278.64 | 14.22% | | 0.00% | 14,626.14 | 12.75% |
| 3,998.91 | 100.00% | 7,434.00 | 100.00% | 8,559.30 | 100.00% | Total Other/Miscellaneous Revenue | 100,426.60 | 100.00% | 97,568.00 | 100.00% | 114,690.07 | 100.00% |
| | | | | | | **Cost of Sales** | | | | | | |
| 974.21 | 68.18% | 2,311.00 | 49.99% | 3,087.06 | 65.84% | Cost of Gift Shop Merchandise | 18,727.07 | 43.26% | 31,717.00 | 50.00% | 34,000.64 | 55.23% |
| - | 0.00% | 208.00 | 90.04% | 126.00 | 22.46% | Cost of Guest Laundry/Valet | 134.00 | 73.22% | 2,855.00 | 90.01% | 3,662.49 | 95.65% |
| 974.21 | 24.36% | 2,519.00 | 33.88% | 3,213.06 | 37.54% | Total Other/Miscellaneous Cost of Sales | 18,861.07 | 18.78% | 34,572.00 | 35.43% | 37,663.13 | 32.84% |
| $3,024.70 | 75.64% | $4,915.00 | 66.12% | $5,346.24 | 62.46% | Departmental Income (Loss) | $81,565.53 | 81.22% | $62,996.00 | 64.57% | $77,026.94 | 67.16% |

Courtyard Mount Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Rentals and Other Income** | | | | | | | |
| | | | | | | Revenue | | | | | | | |
| - | 0.00% | 26.00 | 100.00% | 61.85 | 25.14% | Commissions | | 619.70 | 32.48% | 360.00 | 100.00% | 301.25 | 3.05% |
| - | 0.00% | | 0.00% | | 0.00% | Cash Discounts Earned | | 0.49 | 0.03% | | 0.00% | | 0.00% |
| - | 0.00% | 0.00 | 0.00% | 184.19 | 74.86% | Cancellation Penalties | | 1,287.83 | 67.50% | 0.00 | 0.00% | 9,578.69 | 96.82% |
| - | 0.00% | | 0.00% | - | 0.00% | Long Distance Revenue | | - | 0.00% | | 0.00% | 13.10 | 0.13% |
| - | 0.00% | 26.00 | 100.00% | 246.04 | 100.00% | Total Rentals and Other Income | | 1,908.02 | 100.00% | 360.00 | 100.00% | 9,893.04 | 100.00% |
| $0.00 | 0.00% | $26.00 | 100.00% | $246.04 | 100.00% | Total Rentals and Other Income | | $1,908.02 | 100.00% | $360.00 | 100.00% | $9,893.04 | 100.00% |



Courtyard/Mose Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

### Administrative and General

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Payroll and Related Expenses** | | | | | | | | | | | | | | |
| **Salaries, Wages, and Bonuses** | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | |
| 12,250.56 | 4.13% | 15,597.00 | 2.63% | 14,296.08 | 2.22% | A&G Management | 141,072.99 | 2.76% | 184,079.00 | 2.13% | 161,320.16 | 1.88% | | |
| 8,647.92 | 2.91% | 4,564.00 | 0.77% | 7,319.00 | 1.14% | A&G Contract Labor | 77,624.73 | 1.52% | 53,844.00 | 0.62% | 57,098.68 | 0.66% | | |
| 20,898.48 | 7.04% | 20,161.00 | 3.40% | 21,615.08 | 3.36% | Total Salaries and Wages | 218,697.72 | 4.28% | 237,923.00 | 2.75% | 218,418.84 | 2.54% | | |
| - | 0.00% | 1,550.00 | 0.26% | - | 0.00% | Bonuses & Incentives | - | 0.00% | 18,600.00 | 0.22% | 13,641.71 | 0.16% | | |
| 20,898.48 | 7.04% | 21,711.00 | 3.66% | 21,615.08 | 3.36% | Total Salaries, Wages, and Bonuses | 218,697.72 | 4.28% | 256,523.00 | 2.97% | 232,060.55 | 2.70% | | |
| | | | | | | **Payroll-Related Expenses** | | | | | | | | |
| 832.84 | 0.28% | 1,362.00 | 0.23% | 1,811.51 | 0.28% | Payroll Taxes | 11,040.11 | 0.22% | 17,525.00 | 0.20% | 14,984.11 | 0.17% | | |
| 1,477.64 | 0.50% | 653.00 | 0.11% | 1,595.89 | 0.25% | Supplemental Pay | 12,641.73 | 0.25% | 3,918.00 | 0.05% | 14,428.10 | 0.17% | | |
| 1,562.75 | 0.53% | 3,229.00 | 0.54% | 1,809.52 | 0.28% | Employee Benefits | 20,589.28 | 0.40% | 38,674.00 | 0.45% | 30,524.85 | 0.36% | | |
| 3,873.23 | 1.30% | 5,244.00 | 0.88% | 5,216.92 | 0.81% | Total Payroll-Related Benefits | 44,271.12 | 0.87% | 60,117.00 | 0.70% | 59,937.06 | 0.70% | | |
| 24,771.71 | 8.34% | 26,955.00 | 4.54% | 26,832.00 | 4.16% | Total Payroll and Related Expenses | 262,968.84 | 5.14% | 316,640.00 | 3.66% | 291,997.61 | 3.40% | | |
| | | | | | | **Other Expenses** | | | | | | | | |
| 186.43 | 0.06% | 500.00 | 0.08% | 587.58 | 0.09% | Operating Supplies | 3,176.59 | 0.06% | 6,600.00 | 0.08% | 8,632.11 | 0.10% | | |
| - | 0.00% | | 0.00% | - | 0.00% | Dues & Subscriptions | 227.13 | 0.00% | | 0.00% | 1,700.00 | 0.02% | | |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Associate Training | 362.66 | 0.01% | 2,000.00 | 0.02% | 4,155.00 | 0.05% | | |
| - | 0.00% | | 0.00% | - | 0.00% | Professional Fees | - | 0.00% | | 0.00% | 2,982.61 | 0.03% | | |
| - | 0.00% | | 0.00% | 880.00 | 0.14% | Legal Fees | 2,884.50 | 0.06% | | 0.00% | 3,522.80 | 0.04% | | |
| 960.53 | 0.32% | 1,325.00 | 0.22% | 1,012.30 | 0.16% | Bank Charges | 13,031.47 | 0.25% | 15,900.00 | 0.18% | 13,098.04 | 0.15% | | |
| 158.30 | 0.05% | 1,500.00 | 0.25% | 2,000.56 | 0.31% | Human Resources | 2,297.01 | 0.04% | 9,800.00 | 0.11% | 12,674.18 | 0.15% | | |
| 615.00 | 0.21% | 615.00 | 0.10% | 615.00 | 0.10% | Payroll Processing Fees | 7,380.00 | 0.14% | 7,380.00 | 0.09% | 7,380.00 | 0.09% | | |
| - | 0.00% | | 0.00% | - | 0.00% | Audit Fees | 2,855.73 | 0.06% | | 0.00% | - | 0.00% | | |
| 3,290.83 | 1.11% | 3,291.00 | 0.55% | 3,195.00 | 0.50% | Centralized Accounting Fees | 39,489.96 | 0.77% | 39,492.00 | 0.46% | 38,340.00 | 0.45% | | |
| 399.08 | 0.13% | 399.00 | 0.07% | 231.00 | 0.04% | Centralized HR Fees | 4,788.96 | 0.09% | 4,788.00 | 0.06% | 2,772.00 | 0.03% | | |
| (146.67) | -0.05% | 500.00 | 0.08% | (68.67) | -0.01% | Uniform Laundry | 756.11 | 0.01% | 5,950.00 | 0.07% | 4,886.69 | 0.06% | | |
| - | 0.00% | 275.00 | 0.05% | 360.62 | 0.06% | Contract Services | 3,628.57 | 0.07% | 6,075.00 | 0.07% | 6,068.41 | 0.07% | | |
| - | 0.00% | | 0.00% | - | 0.00% | Uniforms | - | 0.00% | | 0.00% | 768.74 | 0.01% | | |
| 793.54 | 0.27% | 0.00 | 0.00% | (10.97) | 0.00% | Bad Debt Expense | (1,931.38) | -0.04% | 0.00 | 0.00% | (2,579.69) | -0.03% | | |
| 765.38 | 0.26% | 0.00 | 0.00% | 2,258.82 | 0.35% | Chargebacks | 31,680.15 | 0.62% | 0.00 | 0.00% | 30,300.21 | 0.35% | | |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Sales Tax Under Collection | (430.82) | -0.01% | 0.00 | 0.00% | 89.98 | 0.00% | | |
| 7,374.39 | 2.48% | 16,381.00 | 2.76% | 19,890.65 | 3.09% | Credit Card Commissions | 129,666.85 | 2.54% | 238,738.00 | 2.76% | 239,249.54 | 2.79% | | |
| 0.82 | 0.00% | 0.00 | 0.00% | (8.92) | 0.00% | Cash Over / Short | 149.58 | 0.00% | 0.00 | 0.00% | (530.09) | -0.01% | | |
| 714.61 | 0.24% | 425.00 | 0.07% | 511.88 | 0.08% | Licenses & Permits | 9,648.34 | 0.19% | 10,450.00 | 0.12% | 9,850.31 | 0.11% | | |
| - | 0.00% | 0.00 | 0.00% | 104.95 | 0.02% | Business Promotion - Hotel | 99.87 | 0.00% | 0.00 | 0.00% | 224.03 | 0.00% | | |
| 1.05 | 0.00% | 100.00 | 0.02% | 62.47 | 0.01% | Postage & Freight | 965.27 | 0.02% | 1,200.00 | 0.01% | 711.36 | 0.01% | | |
| - | 0.00% | 116.00 | 0.02% | 33.18 | 0.01% | Guest Relations | 159.80 | 0.00% | 1,586.00 | 0.02% | 1,628.81 | 0.02% | | |
| - | 0.00% | | 0.00% | - | 0.00% | Loss & Damage | - | 0.00% | | 0.00% | 1,888.60 | 0.02% | | |
| - | 0.00% | 150.00 | 0.03% | 111.58 | 0.02% | Travel | 877.38 | 0.02% | 2,700.00 | 0.03% | 5,746.65 | 0.07% | | |
| 32.04 | 0.01% | 200.00 | 0.03% | 20.32 | 0.00% | Meals & Entertainment | 844.58 | 0.02% | 2,400.00 | 0.03% | 2,987.75 | 0.03% | | |
| 1,105.04 | 0.37% | | 0.00% | - | 0.00% | P-Card Miscellaneous | 1,231.80 | 0.02% | | 0.00% | - | 0.00% | | |
| 16,250.40 | 5.47% | 25,777.00 | 4.34% | 31,787.35 | 4.93% | Total Other Expenses | 253,840.11 | 4.96% | 355,059.00 | 4.10% | 396,548.04 | 4.62% | | |
| $41,022.11 | 13.82% | $52,732.00 | 8.88% | $58,619.35 | 9.10% | Total Expenses | $516,808.95 | 10.11% | $671,699.00 | 7.77% | $688,545.65 | 8.02% | | |



Courtyard West Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

**Information & Telecommunication Systems**

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | Expenses | | | | | | |
| | | | | | | Cost of Services | | | | | | |
| 586.89 | 0.20% | 750.00 | 0.13% | 1,853.83 | 0.29% | Cost of Calls | 8,281.25 | 0.16% | 9,000.00 | 0.10% | 13,679.37 | 0.16% |
| 120.00 | 0.04% | 155.00 | 0.03% | 152.50 | 0.02% | Cost of Cell Phones | 2,230.00 | 0.04% | 1,850.00 | 0.02% | 1,727.50 | 0.02% |
| 1,399.99 | 0.47% | 1,300.00 | 0.22% | 2,944.99 | 0.46% | Cost of Internet Service | 17,469.56 | 0.34% | 15,600.00 | 0.18% | 21,731.37 | 0.25% |
| 2,106.88 | 0.71% | 2,205.00 | 0.37% | 4,951.32 | 0.77% | Total Cost of Services | 27,980.81 | 0.55% | 26,450.00 | 0.31% | 37,138.24 | 0.43% |
| | | | | | | System Expenses | | | | | | |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Administrative and General | - | 0.00% | 140.00 | 0.00% | 140.27 | 0.00% |
| 308.33 | 0.10% | 308.00 | 0.05% | 308.33 | 0.05% | BI Software | 3,700.00 | 0.07% | 3,696.00 | 0.04% | 3,700.00 | 0.04% |
| 1,271.00 | 0.43% | 1,271.00 | 0.21% | 1,234.00 | 0.19% | Centralized IT/IS Fees | 15,252.00 | 0.30% | 15,252.00 | 0.18% | 14,808.00 | 0.17% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Hardware | | 0.00% | 578.00 | 0.01% | 577.24 | 0.01% |
| 322.75 | 0.11% | 323.00 | 0.05% | 214.00 | 0.03% | Information Security - PCI | 3,873.00 | 0.08% | 3,876.00 | 0.04% | 3,759.61 | 0.04% |
| 63.58 | 0.02% | 160.00 | 0.03% | 343.72 | 0.05% | Information Systems/IT | 2,248.30 | 0.04% | 1,920.00 | 0.02% | 1,768.18 | 0.02% |
| 1,340.39 | 0.45% | 1,241.00 | 0.21% | 1,240.99 | 0.19% | Rooms | 16,699.38 | 0.33% | 14,892.00 | 0.17% | 15,724.70 | 0.18% |
| 255.44 | 0.09% | 344.00 | 0.06% | 1,145.61 | 0.18% | Sales & Marketing | 3,065.36 | 0.06% | 6,569.00 | 0.08% | 4,575.30 | 0.05% |
| 3,561.49 | 1.20% | 3,647.00 | 0.61% | 4,486.65 | 0.70% | Total System Expenses | 44,838.04 | 0.88% | 46,923.00 | 0.54% | 45,053.30 | 0.52% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | Contract Services | 2,219.41 | 0.04% | | 0.00% | 985.70 | 0.01% |
| - | 0.00% | | 0.00% | 12.76 | 0.00% | Corporate Reimbursables | 21.90 | 0.00% | | 0.00% | 12.76 | 0.00% |
| - | 0.00% | - | 0.00% | 12.76 | 0.00% | Total Other Expenses | 2,241.31 | 0.04% | - | 0.00% | 998.46 | 0.01% |
| $5,668.37 | 1.91% | $5,852.00 | 0.99% | $9,450.73 | 1.47% | Total Expenses | $75,060.16 | 1.47% | $73,373.00 | 0.85% | $83,190.00 | 0.97% |



Courtyard Mose Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

**Sales and Marketing**

|  | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Actual December 2020 |  | Budget December 2020 |  | Actual December 2019 |  | Actual December 2020 |  | Budget December 2020 |  | Actual December 2019 |  |
| **Expenses** | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| Sales & Marketing Management | 3,263.14 | 1.10% | 11,827.00 | 1.99% | 6,784.58 | 1.05% | 55,714.67 | 1.09% | 131,613.00 | 1.52% | 71,255.90 | 0.83% |
| Admin Support | 1,073.60 | 0.36% | 2,832.00 | 0.48% | - | 0.00% | 5,053.35 | 0.10% | 30,592.00 | 0.35% | 18,951.38 | 0.22% |
| Sales Contract Labor | - | 0.00% | - | 0.00% | - | 0.00% | 440.00 | 0.01% | - | 0.00% | 6,333.64 | 0.07% |
| Total Salaries and Wages | 4,336.74 | 1.46% | 14,659.00 | 2.47% | 6,784.58 | 1.05% | 61,208.02 | 1.20% | 162,205.00 | 1.88% | 96,540.92 | 1.12% |
| Bonuses & Incentives | - | 0.00% | 1,200.00 | 0.20% | - | 0.00% | - | 0.00% | 12,300.00 | 0.14% | 2,012.50 | 0.02% |
| Total Salaries, Wages, and Bonuses | 4,336.74 | 1.46% | 15,859.00 | 2.67% | 6,784.58 | 1.05% | 61,208.02 | 1.20% | 174,505.00 | 2.02% | 98,553.42 | 1.15% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | 287.18 | 0.10% | 1,266.00 | 0.21% | 612.24 | 0.10% | 4,790.38 | 0.09% | 14,862.00 | 0.17% | 8,767.77 | 0.10% |
| Supplemental Pay | 313.30 | 0.11% | 485.00 | 0.08% | 571.85 | 0.09% | 2,439.87 | 0.05% | 3,420.00 | 0.04% | 6,274.10 | 0.07% |
| Employee Benefits | 587.67 | 0.20% | 1,908.00 | 0.32% | 215.27 | 0.03% | 5,084.20 | 0.10% | 22,732.00 | 0.26% | 14,862.06 | 0.17% |
| Total Payroll-Related Benefits | 1,188.15 | 0.40% | 3,659.00 | 0.62% | 1,399.36 | 0.22% | 12,314.45 | 0.24% | 41,014.00 | 0.47% | 29,903.93 | 0.35% |
| Total Payroll and Related Expenses | 5,524.89 | 1.86% | 19,518.00 | 3.29% | 8,183.94 | 1.27% | 73,522.47 | 1.44% | 215,519.00 | 2.49% | 128,457.35 | 1.50% |
| Other Expenses | | | | | | | | | | | | |
| Operating Supplies | - | 0.00% |  | 0.00% | 39.04 | 0.01% | 252.62 | 0.00% |  | 0.00% | 340.38 | 0.00% |
| Complimentary Services and Gif | 61.60 | 0.02% |  | 0.00% | - | 0.00% | 61.60 | 0.00% |  | 0.00% | - | 0.01% |
| Dues & Subscriptions - Hotel | 291.52 | 0.10% | 1,269.00 | 0.21% | 1,195.44 | 0.19% | 15,219.82 | 0.30% | 21,868.00 | 0.25% | 18,061.52 | 0.21% |
| Training - Hotel | - | 0.00% | 0.00 | 0.00% | - | 0.00% | - | 0.00% | 3,800.00 | 0.04% | 2,910.00 | 0.03% |
| E-Commerce - Hotel | (488.00) | -0.16% | 1,102.00 | 0.19% | 1,956.34 | 0.30% | 3,919.90 | 0.08% | 13,194.00 | 0.15% | 13,489.26 | 0.16% |
| Franchise & Affiliation Advert | 6,141.79 | 2.07% | 11,377.00 | 1.92% | 12,451.86 | 1.93% | 99,647.71 | 1.95% | 166,268.00 | 1.92% | 164,825.34 | 1.92% |
| Franchise Fees | 20,759.61 | 6.99% | 28,442.00 | 4.79% | 24,970.55 | 3.88% | 223,721.08 | 4.38% | 383,040.00 | 4.43% | 330,470.98 | 3.85% |
| Loyalty Programs/Frequent Flye | 5,185.72 | 1.75% | 12,515.00 | 2.11% | 11,584.41 | 1.80% | 103,537.13 | 2.03% | 182,895.00 | 2.11% | 178,683.57 | 2.08% |
| Media (Advertising/Directories | 100.00 | 0.03% | 638.00 | 0.11% | 508.84 | 0.08% | 4,689.42 | 0.09% | 7,946.00 | 0.09% | 6,451.20 | 0.08% |
| Revenue Management Fees | 3,122.00 | 1.05% | 4,269.00 | 0.72% | 4,145.00 | 0.64% | 40,017.27 | 0.78% | 51,228.00 | 0.59% | 49,740.00 | 0.58% |
| Dues & Subscriptions - Corpora | 150.00 | 0.05% | 0.00 | 0.00% | 150.00 | 0.02% | 1,650.00 | 0.03% | 51.00 | 0.00% | 1,822.00 | 0.02% |
| Trade Shows - Corporate | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 93.08 | 0.00% | 123.00 | 0.00% | 45.40 | 0.00% |
| E-Commerce - Corporate | 11.74 | 0.00% | 10.00 | 0.00% | 5.88 | 0.00% | 113.98 | 0.00% | 120.00 | 0.00% | 123.45 | 0.00% |
| Business Promotion - Corporate | 10.00 | 0.00% | 0.00 | 0.00% | - | 0.00% | 260.00 | 0.01% |  | 0.00% | 87.71 | 0.00% |
| Business Promotion - Hotel | - | 0.00% | 850.00 | 0.14% | 44.36 | 0.01% | 375.74 | 0.01% | 5,250.00 | 0.06% | 3,439.85 | 0.04% |
| Postage & Freight |  | 0.00% | 175.00 | 0.03% |  | 0.00% |  | 0.00% | 350.00 | 0.00% | - | 0.00% |
| National Sales Allocation | 512.68 | 0.17% | 787.00 | 0.13% | 776.75 | 0.12% | 6,975.32 | 0.14% | 9,444.00 | 0.11% | 9,321.00 | 0.11% |
| Printing & Stationery |  | 0.00% | 0.00 | 0.00% | - | 0.00% |  | 0.00% | 550.00 | 0.01% | 67.30 | 0.00% |
| Travel | - | 0.00% | 100.00 | 0.02% | 5.61 | 0.00% | 1,106.16 | 0.02% | 5,000.00 | 0.06% | 4,890.18 | 0.06% |
| Meals & Entertainment | - | 0.00% | 200.00 | 0.03% | 4.28 | 0.00% | 438.19 | 0.01% | 3,000.00 | 0.03% | 1,180.29 | 0.01% |
| Trade Shows - Hotel | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 43.68 | 0.00% | 550.00 | 0.01% | - | 0.00% |
| Total Other Expenses | 35,858.66 | 12.08% | 61,734.00 | 10.40% | 57,838.36 | 8.98% | 502,122.70 | 9.82% | 854,677.00 | 9.88% | 786,931.86 | 9.16% |
| Total Expenses | $41,383.55 | 13.94% | $81,252.00 | 13.69% | $66,022.30 | 10.25% | $575,645.17 | 11.26% | $1,070,196.00 | 12.37% | $915,389.21 | 10.66% |



Courtyard West Palm Beach Pleasant Time
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

### Property Operation and Maintenance

| | Current Month | | | | | | | Year-To-Date | | | | | |
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expenses** | | | | | | | | | | | | | |
| **Payroll and Related Expenses** | | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | | |
| - | 0.00% | 5,106.00 | 0.86% | 3,923.16 | 0.61% | R&M Management | 16,615.46 | 0.32% | 60,263.00 | 0.70% | 52,421.79 | 0.61% |
| 2,636.86 | 0.89% | 4,306.00 | 0.73% | 4,165.21 | 0.65% | R&M Non-Management | 37,218.89 | 0.73% | 49,844.00 | 0.58% | 33,677.59 | 0.39% |
| 4,509.38 | 1.52% | 0.00 | 0.00% | 3,715.90 | 0.58% | R&M Contract Labor | 48,593.53 | 0.95% | 0.00 | 0.00% | 28,455.30 | 0.33% |
| 7,146.24 | 2.41% | 9,412.00 | 1.59% | 11,804.27 | 1.83% | Total Salaries and Wages | 102,427.88 | 2.00% | 110,107.00 | 1.27% | 114,554.68 | 1.33% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Bonuses & Incentives | | 0.00% | 80.00 | 0.00% | 79.52 | 0.00% |
| 7,146.24 | 2.41% | 9,412.00 | 1.59% | 11,804.27 | 1.83% | Total Salaries, Wages, and Bonuses | 102,427.88 | 2.00% | 110,187.00 | 1.27% | 114,634.20 | 1.33% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 194.25 | 0.07% | 815.00 | 0.14% | 974.20 | 0.15% | Payroll Taxes | 4,499.42 | 0.09% | 10,758.00 | 0.12% | 8,416.11 | 0.10% |
| 251.87 | 0.08% | 477.00 | 0.08% | 665.26 | 0.10% | Supplemental Pay | 2,913.99 | 0.06% | 3,582.00 | 0.04% | 5,069.22 | 0.06% |
| 125.82 | 0.04% | 774.00 | 0.13% | 727.12 | 0.11% | Employee Benefits | 4,458.27 | 0.09% | 9,285.00 | 0.11% | 7,254.81 | 0.08% |
| 571.94 | 0.19% | 2,066.00 | 0.35% | 2,366.58 | 0.37% | Total Payroll-Related Benefits | 11,871.68 | 0.23% | 23,625.00 | 0.27% | 20,740.14 | 0.24% |
| 7,718.18 | 2.60% | 11,478.00 | 1.93% | 14,170.85 | 2.20% | Total Payroll and Related Expenses | 114,299.56 | 2.24% | 133,812.00 | 1.55% | 135,374.34 | 1.58% |
| | | | | | | Other Expenses | | | | | | |
| 442.90 | 0.15% | 991.00 | 0.17% | 1,761.18 | 0.27% | Operating Supplies | 8,662.17 | 0.17% | 13,594.00 | 0.16% | 14,351.81 | 0.17% |
| 289.67 | 0.10% | 991.00 | 0.17% | 626.30 | 0.10% | Building | 7,931.09 | 0.16% | 13,594.00 | 0.16% | 12,471.12 | 0.15% |
| - | 0.00% | 500.00 | 0.08% | 365.67 | 0.06% | Laundry Equipment | 1,758.69 | 0.03% | 2,000.00 | 0.02% | 1,991.54 | 0.02% |
| - | 0.00% | 0.00 | 0.00% | 333.75 | 0.05% | Light Bulbs | 142.11 | 0.00% | 2,000.00 | 0.02% | 2,665.96 | 0.03% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Equipment Rental | | 0.00% | 1,486.00 | 0.02% | 1,485.78 | 0.02% |
| 2,305.66 | 0.78% | 2,300.00 | 0.39% | 3,219.63 | 0.50% | Waste Removal | 31,726.17 | 0.62% | 27,600.00 | 0.32% | 28,176.25 | 0.33% |
| 525.00 | 0.18% | 1,150.00 | 0.19% | 1,258.07 | 0.20% | Contract Services | 12,092.21 | 0.24% | 17,700.00 | 0.20% | 20,912.32 | 0.24% |
| - | 0.00% | 0.00 | 0.00% | 61.29 | 0.01% | Uniforms | 61.61 | 0.00% | 800.00 | 0.01% | 147.37 | 0.00% |
| 112.00 | 0.04% | 112.00 | 0.02% | 111.58 | 0.02% | Licenses & Permits | 1,774.36 | 0.03% | 1,344.00 | 0.02% | 892.64 | 0.01% |
| 1,174.50 | 0.40% | 1,175.00 | 0.20% | 939.79 | 0.15% | Corporate Engineering Fees | 14,094.00 | 0.28% | 14,100.00 | 0.16% | 11,118.00 | 0.13% |
| - | 0.00% | 100.00 | 0.02% | - | 0.00% | Travel | 29.87 | 0.00% | 400.00 | 0.00% | 521.30 | 0.01% |
| - | 0.00% | | 0.00% | - | 0.00% | Meals & Entertainment | | 0.00% | | 0.00% | 108.08 | 0.00% |
| - | 0.00% | 0.00 | 0.00% | 250.00 | 0.04% | Electrical & Mechanical Equipm | 53.88 | 0.00% | 2,000.00 | 0.02% | 3,173.64 | 0.04% |
| 930.28 | 0.31% | 373.00 | 0.06% | 373.25 | 0.06% | Elevators & Escalators | 6,125.37 | 0.12% | 7,103.00 | 0.08% | 8,151.75 | 0.09% |
| 24.95 | 0.01% | 0.00 | 0.00% | 238.70 | 0.04% | Engineering Supplies | 253.59 | 0.00% | | 0.00% | 554.99 | 0.01% |
| - | 0.00% | | 0.00% | - | 0.00% | Floor Covering | 4,470.00 | 0.09% | | 0.00% | 5,612.55 | 0.07% |
| - | 0.00% | 297.00 | 0.05% | 1,530.45 | 0.24% | Furniture & Equipment | 1,553.82 | 0.03% | 4,077.00 | 0.05% | 5,739.23 | 0.07% |
| 725.00 | 0.24% | 775.00 | 0.13% | 945.00 | 0.15% | Grounds Maintenance and Landsc | 10,465.00 | 0.20% | 10,100.00 | 0.12% | 12,812.36 | 0.15% |
| 1,400.00 | 0.47% | 2,609.00 | 0.44% | 1,231.64 | 0.19% | HVAC | 12,009.33 | 0.23% | 35,795.00 | 0.41% | 33,425.51 | 0.39% |
| - | 0.00% | | 0.00% | - | 0.00% | Kitchen Equipment | | 0.00% | | 0.00% | 1,327.65 | 0.02% |
| 722.91 | 0.24% | 1,750.00 | 0.29% | 2,025.19 | 0.31% | Life Safety | 15,218.57 | 0.30% | 21,600.00 | 0.25% | 23,756.86 | 0.28% |
| - | 0.00% | | 0.00% | - | 0.00% | Painting & Decorating | 173.39 | 0.00% | | 0.00% | 432.05 | 0.01% |
| 287.70 | 0.10% | 892.00 | 0.15% | 1,236.43 | 0.19% | Swimming Pool | 5,817.61 | 0.11% | 12,234.00 | 0.14% | 12,113.06 | 0.14% |
| (406.00) | -0.14% | 892.00 | 0.15% | 1,212.59 | 0.19% | Plumbing | 8,792.08 | 0.17% | 12,234.00 | 0.14% | 12,395.13 | 0.14% |
| - | 0.00% | | 0.00% | 52.10 | 0.01% | Vehicles | 72.93 | 0.00% | | 0.00% | 271.65 | 0.00% |
| 8,534.57 | 2.87% | 14,907.00 | 2.51% | 17,772.61 | 2.76% | Total Other Expenses | 143,277.85 | 2.80% | 199,761.00 | 2.31% | 214,608.60 | 2.50% |
| $16,252.75 | 5.47% | $26,385.00 | 4.45% | $31,943.46 | 4.96% | Total Expenses | $257,577.41 | 5.04% | $333,573.00 | 3.86% | $349,982.94 | 4.08% |

Courtyard Mose Pleasant HHM
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Utilities** | | | | | | | |
| 8,098.49 | 2.73% | 12,878.00 | 2.17% | 10,644.78 | 1.65% | Electricity | | 178,302.74 | 3.49% | 193,816.00 | 2.24% | 186,434.25 | 2.17% |
| 3,023.91 | 1.02% | 1,849.00 | 0.31% | 3,087.96 | 0.48% | Gas | | 27,376.68 | 0.54% | 25,374.00 | 0.29% | 27,110.40 | 0.32% |
| 4,708.26 | 1.59% | 3,467.00 | 0.58% | 1,998.15 | 0.31% | Water | | 53,193.67 | 1.04% | 47,578.00 | 0.55% | 47,964.12 | 0.56% |
| $15,830.66 | 5.33% | $18,194.00 | 3.07% | $15,730.89 | 2.44% | Total Utilities | | $258,873.09 | 5.06% | $266,768.00 | 3.08% | $261,508.77 | 3.05% |

Courtyard Mount Pleasant HM
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Management Fees**

Management Fees

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8,905.64 | 3.00% | 17,779.00 | 3.00% | 19,291.67 | 2.99% | Base Fee | 153,332.00 | 3.00% | 259,130.00 | 3.00% | 257,260.45 | 3.00% |
| $8,905.64 | 3.00% | $17,779.00 | 3.00% | $19,291.67 | 2.99% | Total Management Fees | $153,332.00 | 3.00% | $259,130.00 | 3.00% | $257,260.45 | 3.00% |

Courtyard Mount Pleasant Inn
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | |
| | | | | | | **Non Operating Income** | | | | | | | | |
| | | | | | | Non Operating Income | | | | | | | | |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Interest Income | | | 0.00% | 1,008.00 | 0.01% | 1,007.75 | 0.01% | |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Non Operating Income Fees | | $0.00 | 0.00% | $1,008.00 | 0.01% | $1,007.75 | 0.01% | |



Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Rent, Property and Other Taxes, and Insurance** | | | | | | | |
| | | | | | | Rent | | | | | | | |
| 111,784.35 | 37.66% | 97,059.00 | 16.35% | 95,216.67 | 14.78% | Land and Buildings | 1,159,167.72 | 22.67% | 1,155,498.00 | 13.36% | 989,433.34 | 11.52% |
| 111,784.35 | 37.66% | 97,059.00 | 16.35% | 95,216.67 | 14.78% | Total Rent | 1,159,167.72 | 22.67% | 1,155,498.00 | 13.36% | 989,433.34 | 11.52% |
| | | | | | | Property and Other Taxes | | | | | | | |
| 71,011.00 | 23.92% | 49,371.00 | 8.32% | 29,903.00 | 4.64% | Real Estate Taxes | 1,342,391.04 | 26.26% | 592,456.00 | 6.85% | 362,215.04 | 4.22% |
| 71,011.00 | 23.92% | 49,371.00 | 8.32% | 29,903.00 | 4.64% | Total Property and Other Taxes | 1,342,391.04 | 26.26% | 592,456.00 | 6.85% | 362,215.04 | 4.22% |
| | | | | | | Insurance | | | | | | | |
| 9,797.81 | 3.30% | 8,772.00 | 1.48% | 9,073.41 | 1.41% | Building and Contents | 110,183.35 | 2.16% | 105,264.00 | 1.22% | 73,679.98 | 0.86% |
| 339.00 | 0.11% | 339.00 | 0.06% | 329.00 | 0.05% | Risk Management | 4,068.00 | 0.08% | 4,068.00 | 0.05% | 3,948.00 | 0.05% |
| 4,755.18 | 1.60% | 2,200.00 | 0.37% | 2,483.92 | 0.39% | General Liability Insurance | 48,101.32 | 0.94% | 28,767.00 | 0.33% | 29,601.73 | 0.34% |
| 14,891.99 | 5.02% | 11,311.00 | 1.91% | 11,886.33 | 1.85% | Total Insurance | 162,352.67 | 3.18% | 138,099.00 | 1.60% | 107,229.71 | 1.25% |
| $197,687.34 | 66.59% | $157,741.00 | 26.58% | $137,006.00 | 21.27% | Total Rent, Property, and Other Taxes, and Insurance | $2,663,911.43 | 52.10% | $1,886,053.00 | 21.80% | $1,458,878.09 | 16.99% |

Courtyard Mount Pleasant Hill

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard Mount Pleasant HM
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual<br>December 2020 | | Budget<br>December 2020 | | Actual<br>December 2019 | | | | Actual<br>December 2020 | | Budget<br>December 2020 | | Actual<br>December 2019 | |
| | | | | | | **Payroll-Related Expenses** | | | | | | | |
| | | | | | | **Payroll Taxes** | | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll Tax | | - | 0.00% | - | 0.00% | - | 0.00% |
| | | | | | | **Employee Benefits** | | | | | | | |
| (2,485.34) | -0.84% | | 0.00% | (2,485.34) | -0.39% | PTEB Allocation | | (30,980.73) | -0.61% | | 0.00% | (30,822.32) | -0.36% |
| 2,485.34 | 0.84% | | 0.00% | 2,485.34 | 0.39% | Workers' Compensation Insurance | | 30,980.73 | 0.61% | | 0.00% | 30,822.32 | 0.36% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Employee Benefits | | - | 0.00% | - | 0.00% | - | 0.00% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Payroll Taxes and Employee Benefits | | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard Mount Pleasant HM
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | | Current Month | | | | | | | | Year-To-Date | | | | |
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Interest** | | | | | | | |
| | | | | | | Interest | | | | | | | |
| 107,673.87 | 36.27% | 110,534.00 | 18.62% | 109,623.99 | 17.02% | Interest Expense | | 1,294,365.54 | 25.32% | 1,326,827.00 | 15.34% | 1,339,812.25 | 15.60% |
| $107,673.87 | 36.27% | $110,534.00 | 18.62% | $109,623.99 | 17.02% | Total Interest | | $1,294,365.54 | 25.32% | $1,326,827.00 | 15.34% | $1,339,812.25 | 15.60% |

Courtyard House Pleasant Hill
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

|  | | Current Month | | | | | | | Year-To-Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Other Fixed Expenses**

| | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| - | 0.00% | | 0.00% | 300.00 | 0.05% | Owner's Expense | | 17,967.96 | 0.35% | | 0.00% | 20,166.48 | 0.23% |
| $0.00 | 0.00% | $0.00 | 0.00% | $300.00 | 0.05% | Total Other Fixed Expenses | | $17,967.96 | 0.35% | $0.00 | 0.00% | $20,166.48 | 0.23% |

Courtyard House of Pleasantville
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

### Rooms Department Schedule

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| **Room Revenue Component Statistics** | | | | | | | | | | | | |
| Rooms Available | 3,968 | | 3,968 | | 3,968 | | 46,848 | | 46,848 | | 46,720 | |
| Rooms Sold | 1,310 | | 2,905 | | 2,946 | | 21,815 | | 39,317 | | 39,037 | |
| % of Occupancy | 33.01% | | 73.21% | | 74.24% | | 46.57% | | 83.92% | | 83.56% | |
| Average Daily Rate | 136.67 | | 185.77 | | 185.09 | | 163.54 | | 217.67 | | 215.93 | |
| RevPar | 45.12 | | 136.01 | | 137.41 | | 76.15 | | 182.68 | | 180.42 | |
| **Revenue** | | | | | | | | | | | | |
| Transient Rooms Revenue | 177,913.00 | 99.37% | 508,629.00 | 94.25% | 492,297.28 | 90.29% | 3,427,458.20 | 96.07% | 7,758,623.00 | 90.66% | 7,277,659.28 | 86.34% |
| Group Rooms Revenue | 126.65 | 0.07% | 31,040.00 | 5.75% | 43,466.99 | 7.97% | 101,759.37 | 2.85% | 799,510.00 | 9.34% | 1,071,522.26 | 12.71% |
| Other Rooms Revenue | 1,192.67 | 0.67% | 0.00 | 0.00% | 9,595.90 | 1.76% | 39,825.75 | 1.12% | 0.00 | 0.00% | 87,701.21 | 1.04% |
| Rooms Allowances | (189.00) | -0.11% | 0.00 | 0.00% | (97.67) | -0.02% | (1,515.75) | -0.04% | 0.00 | 0.00% | (7,468.35) | -0.09% |
| Total Rooms Revenue | 179,043.32 | 100.00% | 539,669.00 | 100.00% | 545,262.50 | 100.00% | 3,567,527.57 | 100.00% | 8,558,133.00 | 100.00% | 8,429,414.40 | 100.00% |
| **Expenses** | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| Rooms Management | 5,500.00 | 3.07% | 5,250.00 | 0.97% | 2,705.74 | 0.50% | 56,561.04 | 1.59% | 54,914.00 | 0.64% | 30,069.44 | 0.36% |
| Front Desk GSA | 9,465.54 | 5.29% | 12,723.00 | 2.36% | 13,381.32 | 2.45% | 107,874.31 | 3.02% | 146,820.00 | 1.72% | 135,916.46 | 1.61% |
| Housekeeping Wages | 6,907.73 | 3.86% | 29,871.00 | 5.54% | 23,466.90 | 4.30% | 153,106.93 | 4.29% | 358,277.00 | 4.19% | 244,278.08 | 2.90% |
| Night Audit | 4,633.35 | 2.59% | 4,387.00 | 0.81% | 4,154.14 | 0.76% | 50,674.26 | 1.42% | 50,781.00 | 0.59% | 43,903.08 | 0.52% |
| Breakfast Bar | - | 0.00% | 5,321.00 | 0.99% | 4,804.34 | 0.88% | 10,653.11 | 0.30% | 61,629.00 | 0.72% | 31,220.68 | 0.37% |
| Rooms Contract Labor | 14,066.48 | 7.86% | 3,700.00 | 0.69% | 27,882.45 | 5.11% | 94,802.38 | 2.66% | 126,300.00 | 1.48% | 320,180.91 | 3.80% |
| Total Salaries and Wages | 40,573.10 | 22.66% | 61,252.00 | 11.35% | 76,394.89 | 14.01% | 473,672.03 | 13.28% | 798,721.00 | 9.33% | 805,568.65 | 9.56% |
| Bonuses & Incentives | | 0.00% | 50.00 | 0.01% | - | 0.00% | | 0.00% | 600.00 | 0.01% | 539.00 | 0.01% |
| Total Salaries, Wages, and Bonuses | 40,573.10 | 22.66% | 61,302.00 | 11.36% | 76,394.89 | 14.01% | 473,672.03 | 13.28% | 799,321.00 | 9.34% | 806,107.65 | 9.56% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | 2,018.37 | 1.13% | 4,780.00 | 0.89% | 5,352.76 | 0.98% | 35,087.04 | 0.98% | 61,982.00 | 0.72% | 48,028.33 | 0.57% |
| Supplemental Pay | 3,078.14 | 1.72% | 3,283.00 | 0.61% | 3,765.18 | 0.69% | 24,740.26 | 0.69% | 29,124.00 | 0.34% | 29,512.52 | 0.35% |
| Employee Benefits | 3,365.22 | 1.88% | 5,015.00 | 0.93% | 5,750.62 | 1.05% | 70,962.82 | 1.99% | 60,269.00 | 0.70% | 59,569.87 | 0.71% |
| Total Payroll-Related Benefits | 8,461.73 | 4.73% | 13,078.00 | 2.42% | 14,868.56 | 2.73% | 130,790.12 | 3.67% | 151,375.00 | 1.77% | 137,110.72 | 1.63% |
| Total Payroll and Related Expenses | 49,034.83 | 27.39% | 74,380.00 | 13.78% | 91,263.45 | 16.74% | 604,462.15 | 16.94% | 950,696.00 | 11.11% | 943,218.37 | 11.19% |
| Other Expenses | | | | | | | | | | | | |
| Cleaning Supplies | 41.07 | 0.02% | 1,162.00 | 0.22% | 1,144.19 | 0.21% | 5,972.71 | 0.17% | 15,726.00 | 0.18% | 15,620.83 | 0.19% |
| Guest Supplies | 1,052.46 | 0.59% | 3,486.00 | 0.65% | 2,746.73 | 0.50% | 20,318.28 | 0.57% | 47,600.00 | 0.56% | 41,243.40 | 0.49% |
| Operating Supplies | 882.50 | 0.49% | 2,208.00 | 0.41% | 2,101.84 | 0.39% | 10,603.04 | 0.30% | 30,161.00 | 0.35% | 26,271.33 | 0.31% |
| Linen | 1,384.18 | 0.77% | 2,237.00 | 0.41% | 1,906.94 | 0.35% | 12,091.74 | 0.34% | 30,274.00 | 0.35% | 29,642.78 | 0.35% |
| VIP Amenities/Comp Gifts | (567.27) | -0.32% | 320.00 | 0.06% | 705.33 | 0.13% | (232.95) | -0.01% | 4,325.00 | 0.05% | 4,100.87 | 0.05% |
| Complimentary Breakfast Food & | 1,851.02 | 1.03% | 10,313.00 | 1.91% | 10,471.72 | 1.92% | 43,152.97 | 1.21% | 139,576.00 | 1.63% | 134,236.15 | 1.59% |
| Guest Relocation | | 0.00% | - | 0.00% | - | 0.00% | | 0.00% | - | 0.00% | 750.61 | 0.01% |
| Laundry & Dry Cleaning | 202.77 | 0.11% | 959.00 | 0.18% | 1,020.67 | 0.19% | 5,625.82 | 0.16% | 12,976.00 | 0.15% | 11,371.39 | 0.13% |
| Training - Hotel | | 0.00% | - | 0.00% | - | 0.00% | | 0.00% | - | 0.00% | 359.27 | 0.00% |
| Guest Transportation | - | 0.00% | 250.00 | 0.05% | 173.00 | 0.03% | 391.00 | 0.01% | 3,000.00 | 0.04% | 3,916.02 | 0.05% |
| Cable / Satellite Television | 1,897.27 | 1.06% | 1,875.00 | 0.35% | 2,417.22 | 0.44% | 22,245.14 | 0.62% | 22,500.00 | 0.26% | 29,345.03 | 0.35% |
| Commissions | 5,810.47 | 3.25% | 17,269.00 | 3.20% | 22,017.58 | 4.04% | 126,378.97 | 3.54% | 273,860.00 | 3.20% | 276,365.72 | 3.28% |
| Commissions & Rebates - Group | - | 0.00% | 1,000.00 | 0.19% | 4,063.70 | 0.75% | - | 0.00% | 4,000.00 | 0.05% | 61,532.10 | 0.73% |
| Reservations | 3,592.75 | 2.01% | 12,346.00 | 2.29% | 13,182.02 | 2.42% | 78,571.42 | 2.20% | 167,098.00 | 1.95% | 166,787.45 | 1.98% |
| Uniform Laundry | | 0.00% | - | 0.00% | - | 0.00% | | 0.00% | - | 0.00% | (81.67) | 0.00% |
| Contract Services | - | 0.00% | 0.00 | 0.00% | - | 0.00% | - | 0.00% | 450.00 | 0.01% | 2,556.30 | 0.03% |
| Uniforms | - | 0.00% | 150.00 | 0.03% | - | 0.00% | 2,702.98 | 0.08% | 5,200.00 | 0.06% | 7,101.53 | 0.08% |
| Office Supplies | | 0.00% | - | 0.00% | - | 0.00% | | 0.00% | - | 0.00% | 2.86 | 0.00% |
| Total Other Expenses | 16,147.22 | 9.02% | 53,575.00 | 9.93% | 61,950.94 | 11.36% | 327,821.12 | 9.19% | 756,746.00 | 8.84% | 811,121.97 | 9.62% |
| Total Expenses | 65,182.05 | 36.41% | 127,955.00 | 23.71% | 153,214.39 | 28.10% | 932,283.27 | 26.13% | 1,707,442.00 | 19.95% | 1,754,340.34 | 20.81% |
| Departmental Income (Loss) | $113,861.27 | 63.59% | $411,714.00 | 76.29% | $392,048.11 | 71.90% | $2,635,244.30 | 73.87% | $6,850,691.00 | 80.05% | $6,675,074.06 | 79.19% |

Sample Hotel - Hasantide
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

**Food Department Schedule**

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Revenue** | | | | | | | |
| - | 0.00% | 1,505.00 | 21.52% | 384.33 | 2.48% | Outlet Food Revenue | 3,799.99 | 10.02% | 20,367.00 | 11.64% | 14,904.87 | 8.86% |
| - | 0.00% | 2,200.00 | 31.46% | 10,398.00 | 67.13% | Banquet/Catering Food Revenue | 15,464.00 | 40.77% | 62,600.00 | 35.78% | 63,337.40 | 37.63% |
| - | 0.00% | | 0.00% | | 0.00% | Food Allowances | 13.98 | 0.04% | | 0.00% | | 0.00% |
| - | 0.00% | 3,705.00 | 52.99% | 10,782.33 | 69.61% | Total Food Revenue | 19,277.97 | 50.83% | 82,967.00 | 47.43% | 78,242.27 | 46.49% |
| | | | | | | **Other Revenue** | | | | | | | |
| - | 0.00% | 434.00 | 6.21% | 400.00 | 2.58% | Audiovisual | 2,375.00 | 6.26% | 11,094.00 | 6.34% | 10,180.00 | 6.05% |
| - | 0.00% | 1,700.00 | 24.31% | 1,500.00 | 9.68% | Public Room Rentals | 7,775.00 | 20.50% | 43,500.00 | 24.87% | 37,850.00 | 22.49% |
| - | 0.00% | 200.00 | 2.86% | - | 0.00% | Meeting Room Rental-Tax Exempt | 2,350.00 | 6.20% | 11,600.00 | 6.63% | 14,252.01 | 8.47% |
| - | 0.00% | 953.00 | 13.63% | 2,806.76 | 18.12% | Banquet Service Charge | 6,151.42 | 16.22% | 25,779.00 | 14.74% | 27,773.57 | 16.50% |
| - | 0.00% | 3,287.00 | 47.01% | 4,706.76 | 30.39% | Total Other Revenue | 18,651.42 | 49.17% | 91,973.00 | 52.57% | 90,055.58 | 53.51% |
| - | 0.00% | 6,992.00 | 100.00% | 15,489.09 | 100.00% | Total Revenue | 37,929.39 | 100.00% | 174,940.00 | 100.00% | 168,297.85 | 100.00% |
| | | | | | | Cost of Food | | | | | | | |
| - | 0.00% | 926.00 | 24.99% | 2,382.71 | 22.10% | Cost of Food Sales | 3,578.82 | 18.56% | 20,741.00 | 25.00% | 19,898.60 | 25.43% |
| - | 0.00% | 926.00 | 24.99% | 2,382.71 | 22.10% | Total Cost of Food | 3,578.82 | 18.56% | 20,741.00 | 25.00% | 19,898.60 | 25.43% |
| | | | | | | Cost of Other Revenue | | | | | | | |
| - | 0.00% | 150.00 | 2.15% | - | 0.00% | Miscellaneous Cost | 47.82 | 0.13% | 1,800.00 | 1.03% | 2,076.86 | 1.23% |
| - | 0.00% | 150.00 | 4.56% | - | 0.00% | Total Cost of Other Revenue | 47.82 | 0.26% | 1,800.00 | 1.96% | 2,076.86 | 2.31% |
| - | 0.00% | 1,076.00 | 15.39% | 2,382.71 | 15.38% | Total Cost of Food Sales and Other Revenue | 3,626.64 | 9.56% | 22,541.00 | 12.88% | 21,975.46 | 13.06% |
| - | 0.00% | 5,916.00 | 84.61% | 13,106.38 | 84.62% | Gross Profit (Loss) | 34,302.75 | 90.44% | 152,399.00 | 87.12% | 146,322.39 | 86.94% |
| | | | | | | **Expenses** | | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | | |
| | | | | | | Salaries and Wages | | | | | | | |
| - | 0.00% | 2,604.00 | 37.24% | 2,146.48 | 13.86% | Restaurant Service Payroll | 5,741.40 | 15.14% | 30,744.00 | 17.57% | 24,004.32 | 14.26% |
| - | 0.00% | 524.00 | 7.49% | 1,875.19 | 12.11% | Banquet SVC Charge Paid Out | 3,024.50 | 7.97% | 14,180.00 | 8.11% | 13,165.30 | 7.82% |
| - | 0.00% | 3,128.00 | 44.74% | 4,021.67 | 25.96% | Total Salaries and Wages | 8,765.90 | 23.11% | 44,924.00 | 25.68% | 37,169.62 | 22.09% |
| - | 0.00% | 3,128.00 | 44.74% | 4,021.67 | 25.96% | Total Salaries, Wages, and Bonuses | 8,765.90 | 23.11% | 44,924.00 | 25.68% | 37,169.62 | 22.09% |
| | | | | | | Payroll-Related Expenses | | | | | | | |
| - | 0.00% | 271.00 | 3.88% | 246.06 | 1.59% | Payroll Taxes | 755.73 | 1.99% | 4,389.00 | 2.51% | 1,984.20 | 1.18% |
| - | 0.00% | 193.00 | 2.76% | 192.73 | 1.24% | Supplemental Pay | 119.92 | 0.32% | 1,560.00 | 0.89% | 1,451.77 | 0.86% |
| - | 0.00% | 66.00 | 0.94% | 1,583.49 | 10.22% | Employee Benefits | 6,291.99 | 16.59% | 792.00 | 0.45% | 7,014.96 | 4.17% |
| - | 0.00% | 530.00 | 7.58% | 2,022.28 | 13.06% | Total Payroll-Related Benefits | 7,167.64 | 18.90% | 6,741.00 | 3.85% | 10,450.93 | 6.21% |
| - | 0.00% | 3,658.00 | 52.32% | 6,043.95 | 39.02% | Total Payroll and Related Expenses | 15,933.54 | 42.01% | 51,665.00 | 29.53% | 47,620.55 | 28.30% |
| | | | | | | Other Expenses | | | | | | | |
| | 0.00% | 50.00 | 0.72% | 13.02 | 0.08% | Paper and Plastic Supplies | | 0.00% | 200.00 | 0.11% | 47.09 | 0.03% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Dishwashing Supplies | | 0.00% | 200.00 | 0.11% | 240.81 | 0.14% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Linen | | 0.00% | 2,443.00 | 1.40% | 2,443.08 | 1.45% |
| - | 0.00% | 100.00 | 1.43% | - | 0.00% | Cookware & Utensils | 43.52 | 0.11% | 400.00 | 0.23% | 99.62 | 0.06% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Menus | | 0.00% | 150.00 | 0.09% | 100.55 | 0.06% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | China | | 0.00% | 386.00 | 0.22% | 85.06 | 0.05% |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Glassware | | 0.00% | 964.00 | 0.55% | 1,107.52 | 0.66% |
| - | 0.00% | 150.00 | 2.15% | 13.02 | 0.08% | Total Other Expenses | 43.52 | 0.11% | 4,743.00 | 2.71% | 4,123.73 | 2.45% |
| - | 0.00% | 3,808.00 | 54.46% | 6,056.97 | 39.10% | Total Expenses | 15,977.06 | 42.12% | 56,408.00 | 32.24% | 51,744.28 | 30.75% |
| $0.00 | 0.00% | $2,108.00 | 30.15% | $7,049.41 | 45.51% | Departmental Income (Loss) | $18,325.69 | 48.32% | $95,991.00 | 54.87% | $94,578.11 | 56.20% |

Courtyard House Pleasanton
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Beverage Department Schedule**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Revenue** | | | | | | | |
| - | 0.00% | 3,298.00 | 100.00% | 2,132.25 | 100.36% | Outlet Beverage Revenue | | 9,836.01 | 100.07% | 53,391.00 | 100.00% | 48,879.49 | 101.02% |
| - | 0.00% | 0.00 | 0.00% | (7.68) | -0.36% | Beverage Allowances | | (6.65) | -0.07% | 0.00 | 0.00% | (494.62) | -1.02% |
| - | 0.00% | 3,298.00 | 100.00% | 2,124.57 | 100.00% | Total Beverage Revenue | | 9,829.36 | 100.00% | 53,391.00 | 100.00% | 48,384.87 | 100.00% |
| | | | | | | **Other Revenue** | | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Revenue | | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 3,298.00 | 100.00% | 2,124.57 | 100.00% | Total Revenue | | 9,829.36 | 100.00% | 53,391.00 | 100.00% | 48,384.87 | 100.00% |
| - | 0.00% | 494.00 | 14.98% | 1,039.34 | 48.92% | Cost of Beverage Sales | | 3,079.55 | 31.33% | 10,395.00 | 19.47% | 11,500.03 | 23.77% |
| | | | | | | Cost of Other Revenue | | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Miscellaneous Cost | | 5.00 | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Cost of Other Revenue | | 5.00 | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 494.00 | 14.98% | 1,039.34 | 48.92% | Total Cost of Beverage Sales and Other Revenue | | 3,084.55 | 31.38% | 10,395.00 | 19.47% | 11,500.03 | 23.77% |
| - | 0.00% | 2,804.00 | 85.02% | 1,085.23 | 51.08% | Gross Profit (Loss) | | 6,744.81 | 68.62% | 42,996.00 | 80.53% | 36,884.84 | 76.23% |
| | | | | | | **Expenses** | | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | | |
| | | | | | | Salaries and Wages | | | | | | | |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Service Service Payroll | | | 0.00% | 1,134.00 | 2.12% | 1,134.14 | 2.34% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries and Wages | | - | 0.00% | 1,134.00 | 2.12% | 1,134.14 | 2.34% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries, Wages, and Bonuses | | - | 0.00% | 1,134.00 | 2.12% | 1,134.14 | 2.34% |
| | | | | | | Payroll-Related Expenses | | | | | | | |
| | 0.00% | 5.00 | 0.15% | - | 0.00% | Payroll Taxes | | | 0.00% | 146.00 | 0.27% | 337.47 | 0.70% |
| | 0.00% | 61.00 | 1.85% | - | 0.00% | Supplemental Pay | | | 0.00% | 732.00 | 1.37% | (0.00) | 0.00% |
| | 0.00% | 1.00 | 0.03% | - | 0.00% | Employee Benefits | | | 0.00% | 12.00 | 0.02% | 9.06 | 0.02% |
| - | 0.00% | 67.00 | 2.03% | - | 0.00% | Total Payroll-Related Benefits | | - | 0.00% | 890.00 | 1.67% | 346.53 | 0.72% |
| - | 0.00% | 67.00 | 2.03% | - | 0.00% | Total Payroll and Related Expenses | | - | 0.00% | 2,024.00 | 3.79% | 1,480.67 | 3.06% |
| | | | | | | Other Expenses | | | | | | | |
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Operating Supplies | | | 0.00% | 45.00 | 0.08% | 45.29 | 0.09% |
| 32.32 | 0.00% | 30.00 | 0.91% | 32.72 | 1.54% | Equipment Rental | | 406.24 | 4.13% | 381.00 | 0.71% | 387.52 | 0.80% |
| 32.32 | 0.00% | 30.00 | 0.91% | 32.72 | 1.54% | Total Other Expenses | | 406.24 | 4.13% | 426.00 | 0.80% | 432.81 | 0.89% |
| 32.32 | 0.00% | 97.00 | 2.94% | 32.72 | 1.54% | Total Expenses | | 406.24 | 4.13% | 2,450.00 | 4.59% | 1,913.48 | 3.95% |
| ($32.32) | 0.00% | $2,707.00 | 82.08% | $1,052.51 | 49.54% | Departmental Income (Loss) | | $6,338.57 | 64.49% | $40,546.00 | 75.94% | $34,971.36 | 72.28% |

Courtyard House Pleasanton
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Pleasantdale

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard Mount Pleasantdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Pleasanton

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

HHM

Courtyard House Pleasantville
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | Year-To-Date | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | | December 2020 | December 2020 | December 2019 |

Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual December 2020 | Budget December 2020 | Actual December 2019 | | Actual December 2020 | Budget December 2020 | Actual December 2019 |

Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Pleasanton
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |



Courtyard Mount Pleasant SC
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | |
| | | | | | | **Other / Miscellaneous** | | | | | | | |
| | | | | | | **Revenue** | | | | | | | |
| 642.38 | 19.66% | 3,631.00 | 65.96% | 3,442.92 | 78.91% | Gift & Market Shop Taxable | 25,733.22 | 58.13% | 54,628.00 | 70.02% | 48,730.44 | 65.81% |
| - | 0.00% | 349.00 | 6.34% | 57.15 | 1.31% | Guest Laundry/Valet | 264.30 | 0.60% | 4,718.00 | 6.05% | 4,738.98 | 6.40% |
| 2,625.00 | 80.34% | 1,525.00 | 27.70% | 863.00 | 19.78% | Other Miscellaneous Revenue | 17,897.04 | 40.43% | 18,675.00 | 23.94% | 17,559.32 | 23.71% |
| - | 0.00% | | 0.00% | - | 0.00% | Audit Results | 371.36 | 0.84% | | 0.00% | 3,016.17 | 4.07% |
| 3,267.38 | 100.00% | 5,505.00 | 100.00% | 4,363.07 | 100.00% | Total Other/Miscellaneous Revenue | 44,265.92 | 100.00% | 78,021.00 | 100.00% | 74,044.91 | 100.00% |
| | | | | | | **Cost of Sales** | | | | | | | |
| 243.36 | 37.88% | 1,772.00 | 48.80% | 2,184.74 | 63.46% | Cost of Gift Shop Merchandise | 12,141.74 | 47.18% | 26,657.00 | 48.80% | 25,072.16 | 51.45% |
| - | 0.00% | 268.00 | 76.79% | 2.14 | 3.74% | Cost of Guest Laundry/Valet | 285.89 | 108.17% | 3,634.00 | 77.02% | 3,681.54 | 77.69% |
| 243.36 | 7.45% | 2,040.00 | 37.06% | 2,186.88 | 50.12% | Total Other/Miscellaneous Cost of Sales | 12,427.63 | 28.07% | 30,291.00 | 38.82% | 28,753.70 | 38.83% |
| $3,024.02 | 92.55% | $3,465.00 | 62.94% | $2,176.19 | 49.88% | Departmental Income (Loss) | $31,838.29 | 71.93% | $47,730.00 | 61.18% | $45,291.21 | 61.17% |

Courtyard House Pleasanton
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Rentals and Other Income** | | | | | | |
| | | | | | | Revenue | | | | | | |
| | 0.00% | | 0.00% | - | 0.00% | Cancellation Penalties | | 0.00% | | 0.00% | 1,470.80 | 73.08% |
| 15.26 | 100.00% | 0.00 | 0.00% | 55.53 | 100.00% | Long Distance Revenue | 182.25 | 100.00% | 0.00 | 0.00% | 541.84 | 26.92% |
| 15.26 | 100.00% | - | 0.00% | 55.53 | 100.00% | Total Rentals and Other Income | 182.25 | 100.00% | - | 0.00% | 2,012.64 | 100.00% |
| $15.26 | 100.00% | $0.00 | 0.00% | $55.53 | 100.00% | Total Rentals and Other Income | $182.25 | 100.00% | $0.00 | 0.00% | $2,012.64 | 100.00% |



Courtyard Houston Pasadena
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Administrative and General**

**Expenses**

**Payroll and Related Expenses**

Salaries, Wages, and Bonuses

Salaries and Wages

| Item | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A&G Management | 10,240.98 | 5.62% | 15,529.00 | 2.80% | 13,016.55 | 2.29% | 133,948.83 | 3.66% | 183,379.00 | 2.07% | 165,881.43 | 1.90% |
| Security | - | 0.00% | 1,152.00 | 0.21% | 264.00 | 0.05% | 2,146.56 | 0.06% | 13,824.00 | 0.16% | 1,294.88 | 0.01% |
| A&G Contract Labor | | 0.00% | 0.00 | 0.00% | - | 0.00% | | 0.00% | 1,664.00 | 0.02% | 13,447.20 | 0.15% |
| Total Salaries and Wages | 10,240.98 | 5.62% | 16,681.00 | 3.00% | 13,280.55 | 2.34% | 136,095.39 | 3.72% | 198,867.00 | 2.24% | 180,623.51 | 2.07% |
| Bonuses & Incentives | - | 0.00% | 1,414.00 | 0.25% | 1,364.00 | 0.24% | (1,364.00) | -0.04% | 16,972.00 | 0.19% | 3,409.00 | 0.04% |
| Total Salaries, Wages, and Bonuses | 10,240.98 | 5.62% | 18,095.00 | 3.26% | 14,644.55 | 2.58% | 134,731.39 | 3.68% | 215,839.00 | 2.43% | 184,032.51 | 2.11% |
| **Payroll-Related Expenses** | | | | | | | | | | | | |
| Payroll Taxes | 752.38 | 0.41% | 1,420.00 | 0.26% | 1,522.15 | 0.27% | 10,877.80 | 0.30% | 18,315.00 | 0.21% | 14,234.72 | 0.16% |
| Supplemental Pay | 1,386.90 | 0.76% | 0.00 | 0.00% | 1,387.94 | 0.24% | 11,477.42 | 0.31% | 0.00 | 0.00% | 13,101.25 | 0.15% |
| Employee Benefits | 998.67 | 0.55% | 2,227.00 | 0.40% | 2,432.98 | 0.43% | 15,756.92 | 0.43% | 26,713.00 | 0.30% | 28,210.82 | 0.32% |
| Total Payroll-Related Benefits | 3,137.95 | 1.72% | 3,647.00 | 0.66% | 5,343.07 | 0.94% | 38,112.14 | 1.04% | 45,028.00 | 0.51% | 55,546.79 | 0.64% |
| Total Payroll and Related Expenses | 13,378.93 | 7.34% | 21,742.00 | 3.91% | 19,987.62 | 3.52% | 172,843.53 | 4.72% | 260,867.00 | 2.94% | 239,579.30 | 2.75% |
| **Other Expenses** | | | | | | | | | | | | |
| Operating Supplies | - | 0.00% | 350.00 | 0.06% | 134.12 | 0.02% | 2,018.13 | 0.06% | 4,200.00 | 0.05% | 4,871.38 | 0.06% |
| Decorations | | 0.00% | 250.00 | 0.05% | - | 0.00% | | 0.00% | 700.00 | 0.01% | 172.09 | 0.00% |
| Dues & Subscriptions | 1,925.17 | 1.06% | 1,570.00 | 0.28% | 1,570.17 | 0.28% | 20,657.64 | 0.56% | 18,840.00 | 0.21% | 18,842.04 | 0.22% |
| Associate Training | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 362.66 | 0.01% | 1,000.00 | 0.01% | 5,695.00 | 0.07% |
| Professional Fees | - | 0.00% | 0.00 | 0.00% | - | 0.00% | - | 0.00% | 0.00 | 0.00% | 660.61 | 0.01% |
| Legal Fees | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 95.06 | 0.00% |
| Bank Charges | 914.70 | 0.50% | 1,215.00 | 0.22% | 1,014.53 | 0.18% | 12,439.28 | 0.34% | 14,580.00 | 0.16% | 13,675.93 | 0.16% |
| Human Resources | 21.25 | 0.01% | 1,600.00 | 0.29% | 1,812.57 | 0.32% | 2,330.26 | 0.06% | 7,775.00 | 0.09% | 9,102.54 | 0.10% |
| Payroll Processing Fees | 450.00 | 0.25% | 450.00 | 0.08% | 450.00 | 0.08% | 5,400.00 | 0.15% | 5,400.00 | 0.06% | 5,400.00 | 0.06% |
| Audit Fees | - | 0.00% | | 0.00% | - | 0.00% | 74.27 | 0.00% | | 0.00% | | 0.00% |
| Centralized Accounting Fees | 3,353.67 | 1.84% | 3,354.00 | 0.60% | 3,256.00 | 0.57% | 40,244.04 | 1.10% | 40,248.00 | 0.45% | 39,072.00 | 0.45% |
| Centralized HR Fees | 426.42 | 0.23% | 426.00 | 0.08% | 243.83 | 0.04% | 5,117.04 | 0.14% | 5,112.00 | 0.06% | 2,925.96 | 0.03% |
| Transportation | - | 0.00% | | 0.00% | - | 0.00% | 50.35 | 0.00% | | 0.00% | | 0.00% |
| Uniform Laundry | - | 0.00% | 50.00 | 0.01% | (21.49) | 0.00% | 246.38 | 0.01% | 600.00 | 0.01% | 579.41 | 0.01% |
| Contract Services | 330.97 | 0.18% | 395.00 | 0.07% | 297.69 | 0.05% | 5,913.31 | 0.16% | 7,320.00 | 0.08% | 7,287.14 | 0.08% |
| Uniforms | - | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 6.50 | 0.00% |
| Bad Debt Expense | - | 0.00% | | 0.00% | - | 0.00% | - | 0.00% | | 0.00% | (13,564.19) | -0.16% |
| Chargebacks | 275.76 | 0.15% | 0.00 | 0.00% | 1,096.94 | 0.19% | 11,121.67 | 0.30% | 0.00 | 0.00% | 10,055.04 | 0.12% |
| Sales Tax Under Collection | 0.26 | 0.00% | 0.00 | 0.00% | 0.15 | 0.00% | 96.02 | 0.00% | 0.00 | 0.00% | 28.56 | 0.00% |
| Credit Card Commissions | 4,248.88 | 2.33% | 14,998.00 | 2.70% | 16,605.08 | 2.93% | 95,320.76 | 2.60% | 239,342.00 | 2.70% | 238,027.67 | 2.73% |
| Cash Over / Short | (1.39) | 0.00% | | 0.00% | (184.84) | -0.03% | 35.38 | 0.00% | | 0.00% | (468.20) | -0.01% |
| Licenses & Permits | 576.38 | 0.32% | 500.00 | 0.09% | 590.57 | 0.10% | 9,722.51 | 0.27% | 8,395.00 | 0.09% | 8,065.29 | 0.09% |
| Business Promotion - Hotel | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 134.29 | 0.00% | 0.00 | 0.00% | 79.08 | 0.00% |
| Postage & Freight | 58.84 | 0.03% | 200.00 | 0.04% | 294.27 | 0.05% | 425.49 | 0.01% | 1,300.00 | 0.01% | 1,847.08 | 0.02% |
| Guest Relations | 75.00 | 0.04% | 50.00 | 0.01% | - | 0.00% | 1,679.92 | 0.05% | 600.00 | 0.01% | 811.74 | 0.01% |
| Travel | - | 0.00% | 150.00 | 0.03% | 312.19 | 0.06% | 61.72 | 0.00% | 2,500.00 | 0.03% | 2,927.64 | 0.03% |
| Meals & Entertainment | - | 0.00% | 200.00 | 0.04% | - | 0.00% | 134.02 | 0.00% | 1,600.00 | 0.02% | 1,283.49 | 0.01% |
| P-Card Miscellaneous | - | 0.00% | | 0.00% | (271.45) | -0.05% | - | 0.00% | | 0.00% | 0.00 | 0.00% |
| Total Other Expenses | 12,655.91 | 6.94% | 25,758.00 | 4.64% | 27,200.33 | 4.79% | 213,585.14 | 5.84% | 359,512.00 | 4.06% | 357,478.86 | 4.10% |
| **Total Expenses** | $26,034.84 | 14.28% | $47,500.00 | 8.55% | $47,187.95 | 8.32% | $386,428.67 | 10.56% | $620,379.00 | 7.00% | $597,058.16 | 6.85% |



Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

### Information & Telecommunication Systems

**Expenses**

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| **Cost of Services** | | | | | | | | | | | | |
| Cost of Calls | 595.57 | 0.33% | 815.00 | 0.15% | 622.17 | 0.11% | 6,808.69 | 0.19% | 9,780.00 | 0.11% | 7,328.30 | 0.08% |
| Cost of Cell Phones | 120.00 | 0.07% | 260.00 | 0.05% | 252.50 | 0.04% | 1,667.50 | 0.05% | 3,120.00 | 0.04% | 2,795.00 | 0.03% |
| Cost of Internet Service | 1,399.99 | 0.77% | 2,500.00 | 0.45% | 1,399.99 | 0.25% | 16,799.88 | 0.46% | 30,000.00 | 0.34% | 26,495.34 | 0.30% |
| Total Cost of Services | 2,115.56 | 1.16% | 3,575.00 | 0.64% | 2,274.66 | 0.40% | 25,276.07 | 0.69% | 42,900.00 | 0.48% | 36,618.64 | 0.42% |
| **System Expenses** | | | | | | | | | | | | |
| BI Software | 308.33 | 0.17% | 308.00 | 0.06% | 308.33 | 0.05% | 3,700.00 | 0.10% | 3,696.00 | 0.04% | 3,700.00 | 0.04% |
| Centralized IT/IS Fees | 1,235.00 | 0.68% | 1,235.00 | 0.22% | 1,234.00 | 0.22% | 14,820.00 | 0.40% | 14,820.00 | 0.17% | 14,808.00 | 0.17% |
| Hardware | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 317.79 | 0.00% |
| Information Security - PCI | 302.25 | 0.17% | 302.00 | 0.05% | 206.00 | 0.04% | 3,627.00 | 0.10% | 3,624.00 | 0.04% | 3,521.31 | 0.04% |
| Information Systems/IT | 63.58 | 0.03% | | 0.00% | 89.56 | 0.02% | 993.32 | 0.03% | | 0.00% | 1,259.80 | 0.01% |
| Rooms | 1,219.28 | 0.67% | 1,130.00 | 0.20% | 1,129.68 | 0.20% | 16,069.21 | 0.44% | 13,560.00 | 0.15% | 14,498.35 | 0.17% |
| Sales & Marketing | 255.44 | 0.14% | 343.00 | 0.06% | 1,164.81 | 0.21% | 3,065.36 | 0.08% | 6,546.00 | 0.07% | 4,594.50 | 0.05% |
| Total System Expenses | 3,383.88 | 1.86% | 3,318.00 | 0.60% | 4,132.38 | 0.73% | 42,274.89 | 1.16% | 42,246.00 | 0.48% | 42,699.75 | 0.49% |
| **Other Expenses** | | | | | | | | | | | | |
| Contract Services | 197.38 | 0.11% | 130.00 | 0.02% | 124.11 | 0.02% | 5,764.58 | 0.16% | 1,560.00 | 0.02% | 4,695.29 | 0.05% |
| Corporate Reimbursables | | 0.00% | | 0.00% | 31.32 | 0.01% | | 0.00% | | 0.00% | 31.32 | 0.00% |
| Total Other Expenses | 197.38 | 0.11% | 130.00 | 0.02% | 155.43 | 0.03% | 5,764.58 | 0.16% | 1,560.00 | 0.02% | 4,726.61 | 0.05% |
| Total Expenses | $5,696.82 | 3.12% | $7,023.00 | 1.26% | $6,562.47 | 1.16% | $73,315.54 | 2.00% | $86,706.00 | 0.98% | $84,045.00 | 0.96% |



Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Sales and Marketing**

**Expenses**

Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % | | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,263.14 | 1.79% | 9,303.00 | 1.67% | 6,940.08 | 1.22% | Sales & Marketing Management | 20,798.83 | 0.57% | 109,798.00 | 1.24% | 98,385.84 | 1.13% |
| 1,361.14 | 0.75% | 6,143.00 | 1.11% | 5,141.36 | 0.91% | Admin Support | 29,667.94 | 0.81% | 72,265.00 | 0.82% | 61,677.29 | 0.71% |
| 4,624.28 | 2.54% | 15,446.00 | 2.78% | 12,081.44 | 2.13% | Total Salaries and Wages | 50,466.77 | 1.38% | 182,063.00 | 2.05% | 160,063.13 | 1.84% |
| - | 0.00% | 1,000.00 | 0.18% | (3,600.00) | -0.63% | Bonuses & Incentives | - | 0.00% | 12,000.00 | 0.14% | 10,738.15 | 0.12% |
| 4,624.28 | 2.54% | 16,446.00 | 2.96% | 8,481.44 | 1.50% | Total Salaries, Wages, and Bonuses | 50,466.77 | 1.38% | 194,063.00 | 2.19% | 170,801.28 | 1.96% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 322.28 | 0.18% | 1,342.00 | 0.24% | 1,077.46 | 0.19% | Payroll Taxes | 4,226.55 | 0.12% | 17,152.00 | 0.19% | 15,569.32 | 0.18% |
| 717.38 | 0.39% | 651.00 | 0.12% | 1,485.43 | 0.26% | Supplemental Pay | 6,318.43 | 0.17% | 5,832.00 | 0.07% | 14,201.40 | 0.16% |
| 503.37 | 0.28% | 1,700.00 | 0.31% | 1,607.25 | 0.28% | Employee Benefits | 12,119.44 | 0.33% | 20,340.00 | 0.23% | 19,223.76 | 0.22% |
| 1,543.03 | 0.85% | 3,693.00 | 0.66% | 4,170.14 | 0.74% | Total Payroll-Related Benefits | 22,664.42 | 0.62% | 43,324.00 | 0.49% | 48,994.48 | 0.56% |
| 6,167.31 | 3.38% | 20,139.00 | 3.63% | 12,651.58 | 2.23% | Total Payroll and Related Expenses | 73,131.19 | 2.00% | 237,387.00 | 2.68% | 219,795.76 | 2.52% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | Operating Supplies | - | 0.00% | | 0.00% | 411.18 | 0.00% |
| - | 0.00% | | 0.00% | 43.30 | 0.01% | Complimentary Services and Gif | - | 0.00% | | 0.00% | 325.51 | 0.00% |
| 845.78 | 0.46% | 1,019.00 | 0.18% | 2,157.96 | 0.38% | Dues & Subscriptions - Hotel | 12,352.67 | 0.34% | 16,498.00 | 0.19% | 15,245.69 | 0.17% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Training - Hotel | - | 0.00% | 5,300.00 | 0.06% | 1,865.97 | 0.02% |
| - | 0.00% | 250.00 | 0.05% | - | 0.00% | Direct Mail | - | 0.00% | 250.00 | 0.00% | - | 0.00% |
| (875.00) | -0.48% | 970.00 | 0.17% | 1,831.34 | 0.32% | E-Commerce - Hotel | 1,827.90 | 0.05% | 13,624.00 | 0.15% | 14,564.27 | 0.17% |
| 3,604.02 | 1.98% | 10,793.00 | 1.94% | 10,918.62 | 1.92% | Franchise & Affiliation Advert | 71,551.30 | 1.96% | 171,162.00 | 1.93% | 165,711.13 | 1.90% |
| 12,588.90 | 6.90% | 26,983.00 | 4.86% | 21,900.86 | 3.86% | Franchise Fees | 157,907.54 | 4.31% | 393,995.00 | 4.44% | 336,195.59 | 3.85% |
| 965.81 | 0.53% | 12,412.00 | 2.23% | 15,084.41 | 2.66% | Loyalty Programs/Frequent Flye | 75,705.11 | 2.07% | 196,836.00 | 2.22% | 198,478.21 | 2.28% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Media (Advertising/Directories | - | 0.00% | 1,394.00 | 0.02% | - | 0.00% |
| 3,121.00 | 1.71% | 4,268.00 | 0.77% | 4,145.00 | 0.73% | Revenue Management Fees | 40,002.63 | 1.09% | 51,216.00 | 0.58% | 49,740.00 | 0.57% |
| 150.00 | 0.08% | 0.00 | 0.00% | 150.00 | 0.03% | Dues & Subscriptions - Corpora | 1,650.00 | 0.05% | 46.00 | 0.00% | 1,820.00 | 0.02% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Trade Shows - Corporate | 83.90 | 0.00% | 111.00 | 0.00% | 40.90 | 0.00% |
| 10.58 | 0.01% | 9.00 | 0.00% | 5.30 | 0.00% | E-Commerce - Corporate | 105.36 | 0.00% | 108.00 | 0.00% | 113.98 | 0.00% |
| - | 0.00% | | 0.00% | - | 0.00% | Business Promotion - Corporate | 250.00 | 0.01% | | 0.00% | - | 0.00% |
| 263.22 | 0.14% | 2,100.00 | 0.38% | 2,085.21 | 0.37% | Business Promotion - Hotel | 1,172.63 | 0.03% | 12,550.00 | 0.14% | 11,576.11 | 0.13% |
| 545.90 | 0.30% | 838.00 | 0.15% | 819.00 | 0.14% | National Sales Allocation | 7,427.29 | 0.20% | 10,056.00 | 0.11% | 9,828.00 | 0.11% |
| - | 0.00% | 335.00 | 0.06% | - | 0.00% | Printing & Stationery | - | 0.00% | 875.00 | 0.01% | 223.81 | 0.00% |
| - | 0.00% | 75.00 | 0.01% | 83.33 | 0.01% | Travel | 1,023.56 | 0.03% | 5,000.00 | 0.06% | 4,650.53 | 0.05% |
| - | 0.00% | 100.00 | 0.02% | 77.53 | 0.01% | Meals & Entertainment | 253.73 | 0.01% | 2,200.00 | 0.02% | 1,921.83 | 0.02% |
| 21,220.21 | 11.64% | 60,152.00 | 10.83% | 59,301.86 | 10.45% | Total Other Expenses | 371,313.62 | 10.15% | 881,221.00 | 9.94% | 812,712.71 | 9.32% |
| $27,387.52 | 15.02% | $80,291.00 | 14.45% | $71,953.44 | 12.68% | Total Expenses | $444,444.81 | 12.14% | $1,118,608.00 | 12.62% | $1,032,508.47 | 11.84% |



Courtyard Hershey Chocolate
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

### Property Operation and Maintenance

| | Current Month | | | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Expenses** | | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | | |
| | | | | | | Salaries and Wages | | | | | | | |
| 4,507.04 | 2.47% | 5,960.00 | 1.07% | 5,492.28 | 0.97% | R&M Management | 62,840.60 | 1.72% | 70,341.00 | 0.79% | 66,836.51 | 0.77% |
| 3,160.54 | 1.73% | 3,009.00 | 0.54% | 2,564.07 | 0.45% | R&M Non-Management | 28,147.58 | 0.77% | 34,820.00 | 0.39% | 32,433.05 | 0.37% |
| - | 0.00% | 4,250.00 | 0.77% | 7,719.60 | 1.36% | R&M Contract Labor | 6,084.74 | 0.17% | 50,220.00 | 0.57% | 55,808.68 | 0.64% |
| 7,667.58 | 4.21% | 13,219.00 | 2.38% | 15,775.95 | 2.78% | Total Salaries and Wages | 97,072.92 | 2.65% | 155,381.00 | 1.75% | 155,078.24 | 1.78% |
| 7,667.58 | 4.21% | 13,219.00 | 2.38% | 15,775.95 | 2.78% | Total Salaries, Wages, and Bonuses | 97,072.92 | 2.65% | 155,381.00 | 1.75% | 155,078.24 | 1.78% |
| | | | | | | Payroll-Related Expenses | | | | | | | |
| 686.18 | 0.38% | 759.00 | 0.14% | 839.76 | 0.15% | Payroll Taxes | 7,614.68 | 0.21% | 9,814.00 | 0.11% | 9,091.58 | 0.10% |
| 831.21 | 0.46% | 234.00 | 0.04% | 676.83 | 0.12% | Supplemental Pay | 6,251.99 | 0.17% | 1,968.00 | 0.02% | 7,773.30 | 0.09% |
| 1,947.88 | 1.07% | 306.00 | 0.06% | 351.64 | 0.06% | Employee Benefits | 11,573.00 | 0.32% | 3,661.00 | 0.04% | 8,759.05 | 0.10% |
| 3,465.27 | 1.90% | 1,299.00 | 0.23% | 1,868.23 | 0.33% | Total Payroll-Related Benefits | 25,439.67 | 0.70% | 15,443.00 | 0.17% | 25,623.93 | 0.29% |
| 11,132.85 | 6.11% | 14,518.00 | 2.61% | 17,644.18 | 3.11% | Total Payroll and Related Expenses | 122,512.59 | 3.35% | 170,824.00 | 1.93% | 180,702.17 | 2.07% |
| | | | | | | Other Expenses | | | | | | | |
| 426.60 | 0.23% | 714.00 | 0.13% | 212.48 | 0.04% | Operating Supplies | 4,491.50 | 0.12% | 9,665.00 | 0.11% | 9,327.08 | 0.11% |
| - | 0.00% | 23.00 | 0.00% | 50.74 | 0.01% | Building | 1,251.24 | 0.03% | 316.00 | 0.00% | 218.95 | 0.00% |
| - | 0.00% | 87.00 | 0.02% | - | 0.00% | Laundry Equipment | 1,449.71 | 0.04% | 1,180.00 | 0.01% | 1,042.84 | 0.01% |
| 17.37 | 0.01% | 400.00 | 0.07% | 94.50 | 0.02% | Light Bulbs | 60.85 | 0.00% | 1,150.00 | 0.01% | 1,054.14 | 0.01% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Equipment Rental | - | 0.00% | 393.00 | 0.00% | 392.63 | 0.00% |
| 2,711.49 | 1.49% | 4,429.00 | 0.80% | 3,849.26 | 0.68% | Waste Removal | 34,088.58 | 0.93% | 47,349.00 | 0.53% | 46,044.69 | 0.53% |
| 235.00 | 0.13% | 1,100.00 | 0.20% | 721.50 | 0.13% | Contract Services | 3,162.40 | 0.09% | 23,600.00 | 0.27% | 24,275.49 | 0.28% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Uniforms | 200.00 | 0.01% | 796.00 | 0.01% | 933.09 | 0.01% |
| 1,062.67 | 0.58% | 1,063.00 | 0.19% | 850.54 | 0.15% | Corporate Engineering Fees | 12,752.04 | 0.35% | 12,756.00 | 0.14% | 10,062.73 | 0.12% |
| - | 0.00% | 25.00 | 0.00% | 239.37 | 0.04% | Travel | 7.49 | 0.00% | 300.00 | 0.00% | 383.70 | 0.00% |
| - | 0.00% | 0.00% | | - | 0.00% | Meals & Entertainment | - | 0.00% | 0.00% | | 39.00 | 0.00% |
| - | 0.00% | 0.00% | | - | 0.00% | Electrical & Mechanical Equipm | - | 0.00% | 0.00% | | 136.97 | 0.00% |
| 69.25 | 0.04% | 78.00 | 0.01% | 99.97 | 0.02% | Engineering Supplies | 580.20 | 0.02% | 1,061.00 | 0.01% | 1,289.86 | 0.01% |
| - | 0.00% | 202.00 | 0.04% | - | 0.00% | Furniture & Equipment | - | 0.00% | 804.00 | 0.01% | 389.53 | 0.00% |
| 980.00 | 0.54% | 1,000.00 | 0.18% | 382.00 | 0.07% | Grounds Maintenance and Landsc | 13,500.25 | 0.37% | 17,600.00 | 0.20% | 15,513.76 | 0.18% |
| - | 0.00% | 726.00 | 0.13% | - | 0.00% | HVAC | 3,723.93 | 0.10% | 11,260.00 | 0.13% | 9,961.43 | 0.11% |
| - | 0.00% | 479.00 | 0.09% | 2,418.27 | 0.43% | Kitchen Equipment | 949.17 | 0.03% | 6,487.00 | 0.07% | 9,847.93 | 0.11% |
| 162.50 | 0.09% | 500.00 | 0.09% | 373.25 | 0.07% | Life Safety | 10,737.24 | 0.29% | 10,400.00 | 0.12% | 9,780.82 | 0.11% |
| 88.86 | 0.05% | 51.00 | 0.01% | - | 0.00% | Painting & Decorating | 177.72 | 0.00% | 602.00 | 0.01% | 128.91 | 0.00% |
| 309.16 | 0.17% | 500.00 | 0.09% | 228.58 | 0.04% | Swimming Pool | 5,091.27 | 0.14% | 8,849.00 | 0.10% | 8,502.64 | 0.10% |
| 675.00 | 0.37% | 581.00 | 0.10% | 385.00 | 0.07% | Plumbing | 6,213.10 | 0.17% | 10,172.00 | 0.11% | 6,052.52 | 0.07% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Vehicles | - | 0.00% | 465.00 | 0.01% | 743.57 | 0.01% |
| 6,737.90 | 3.70% | 11,958.00 | 2.15% | 9,905.46 | 1.75% | Total Other Expenses | 98,436.69 | 2.69% | 165,205.00 | 1.86% | 156,122.28 | 1.79% |
| $17,870.75 | 9.80% | $26,476.00 | 4.77% | $27,549.64 | 4.86% | Total Expenses | $220,949.28 | 6.04% | $336,029.00 | 3.79% | $336,824.45 | 3.86% |

Courtyard Mount Pleasant SC
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Utilities** | | | | | | | |
| 4,660.52 | 2.56% | 9,006.00 | 1.62% | 5,839.90 | 1.03% | Electricity | | 121,357.49 | 3.32% | 148,622.00 | 1.68% | 142,751.53 | 1.64% |
| 3,369.28 | 1.85% | 2,092.00 | 0.38% | 3,224.98 | 0.57% | Gas | | 21,173.72 | 0.58% | 28,309.00 | 0.32% | 28,265.16 | 0.32% |
| 2,031.68 | 1.11% | 1,569.00 | 0.28% | 2,210.36 | 0.39% | Water | | 20,285.02 | 0.55% | 21,232.00 | 0.24% | 22,233.47 | 0.25% |
| 1,012.68 | 0.56% | 1,177.00 | 0.21% | 1,286.75 | 0.23% | Sewer | | 11,360.53 | 0.31% | 15,923.00 | 0.18% | 15,199.23 | 0.17% |
| $11,074.16 | 6.07% | $13,844.00 | 2.49% | $12,561.99 | 2.21% | Total Utilities | | $174,176.76 | 4.76% | $214,086.00 | 2.42% | $208,449.39 | 2.39% |

Courtyard House Pleasanton
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Management Fees**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Management Fees | | | | | | | | | | | | | |
| Base Fee | 5,469.78 | 3.00% | 16,648.00 | 3.00% | 16,962.59 | 2.99% | | 109,701.30 | 3.00% | 265,508.00 | 3.00% | 261,269.68 | 3.00% |
| Total Management Fees | $5,469.78 | 3.00% | $16,648.00 | 3.00% | $16,962.59 | 2.99% | | $109,701.30 | 3.00% | $265,508.00 | 3.00% | $261,269.68 | 3.00% |

Courtyard House Pleasanton
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 |

**Non Operating Income**

Non Operating Income

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00% | 0.00 | 0.00% | - | 0.00% | Interest Income | | 0.00% | 799.00 | 0.01% | 799.36 | 0.01% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Non Operating Income Fees | $0.00 | 0.00% | $799.00 | 0.01% | $799.36 | 0.01% |



Courtyard House Pleasantdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Rent, Property and Other Taxes, and Insurance**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rent | | | | | | | |
| 113,946.53 | 62.50% | 99,873.00 | 17.98% | 97,058.33 | 17.11% | Land and Buildings | | 1,181,588.16 | 32.29% | 1,184,401.00 | 13.36% | 1,008,574.96 | 11.56% |
| 113,946.53 | 62.50% | 99,873.00 | 17.98% | 97,058.33 | 17.11% | Total Rent | | 1,181,588.16 | 32.29% | 1,184,401.00 | 13.36% | 1,008,574.96 | 11.56% |
| | | | | | | Property and Other Taxes | | | | | | | |
| 47,229.00 | 25.90% | 47,123.00 | 8.48% | 47,123.00 | 8.31% | Real Estate Taxes | | 587,460.84 | 16.05% | 565,476.00 | 6.38% | 727,870.79 | 8.35% |
| 47,229.00 | 25.90% | 47,123.00 | 8.48% | 47,123.00 | 8.31% | Total Property and Other Taxes | | 587,460.84 | 16.05% | 565,476.00 | 6.38% | 727,870.79 | 8.35% |
| | | | | | | Insurance | | | | | | | |
| 10,685.08 | 5.86% | 10,267.00 | 1.85% | 10,592.62 | 1.87% | Building and Contents | | 126,478.18 | 3.46% | 123,204.00 | 1.39% | 86,815.91 | 1.00% |
| 305.00 | 0.17% | 305.00 | 0.05% | 296.00 | 0.05% | Risk Management | | 3,660.00 | 0.10% | 3,660.00 | 0.04% | 3,552.00 | 0.04% |
| 4,286.33 | 2.35% | 2,221.00 | 0.40% | 2,239.00 | 0.39% | General Liability Insurance | | 43,358.67 | 1.18% | 26,652.00 | 0.30% | 26,682.95 | 0.31% |
| 15,276.41 | 8.38% | 12,793.00 | 2.30% | 13,127.62 | 2.31% | Total Insurance | | 173,496.85 | 4.74% | 153,516.00 | 1.73% | 117,050.86 | 1.34% |
| $176,451.94 | 96.78% | $159,789.00 | 28.77% | $157,308.95 | 27.73% | Total Rent, Property, and Other Taxes, and Insurance | | $1,942,545.85 | 53.08% | $1,903,393.00 | 21.47% | $1,853,496.61 | 21.25% |

Case 1:20-cv-06089-JGK   Document 56   Filed 01/26/21   Page 483 of 541

Courtyard House Pleasanton

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Pleasanton
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard Hotel Pleasantdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| **Payroll-Related Expenses** | | | | | | | | | | | |
| **Payroll Taxes** | | | | | | | | | | | |
| Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| **Employee Benefits** | | | | | | | | | | | |
| PTEB Allocation | (2,243.10) | -1.23% | | 0.00% | (2,243.10) | -0.40% | (27,962.64) | -0.76% | | 0.00% | (27,818.14) | -0.32% |
| Workers' Compensation Insurance | 2,243.10 | 1.23% | | 0.00% | 2,243.10 | 0.40% | 27,962.64 | 0.76% | | 0.00% | 27,818.14 | 0.32% |
| Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Courtyard House Pleasantdale

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Pleasanton
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 |

**Interest**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117,850.30 | 64.64% | 121,600.00 | 21.89% | 120,537.89 | 21.25% | Interest Expense | | 1,417,796.25 | 38.74% | 1,459,200.00 | 16.46% | 1,468,043.44 | 16.83% |
| $117,850.30 | 64.64% | $121,600.00 | 21.89% | $120,537.89 | 21.25% | Total Interest | | $1,417,796.25 | 38.74% | $1,459,200.00 | 16.46% | $1,468,043.44 | 16.83% |

Courtyard House Pleasanton
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | |

**Other Fixed Expenses**

| | | | | | | Other Fixed Expenses | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | | 0.00% | 300.00 | 0.05% | Owner's Expense | 17,967.96 | 0.49% | | 0.00% | 19,732.38 | 0.23% | | |
| $0.00 | 0.00% | $0.00 | 0.00% | $300.00 | 0.05% | Total Other Fixed Expenses | $17,967.96 | 0.49% | $0.00 | 0.00% | $19,732.38 | 0.23% | | |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

|  | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |  | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

### Rooms Department Schedule

**Room Revenue Component Statistics**

| Actual Dec 2020 | Budget Dec 2020 | Actual Dec 2019 |  | Actual Dec 2020 | Budget Dec 2020 | Actual Dec 2019 |
|---|---|---|---|---|---|---|
| 5,084 | 5,084 | 5,084 | Rooms Available | 60,024 | 60,024 | 59,860 |
| 2,495 | 4,016 | 3,908 | Rooms Sold | 26,615 | 51,790 | 51,908 |
| 49.08% | 78.99% | 76.87% | % of Occupancy | 44.34% | 86.28% | 86.72% |
| 126.84 | 140.01 | 140.84 | Average Daily Rate | 163.27 | 165.66 | 161.19 |
| 62.25 | 110.60 | 108.26 | RevPar | 72.40 | 142.94 | 139.77 |

**Revenue**

| Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |  | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289,097.30 | 91.35% | 491,984.00 | 87.50% | 459,428.69 | 83.47% | Transient Rooms Revenue | 3,815,222.67 | 87.80% | 7,456,637.00 | 86.91% | 7,015,731.61 | 83.85% |
| 23,123.75 | 7.31% | 70,310.00 | 12.50% | 81,821.39 | 14.87% | Group Rooms Revenue | 482,374.96 | 11.10% | 1,122,966.00 | 13.09% | 1,227,750.55 | 14.67% |
| - | 0.00% | 0.00 | 0.00% | 5,952.00 | 1.08% | Contract Rooms Revenue | 315.36 | 0.01% | 0.00 | 0.00% | 74,651.53 | 0.89% |
| 1,986.09 | 0.63% | 0.00 | 0.00% | 3,092.31 | 0.56% | Other Rooms Revenue | 35,135.04 | 0.81% | 0.00 | 0.00% | 48,643.41 | 0.58% |
| 2,250.00 | 0.71% | 0.00 | 0.00% | 119.00 | 0.02% | Rooms Allowances | 12,434.67 | 0.29% | 0.00 | 0.00% | 84.91 | 0.00% |
| 316,457.14 | 100.00% | 562,294.00 | 100.00% | 550,413.39 | 100.00% | Total Rooms Revenue | 4,345,482.70 | 100.00% | 8,579,603.00 | 100.00% | 8,366,862.01 | 100.00% |

**Expenses**

Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |  | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,081.60 | 1.92% | 6,708.00 | 1.19% | 6,269.56 | 1.14% | Rooms Management | 69,716.80 | 1.60% | 79,171.00 | 0.92% | 60,584.04 | 0.72% |
| 850.14 | 0.27% | 6,699.00 | 1.19% | 4,379.84 | 0.80% | Front Desk GSA | 24,173.78 | 0.56% | 84,518.00 | 0.99% | 76,603.87 | 0.92% |
| - | 0.00% | 6,743.00 | 1.20% | 4,475.63 | 0.81% | Housekeeping Wages | 14,811.60 | 0.34% | 79,475.00 | 0.93% | 78,694.61 | 0.94% |
| 3,911.57 | 1.24% | 3,596.00 | 0.64% | 3,491.35 | 0.63% | Night Audit | 40,072.33 | 0.92% | 42,572.00 | 0.50% | 52,337.36 | 0.63% |
| - | 0.00% | 2,381.00 | 0.42% | 688.38 | 0.13% | Breakfast Bar | - | 0.00% | 27,489.00 | 0.32% | 2,627.69 | 0.03% |
| 23,947.24 | 7.57% | 64,098.00 | 11.40% | 66,838.80 | 12.14% | Rooms Contract Labor | 312,876.18 | 7.20% | 823,958.00 | 9.60% | 775,848.80 | 9.27% |
| 34,790.55 | 10.99% | 90,225.00 | 16.05% | 86,143.56 | 15.65% | Total Salaries and Wages | 461,650.69 | 10.62% | 1,137,183.00 | 13.25% | 1,046,696.37 | 12.51% |
| - | 0.00% | 100.00 | 0.02% | 137.50 | 0.02% | Bonuses & Incentives | 975.00 | 0.02% | 1,200.00 | 0.01% | 1,954.50 | 0.02% |
| 34,790.55 | 10.99% | 90,325.00 | 16.06% | 86,281.06 | 15.68% | Total Salaries, Wages, and Bonuses | 462,625.69 | 10.65% | 1,138,383.00 | 13.27% | 1,048,650.87 | 12.53% |

Payroll-Related Expenses

| Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |  | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 874.62 | 0.28% | 2,159.00 | 0.38% | 2,030.65 | 0.37% | Payroll Taxes | 13,093.81 | 0.30% | 26,238.00 | 0.31% | 23,500.63 | 0.28% |
| 1,238.24 | 0.39% | 1,452.00 | 0.26% | 1,874.05 | 0.34% | Supplemental Pay | 10,778.17 | 0.25% | 12,936.00 | 0.15% | 16,560.23 | 0.20% |
| 1,424.47 | 0.45% | 3,295.00 | 0.59% | 2,742.02 | 0.50% | Employee Benefits | 22,505.73 | 0.52% | 39,597.00 | 0.46% | 31,267.62 | 0.37% |
| 3,537.33 | 1.12% | 6,906.00 | 1.23% | 6,646.72 | 1.21% | Total Payroll-Related Benefits | 46,377.71 | 1.07% | 78,771.00 | 0.92% | 71,328.48 | 0.85% |
| 38,327.88 | 12.11% | 97,231.00 | 17.29% | 92,927.78 | 16.88% | Total Payroll and Related Expenses | 509,003.40 | 11.71% | 1,217,154.00 | 14.19% | 1,119,979.35 | 13.39% |

Other Expenses

| Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |  | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,449.22 | 0.46% | 1,044.00 | 0.19% | 1,399.45 | 0.25% | Cleaning Supplies | 7,513.68 | 0.17% | 13,463.00 | 0.16% | 14,270.82 | 0.17% |
| 1,702.44 | 0.54% | 3,373.00 | 0.60% | 4,111.65 | 0.75% | Guest Supplies | 22,372.16 | 0.51% | 47,521.00 | 0.55% | 49,569.76 | 0.59% |
| 569.07 | 0.18% | 3,213.00 | 0.57% | 3,568.88 | 0.65% | Operating Supplies | 12,688.38 | 0.29% | 45,677.00 | 0.53% | 44,859.35 | 0.54% |
| 1,266.47 | 0.40% | 2,687.00 | 0.48% | 2,891.50 | 0.53% | Linen | 21,059.10 | 0.48% | 34,647.00 | 0.40% | 34,749.74 | 0.42% |
| (1,934.69) | -0.61% | 562.00 | 0.10% | 1,077.78 | 0.20% | VIP Amenities/Comp Gifts | 3,875.16 | 0.09% | 8,749.00 | 0.10% | 9,146.84 | 0.11% |
| 5,823.48 | 1.84% | 21,164.00 | 3.76% | 23,055.38 | 4.19% | Complimentary Breakfast Food & | 87,074.37 | 2.00% | 280,181.00 | 3.27% | 278,260.37 | 3.33% |
| - | 0.00% |  |  |  | 0.00% | Complimentary Other F&B (Recep | 457.50 | 0.01% |  |  |  | 0.00% |
| 1,105.26 | 0.35% | 0.00 | 0.00% | 225.76 | 0.04% | Guest Relocation | 3,825.72 | 0.09% | 0.00 | 0.00% | 8,785.55 | 0.11% |
| 1,118.82 | 0.35% | 1,365.00 | 0.24% | 1,343.54 | 0.24% | Laundry & Dry Cleaning | 10,913.66 | 0.25% | 17,877.00 | 0.21% | 16,517.83 | 0.20% |
| - | 0.00% |  | 0.00% | - | 0.00% | Training - Hotel | - | 0.00% |  | 0.00% | 216.10 | 0.00% |
| 257.95 | 0.08% | 116.00 | 0.02% | 263.23 | 0.05% | Guest Transportation | 1,242.34 | 0.03% | 1,391.00 | 0.02% | 1,609.44 | 0.02% |
| 2,900.00 | 0.92% | 2,800.00 | 0.50% | 2,793.67 | 0.51% | Cable / Satellite Television | 34,008.54 | 0.78% | 33,600.00 | 0.39% | 33,660.54 | 0.40% |
| 13,531.99 | 4.28% | 15,294.00 | 2.72% | 17,631.95 | 3.20% | Commissions | 114,213.03 | 2.63% | 233,364.00 | 2.72% | 229,574.20 | 2.74% |
| 13,491.65 | 4.26% | 4,779.00 | 0.85% | 13,486.87 | 2.45% | Commissions & Rebates - Group | 33,320.88 | 0.77% | 67,138.00 | 0.78% | 80,031.53 | 0.96% |
| 6,615.56 | 2.09% | 12,851.00 | 2.29% | 12,492.88 | 2.27% | Reservations | 84,431.01 | 1.94% | 164,425.00 | 1.92% | 161,659.13 | 1.93% |
| - | 0.00% | 600.00 | 0.11% | - | 0.00% | Contract Services | - | 0.00% | 2,000.00 | 0.02% | 2,054.52 | 0.02% |
| 190.82 | 0.06% | 250.00 | 0.04% | 113.77 | 0.02% | Uniforms | 393.40 | 0.01% | 3,000.00 | 0.03% | 3,067.41 | 0.04% |
| 48,088.04 | 15.20% | 70,098.00 | 12.47% | 84,456.31 | 15.34% | Total Other Expenses | 437,388.93 | 10.07% | 953,033.00 | 11.11% | 968,033.13 | 11.57% |
| 86,415.92 | 27.31% | 167,329.00 | 29.76% | 177,384.09 | 32.23% | Total Expenses | 946,392.33 | 21.78% | 2,170,187.00 | 25.29% | 2,088,012.48 | 24.96% |
| $230,041.22 | 72.69% | $394,965.00 | 70.24% | $373,029.30 | 67.77% | Departmental Income (Loss) | $3,399,090.37 | 78.22% | $6,409,416.00 | 74.71% | $6,278,849.53 | 75.04% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

### Food Department Schedule

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| **Revenue** | | | | | | | | | | | | |
| Outlet Food Revenue | - | 0.00% | 2,651.00 | 23.43% | 2,433.78 | 27.54% | 6,157.79 | 8.62% | 35,236.00 | 24.92% | 31,791.23 | 23.34% |
| Banquet/Catering Food Revenue | 275.00 | 9.47% | 3,500.00 | 30.94% | 2,899.70 | 32.82% | 21,528.96 | 30.15% | 41,500.00 | 29.35% | 41,116.70 | 30.19% |
| Total Food Revenue | 275.00 | 9.47% | 6,151.00 | 54.37% | 5,333.48 | 60.36% | 27,686.75 | 38.77% | 76,736.00 | 54.28% | 72,907.93 | 53.53% |
| **Other Revenue** | | | | | | | | | | | | |
| Audiovisual | - | 0.00% | 600.00 | 5.30% | 398.00 | 4.50% | 3,700.00 | 5.18% | 8,355.00 | 5.91% | 8,177.00 | 6.00% |
| Public Room Rentals | 2,096.78 | 72.22% | 3,000.00 | 26.52% | 1,950.00 | 22.07% | 28,070.68 | 39.31% | 36,408.00 | 25.75% | 35,654.38 | 26.18% |
| Banquet Service Charge | 531.67 | 18.31% | 1,562.00 | 13.81% | 1,154.50 | 13.07% | 11,946.39 | 16.73% | 19,880.00 | 14.06% | 19,455.92 | 14.29% |
| Total Other Revenue | 2,628.45 | 90.53% | 5,162.00 | 45.63% | 3,502.50 | 39.64% | 43,717.07 | 61.23% | 64,643.00 | 45.72% | 63,287.30 | 46.47% |
| Total Revenue | 2,903.45 | 100.00% | 11,313.00 | 100.00% | 8,835.98 | 100.00% | 71,403.82 | 100.00% | 141,379.00 | 100.00% | 136,195.23 | 100.00% |
| **Cost of Food** | | | | | | | | | | | | |
| Cost of Food Sales | - | 0.00% | 1,046.00 | 17.01% | 1,000.83 | 18.77% | 4,172.08 | 15.07% | 13,047.00 | 17.00% | 13,070.80 | 17.93% |
| Total Cost of Food | - | 0.00% | 1,046.00 | 17.01% | 1,000.83 | 18.77% | 4,172.08 | 15.07% | 13,047.00 | 17.00% | 13,070.80 | 17.93% |
| **Cost of Other Revenue** | | | | | | | | | | | | |
| Audiovisual Cost | - | 0.00% | - | 0.00% | 48.06 | 12.08% | - | 0.00% | - | 0.00% | 48.06 | 0.59% |
| Miscellaneous Cost | 175.87 | 6.06% | 1,820.00 | 16.09% | 898.48 | 10.17% | 10,172.52 | 14.25% | 21,040.00 | 14.88% | 18,993.28 | 13.95% |
| Total Cost of Other Revenue | 175.87 | 6.69% | 1,820.00 | 35.26% | 946.54 | 27.02% | 10,172.52 | 23.27% | 21,040.00 | 32.55% | 19,041.34 | 30.09% |
| Total Cost of Food Sales and Other Revenue | 175.87 | 6.06% | 2,866.00 | 25.33% | 1,947.37 | 22.04% | 14,344.60 | 20.09% | 34,087.00 | 24.11% | 32,112.14 | 23.58% |
| Gross Profit (Loss) | 2,727.58 | 93.94% | 8,447.00 | 74.67% | 6,888.61 | 77.96% | 57,059.22 | 79.91% | 107,292.00 | 75.89% | 104,083.09 | 76.42% |
| **Expenses** | | | | | | | | | | | | |
| **Payroll and Related Expenses** | | | | | | | | | | | | |
| **Salaries, Wages, and Bonuses** | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | |
| Kitchen Prep Payroll | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 1,599.23 | 1.17% |
| Banquet SVC Charge Paid Out | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 616.55 | 0.45% |
| Total Salaries and Wages | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 2,215.78 | 1.63% |
| Total Salaries, Wages, and Bonuses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 2,215.78 | 1.63% |
| **Payroll-Related Expenses** | | | | | | | | | | | | |
| Payroll Taxes | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 189.34 | 0.14% |
| Supplemental Pay | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 178.91 | 0.13% |
| Employee Benefits | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 94.94 | 0.07% |
| Total Payroll-Related Benefits | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 463.19 | 0.34% |
| Total Payroll and Related Expenses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 2,678.97 | 1.97% |
| **Other Expenses** | | | | | | | | | | | | |
| Operating Supplies | - | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 374.76 | 0.28% |
| Dishwashing Supplies | | 0.00% | 351.00 | 3.10% | 529.90 | 6.00% | 1,184.75 | 1.66% | 4,382.00 | 3.10% | 4,449.90 | 3.27% |
| China | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 71.06 | 0.05% |
| Flatware | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 113.83 | 0.08% |
| Glassware | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 106.07 | 0.08% |
| Ice | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 44.55 | 0.03% |
| Total Other Expenses | - | 0.00% | 351.00 | 3.10% | 529.90 | 6.00% | 1,184.75 | 1.66% | 4,382.00 | 3.10% | 5,160.17 | 3.79% |
| Total Expenses | - | 0.00% | 351.00 | 3.10% | 529.90 | 6.00% | 1,184.75 | 1.66% | 4,382.00 | 3.10% | 7,839.14 | 5.76% |
| Departmental Income (Loss) | $2,727.58 | 93.94% | $8,096.00 | 71.56% | $6,358.71 | 71.96% | $55,874.47 | 78.25% | $102,910.00 | 72.79% | $96,243.95 | 70.67% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 |

**Beverage Department Schedule**

| Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % | | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Revenue** | | | | | | |
| - | 0.00% | 7,229.00 | 100.00% | 7,134.00 | 100.00% | Outlet Beverage Revenue | 27,963.49 | 92.82% | 116,782.00 | 96.65% | 117,865.12 | 96.94% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Banquet/Catering Bev Revenue | 2,163.25 | 7.18% | 4,050.00 | 3.35% | 3,725.25 | 3.06% |
| - | 0.00% | 7,229.00 | 100.00% | 7,134.00 | 100.00% | Total Beverage Revenue | 30,126.74 | 100.00% | 120,832.00 | 100.00% | 121,590.37 | 100.00% |
| | | | | | | **Other Revenue** | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 7,229.00 | 100.00% | 7,134.00 | 100.00% | Total Revenue | 30,126.74 | 100.00% | 120,832.00 | 100.00% | 121,590.37 | 100.00% |
| - | 0.00% | 2,344.00 | 32.42% | 3,572.68 | 50.08% | Cost of Beverage Sales | 8,838.68 | 29.34% | 37,432.00 | 30.98% | 40,027.78 | 32.92% |
| | | | | | | Cost of Other Revenue | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Cost of Other Revenue | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | 2,344.00 | 32.42% | 3,572.68 | 50.08% | Total Cost of Beverage Sales and Other Revenue | 8,838.68 | 29.34% | 37,432.00 | 30.98% | 40,027.78 | 32.92% |
| - | 0.00% | 4,885.00 | 67.58% | 3,561.32 | 49.92% | Gross Profit (Loss) | 21,288.06 | 70.66% | 83,400.00 | 69.02% | 81,562.59 | 67.08% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Beverage Service Payroll | 1,914.00 | 6.35% | 4,800.00 | 3.97% | 5,047.18 | 4.15% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries and Wages | 1,914.00 | 6.35% | 4,800.00 | 3.97% | 5,047.18 | 4.15% |
| | 0.00% | | 0.00% | - | 0.00% | Bonuses & Incentives | | 0.00% | | 0.00% | 100.00 | 0.08% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Salaries, Wages, and Bonuses | 1,914.00 | 6.35% | 4,800.00 | 3.97% | 5,147.18 | 4.23% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Payroll Taxes | 285.78 | 0.95% | 550.00 | 0.46% | 821.72 | 0.68% |
| - | 0.00% | | 0.00% | - | 0.00% | Employee Benefits | 71.90 | 0.24% | | 0.00% | 100.32 | 0.08% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll-Related Benefits | 357.68 | 1.19% | 550.00 | 0.46% | 922.04 | 0.76% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll and Related Expenses | 2,271.68 | 7.54% | 5,350.00 | 4.43% | 6,069.22 | 4.99% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | Operating Supplies | 216.10 | 0.72% | | 0.00% | 110.89 | 0.09% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Licenses & Permits | 175.00 | 0.58% | 175.00 | 0.14% | 175.00 | 0.14% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Other Expenses | 391.10 | 1.30% | 175.00 | 0.14% | 285.89 | 0.24% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Expenses | 2,662.78 | 8.84% | 5,525.00 | 4.57% | 6,355.11 | 5.23% |
| $0.00 | 0.00% | $4,885.00 | 67.58% | $3,561.32 | 49.92% | Departmental Income (Loss) | $18,625.28 | 61.82% | $77,875.00 | 64.45% | $75,207.48 | 61.85% |

Courtyard House Scottsdale

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual | |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 | |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Scottsdale

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | | Year-To-Date | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | | December 2020 | December 2020 | December 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Other / Miscellaneous** | | | | | | | |
| | | | | | | Revenue | | | | | | | |
| 2,237.00 | 28.86% | 4,016.00 | 52.58% | 3,932.00 | 51.02% | Gift & Market Shop Non - Tax | 26,223.75 | 33.75% | 53,476.00 | 52.88% | 51,212.75 | 45.55% |
| 1,993.74 | 25.72% | 2,410.00 | 31.55% | 2,686.69 | 34.86% | Gift & Market Shop Taxable | 23,878.89 | 30.73% | 32,153.00 | 31.79% | 34,192.65 | 30.41% |
| 334.00 | 4.31% | 462.00 | 6.05% | 390.00 | 5.06% | Guest Laundry/Valet | 4,012.83 | 5.16% | 5,955.00 | 5.89% | 6,440.55 | 5.73% |
| 3,186.29 | 41.11% | 750.00 | 9.82% | 697.93 | 9.06% | Other Miscellaneous Revenue | 23,125.88 | 29.76% | 9,550.00 | 9.44% | 9,669.17 | 8.60% |
| - | 0.00% | | 0.00% | - | 0.00% | Audit Results | 457.47 | 0.59% | | 0.00% | 10,909.79 | 9.70% |
| 7,751.03 | 100.00% | 7,638.00 | 100.00% | 7,706.62 | 100.00% | Total Other/Miscellaneous Revenue | 77,698.82 | 100.00% | 101,134.00 | 100.00% | 112,424.91 | 100.00% |
| | | | | | | **Cost of Sales** | | | | | | | |
| - | 0.00% | | 0.00% | - | 0.00% | Cost of Banquet F&B-Select Svc | - | 0.00% | | 0.00% | 139.91 | 0.00% |
| 1,320.19 | 31.20% | 2,209.00 | 34.38% | 2,359.99 | 35.66% | Cost of Gift Shop Merchandise | 16,281.85 | 32.50% | 29,412.00 | 34.35% | 29,074.45 | 34.04% |
| 291.59 | 87.30% | 416.00 | 90.04% | 298.56 | 76.55% | Cost of Guest Laundry/Valet | 2,890.43 | 72.03% | 5,360.00 | 90.01% | 5,594.68 | 86.87% |
| 1,611.78 | 20.79% | 2,625.00 | 34.37% | 2,658.55 | 34.50% | Total Other/Miscellaneous Cost of Sales | 19,172.28 | 24.68% | 34,772.00 | 34.38% | 34,809.04 | 30.96% |
| $6,139.25 | 79.21% | $5,013.00 | 65.63% | $5,048.07 | 65.50% | Departmental Income (Loss) | $58,526.54 | 75.32% | $66,362.00 | 65.62% | $77,615.87 | 69.04% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 |

**Rentals and Other Income**

Revenue

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 236.63 | 93.95% | 446.00 | 100.00% | 768.37 | 71.15% | Commissions | 2,975.07 | 50.44% | 5,748.00 | 100.00% | 5,686.42 | 37.20% |
| 15.24 | 6.05% | | 0.00% | 33.54 | 3.11% | Cash Discounts Earned | 206.59 | 3.50% | | 0.00% | 3,639.23 | 23.80% |
| - | 0.00% | | 0.00% | 278.00 | 25.74% | Cancellation Penalties | 2,716.23 | 46.05% | | 0.00% | 5,962.11 | 39.00% |
| 251.87 | 100.00% | 446.00 | 100.00% | 1,079.91 | 100.00% | Total Rentals and Other Income | 5,897.89 | 100.00% | 5,748.00 | 100.00% | 15,287.76 | 100.00% |
| $251.87 | 100.00% | $446.00 | 100.00% | $1,079.91 | 100.00% | Total Rentals and Other Income | $5,897.89 | 100.00% | $5,748.00 | 100.00% | $15,287.76 | 100.00% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

### Administrative and General

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| **Expenses** | | | | | | | | | | | | | |
| **Payroll and Related Expenses** | | | | | | | | | | | | | |
| **Salaries, Wages, and Bonuses** | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | |
| A&G Management | 12,080.47 | 3.69% | 13,762.00 | 2.34% | 10,661.57 | 1.85% | 127,629.71 | 2.82% | 162,421.00 | 1.82% | 144,411.52 | 1.65% |
| Security | - | 0.00% | 2,706.00 | 0.46% | 2,428.52 | 0.42% | 8,826.23 | 0.19% | 31,249.00 | 0.35% | 29,438.59 | 0.34% |
| A&G Contract Labor | 1,694.57 | 0.52% | | 0.00% | | 0.00% | 8,944.62 | 0.20% | | 0.00% | | 0.00% |
| Total Salaries and Wages | 13,775.04 | 4.21% | 16,468.00 | 2.80% | 13,090.09 | 2.28% | 145,400.56 | 3.21% | 193,670.00 | 2.16% | 173,850.11 | 1.99% |
| Bonuses & Incentives | - | 0.00% | 1,600.00 | 0.27% | 4,456.50 | 0.77% | (6,143.00) | -0.14% | 19,200.00 | 0.21% | 32,075.50 | 0.37% |
| Total Salaries, Wages, and Bonuses | 13,775.04 | 4.21% | 18,068.00 | 3.07% | 17,546.59 | 3.05% | 139,257.56 | 3.07% | 212,870.00 | 2.38% | 205,925.61 | 2.35% |
| **Payroll-Related Expenses** | | | | | | | | | | | | | |
| Payroll Taxes | 878.83 | 0.27% | 1,442.00 | 0.24% | 1,511.25 | 0.26% | 9,987.39 | 0.22% | 16,908.00 | 0.19% | 17,990.59 | 0.21% |
| Supplemental Pay | 1,245.10 | 0.38% | 791.00 | 0.13% | 1,576.85 | 0.27% | 11,981.60 | 0.26% | 5,292.00 | 0.06% | 17,318.22 | 0.20% |
| Employee Benefits | 1,306.06 | 0.40% | 1,991.00 | 0.34% | 1,114.28 | 0.19% | 19,689.02 | 0.43% | 23,888.00 | 0.27% | 19,572.28 | 0.22% |
| Total Payroll-Related Benefits | 3,429.99 | 1.05% | 4,224.00 | 0.72% | 4,202.38 | 0.73% | 41,658.01 | 0.92% | 46,088.00 | 0.52% | 54,881.09 | 0.63% |
| Total Payroll and Related Expenses | 17,205.03 | 5.26% | 22,292.00 | 3.79% | 21,748.97 | 3.78% | 180,915.57 | 3.99% | 258,958.00 | 2.89% | 260,806.70 | 2.98% |
| **Other Expenses** | | | | | | | | | | | | | |
| Operating Supplies | 310.54 | 0.09% | 250.00 | 0.04% | (59.53) | -0.01% | 1,346.40 | 0.03% | 3,000.00 | 0.03% | 2,164.37 | 0.02% |
| Dues & Subscriptions | - | 0.00% | | 0.00% | | 0.00% | 25.00 | 0.00% | | 0.00% | | 0.00% |
| Associate Training | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 3,542.66 | 0.08% | 2,000.00 | 0.02% | 2,799.00 | 0.03% |
| Professional Fees | - | 0.00% | | 0.00% | - | 0.00% | 318.00 | 0.01% | | 0.00% | 2,239.34 | 0.03% |
| Legal Fees | 772.00 | 0.24% | | 0.00% | - | 0.00% | 772.00 | 0.02% | | 0.00% | 995.06 | 0.01% |
| Bank Charges | 997.79 | 0.30% | 1,268.00 | 0.22% | 1,114.48 | 0.19% | 12,887.15 | 0.28% | 15,216.00 | 0.17% | 14,808.96 | 0.17% |
| Human Resources | 699.26 | 0.21% | 1,500.00 | 0.25% | 725.61 | 0.13% | 2,561.45 | 0.06% | 6,300.00 | 0.07% | 5,468.89 | 0.06% |
| Payroll Processing Fees | 360.00 | 0.11% | 360.00 | 0.06% | 360.00 | 0.06% | 4,320.00 | 0.10% | 4,320.00 | 0.05% | 4,320.00 | 0.05% |
| Audit Fees | - | 0.00% | | 0.00% | | 0.00% | 91.49 | 0.00% | | 0.00% | | 0.00% |
| Centralized Accounting Fees | 3,353.67 | 1.02% | 3,354.00 | 0.57% | 3,256.00 | 0.57% | 40,244.04 | 0.89% | 40,248.00 | 0.45% | 39,072.00 | 0.45% |
| Centralized HR Fees | 360.75 | 0.11% | 361.00 | 0.06% | 204.00 | 0.04% | 4,329.00 | 0.10% | 4,332.00 | 0.05% | 2,448.00 | 0.03% |
| Contract Services | 489.85 | 0.15% | 500.00 | 0.08% | 1,049.77 | 0.18% | 6,627.22 | 0.15% | 6,000.00 | 0.07% | 6,484.43 | 0.07% |
| Uniforms | - | 0.00% | 0.00 | 0.00% | 246.12 | 0.04% | 35.00 | 0.00% | 0.00 | 0.00% | 252.62 | 0.00% |
| Bad Debt Expense | - | 0.00% | | 0.00% | (189.27) | -0.03% | (220.17) | 0.00% | | 0.00% | 699.06 | 0.01% |
| Chargebacks | 779.58 | 0.24% | 0.00 | 0.00% | 11,357.49 | 1.97% | 11,636.35 | 0.26% | 0.00 | 0.00% | 19,053.78 | 0.22% |
| Sales Tax Under Collection | 0.44 | 0.00% | | 0.00% | 3.31 | 0.00% | 153.08 | 0.00% | | 0.00% | 193.64 | 0.00% |
| Credit Card Commissions | 8,207.00 | 2.51% | 16,195.00 | 2.75% | 18,443.10 | 3.21% | 124,577.85 | 2.75% | 246,089.00 | 2.75% | 242,513.54 | 2.77% |
| Cash Over / Short | (0.59) | 0.00% | | 0.00% | (10.19) | 0.00% | 8.18 | 0.00% | | 0.00% | 117.72 | 0.00% |
| Licenses & Permits | 191.66 | 0.06% | 240.00 | 0.04% | 176.66 | 0.03% | 5,969.74 | 0.13% | 4,925.00 | 0.06% | 5,013.13 | 0.06% |
| Business Promotion - Hotel | - | 0.00% | | 0.00% | - | 0.00% | 268.12 | 0.01% | | 0.00% | 279.61 | 0.00% |
| Postage & Freight | 38.14 | 0.01% | 50.00 | 0.01% | 54.21 | 0.01% | 616.75 | 0.01% | 600.00 | 0.01% | 791.10 | 0.01% |
| Guest Relations | - | 0.00% | | 0.00% | - | 0.00% | - | 0.00% | | 0.00% | 46.46 | 0.00% |
| Travel | - | 0.00% | 325.00 | 0.06% | 465.16 | 0.08% | 639.43 | 0.01% | 4,575.00 | 0.05% | 5,220.20 | 0.06% |
| Meals & Entertainment | - | 0.00% | 113.00 | 0.02% | - | 0.00% | 90.93 | 0.00% | 1,356.00 | 0.02% | 1,133.31 | 0.01% |
| Tax Penalties & Interest | - | 0.00% | | 0.00% | - | 0.00% | 156.70 | 0.00% | | 0.00% | - | 0.00% |
| P-Card Miscellaneous | (103.31) | -0.03% | | 0.00% | - | 0.00% | 299.83 | 0.01% | | 0.00% | - | 0.00% |
| Total Other Expenses | 16,456.78 | 5.03% | 24,516.00 | 4.16% | 37,196.92 | 6.47% | 221,296.20 | 4.88% | 338,961.00 | 3.79% | 356,114.22 | 4.07% |
| Total Expenses | $33,661.81 | 10.28% | $46,808.00 | 7.95% | $58,945.89 | 10.25% | $402,211.77 | 8.88% | $597,919.00 | 6.68% | $616,920.92 | 7.05% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Information & Telecommunication Systems**

Expenses
Cost of Services

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (750.36) | -0.23% | 800.00 | 0.14% | 1,570.09 | 0.27% | Cost of Calls | 18,372.86 | 0.41% | 12,000.00 | 0.13% | 18,617.59 | 0.21% |
| 120.00 | 0.04% | 150.00 | 0.03% | 170.00 | 0.03% | Cost of Cell Phones | 1,520.00 | 0.03% | 1,800.00 | 0.02% | 1,900.00 | 0.02% |
| 1,356.79 | 0.41% | 1,800.00 | 0.31% | 4,139.61 | 0.72% | Cost of Internet Service | 39,631.08 | 0.87% | 27,900.00 | 0.31% | 49,179.92 | 0.56% |
| 726.43 | 0.22% | 2,750.00 | 0.47% | 5,879.70 | 1.02% | Total Cost of Services | 59,523.94 | 1.31% | 41,700.00 | 0.47% | 69,697.51 | 0.80% |
| | | | | | | System Expenses | | | | | | |
| 308.33 | 0.09% | 308.00 | 0.05% | 308.33 | 0.05% | BI Software | 3,700.00 | 0.08% | 3,696.00 | 0.04% | 3,700.00 | 0.04% |
| 1,271.00 | 0.39% | 1,271.00 | 0.22% | 1,234.00 | 0.21% | Centralized IT/IS Fees | 15,252.00 | 0.34% | 15,252.00 | 0.17% | 14,808.00 | 0.17% |
| | 0.00% | | 0.00% | - | 0.00% | Hardware | | 0.00% | | 0.00% | 409.90 | 0.00% |
| 285.83 | 0.09% | 286.00 | 0.05% | 214.00 | 0.04% | Information Security - PCI | 3,429.96 | 0.08% | 3,432.00 | 0.04% | 3,329.90 | 0.04% |
| 63.58 | 0.02% | 130.00 | 0.02% | 233.98 | 0.04% | Information Systems/IT | 1,925.95 | 0.04% | 1,560.00 | 0.02% | 1,112.84 | 0.01% |
| 1,555.60 | 0.48% | 1,500.00 | 0.25% | 1,440.80 | 0.25% | Rooms | 19,459.41 | 0.43% | 18,000.00 | 0.20% | 19,881.46 | 0.23% |
| 276.00 | 0.08% | 480.00 | 0.08% | 1,060.37 | 0.18% | Sales & Marketing | 3,686.26 | 0.08% | 8,515.00 | 0.10% | 6,250.31 | 0.07% |
| 3,760.34 | 1.15% | 3,975.00 | 0.67% | 4,491.48 | 0.78% | Total System Expenses | 47,453.58 | 1.05% | 50,455.00 | 0.56% | 49,492.41 | 0.57% |
| | | | | | | Other Expenses | | | | | | |
| 123.03 | 0.04% | 115.00 | 0.02% | 119.13 | 0.02% | Contract Services | 5,029.07 | 0.11% | 3,009.00 | 0.03% | 3,256.61 | 0.04% |
| 123.03 | 0.04% | 115.00 | 0.02% | 119.13 | 0.02% | Total Other Expenses | 5,029.07 | 0.11% | 3,009.00 | 0.03% | 3,256.61 | 0.04% |
| $4,609.80 | 1.41% | $6,840.00 | 1.16% | $10,490.31 | 1.82% | Total Expenses | $112,006.59 | 2.47% | $95,164.00 | 1.06% | $122,446.53 | 1.40% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

|  | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| **Sales and Marketing** | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | | | |
| Sales & Marketing Management | 3,842.16 | 1.17% | 10,496.00 | 1.78% | 9,028.00 | 1.57% | | | 59,983.98 | 1.32% | 123,880.00 | 1.38% | 102,605.67 | 1.17% |
| Admin Support | - | 0.00% | 2,434.00 | 0.41% | 1,791.01 | 0.31% | | | 2,996.13 | 0.07% | 28,725.00 | 0.32% | 25,819.39 | 0.29% |
| Total Salaries and Wages | 3,842.16 | 1.17% | 12,930.00 | 2.20% | 10,819.01 | 1.88% | | | 62,980.11 | 1.39% | 152,605.00 | 1.71% | 128,425.06 | 1.47% |
| Bonuses & Incentives | - | 0.00% | 1,300.00 | 0.22% | 2,232.00 | 0.39% | | | (471.57) | -0.01% | 15,600.00 | 0.17% | 26,764.54 | 0.31% |
| Total Salaries, Wages, and Bonuses | 3,842.16 | 1.17% | 14,230.00 | 2.42% | 13,051.01 | 2.27% | | | 62,508.54 | 1.38% | 168,205.00 | 1.88% | 155,189.60 | 1.77% |
| Payroll-Related Expenses | | | | | | | | | | | | | | |
| Payroll Taxes | 300.74 | 0.09% | 1,144.00 | 0.19% | 1,208.79 | 0.21% | | | 5,114.73 | 0.11% | 13,426.00 | 0.15% | 13,006.15 | 0.15% |
| Supplemental Pay | 436.55 | 0.13% | 720.00 | 0.12% | 1,010.05 | 0.18% | | | 4,205.44 | 0.09% | 4,800.00 | 0.05% | 9,059.62 | 0.10% |
| Employee Benefits | 486.95 | 0.15% | 1,173.00 | 0.20% | 1,108.22 | 0.19% | | | 8,197.27 | 0.18% | 14,048.00 | 0.16% | 12,980.89 | 0.15% |
| Total Payroll-Related Benefits | 1,224.24 | 0.37% | 3,037.00 | 0.52% | 3,327.06 | 0.58% | | | 17,517.44 | 0.39% | 32,274.00 | 0.36% | 35,046.66 | 0.40% |
| Total Payroll and Related Expenses | 5,066.40 | 1.55% | 17,267.00 | 2.93% | 16,378.07 | 2.85% | | | 80,025.98 | 1.77% | 200,479.00 | 2.24% | 190,236.26 | 2.17% |
| Other Expenses | | | | | | | | | | | | | | |
| Operating Supplies | - | 0.00% | 300.00 | 0.05% | 680.01 | 0.12% | | | 310.29 | 0.01% | 1,600.00 | 0.02% | 2,406.86 | 0.03% |
| Collateral - Hotel | - | 0.00% | 0.00 | 0.00% | - | 0.00% | | | - | 0.00% | 300.00 | 0.00% | 122.25 | 0.00% |
| Complimentary Services and Gif | - | 0.00% | - | 0.00% | 93.23 | 0.02% | | | 3.49 | 0.00% | - | 0.00% | 279.72 | 0.00% |
| Dues & Subscriptions - Hotel | 631.65 | 0.19% | 1,385.00 | 0.24% | 2,106.33 | 0.37% | | | 18,742.12 | 0.41% | 19,987.00 | 0.22% | 22,505.37 | 0.26% |
| Training - Hotel | - | 0.00% | 0.00 | 0.00% | - | 0.00% | | | - | 0.00% | 3,700.00 | 0.04% | 400.51 | 0.00% |
| E-Commerce - Hotel | - | 0.00% | 1,171.00 | 0.20% | 1,076.60 | 0.19% | | | 2,711.40 | 0.06% | 14,016.00 | 0.16% | 13,963.62 | 0.16% |
| Franchise & Affiliation Advert | 6,377.90 | 1.95% | 11,246.00 | 1.91% | 11,041.96 | 1.92% | | | 87,102.40 | 1.92% | 171,593.00 | 1.92% | 166,484.38 | 1.90% |
| Franchise Fees | 18,405.53 | 5.62% | 28,115.00 | 4.77% | 22,154.75 | 3.85% | | | 188,563.87 | 4.16% | 379,913.00 | 4.25% | 333,281.95 | 3.81% |
| Loyalty Programs/Frequent Flye | 8,119.93 | 2.48% | 10,121.00 | 1.72% | 10,175.17 | 1.77% | | | 92,038.19 | 2.03% | 154,434.00 | 1.73% | 150,390.86 | 1.72% |
| Media (Advertising/Directories | 332.50 | 0.10% | 1,082.00 | 0.18% | 957.50 | 0.17% | | | 6,490.00 | 0.14% | 10,484.00 | 0.12% | 9,280.00 | 0.11% |
| Photography Services & Fees - | - | 0.00% | 0.00 | 0.00% | - | 0.00% | | | - | 0.00% | 3,563.00 | 0.04% | 3,562.50 | 0.04% |
| Revenue Management Fees | 3,125.00 | 0.95% | 4,272.00 | 0.73% | 4,148.00 | 0.72% | | | 40,047.27 | 0.88% | 51,264.00 | 0.57% | 49,776.00 | 0.57% |
| Dues & Subscriptions - Corpora | 150.00 | 0.05% | 0.00 | 0.00% | 150.00 | 0.03% | | | 1,650.00 | 0.04% | 59.00 | 0.00% | 2,251.00 | 0.03% |
| Trade Shows - Corporate | - | 0.00% | 0.00 | 0.00% | - | 0.00% | | | 107.49 | 0.00% | 141.00 | 0.00% | 52.47 | 0.00% |
| E-Commerce - Corporate | 13.46 | 0.00% | 12.00 | 0.00% | 6.79 | 0.00% | | | 127.37 | 0.00% | 144.00 | 0.00% | 138.30 | 0.00% |
| Business Promotion - Hotel | 59.91 | 0.02% | 100.00 | 0.02% | 788.06 | 0.14% | | | 562.62 | 0.01% | 7,925.00 | 0.09% | 8,459.83 | 0.10% |
| Postage & Freight | - | 0.00% | 100.00 | 0.02% | 54.75 | 0.01% | | | - | 0.00% | 250.00 | 0.00% | 274.30 | 0.00% |
| National Sales Allocation | 461.87 | 0.14% | 709.00 | 0.12% | 686.00 | 0.12% | | | 6,284.27 | 0.14% | 8,508.00 | 0.10% | 8,232.00 | 0.09% |
| Printing & Stationery | - | 0.00% | 0.00 | 0.00% | - | 0.00% | | | 163.75 | 0.00% | 525.00 | 0.01% | 134.60 | 0.00% |
| Travel | - | 0.00% | 75.00 | 0.01% | 32.29 | 0.01% | | | 308.22 | 0.01% | 3,000.00 | 0.03% | 2,678.59 | 0.03% |
| Meals & Entertainment | - | 0.00% | 200.00 | 0.03% | 4.28 | 0.00% | | | 33.55 | 0.00% | 2,150.00 | 0.02% | 1,221.65 | 0.01% |
| Total Other Expenses | 37,677.75 | 11.51% | 58,888.00 | 10.00% | 54,155.72 | 9.42% | | | 445,246.30 | 9.83% | 833,556.00 | 9.31% | 775,896.76 | 8.87% |
| Total Expenses | $42,744.15 | 13.06% | $76,155.00 | 12.93% | $70,533.79 | 12.26% | | | $525,272.28 | 11.59% | $1,034,035.00 | 11.56% | $966,133.02 | 11.04% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Property Operation and Maintenance**

Expenses
Payroll and Related Expenses
Salaries, Wages, and Bonuses
Salaries and Wages

| Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % | | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,750.00 | 1.76% | 4,680.00 | 0.79% | 2,411.55 | 0.42% | R&M Management | 18,246.09 | 0.40% | 52,893.00 | 0.59% | 50,324.88 | 0.57% |
| 2,461.73 | 0.75% | 3,717.00 | 0.63% | 3,729.17 | 0.65% | R&M Non-Management | 39,798.72 | 0.88% | 43,869.00 | 0.49% | 40,445.13 | 0.46% |
| 1,992.15 | 0.61% | 5,549.00 | 0.94% | 5,678.11 | 0.99% | R&M Contract Labor | 28,601.70 | 0.63% | 65,491.00 | 0.73% | 64,745.15 | 0.74% |
| 10,203.88 | 3.12% | 13,946.00 | 2.37% | 11,818.83 | 2.05% | Total Salaries and Wages | 86,646.51 | 1.91% | 162,253.00 | 1.81% | 155,515.16 | 1.78% |
| | 0.00% | | 0.00% | - | 0.00% | Bonuses & Incentives | | 0.00% | | 0.00% | 100.00 | 0.00% |
| 10,203.88 | 3.12% | 13,946.00 | 2.37% | 11,818.83 | 2.05% | Total Salaries, Wages, and Bonuses | 86,646.51 | 1.91% | 162,253.00 | 1.81% | 155,615.16 | 1.78% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 759.66 | 0.23% | 690.00 | 0.12% | 547.26 | 0.10% | Payroll Taxes | 4,697.21 | 0.10% | 7,954.00 | 0.09% | 7,289.85 | 0.08% |
| 904.33 | 0.28% | 616.00 | 0.10% | 593.07 | 0.10% | Supplemental Pay | 4,916.39 | 0.11% | 4,956.00 | 0.06% | 6,837.52 | 0.08% |
| 747.91 | 0.23% | 1,114.00 | 0.19% | 585.20 | 0.10% | Employee Benefits | 9,373.80 | 0.21% | 13,202.00 | 0.15% | 13,569.91 | 0.16% |
| 2,411.90 | 0.74% | 2,420.00 | 0.41% | 1,725.53 | 0.30% | Total Payroll-Related Benefits | 18,987.40 | 0.42% | 26,112.00 | 0.29% | 27,697.28 | 0.32% |
| 12,615.78 | 3.85% | 16,366.00 | 2.78% | 13,544.36 | 2.35% | Total Payroll and Related Expenses | 105,633.91 | 2.33% | 188,365.00 | 2.10% | 183,312.44 | 2.09% |
| | | | | | | Other Expenses | | | | | | |
| 6.53 | 0.00% | 116.00 | 0.02% | 288.46 | 0.05% | Operating Supplies | 2,537.63 | 0.06% | 1,501.00 | 0.02% | 1,721.89 | 0.02% |
| 482.14 | 0.15% | 1,004.00 | 0.17% | 199.24 | 0.03% | Building | 2,317.80 | 0.05% | 12,911.00 | 0.14% | 11,720.76 | 0.13% |
| - | 0.00% | 217.00 | 0.04% | 127.92 | 0.02% | Laundry Equipment | 1,543.15 | 0.03% | 2,798.00 | 0.03% | 2,663.24 | 0.03% |
| 1,325.67 | 0.40% | 651.00 | 0.11% | 650.12 | 0.11% | Light Bulbs | 3,660.54 | 0.08% | 8,391.00 | 0.09% | 8,534.22 | 0.10% |
| 525.00 | 0.16% | 715.00 | 0.12% | 788.72 | 0.14% | Waste Removal | 8,272.26 | 0.18% | 8,580.00 | 0.10% | 8,736.47 | 0.10% |
| 329.00 | 0.10% | 600.00 | 0.10% | 1,009.56 | 0.18% | Contract Services | 5,783.99 | 0.13% | 7,200.00 | 0.08% | 7,910.94 | 0.09% |
| 1,390.08 | 0.42% | 1,390.00 | 0.24% | 1,089.80 | 0.19% | Corporate Engineering Fees | 16,680.96 | 0.37% | 16,680.00 | 0.19% | 12,893.44 | 0.15% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Travel | 255.84 | 0.01% | 500.00 | 0.01% | 348.75 | 0.00% |
| - | 0.00% | | 0.00% | | 0.00% | Meals & Entertainment | 14.13 | 0.00% | | 0.00% | | 0.00% |
| 9.99 | 0.00% | 29.00 | 0.00% | 15.52 | 0.00% | Electrical & Mechanical Equipm | 266.35 | 0.01% | 378.00 | 0.00% | 266.17 | 0.00% |
| 144.86 | 0.04% | 183.00 | 0.03% | 492.99 | 0.09% | Engineering Supplies | 1,639.60 | 0.04% | 2,376.00 | 0.03% | 2,695.27 | 0.03% |
| - | 0.00% | | 0.00% | - | 0.00% | Furniture & Equipment | 752.11 | 0.02% | | 0.00% | 309.70 | 0.00% |
| 2,728.00 | 0.83% | 2,650.00 | 0.45% | 2,388.00 | 0.42% | Grounds Maintenance and Landsc | 39,546.00 | 0.87% | 36,080.00 | 0.40% | 36,165.75 | 0.41% |
| 351.34 | 0.11% | 1,606.00 | 0.27% | 666.25 | 0.12% | HVAC | 5,582.50 | 0.12% | 20,713.00 | 0.23% | 17,317.45 | 0.20% |
| - | 0.00% | 327.00 | 0.06% | - | 0.00% | Kitchen Equipment | 1,020.64 | 0.02% | 4,220.00 | 0.05% | 3,787.70 | 0.04% |
| 6,940.94 | 2.12% | 745.00 | 0.13% | 689.00 | 0.12% | Life Safety | 13,883.84 | 0.31% | 8,990.00 | 0.10% | 11,757.10 | 0.13% |
| (39.82) | -0.01% | 75.00 | 0.01% | - | 0.00% | Painting & Decorating | 64.03 | 0.00% | 853.00 | 0.01% | 688.91 | 0.01% |
| 612.11 | 0.19% | 457.00 | 0.08% | 554.33 | 0.10% | Swimming Pool | 6,217.86 | 0.14% | 5,484.00 | 0.06% | 5,456.21 | 0.06% |
| 342.29 | 0.10% | 462.00 | 0.08% | 356.65 | 0.06% | Plumbing | 4,391.50 | 0.10% | 5,955.00 | 0.07% | 5,614.80 | 0.06% |
| | 0.00% | 100.00 | 0.02% | 229.95 | 0.04% | Vehicles | | 0.00% | 400.00 | 0.00% | 341.07 | 0.00% |
| 15,148.13 | 4.63% | 11,327.00 | 1.92% | 9,546.51 | 1.66% | Total Other Expenses | 114,430.73 | 2.53% | 144,010.00 | 1.61% | 138,929.84 | 1.59% |
| $27,763.91 | 8.48% | $27,693.00 | 4.70% | $23,090.87 | 4.01% | Total Expenses | $220,064.64 | 4.86% | $332,375.00 | 3.71% | $322,242.28 | 3.68% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | | Current Month | | | | | | | Year-To-Date | | | | |
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Utilities**

| Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % | | Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,877.43 | 1.80% | 14,458.00 | 2.46% | 3,193.41 | 0.56% | Electricity | 131,939.96 | 2.91% | 184,038.00 | 2.06% | 159,074.51 | 1.82% |
| 2,823.55 | 0.86% | 2,610.00 | 0.44% | 2,770.19 | 0.48% | Gas | 23,987.88 | 0.53% | 34,079.00 | 0.38% | 30,100.83 | 0.34% |
| 3,736.64 | 1.14% | 3,775.00 | 0.64% | 4,439.22 | 0.77% | Water | 45,707.79 | 1.01% | 48,683.00 | 0.54% | 45,696.56 | 0.52% |
| 1,771.80 | 0.54% | 2,048.00 | 0.35% | 3,069.40 | 0.53% | Sewer | 24,774.12 | 0.55% | 26,413.00 | 0.30% | 26,963.48 | 0.31% |
| $14,209.42 | 4.34% | $22,891.00 | 3.89% | $13,472.22 | 2.34% | Total Utilities | $226,409.75 | 5.00% | $293,213.00 | 3.28% | $261,835.38 | 2.99% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Management Fees**

| | | | | | | Management Fees | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9,820.91 | 3.00% | 17,668.00 | 3.00% | 17,255.10 | 3.00% | Base Fee | 135,918.30 | 3.00% | 268,461.00 | 3.00% | 262,552.31 | 3.00% |
| $9,820.91 | 3.00% | $17,668.00 | 3.00% | $17,255.10 | 3.00% | Total Management Fees | $135,918.30 | 3.00% | $268,461.00 | 3.00% | $262,552.31 | 3.00% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

|  | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Non Operating Income**

Non Operating Income

| Interest Income | 209.52 | 0.06% | | 0.00% | - | 0.00% | 209.52 | 0.00% | | 0.00% | 210.58 | 0.00% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Non Operating Income Fees | $209.52 | 0.06% | $0.00 | 0.00% | $0.00 | 0.00% | $209.52 | 0.00% | $0.00 | 0.00% | $210.58 | 0.00% |



Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Rent, Property and Other Taxes, and Insurance**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rent | | | | | | | |
| 101,147.13 | 30.90% | 82,175.00 | 13.95% | 79,858.33 | 13.88% | Land and Buildings | | 979,588.76 | 21.62% | 974,515.00 | 10.89% | 829,841.66 | 9.48% |
| 101,147.13 | 30.90% | 82,175.00 | 13.95% | 79,858.33 | 13.88% | Total Rent | | 979,588.76 | 21.62% | 974,515.00 | 10.89% | 829,841.66 | 9.48% |
| | | | | | | | | | | | | | |
| | | | | | | Property and Other Taxes | | | | | | | |
| 20,831.10 | 6.36% | 29,903.00 | 5.08% | 21,017.00 | 3.65% | Real Estate Taxes | | 122,756.87 | 2.71% | 358,836.00 | 4.01% | 252,202.95 | 2.88% |
| 20,831.10 | 6.36% | 29,903.00 | 5.08% | 21,017.00 | 3.65% | Total Property and Other Taxes | | 122,756.87 | 2.71% | 358,836.00 | 4.01% | 252,202.95 | 2.88% |
| | | | | | | | | | | | | | |
| | | | | | | Insurance | | | | | | | |
| 6,901.76 | 2.11% | 5,840.00 | 0.99% | 6,132.67 | 1.07% | Building and Contents | | 74,996.71 | 1.66% | 70,080.00 | 0.78% | 51,761.31 | 0.59% |
| 390.00 | 0.12% | 390.00 | 0.07% | 379.00 | 0.07% | Risk Management | | 4,680.00 | 0.10% | 4,680.00 | 0.05% | 4,548.00 | 0.05% |
| - | 0.00% | | 0.00% | | 0.00% | Insurance Deductible | | 25,000.00 | 0.55% | | 0.00% | | 0.00% |
| 5,491.89 | 1.68% | 2,837.00 | 0.48% | 2,868.75 | 0.50% | General Liability Insurance | | 55,553.65 | 1.23% | 34,116.00 | 0.38% | 34,187.93 | 0.39% |
| 12,783.65 | 3.91% | 9,067.00 | 1.54% | 9,380.42 | 1.63% | Total Insurance | | 160,230.36 | 3.54% | 108,876.00 | 1.22% | 90,497.24 | 1.03% |
| $134,761.88 | 41.17% | $121,145.00 | 20.57% | $110,255.75 | 19.17% | Total Rent, Property, and Other Taxes, and Insurance | | $1,262,575.99 | 27.87% | $1,442,227.00 | 16.12% | $1,172,541.85 | 13.40% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | | December 2020 | December 2020 | December 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
| --- | --- | --- | --- | --- | --- | --- |
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

|  | | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Payroll-Related Expenses** | | | | | | |
| | | | | | | **Payroll Taxes** | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% |
| | | | | | | **Employee Benefits** | | | | | | |
| (1,673.83) | -0.51% | | 0.00% | (1,673.83) | -0.29% | PTEB Allocation | (20,865.22) | -0.46% | | 0.00% | (20,758.30) | -0.24% |
| 1,673.83 | 0.51% | | 0.00% | 1,673.83 | 0.29% | Workers' Compensation Insurance | 20,865.22 | 0.46% | | 0.00% | 20,758.30 | 0.24% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Courtyard House Scottsdale
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 |

**Interest**

| | | | | | | Interest | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85,161.78 | 26.01% | 87,922.00 | 14.93% | 86,826.08 | 15.10% | Interest Expense | 1,023,985.96 | 22.60% | 1,055,064.00 | 11.79% | 1,046,267.78 | 11.95% |
| $85,161.78 | 26.01% | $87,922.00 | 14.93% | $86,826.08 | 15.10% | Total Interest | $1,023,985.96 | 22.60% | $1,055,064.00 | 11.79% | $1,046,267.78 | 11.95% |

Courtyard House Scottsdale

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual<br>December 2020 | | Budget<br>December 2020 | | Actual<br>December 2019 | | | Actual<br>December 2020 | | Budget<br>December 2020 | | Actual<br>December 2019 | |
| | | | | | | **Other Fixed Expenses** | | | | | | |
| - | 0.00% | | 0.00% | | 0.00% | Extraordinary Items | (24,899.08) | -0.55% | | 0.00% | | 0.00% |
| - | 0.00% | | 0.00% | 300.00 | 0.05% | Owner's Expense | 5,377.95 | 0.12% | | 0.00% | 5,230.43 | 0.06% |
| $0.00 | 0.00% | $0.00 | 0.00% | $300.00 | 0.05% | Total Other Fixed Expenses | ($19,521.13) | -0.43% | $0.00 | 0.00% | $5,230.43 | 0.06% |

Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Rooms Department Schedule**

| Actual Dec 2020 | % | Budget Dec 2020 | % | Actual Dec 2019 | % | | Actual YTD Dec 2020 | % | Budget YTD Dec 2020 | % | Actual YTD Dec 2019 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Room Revenue Component Statistics** | | | | | | |
| 3,720 | | 3,720 | | 3,720 | | Rooms Available | 43,920 | | 43,920 | | 43,800 | |
| 1,446 | | 2,595 | | 2,291 | | Rooms Sold | 21,036 | | 32,227 | | 33,485 | |
| 38.87% | | 69.76% | | 61.59% | | % of Occupancy | 47.90% | | 73.38% | | 76.45% | |
| 111.70 | | 137.43 | | 132.09 | | Average Daily Rate | 129.18 | | 159.49 | | 154.42 | |
| 43.42 | | 95.87 | | 81.35 | | RevPar | 61.87 | | 117.03 | | 118.05 | |
| | | | | | | **Revenue** | | | | | | |
| 132,794.18 | 82.22% | 276,140.00 | 77.43% | 269,006.77 | 88.89% | Transient Rooms Revenue | 2,277,567.74 | 83.81% | 4,143,934.00 | 80.62% | 4,201,238.29 | 81.25% |
| 28,543.00 | 17.67% | 80,485.00 | 22.57% | 37,034.72 | 12.24% | Group Rooms Revenue | 453,668.00 | 16.69% | 995,867.00 | 19.38% | 1,017,545.40 | 19.68% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Other Rooms Revenue | 400.00 | 0.01% | 0.00 | 0.00% | 946.00 | 0.02% |
| 179.25 | 0.11% | 0.00 | 0.00% | (3,420.02) | -1.13% | Rooms Allowances | (14,149.14) | -0.52% | 0.00 | 0.00% | (49,124.38) | -0.95% |
| 161,516.43 | 100.00% | 356,625.00 | 100.00% | 302,621.47 | 100.00% | Total Rooms Revenue | 2,717,486.60 | 100.00% | 5,139,801.00 | 100.00% | 5,170,605.31 | 100.00% |
| | | | | | | **Expenses** | | | | | | |
| | | | | | | Payroll and Related Expenses | | | | | | |
| | | | | | | Salaries, Wages, and Bonuses | | | | | | |
| | | | | | | Salaries and Wages | | | | | | |
| 2,150.04 | 1.33% | 4,184.00 | 1.17% | 4,846.15 | 1.60% | Rooms Management | 42,615.58 | 1.57% | 48,270.00 | 0.94% | 42,686.42 | 0.83% |
| 4,587.31 | 2.84% | 5,510.00 | 1.55% | 6,564.58 | 2.17% | Front Desk GSA | 67,523.33 | 2.48% | 79,321.00 | 1.54% | 81,350.12 | 1.57% |
| 1,012.45 | 0.63% | 3,849.00 | 1.08% | 5,627.79 | 1.86% | Night Audit | 9,165.49 | 0.34% | 44,428.00 | 0.86% | 39,887.26 | 0.77% |
| - | 0.00% | 7,106.00 | 1.99% | 5,514.54 | 1.82% | Breakfast Bar | 15,458.03 | 0.57% | 73,261.00 | 1.43% | 72,844.67 | 1.41% |
| 16,962.78 | 10.50% | 35,053.00 | 9.83% | 34,119.82 | 11.27% | Rooms Contract Labor | 219,105.94 | 8.06% | 454,928.00 | 8.85% | 468,705.77 | 9.06% |
| 24,712.58 | 15.30% | 55,702.00 | 15.62% | 56,672.88 | 18.73% | Total Salaries and Wages | 353,868.37 | 13.02% | 700,208.00 | 13.62% | 705,474.24 | 13.64% |
| - | 0.00% | 299.00 | 0.08% | 928.45 | 0.31% | Bonuses & Incentives | 420.00 | 0.02% | 3,603.00 | 0.07% | 6,543.68 | 0.13% |
| 24,712.58 | 15.30% | 56,001.00 | 15.70% | 57,601.33 | 19.03% | Total Salaries, Wages, and Bonuses | 354,288.37 | 13.04% | 703,811.00 | 13.69% | 712,017.92 | 13.77% |
| | | | | | | Payroll-Related Expenses | | | | | | |
| 857.64 | 0.53% | 2,109.00 | 0.59% | 2,520.58 | 0.83% | Payroll Taxes | 14,876.28 | 0.55% | 26,948.00 | 0.52% | 26,487.14 | 0.51% |
| 1,182.47 | 0.73% | 1,578.00 | 0.44% | 2,240.27 | 0.74% | Supplemental Pay | 8,761.21 | 0.32% | 17,205.00 | 0.33% | 13,964.55 | 0.27% |
| 384.29 | 0.24% | 931.00 | 0.26% | 533.81 | 0.18% | Employee Benefits | 5,954.81 | 0.22% | 11,173.00 | 0.22% | 12,385.98 | 0.24% |
| 2,424.40 | 1.50% | 4,618.00 | 1.29% | 5,294.66 | 1.75% | Total Payroll-Related Benefits | 29,592.30 | 1.09% | 55,326.00 | 1.08% | 52,837.67 | 1.02% |
| 27,136.98 | 16.80% | 60,619.00 | 17.00% | 62,895.99 | 20.78% | Total Payroll and Related Expenses | 383,880.67 | 14.13% | 759,137.00 | 14.77% | 764,855.59 | 14.79% |
| | | | | | | Other Expenses | | | | | | |
| - | 0.00% | 337.00 | 0.09% | 168.12 | 0.06% | Cleaning Supplies | 3,483.26 | 0.13% | 4,189.00 | 0.08% | 4,488.79 | 0.09% |
| 805.59 | 0.50% | 1,894.00 | 0.53% | 1,492.39 | 0.49% | Guest Supplies | 12,667.23 | 0.47% | 23,525.00 | 0.46% | 24,097.13 | 0.47% |
| 711.47 | 0.44% | 1,168.00 | 0.33% | 1,120.62 | 0.37% | Operating Supplies | 7,486.59 | 0.28% | 14,503.00 | 0.28% | 13,656.48 | 0.26% |
| 586.45 | 0.36% | 787.00 | 0.22% | 764.69 | 0.25% | Linen | 8,219.07 | 0.30% | 9,771.00 | 0.19% | 11,191.64 | 0.22% |
| - | 0.00% | 185.00 | 0.05% | - | 0.00% | Decorations | - | 0.00% | 285.00 | 0.01% | - | 0.00% |
| 48.66 | 0.03% | 18.00 | 0.01% | 7.78 | 0.00% | VIP Amenities/Comp Gifts | 872.44 | 0.03% | 231.00 | 0.00% | 534.11 | 0.01% |
| - | 0.00% | 9,134.00 | 2.56% | 5,831.16 | 1.93% | Complimentary Breakfast Food & | 33,031.18 | 1.22% | 109,152.00 | 2.12% | 116,044.81 | 2.24% |
| - | 0.00% | 3,218.00 | 0.90% | 3,259.78 | 1.08% | Complimentary Other F&B (Recep | 8,046.09 | 0.30% | 39,963.00 | 0.78% | 42,050.57 | 0.81% |
| - | 0.00% | - | 0.00% | - | 0.00% | Guest Relocation | 2,750.62 | 0.10% | 0.00 | 0.00% | 2,053.10 | 0.04% |
| 1,457.96 | 0.90% | 1,189.00 | 0.33% | 1,783.18 | 0.59% | Laundry & Dry Cleaning | 5,905.27 | 0.22% | 13,631.00 | 0.27% | 15,852.58 | 0.31% |
| - | 0.00% | - | 0.00% | - | 0.00% | Training - Hotel | 1,254.25 | 0.05% | 0.00 | 0.00% | 904.87 | 0.02% |
| - | 0.00% | 23.00 | 0.01% | 68.25 | 0.02% | Guest Transportation | 13.80 | 0.00% | 289.00 | 0.01% | 3,482.16 | 0.07% |
| 1,785.60 | 1.11% | 1,725.00 | 0.48% | 1,781.60 | 0.59% | Cable / Satellite Television | 20,423.55 | 0.75% | 22,144.00 | 0.43% | 22,762.40 | 0.44% |
| (10,130.49) | -6.27% | 4,493.00 | 1.26% | 5,889.11 | 1.95% | Commissions | 44,850.14 | 1.65% | 80,793.00 | 1.57% | 101,387.71 | 1.96% |
| (42,104.76) | -26.07% | 4,993.00 | 1.40% | 1,108.33 | 0.37% | Commissions & Rebates - Group | 24,791.07 | 0.91% | 71,959.00 | 1.40% | 71,489.61 | 1.38% |
| 282.15 | 0.17% | 677.00 | 0.19% | 832.95 | 0.28% | Reservations | 2,693.25 | 0.10% | 6,839.00 | 0.13% | 6,631.20 | 0.13% |
| - | 0.00% | - | 0.00% | - | 0.00% | Contract Services | - | 0.00% | 0.00 | 0.00% | 798.04 | 0.02% |
| - | 0.00% | - | 0.00% | - | 0.00% | Uniforms | 373.33 | 0.01% | 0.00 | 0.00% | - | 0.00% |
| - | 0.00% | 0.00 | 0.00% | - | 0.00% | Licenses & Permits | - | 0.00% | 1,000.00 | 0.02% | 857.75 | 0.02% |
| - | 0.00% | - | 0.00% | - | 0.00% | Postage & Freight | 2.80 | 0.00% | 0.00 | 0.00% | 11.30 | 0.00% |
| - | 0.00% | - | 0.00% | 156.60 | 0.05% | Travel | - | 0.00% | 0.00 | 0.00% | 156.60 | 0.00% |
| - | 0.00% | - | 0.00% | 41.00 | 0.01% | Meals & Entertainment | - | 0.00% | 0.00 | 0.00% | 41.00 | 0.00% |
| (46,557.37) | -28.83% | 29,841.00 | 8.37% | 24,305.56 | 8.03% | Total Other Expenses | 176,863.94 | 6.51% | 398,274.00 | 7.75% | 438,491.85 | 8.48% |
| (19,420.39) | -12.02% | 90,460.00 | 25.37% | 87,201.55 | 28.82% | Total Expenses | 560,744.61 | 20.63% | 1,157,411.00 | 22.52% | 1,203,347.44 | 23.27% |
| $180,936.82 | 112.02% | $266,165.00 | 74.63% | $215,419.92 | 71.18% | Departmental Income (Loss) | $2,156,741.99 | 79.37% | $3,982,390.00 | 77.48% | $3,967,257.87 | 76.73% |

Statements not Available

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|---|
| Actual<br>December 2020 | Budget<br>December 2020 | Actual<br>December 2019 | | | Actual<br>December 2020 | Budget<br>December 2020 | Actual<br>December 2019 |

Management Agreement

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Management fee schedule
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Management Agreement

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | | | December 2020 | December 2020 | December 2019 |

as Management Agreement
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

|  | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Management Agreement
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Management Agreement
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Management Agreement

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Budget | Actual | | Actual | Budget | Actual |
| | December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |



Statements not agreed to

Hersha Hospitality Management LP
For the Month Ending December 31, 2020

**Other / Miscellaneous**

| | | Current Month | | | | | | | Year-To-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| **Revenue** | | | | | | | | | | | | |
| - | 0.00% | 200.00 | 0.00% | - | 0.00% | Banquet F&B Revenue-Select Svc | | 0.00% | | 0.00% | 109.00 | 0.21% |
| - | 0.00% | 200.00 | 4.77% | 210.00 | 5.30% | Banquet Svc Charge-Select Svc | 1,043.00 | 3.86% | 2,400.00 | 5.07% | 2,950.00 | 5.80% |
| 108.43 | 11.01% | 1,250.00 | 29.84% | 1,339.59 | 33.79% | Gift & Market Shop Taxable | 5,249.02 | 19.45% | 17,071.00 | 36.05% | 18,304.30 | 35.96% |
| - | 0.00% | 15.00 | 0.36% | 20.97 | 0.53% | Guest Groceries Revenue | 102.67 | 0.38% | 180.00 | 0.38% | 148.99 | 0.29% |
| | 0.00% | 24.00 | 0.57% | - | 0.00% | Guest Laundry/Valet | | 0.00% | 229.00 | 0.48% | 187.34 | 0.37% |
| - | 0.00% | 1,200.00 | 28.65% | 1,080.00 | 27.24% | Meeting Room Rental-Select Svc | 5,677.00 | 21.04% | 14,400.00 | 30.41% | 16,380.00 | 32.18% |
| 876.61 | 88.99% | 1,500.00 | 35.81% | 1,313.76 | 33.14% | Other Miscellaneous Revenue | 13,585.51 | 50.34% | 13,075.00 | 27.61% | 12,822.24 | 25.19% |
| - | 0.00% | | 0.00% | | 0.00% | Audit Results | 1,330.75 | 4.93% | | 0.00% | | 0.00% |
| 985.04 | 100.00% | 4,189.00 | 100.00% | 3,964.32 | 100.00% | Total Other/Miscellaneous Revenue | 26,987.95 | 100.00% | 47,355.00 | 100.00% | 50,901.87 | 100.00% |
| | | | | | | **Cost of Sales** | | | | | | |
| 836.84 | 771.78% | 800.00 | 64.00% | 619.37 | 46.24% | Cost of Gift Shop Merchandise | 2,661.71 | 50.71% | 9,600.00 | 56.24% | 8,615.11 | 47.07% |
| - | 0.00% | 8.00 | 53.33% | 20.97 | 100.00% | Cost of Guest Groceries | 131.77 | 128.34% | 103.00 | 57.22% | 239.07 | 160.46% |
| - | 0.00% | 51.00 | 212.50% | - | 0.00% | Cost of Guest Laundry/Valet | (50.00) | 0.00% | 599.00 | 261.57% | 953.22 | 508.82% |
| | 0.00% | | 0.00% | | 0.00% | Cost of Vending | | 0.00% | | 0.00% | 6.00 | 0.00% |
| 836.84 | 84.95% | 859.00 | 20.51% | 640.34 | 16.15% | Total Other/Miscellaneous Cost of Sales | 2,743.48 | 10.17% | 10,302.00 | 21.75% | 9,813.40 | 19.28% |
| $148.20 | 15.05% | $3,330.00 | 79.49% | $3,323.98 | 83.85% | Departmental Income (Loss) | $24,244.47 | 89.83% | $37,053.00 | 78.25% | $41,088.47 | 80.72% |

Statements have reended

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Current Month** | | | | | | | **Year-To-Date** | | | | |
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Rentals and Other Income** | | | | | | |
| | | | | | | Revenue | | | | | | |
| 706.39 | 19.17% | 326.00 | 100.00% | 348.79 | -63.21% | Commissions | 5,763.05 | 60.14% | 5,606.00 | 80.84% | 6,085.71 | 49.32% |
| 52.99 | 1.44% | | 0.00% | 159.68 | -28.94% | Cash Discounts Earned | 670.70 | 7.00% | | 0.00% | 2,212.62 | 17.93% |
| 2,900.87 | 78.72% | | 0.00% | (1,089.99) | 197.53% | Cancellation Penalties | 2,900.87 | 30.27% | | 0.00% | 2,598.47 | 21.06% |
| 24.75 | 0.67% | 0.00 | 0.00% | 29.70 | -5.38% | Internet Revenue | 247.50 | 2.58% | 1,329.00 | 19.16% | 1,442.22 | 11.69% |
| 3,685.00 | 100.00% | 326.00 | 100.00% | (551.82) | 100.00% | Total Rentals and Other Income | 9,582.12 | 100.00% | 6,935.00 | 100.00% | 12,339.02 | 100.00% |
| $3,685.00 | 100.00% | $326.00 | 100.00% | ($551.82) | 100.00% | Total Rentals and Other Income | $9,582.12 | 100.00% | $6,935.00 | 100.00% | $12,339.02 | 100.00% |



Statements have reviewed
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

**Administrative and General**

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| **Expenses** | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| A&G Management | 6,935.92 | 4.17% | 7,537.00 | 2.09% | 5,393.92 | 1.76% | 79,225.66 | 2.88% | 83,348.00 | 1.60% | 65,669.38 | 1.25% |
| Security | 1,986.75 | 1.20% | | 0.00% | | 0.00% | 28,447.04 | 1.03% | | 0.00% | | 0.00% |
| A&G Contract Labor | 5,375.00 | 3.23% | 980.00 | 0.27% | 980.00 | 0.32% | 50,038.75 | 1.82% | 12,742.00 | 0.25% | 28,062.00 | 0.54% |
| Total Salaries and Wages | 14,297.67 | 8.60% | 8,517.00 | 2.36% | 6,373.92 | 2.08% | 157,711.45 | 5.73% | 96,090.00 | 1.85% | 93,731.38 | 1.79% |
| Bonuses & Incentives | - | 0.00% | 550.00 | 0.15% | 557.00 | 0.18% | (905.00) | -0.03% | 6,600.00 | 0.13% | 5,865.00 | 0.11% |
| Total Salaries, Wages, and Bonuses | 14,297.67 | 8.60% | 9,067.00 | 2.51% | 6,930.92 | 2.26% | 156,806.45 | 5.69% | 102,690.00 | 1.98% | 99,596.38 | 1.90% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | 459.08 | 0.28% | 670.00 | 0.19% | 801.40 | 0.26% | 5,738.99 | 0.21% | 12,882.00 | 0.25% | 6,788.98 | 0.13% |
| Supplemental Pay | 1,094.25 | 0.66% | 331.00 | 0.09% | 778.07 | 0.25% | 7,521.86 | 0.27% | 2,004.00 | 0.04% | 6,685.38 | 0.13% |
| Employee Benefits | 1,097.12 | 0.66% | 1,079.00 | 0.30% | 995.58 | 0.33% | 15,018.84 | 0.55% | 12,947.00 | 0.25% | 12,383.14 | 0.24% |
| Total Payroll-Related Benefits | 2,650.45 | 1.59% | 2,080.00 | 0.58% | 2,575.05 | 0.84% | 28,279.69 | 1.03% | 27,833.00 | 0.54% | 25,857.50 | 0.49% |
| Total Payroll and Related Expenses | 16,948.12 | 10.20% | 11,147.00 | 3.09% | 9,505.97 | 3.11% | 185,086.14 | 6.72% | 130,523.00 | 2.51% | 125,453.88 | 2.40% |
| Other Expenses | | | | | | | | | | | | |
| Operating Supplies | 254.38 | 0.15% | | 0.00% | - | 0.00% | 2,364.31 | 0.09% | | 0.00% | 100.18 | 0.00% |
| Dues & Subscriptions | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 450.00 | 0.02% | 360.00 | 0.01% | 360.00 | 0.01% |
| Associate Training | - | 0.00% | 0.00 | 0.00% | 131.25 | 0.04% | 1,541.66 | 0.06% | 1,000.00 | 0.02% | 4,197.52 | 0.08% |
| Professional Fees | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 266.15 | 0.01% | 700.00 | 0.01% | 207.38 | 0.00% |
| Legal Fees | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 113.06 | 0.00% |
| Bank Charges | 1,059.70 | 0.64% | 1,300.00 | 0.36% | 1,013.71 | 0.33% | 13,840.05 | 0.50% | 15,600.00 | 0.30% | 14,809.02 | 0.28% |
| Human Resources | 37.68 | 0.02% | 130.00 | 0.04% | 860.91 | 0.28% | 2,149.52 | 0.08% | 1,560.00 | 0.03% | 2,063.66 | 0.04% |
| Payroll Processing Fees | 330.00 | 0.20% | 330.00 | 0.09% | 330.00 | 0.11% | 3,960.00 | 0.14% | 3,960.00 | 0.08% | 3,960.00 | 0.08% |
| Centralized Accounting Fees | 3,017.92 | 1.82% | 3,018.00 | 0.84% | 2,930.00 | 0.96% | 36,215.04 | 1.31% | 36,216.00 | 0.70% | 35,160.00 | 0.67% |
| Centralized HR Fees | 290.17 | 0.17% | 290.00 | 0.08% | 163.33 | 0.05% | 3,482.04 | 0.13% | 3,480.00 | 0.07% | 1,959.96 | 0.04% |
| Contract Services | 1,870.00 | 1.13% | 575.00 | 0.16% | 574.36 | 0.19% | 12,185.38 | 0.44% | 6,900.00 | 0.13% | 7,550.14 | 0.14% |
| Chargebacks | 481.47 | 0.29% | 0.00 | 0.00% | 897.17 | 0.29% | 4,584.66 | 0.17% | 0.00 | 0.00% | 8,498.78 | 0.16% |
| Sales Tax Under Collection | 8.33 | 0.01% | | 0.00% | 1.16 | 0.00% | 110.18 | 0.00% | | 0.00% | 1,308.50 | 0.03% |
| Credit Card Commissions | 14,606.97 | 8.79% | 5,381.00 | 1.49% | 7,482.64 | 2.45% | 64,644.65 | 2.35% | 126,895.00 | 2.44% | 132,536.75 | 2.53% |
| Cash Over / Short | - | 0.00% | | 0.00% | - | 0.00% | (21.82) | 0.00% | | 0.00% | 593.98 | 0.01% |
| Licenses & Permits | 830.67 | 0.50% | 417.00 | 0.12% | 1,105.47 | 0.36% | 11,749.45 | 0.43% | 9,233.00 | 0.18% | 10,474.83 | 0.20% |
| Business Promotion - Hotel | - | 0.00% | 0.00 | 0.00% | 40.27 | 0.01% | 99.87 | 0.00% | 0.00 | 0.00% | 902.69 | 0.02% |
| Postage & Freight | 91.38 | 0.05% | 40.00 | 0.01% | 57.20 | 0.02% | 631.01 | 0.02% | 480.00 | 0.01% | 627.34 | 0.01% |
| Guest Relations | | 0.00% | | 0.00% | - | 0.00% | | 0.00% | | 0.00% | 50.98 | 0.00% |
| Brand Related Guest Relations | 55.00 | 0.03% | | 0.00% | - | 0.00% | 284.30 | 0.01% | | 0.00% | - | 0.00% |
| Loss & Damage | - | 0.00% | | 0.00% | - | 0.00% | (800.00) | -0.03% | | 0.00% | - | 0.00% |
| Travel | - | 0.00% | 50.00 | 0.01% | - | 0.00% | 591.65 | 0.02% | 600.00 | 0.01% | 7,053.02 | 0.13% |
| Meals & Entertainment | - | 0.00% | 150.00 | 0.04% | 226.61 | 0.07% | 127.82 | 0.00% | 1,800.00 | 0.03% | 2,510.42 | 0.05% |
| Tax Penalties & Interest | 450.45 | 0.27% | | 0.00% | - | 0.00% | 3,079.95 | 0.11% | | 0.00% | - | 0.00% |
| P-Card Miscellaneous | 74.69 | 0.04% | | 0.00% | (360.00) | -0.12% | 256.11 | 0.01% | | 0.00% | - | 0.00% |
| Miscellaneous | - | 0.00% | | 0.00% | - | 0.00% | (0.09) | 0.00% | | 0.00% | (18.92) | 0.00% |
| Total Other Expenses | 23,458.81 | 14.12% | 11,681.00 | 3.23% | 15,454.08 | 5.05% | 161,791.89 | 5.87% | 208,784.00 | 4.02% | 235,019.29 | 4.49% |
| **Total Expenses** | $40,406.93 | 24.31% | $22,828.00 | 6.32% | $24,960.05 | 8.16% | $346,878.03 | 12.60% | $339,307.00 | 6.53% | $360,473.17 | 6.89% |



Statements not reviewed
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | | Current Month | | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Information & Telecommunication Systems**

**Expenses**

Cost of Services

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 969.55 | 0.58% | 1,200.00 | 0.33% | 1,175.08 | 0.38% | Cost of Calls | 12,418.20 | 0.45% | 7,781.00 | 0.15% | 7,015.06 | 0.13% |
| 170.00 | 0.10% | 100.00 | 0.03% | 100.00 | 0.03% | Cost of Cell Phones | 1,080.00 | 0.04% | 1,200.00 | 0.02% | 1,200.00 | 0.02% |
| 1,452.99 | 0.87% | 3,100.00 | 0.86% | 316.57 | 0.10% | Cost of Internet Service | 18,318.38 | 0.67% | 40,814.00 | 0.79% | 42,200.08 | 0.81% |
| 2,592.54 | 1.56% | 4,400.00 | 1.22% | 1,591.65 | 0.52% | Total Cost of Services | 31,816.58 | 1.16% | 49,795.00 | 0.96% | 50,415.14 | 0.96% |

System Expenses

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308.33 | 0.19% | 308.00 | 0.09% | 308.33 | 0.10% | BI Software | 3,700.02 | 0.13% | 3,696.00 | 0.07% | 3,700.00 | 0.07% |
| 809.58 | 0.49% | 810.00 | 0.22% | 786.00 | 0.26% | Centralized IT/IS Fees | 9,714.96 | 0.35% | 9,720.00 | 0.19% | 9,432.00 | 0.18% |
| - | 0.00% | | 0.00% | | 0.00% | Hardware | 192.40 | 0.01% | | 0.00% | | 0.00% |
| 179.67 | 0.11% | 180.00 | 0.05% | 168.00 | 0.05% | Information Security - PCI | 2,156.04 | 0.08% | 2,160.00 | 0.04% | 2,092.79 | 0.04% |
| 63.58 | 0.04% | 0.00 | 0.00% | 94.96 | 0.03% | Information Systems/IT | 995.17 | 0.04% | 1,508.00 | 0.03% | 1,623.95 | 0.03% |
| 344.72 | 0.21% | 1,300.00 | 0.36% | (321.84) | -0.11% | Rooms | 6,616.53 | 0.24% | 7,816.00 | 0.15% | 5,515.70 | 0.11% |
| 290.45 | 0.17% | 1,350.00 | 0.37% | 798.22 | 0.26% | Sales & Marketing | 5,551.79 | 0.20% | 16,530.00 | 0.32% | 11,721.50 | 0.22% |
| 1,996.33 | 1.20% | 3,948.00 | 1.09% | 1,833.67 | 0.60% | Total System Expenses | 28,926.91 | 1.05% | 41,430.00 | 0.80% | 34,085.94 | 0.65% |

Other Expenses

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | 0.00% | 240.00 | 0.07% | 61.55 | 0.02% | Contract Services | 138.17 | 0.01% | 2,880.00 | 0.06% | 3,023.51 | 0.06% |
| - | 0.00% | | 0.00% | | 0.00% | Corporate Reimbursables | 21.90 | 0.00% | | 0.00% | | 0.00% |
| 500.00 | 0.30% | 0.00 | 0.00% | 500.00 | 0.16% | PSF - Fixed Cost | 6,000.00 | 0.22% | 4,500.00 | 0.09% | 6,000.00 | 0.11% |
| 650.40 | 0.39% | 0.00 | 0.00% | 650.40 | 0.21% | PSF - Hybrid Cost | 7,804.80 | 0.28% | 5,851.00 | 0.11% | 7,804.80 | 0.15% |
| 97.27 | 0.06% | 0.00 | 0.00% | 183.41 | 0.06% | PSF - Varianble Cost | 1,633.65 | 0.06% | 2,460.00 | 0.05% | 3,109.24 | 0.06% |
| 1,247.67 | 0.75% | 240.00 | 0.07% | 1,395.36 | 0.46% | Total Other Expenses | 15,598.52 | 0.57% | 15,691.00 | 0.30% | 19,937.55 | 0.38% |
| $5,836.54 | 3.51% | $8,588.00 | 2.38% | $4,820.68 | 1.58% | Total Expenses | $76,342.01 | 2.77% | $106,916.00 | 2.06% | $104,438.63 | 2.00% |



Statements not reviewed
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sales and Marketing** | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| Payroll and Related Expenses | | | | | | | | | | | | |
| Salaries, Wages, and Bonuses | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| Sales & Marketing Management | 5,785.28 | 3.48% | 6,613.00 | 1.83% | 5,538.50 | 1.81% | 66,291.92 | 2.41% | 73,478.00 | 1.41% | 68,400.21 | 1.31% |
| Total Salaries and Wages | 5,785.28 | 3.48% | 6,613.00 | 1.83% | 5,538.50 | 1.81% | 66,291.92 | 2.41% | 73,478.00 | 1.41% | 68,400.21 | 1.31% |
| Bonuses & Incentives | - | 0.00% | 450.00 | 0.12% | 500.00 | 0.16% | (1,639.00) | -0.06% | 5,400.00 | 0.10% | 5,704.00 | 0.11% |
| Total Salaries, Wages, and Bonuses | 5,785.28 | 3.48% | 7,063.00 | 1.96% | 6,038.50 | 1.97% | 64,652.92 | 2.35% | 78,878.00 | 1.52% | 74,104.21 | 1.42% |
| Payroll-Related Expenses | | | | | | | | | | | | |
| Payroll Taxes | 436.62 | 0.26% | 590.00 | 0.16% | 688.90 | 0.23% | 5,402.92 | 0.20% | 6,726.00 | 0.13% | 6,413.05 | 0.12% |
| Supplemental Pay | 595.17 | 0.36% | 302.00 | 0.08% | 490.14 | 0.16% | 4,320.45 | 0.16% | 1,712.00 | 0.03% | 4,326.89 | 0.08% |
| Employee Benefits | 226.33 | 0.14% | 283.00 | 0.08% | 285.46 | 0.09% | 3,138.47 | 0.11% | 3,345.00 | 0.06% | 3,006.01 | 0.06% |
| Total Payroll-Related Benefits | 1,258.12 | 0.76% | 1,175.00 | 0.33% | 1,464.50 | 0.48% | 12,861.84 | 0.47% | 11,783.00 | 0.23% | 13,745.95 | 0.26% |
| Total Payroll and Related Expenses | 7,043.40 | 4.24% | 8,238.00 | 2.28% | 7,503.00 | 2.45% | 77,514.76 | 2.81% | 90,661.00 | 1.75% | 87,850.16 | 1.68% |
| Other Expenses | | | | | | | | | | | | |
| Collateral - Hotel | | 0.00% | 0.00 | 0.00% | | 0.00% | | 0.00% | 750.00 | 0.01% | | 0.00% |
| Dues & Subscriptions - Hotel | 342.48 | 0.21% | 1,076.00 | 0.30% | 888.46 | 0.29% | 7,483.82 | 0.27% | 11,949.00 | 0.23% | 11,530.12 | 0.22% |
| Training - Hotel | | 0.00% | 0.00 | 0.00% | - | 0.00% | | 0.00% | 2,300.00 | 0.04% | 1,433.93 | 0.03% |
| E-Commerce - Hotel | 112.50 | 0.07% | 310.00 | 0.09% | 500.00 | 0.16% | 2,112.50 | 0.08% | 7,310.00 | 0.14% | 7,331.42 | 0.14% |
| Franchise & Affiliation Advert | 4,053.41 | 2.44% | 9,308.00 | 2.58% | 7,578.55 | 2.48% | 68,137.48 | 2.47% | 124,115.00 | 2.39% | 129,513.33 | 2.47% |
| Franchise Fees | 9,726.97 | 5.85% | 22,218.00 | 6.15% | 18,187.92 | 5.94% | 163,518.17 | 5.94% | 296,840.00 | 5.71% | 310,822.16 | 5.94% |
| Loyalty Programs/Frequent Flye | 1,284.81 | 0.77% | 2,140.00 | 0.59% | 6,076.84 | 1.99% | 19,970.35 | 0.73% | 44,342.00 | 0.85% | 52,407.12 | 1.00% |
| Media (Advertising/Directories) | - | 0.00% | 0.00 | 0.00% | - | 0.00% | 943.00 | 0.03% | 1,234.00 | 0.02% | 1,233.00 | 0.02% |
| Revenue Management Fees | 3,122.00 | 1.88% | 4,269.00 | 1.18% | 4,145.00 | 1.35% | 40,017.27 | 1.45% | 51,228.00 | 0.99% | 49,740.00 | 0.95% |
| Dues & Subscriptions - Corpora | 75.00 | 0.05% | 0.00 | 0.00% | 75.00 | 0.02% | 825.00 | 0.03% | 43.00 | 0.00% | 919.00 | 0.02% |
| Trade Shows - Corporate | | 0.00% | 0.00 | 0.00% | - | 0.00% | 22.38 | 0.00% | 45.00 | 0.00% | 38.32 | 0.00% |
| E-Commerce - Corporate | 9.92 | 0.01% | 9.00 | 0.00% | 4.97 | 0.00% | 100.45 | 0.00% | 108.00 | 0.00% | 108.58 | 0.00% |
| Training - Corporate | | 0.00% | 0.00 | 0.00% | - | 0.00% | | 0.00% | 268.00 | 0.01% | 267.94 | 0.01% |
| Contract Services | | 0.00% | 0.00 | 0.00% | | 0.00% | | 0.00% | 250.00 | 0.00% | | 0.00% |
| Business Promotion - Hotel | | 0.00% | 0.00 | 0.00% | 99.41 | 0.03% | | 0.00% | 1,750.00 | 0.03% | 295.77 | 0.01% |
| National Sales Allocation | 369.36 | 0.22% | 567.00 | 0.16% | 548.08 | 0.18% | 5,024.80 | 0.18% | 6,804.00 | 0.13% | 6,576.96 | 0.13% |
| Travel | - | 0.00% | 0.00 | 0.00% | 38.48 | 0.01% | 35.20 | 0.00% | 322.00 | 0.01% | 477.29 | 0.01% |
| Meals & Entertainment | | 0.00% | 500.00 | 0.14% | - | 0.00% | | 0.00% | 2,000.00 | 0.04% | 203.96 | 0.00% |
| Trade Shows - Hotel | | 0.00% | 0.00 | 0.00% | 33.32 | 0.01% | | 0.00% | | 0.00% | 64.04 | 0.00% |
| Total Other Expenses | 19,096.45 | 11.49% | 40,397.00 | 11.19% | 38,176.03 | 12.47% | 308,190.42 | 11.19% | 551,658.00 | 10.62% | 572,962.94 | 10.95% |
| Total Expenses | $26,139.85 | 15.73% | $48,635.00 | 13.47% | $45,679.03 | 14.93% | $385,705.18 | 14.00% | $642,319.00 | 12.37% | $660,813.10 | 12.63% |



Statements are Unaudited
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

### Property Operation and Maintenance

| | Current Month | | | | | | Year-To-Date | | | | | |
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expenses** | | | | | | | | | | | | |
| **Payroll and Related Expenses** | | | | | | | | | | | | |
| **Salaries, Wages, and Bonuses** | | | | | | | | | | | | |
| Salaries and Wages | | | | | | | | | | | | |
| R&M Management | 2,530.80 | 1.52% | 3,921.00 | 1.09% | 3,460.80 | 1.13% | 40,163.20 | 1.46% | 41,902.00 | 0.81% | 37,907.25 | 0.72% |
| R&M Non-Management | 122.55 | 0.07% | 5,469.00 | 1.51% | 4,791.43 | 1.57% | 13,806.30 | 0.50% | 63,296.00 | 1.22% | 48,055.94 | 0.92% |
| Total Salaries and Wages | 2,653.35 | 1.60% | 9,390.00 | 2.60% | 8,252.23 | 2.70% | 53,969.50 | 1.96% | 105,198.00 | 2.03% | 85,963.19 | 1.64% |
| Bonuses & Incentives | - | 0.00% | 23.00 | 0.01% | 15.00 | 0.00% | 15.00 | 0.00% | 270.00 | 0.01% | 225.00 | 0.00% |
| Total Salaries, Wages, and Bonuses | 2,653.35 | 1.60% | 9,413.00 | 2.61% | 8,267.23 | 2.70% | 53,984.50 | 1.96% | 105,468.00 | 2.03% | 86,188.19 | 1.65% |
| **Payroll-Related Expenses** | | | | | | | | | | | | |
| Payroll Taxes | 416.97 | 0.25% | 893.00 | 0.25% | 915.19 | 0.30% | 6,645.72 | 0.24% | 10,675.00 | 0.21% | 9,043.80 | 0.17% |
| Supplemental Pay | 774.38 | 0.47% | 557.00 | 0.15% | 796.42 | 0.26% | 6,502.74 | 0.24% | 3,909.00 | 0.08% | 7,078.95 | 0.14% |
| Employee Benefits | 181.78 | 0.11% | 673.00 | 0.19% | 652.09 | 0.21% | 3,750.99 | 0.14% | 8,070.00 | 0.16% | 7,807.20 | 0.15% |
| Total Payroll-Related Benefits | 1,373.13 | 0.83% | 2,123.00 | 0.59% | 2,363.70 | 0.77% | 16,899.45 | 0.61% | 22,654.00 | 0.44% | 23,929.95 | 0.46% |
| Total Payroll and Related Expenses | 4,026.48 | 2.42% | 11,536.00 | 3.19% | 10,630.93 | 3.47% | 70,883.95 | 2.57% | 128,122.00 | 2.47% | 110,118.14 | 2.10% |
| **Other Expenses** | | | | | | | | | | | | |
| Operating Supplies | 59.90 | 0.04% | 275.00 | 0.08% | 164.88 | 0.05% | 1,636.34 | 0.06% | 3,301.00 | 0.06% | 3,378.89 | 0.06% |
| Building | - | 0.00% | 400.00 | 0.11% | 1,734.60 | 0.57% | 15,597.85 | 0.57% | 4,801.00 | 0.09% | 5,987.69 | 0.11% |
| Laundry Equipment | - | 0.00% | 300.00 | 0.08% | - | 0.00% | - | 0.00% | 1,200.00 | 0.02% | 633.16 | 0.01% |
| Light Bulbs | - | 0.00% | 100.00 | 0.03% | 114.22 | 0.04% | 492.34 | 0.02% | 1,200.00 | 0.02% | 1,481.13 | 0.03% |
| Waste Removal | 527.30 | 0.32% | 460.00 | 0.13% | 426.26 | 0.14% | 5,864.82 | 0.21% | 5,358.00 | 0.10% | 5,115.12 | 0.10% |
| Contract Services | 215.58 | 0.13% | 300.00 | 0.08% | 354.68 | 0.12% | 4,477.98 | 0.16% | 3,600.00 | 0.07% | 7,152.48 | 0.14% |
| Uniforms | - | 0.00% | 50.00 | 0.01% | - | 0.00% | 237.44 | 0.01% | 200.00 | 0.00% | 71.76 | 0.00% |
| Corporate Engineering Fees | 1,044.25 | 0.63% | 1,044.00 | 0.29% | 813.44 | 0.27% | 12,531.00 | 0.46% | 12,528.00 | 0.24% | 9,626.53 | 0.18% |
| Travel | - | 0.00% | 60.00 | 0.02% | - | 0.00% | 229.18 | 0.01% | 720.00 | 0.01% | 587.85 | 0.01% |
| Electrical & Mechanical Equipm | - | 0.00% | 300.00 | 0.08% | 322.50 | 0.11% | 3,341.82 | 0.12% | 3,600.00 | 0.07% | 4,048.37 | 0.08% |
| Elevators & Escalators | 356.56 | 0.21% | 700.00 | 0.19% | 475.00 | 0.16% | 7,422.57 | 0.27% | 9,600.00 | 0.18% | 8,504.00 | 0.16% |
| Engineering Supplies | - | 0.00% | 23.00 | 0.01% | - | 0.00% | 4.55 | 0.00% | 292.00 | 0.01% | 226.59 | 0.00% |
| Furniture & Equipment | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 189.74 | 0.00% |
| Grounds Maintenance and Landsc | 1,938.00 | 1.17% | 1,848.00 | 0.51% | 1,900.00 | 0.62% | 17,555.31 | 0.64% | 20,285.00 | 0.39% | 21,570.45 | 0.41% |
| HVAC | 370.00 | 0.22% | 250.00 | 0.07% | 865.06 | 0.28% | 1,633.03 | 0.06% | 3,001.00 | 0.06% | 3,591.66 | 0.07% |
| Kitchen Equipment | - | 0.00% | 225.00 | 0.06% | - | 0.00% | 2,393.43 | 0.09% | 2,701.00 | 0.05% | 3,127.47 | 0.06% |
| Life Safety | 2,745.58 | 1.65% | 1,300.00 | 0.36% | 680.54 | 0.22% | 20,593.88 | 0.75% | 15,613.00 | 0.30% | 14,800.29 | 0.28% |
| Painting & Decorating | - | 0.00% | 100.00 | 0.03% | - | 0.00% | 56.56 | 0.00% | 1,200.00 | 0.02% | 961.72 | 0.02% |
| Swimming Pool | - | 0.00% | 0.00 | 0.00% | - | 0.00% | (1,522.50) | -0.06% | 19,130.00 | 0.37% | 22,014.52 | 0.42% |
| Plumbing | - | 0.00% | 250.00 | 0.07% | 304.25 | 0.10% | 634.03 | 0.02% | 3,001.00 | 0.06% | 3,574.97 | 0.07% |
| Vehicles | - | 0.00% | 325.00 | 0.09% | 277.55 | 0.09% | 438.92 | 0.02% | 3,900.00 | 0.08% | 4,553.89 | 0.09% |
| Total Other Expenses | 7,257.17 | 4.37% | 8,310.00 | 2.30% | 8,432.98 | 2.76% | 93,618.55 | 3.40% | 115,231.00 | 2.22% | 121,198.28 | 2.32% |
| Total Expenses | $11,283.65 | 6.79% | $19,846.00 | 5.50% | $19,063.91 | 6.23% | $164,502.50 | 5.97% | $243,353.00 | 4.69% | $231,316.42 | 4.42% |

Statements not Agreed
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Utilities**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,431.06 | 3.87% | 8,028.00 | 2.22% | 9,291.93 | 3.04% | Electricity | | 79,670.16 | 2.89% | 103,571.00 | 1.99% | 103,888.46 | 1.98% |
| 924.45 | 0.56% | 1,304.00 | 0.36% | 1,410.70 | 0.46% | Gas | | 9,492.85 | 0.34% | 12,554.00 | 0.24% | 12,633.82 | 0.24% |
| 1,999.44 | 1.20% | 2,560.00 | 0.71% | 2,833.67 | 0.93% | Water | | 31,674.65 | 1.15% | 44,101.00 | 0.85% | 44,061.91 | 0.84% |
| 2,566.60 | 1.54% | 3,335.00 | 0.92% | 3,766.25 | 1.23% | Sewer | | 41,345.23 | 1.50% | 54,664.00 | 1.05% | 56,008.75 | 1.07% |
| - | 0.00% | | 0.00% | | 0.00% | Energy Incentive Rebates | | (4,547.53) | -0.17% | | 0.00% | | 0.00% |
| $11,921.55 | 7.17% | $15,227.00 | 4.22% | $17,302.55 | 5.65% | Total Utilities | | $157,635.36 | 5.72% | $214,890.00 | 4.14% | $216,592.94 | 4.14% |

Management Agreement

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |

**Management Fees**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Management Fees | | | | | | | | | | | | | | |
| Base Fee | 4,985.59 | 3.00% | 10,834.00 | 3.00% | 9,181.02 | 3.00% | | 82,621.70 | 3.00% | 155,822.00 | 3.00% | 157,015.39 | 3.00% |
| Total Management Fees | $4,985.59 | 3.00% | $10,834.00 | 3.00% | $9,181.02 | 3.00% | | $82,621.70 | 3.00% | $155,822.00 | 3.00% | $157,015.39 | 3.00% |

Management Agreement

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |



Statements have reached

Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | | Current Month | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Rent, Property and Other Taxes, and Insurance** | | | | | | |
| | | | | | | Rent | | | | | | |
| 212,750.94 | 128.02% | 84,164.00 | 23.31% | 81,791.67 | 26.73% | Land and Buildings | 1,083,021.27 | 39.32% | 1,009,968.00 | 19.44% | 981,500.04 | 18.75% |
| 212,750.94 | 128.02% | 84,164.00 | 23.31% | 81,791.67 | 26.73% | Total Rent | 1,083,021.27 | 39.32% | 1,009,968.00 | 19.44% | 981,500.04 | 18.75% |
| | | | | | | Property and Other Taxes | | | | | | |
| 52,000.00 | 31.29% | 48,539.00 | 13.44% | 49,026.82 | 16.02% | Real Estate Taxes | 582,846.01 | 21.16% | 582,468.00 | 11.21% | 587,841.28 | 11.23% |
| 52,000.00 | 31.29% | 48,539.00 | 13.44% | 49,026.82 | 16.02% | Total Property and Other Taxes | 582,846.01 | 21.16% | 582,468.00 | 11.21% | 587,841.28 | 11.23% |
| | | | | | | Insurance | | | | | | |
| 2,995.55 | 1.80% | 3,407.00 | 0.94% | 3,620.22 | 1.18% | Building and Contents | 35,746.70 | 1.30% | 40,884.00 | 0.79% | 32,408.95 | 0.62% |
| 285.33 | 0.17% | 285.00 | 0.08% | 277.00 | 0.09% | Risk Management | 3,423.96 | 0.12% | 3,420.00 | 0.07% | 3,324.00 | 0.06% |
| - | 0.00% | - | 0.00% | - | 0.00% | Insurance Deductible | 25,000.00 | 0.91% | - | 0.00% | (9,731.48) | -0.19% |
| 4,018.45 | 2.42% | 2,082.00 | 0.58% | 2,099.09 | 0.69% | General Liability Insurance | 40,648.98 | 1.48% | 24,984.00 | 0.48% | 25,015.47 | 0.48% |
| 7,299.33 | 4.39% | 5,774.00 | 1.60% | 5,996.31 | 1.96% | Total Insurance | 104,819.64 | 3.81% | 69,288.00 | 1.33% | 51,016.94 | 0.97% |
| $272,050.27 | 163.70% | $138,477.00 | 38.34% | $136,814.80 | 44.71% | Total Rent, Property, and Other Taxes, and Insurance | $1,770,686.92 | 64.29% | $1,661,724.00 | 31.99% | $1,620,358.26 | 30.96% |

Management Agreement
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

as Management Agreement

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |



Grand Atlantic Tier Greenbelt
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Payroll-Related Expenses** | | | | | | |
| | | | | | | **Payroll Taxes** | | | | | | |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Payroll Tax | - | 0.00% | - | 0.00% | - | 0.00% |
| | | | | | | **Employee Benefits** | | | | | | |
| (1,207.48) | -0.73% | | 0.00% | (1,207.48) | -0.39% | PTEB Allocation | (15,054.35) | -0.55% | | 0.00% | (14,974.76) | -0.29% |
| 1,207.48 | 0.73% | | 0.00% | 1,207.48 | 0.39% | Workers' Compensation Insurance | 15,054.35 | 0.55% | | 0.00% | 14,974.76 | 0.29% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Employee Benefits | - | 0.00% | - | 0.00% | - | 0.00% |
| $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% | Total Payroll Taxes and Employee Benefits | $0.00 | 0.00% | $0.00 | 0.00% | $0.00 | 0.00% |

Management Agreement
Hersha Hospitality Management LP
For the Month Ending December 31, 2020

| | Current Month | | | | Year-To-Date | |
|---|---|---|---|---|---|---|
| Actual | Budget | Actual | | Actual | Budget | Actual |
| December 2020 | December 2020 | December 2019 | | December 2020 | December 2020 | December 2019 |

Statements have been

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | | Year-To-Date | | |
|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | Actual December 2020 | Budget December 2020 | Actual December 2019 |

**Interest**

| | | | | | | Interest | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85,052.93 | 51.18% | 86,095.00 | 23.84% | 85,370.91 | 27.90% | Interest Expense | 1,021,226.99 | 37.08% | 1,033,140.00 | 19.89% | 1,012,065.20 | 19.34% |
| $85,052.93 | 51.18% | $86,095.00 | 23.84% | $85,370.91 | 27.90% | Total Interest | $1,021,226.99 | 37.08% | $1,033,140.00 | 19.89% | $1,012,065.20 | 19.34% |

Management Agreement

Hersha Hospitality Management LP

For the Month Ending December 31, 2020

| | Current Month | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual December 2020 | | Budget December 2020 | | Actual December 2019 | | | Actual December 2020 | | Budget December 2020 | | Actual December 2019 | |
| | | | | | | **Other Fixed Expenses** | | | | | | |
| | | | | | | Other Fixed Expenses | | | | | | |
| 547.47 | 0.33% | | 0.00% | 10,808.44 | 3.53% | Owner's Expense | 19,941.63 | 0.72% | | 0.00% | 14,866.51 | 0.28% |
| $547.47 | 0.33% | $0.00 | 0.00% | $10,808.44 | 3.53% | Total Other Fixed Expenses | $19,941.63 | 0.72% | $0.00 | 0.00% | $14,866.51 | 0.28% |