Shidler Portfolio

October Receivers Report

Prepared by: Jeffrey Kolessar

I.      Executive Summary
II.     Consolidated Profit & Loss Statement
III.    Individual Property Financial Reporting

## Executive Summary
### Shidler Portfolio – October 2021

<u>October Income & Expense - Consolidated</u>

**Consolidated**
**Consolidated Statement of Operations**
**For the Month Ending October 31, 2021**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Month | | | | | | | Year to Date | | | | | |
| Actual Oct 2021 | | Budget Oct 2021 | | Actual Oct 2020 | | | Actual Oct 2021 | | Budget Oct 2021 | | Actual Oct 2020 | |
| 89,373 | | 89,373 | | 89,373 | | Total Available Rooms | 876,432 | | 876,432 | | 879,315 | |
| 52,899 | | 54,768 | | 36,362 | | Rooms Sold | 490,547 | | 431,467 | | 289,221 | |
| 59.19% | | 61.28% | | 40.69% | | Occupancy | 55.97% | | 49.23% | | 32.89% | |
| $116.92 | | $113.59 | | $98.17 | | Average Daily Rate (ADR) | $111.19 | | $107.01 | | $144.07 | |
| $69.21 | | $69.61 | | $39.94 | | Revenue Per Available Room (RevPAR) | $62.24 | | $52.68 | | $47.39 | |
| | | | | | | **Revenue** | | | | | | |
| 6,185,197.06 | 96.14% | 6,221,327.90 | 95.59% | 3,569,837.26 | 96.00% | Rooms | 54,544,981.42 | 96.57% | 46,171,790.94 | 95.83% | 41,668,261.65 | 95.69% |
| 115,100.14 | 1.79% | 179,485.96 | 2.76% | 56,694.41 | 1.52% | Food and Beverage | 655,727.24 | 1.16% | 1,119,653.22 | 2.32% | 787,421.33 | 1.81% |
| 133,032.95 | 2.07% | 107,227.29 | 1.65% | 92,204.25 | 2.48% | Total Other Operated Departments | 1,279,340.74 | 2.27% | 889,593.71 | 1.85% | 1,089,636.17 | 2.50% |
| - | 0.00% | - | 0.00% | - | 0.00% | Lease Income | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Rentals and Other Income | - | 0.00% | - | 0.00% | - | 0.00% |
| 6,433,330.15 | 100.00% | 6,508,041.15 | 100.00% | 3,718,735.92 | 100.00% | Total Revenue | 56,480,049.40 | 100.00% | 48,181,039.87 | 100.00% | 43,545,319.15 | 100.00% |
| | | | | | | **Departmental Expenses** | | | | | | |
| 1,587,119.68 | 24.67% | 1,608,788.36 | 24.72% | 883,256.46 | 23.75% | Rooms | 13,566,362.33 | 24.02% | 13,597,694.50 | 28.22% | 10,359,200.27 | 23.79% |
| 106,074.08 | 1.65% | 139,608.58 | 2.15% | 37,494.07 | 1.01% | Food and Beverage | 789,466.75 | 1.40% | 997,187.64 | 2.07% | 677,468.85 | 1.56% |
| 78,694.47 | 1.22% | 62,548.09 | 0.96% | 63,867.39 | 1.72% | Other Operated Departments | 733,064.25 | 1.30% | 587,358.33 | 1.22% | 598,170.00 | 1.37% |
| 1,771,888.23 | 27.54% | 1,810,945.03 | 27.83% | 984,617.92 | 26.48% | Total Departmental Expenses | 15,088,893.33 | 26.72% | 15,182,240.47 | 31.51% | 11,634,839.12 | 26.72% |
| 4,661,441.92 | 72.46% | 4,697,096.12 | 72.17% | 2,734,118.00 | 73.52% | Total Departmental Income | 41,391,156.07 | 73.28% | 32,998,799.40 | 68.49% | 31,910,480.03 | 73.28% |
| | | | | | | **Undistributed Operating Expenses** | | | | | | |
| 651,972.30 | 10.13% | 586,308.94 | 9.01% | 408,482.36 | 10.98% | Administrative and General | 5,979,343.24 | 10.59% | 5,399,255.37 | 11.21% | 5,788,867.12 | 13.29% |
| 66,292.76 | 1.03% | 45,926.00 | 0.71% | 36,399.06 | 0.98% | Information & Telecommunications | 424,129.43 | 0.75% | 403,094.00 | 0.84% | 414,638.90 | 0.95% |
| 1,017,623.10 | 15.82% | 968,270.95 | 14.88% | 574,056.30 | 15.44% | Sales and Marketing | 8,620,142.10 | 15.26% | 7,887,099.95 | 16.37% | 6,507,864.20 | 14.95% |
| 368,857.07 | 5.73% | 381,916.90 | 5.87% | 261,348.23 | 7.03% | Property Operation and Maintenance | 3,593,018.18 | 6.36% | 3,583,817.89 | 7.44% | 2,717,101.10 | 6.24% |
| 346,923.39 | 5.39% | 316,422.16 | 4.86% | 250,825.31 | 6.74% | Utilities | 3,137,682.14 | 5.56% | 2,722,907.84 | 5.65% | 2,581,857.22 | 5.93% |
| 2,451,668.62 | 38.11% | 2,298,844.95 | 35.32% | 1,531,111.26 | 41.17% | Total Undistributed Expenses | 21,754,315.09 | 38.52% | 19,996,175.05 | 41.50% | 18,010,328.54 | 41.36% |
| 2,209,773.30 | 34.35% | 2,398,251.17 | 36.85% | 1,203,006.74 | 32.35% | Gross Operating Profit | 19,636,840.98 | 34.77% | 13,002,624.35 | 26.99% | 13,900,151.49 | 31.92% |
| 202,533.15 | 3.15% | 195,506.24 | 3.00% | 163,197.41 | 4.39% | Total Management Fees | 1,814,224.10 | 3.21% | 1,512,031.53 | 3.14% | 1,354,841.92 | 3.11% |
| 2,007,240.15 | 31.20% | 2,202,744.93 | 33.85% | 1,039,809.33 | 27.96% | Income Before Non Operating Income And Expense | 17,822,616.88 | 31.56% | 11,490,592.82 | 23.85% | 12,545,309.57 | 28.81% |
| | 0.00% | | | | | Total Non Operating Income | | 0.00% | | | | |
| | | | | | | **Non Operating Expenses** | | | | | | |
| 951,820.54 | 14.80% | 932,763.31 | 14.33% | 914,780.43 | 24.60% | Rent | 9,209,293.25 | 16.31% | 9,217,905.18 | 19.13% | 9,024,660.93 | 20.72% |
| 445,352.01 | 6.92% | 461,391.30 | 7.09% | 405,085.53 | 10.89% | Property and Other Taxes | 4,351,970.92 | 7.71% | 4,569,492.61 | 9.48% | 4,932,587.33 | 11.33% |
| 214,465.20 | 3.33% | 174,399.02 | 2.68% | 155,502.24 | 4.18% | Insurance | 1,505,799.68 | 2.67% | 1,743,990.20 | 3.62% | 1,446,830.17 | 3.32% |
| 300,652.16 | 4.67% | 6,591.00 | 0.10% | 1,111,477.41 | 29.89% | Owner's Equity | 1,361,903.10 | 2.41% | 41,751.73 | 0.09% | 11,474,811.01 | 26.35% |
| - | 0.00% | - | 0.00% | - | 0.00% | Extraordinary Gain/Loss | - | 0.00% | - | 0.00% | - | 0.00% |
| 1,912,289.91 | 29.72% | 1,575,145.59 | 24.20% | 2,582,845.61 | 69.45% | Total Non Operating Expenses | 16,428,966.95 | 29.09% | 15,573,139.72 | 32.32% | 26,878,889.44 | 61.73% |
| 94,950.24 | 1.48% | 627,599.34 | 9.64% | (1,543,036.28) | -41.49% | Net Operating Income | 1,393,649.93 | 2.47% | (4,082,546.90) | -8.47% | (14,333,579.87) | -32.92% |
| - | | - | | 54,645.00 | 1.47% | Depreciation and Amortization | - | | - | | 546,450.00 | 1.25% |
| - | 0.00% | 472,902.00 | 7.27% | 1,060,730.05 | 28.52% | Interest | 3,723,104.40 | 6.59% | 4,731,250.00 | 9.82% | 10,595,867.95 | 24.33% |
| - | 0.00% | - | 0.00% | - | 0.00% | Benefit Allocation | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Lease Proceeds | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Other | - | 0.00% | - | 0.00% | - | 0.00% |
| 94,950.24 | 1.48% | 154,697.34 | 2.38% | (2,658,411.33) | -71.49% | Adjusted Net Operating Income | (2,329,454.47) | -4.12% | (8,811,796.90) | -18.29% | (25,475,897.82) | -58.50% |

*Summary*

October results reflected a strong rebound from the recent declines attributed to the Delta variant and the return to in-person schooling, as October revenues were up 14% from September.  Unfortunately, Budgets had been more optimistic at the end of the year and the portfolio missed total revenues by 1.1%.   Year over year improvement rose from 68% last month to 73% this month and exceeded US Industry average.  The GOP dropped from $2.2M budgeted (33.8%) to $2.0M (31.2%) but did increase $371K month to month and finished at a higher percentage of revenues.  Net Operating Income was $95K, under Budget ($155K) but also improved from the loss experienced in September.

**Industry Outlook**

October represented a bit of a turnaround, albeit a modest one, after US Occupancies had been in decline since July due to a series of external factors. October finished at 62.9%, up from October's 61.6% and close to September's 63.2%, but still well under the summer peak of 69.6%.  Occupancy within the Top 25 Markets helped to move the needle back upward, as Occupancy in that sub-segment lifted from 60.1% to 62.6% (versus All Other Markets 63.0%), a healthy sign of recovery beginning to reach gateway and corporate markets.  ADR decline also ended in October, with the $134.78 achieved a bit better than September's $133.11 but still below summer peak of $143.30.  This lift was driven entirely by Top 25 Markets, up from $147.21 last month to $152.38 while All Other Markets remained stable ($126.51 Oct vs $126.75 Sep).  Recovery still weighs heavily in weekend travel, and as October had five full weekends some of the growth can be attributed to the day of week patterns, but anecdotal evidence points to modest gains in city centers and business parks – certainly nowhere near 2019 levels, but possibly inching back.  RevPAR finished at $84.75, up more than 50% from a year ago, up 3% from last month, but still down 20% from October of 2019.  Once again, no Chain Scale, Region or Location was able to surpass 70% Occupancy, though New England Region hit 69.1%.  Upper Midscale was the top Class and Chain Scale performer, and Airport was the strongest Location.  Urban locations finally surpassed 60% Occupancy (60.2%).  ADR remains a promising metric, down only 6.5% from the same month of 2019.

| | October 2021 vs October 2020 | | | | | | | | | | Year to Date - October 2021 vs October 2020 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Occ % | | ADR ($) | | RevPAR ($) | | Percent Change from October 2020 | | | | | | Occ % | | ADR ($) | | RevPAR ($) | | Percent Change from YTD October 2020 | | | |
| | | | | | | | Occ | ADR | RevPAR | Room Rev | Rooms Avail | Rooms Sold | | | | | | | Occ | ADR | RevPAR | Room Rev | Rooms Avail | Rooms Sold |
| | 2021 | 2020 | 2021 | 2020 | 2021 | 2020 | | | | | | | 2021 | 2020 | 2021 | 2020 | 2021 | 2020 | | | | | | |
| Total United States | 62.9 | 48.4 | 134.78 | 97.72 | 84.75 | 47.33 | 29.8 | 37.9 | 79.1 | 87.3 | 4.6 | 35.8 | 58.1 | 45.2 | 123.25 | 105.31 | 71.63 | 47.56 | 28.7 | 17.0 | 50.6 | 58.7 | 5.3 | 35.6 |

| US Industry STR-TRI | Q3 2021 | YTD 2021 |
|---|---|---|
| Supply | +5.9% | +5.5% |
| Demand | +42.9% | +35.6% |
| Occupancy | +34.9% | +28.8% |
| ADR | +36.2% | +14.6% |
| RevPAR | +83.8% | +47.3% |



US Occupancy, ADR & RevPar Trends

<u>October STR Performance - Consolidated</u>

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PORTFOLIO | 59.2% | 45.2% | 60.6% | 33.3% | 97.7% | 8.9% | $116.40 | 19.7% | $112.07 | 28.7% | 103.9% | -7.0% | $68.86 | 73.8% | $67.88 | 71.6% | 101.4% | 1.3% |
| T3 PORTFOLIO | 56.1% | 49.1% | 56.7% | 40.8% | 98.8% | 5.8% | $111.98 | 16.8% | $105.73 | 25.0% | 105.9% | -6.6% | $62.76 | 74.1% | $59.98 | 76.1% | 104.6% | -1.1% |
| YTD PORTFOLIO | 56.3% | 36.7% | 57.7% | 38.8% | 97.6% | -1.5% | $110.30 | 17.4% | $105.25 | -4.3% | 104.8% | 22.7% | $62.13 | 60.5% | $60.72 | 32.8% | 102.3% | 20.9% |
| T12 PORTFOLIO | 54.1% | 15.9% | 57.3% | 19.6% | 94.6% | -3.0% | $110.02 | -6.6% | $106.54 | -9.3% | 103.3% | 3.0% | $59.57 | 8.3% | $61.01 | 8.4% | 97.7% | -0.1% |

**Values**

**MONTH**

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comfort Inn Near Ft Bragg - Fayetteville | 34.6 | -20.9 | 44.6 | -27.4 | 77.7 | 9.0 | 79.55 | 11.7 | 76.53 | 5.6 | 103.9 | 5.8 | 27.54 | -11.7 | 34.11 | -23.4 | 80.8 | 15.3 |
| Courtyard Alexandria Pentagon South | 37.8 | 97.8 | 54.6 | 70.7 | 69.2 | 15.9 | 97.15 | 30.0 | 122.80 | 48.4 | 79.1 | -12.4 | 36.71 | 157.3 | 67.06 | 153.4 | 54.7 | 1.5 |
| Courtyard Chicago St Charles | 70.7 | 51.0 | 61.8 | 62.9 | 114.5 | -7.3 | 107.17 | 22.7 | 108.89 | 23.9 | 98.4 | -1.0 | 75.80 | 85.3 | 67.27 | 101.9 | 112.7 | -8.3 |
| Courtyard Houston Brookhollow | 35.1 | 25.5 | 47.1 | 21.5 | 74.5 | 3.3 | 89.70 | 24.6 | 94.78 | 24.9 | 94.6 | -0.2 | 31.48 | 56.4 | 44.65 | 51.6 | 70.5 | 3.1 |
| Fairfield Inn & Suites Naples | 54.4 | -2.8 | 55.5 | 34.1 | 97.9 | -27.5 | 100.95 | 22.5 | 97.01 | 25.1 | 104.1 | -2.0 | 54.88 | 19.2 | 53.88 | 67.7 | 101.9 | -28.9 |
| Fairfield Inn & Suites Orlando Near Universal Orlando Resort | 48.8 | 34.1 | 66.2 | 28.9 | 73.7 | 4.0 | 98.43 | 51.5 | 102.41 | 52.9 | 96.1 | -0.9 | 48.04 | 103.1 | 67.84 | 97.0 | 70.8 | 3.1 |
| Hampton by Hilton Inn & Suites Clermont | 77.9 | 9.8 | 63.7 | 9.5 | 122.3 | 0.3 | 148.24 | 43.6 | 116.26 | 23.7 | 127.5 | 16.1 | 115.48 | 57.7 | 74.05 | 35.4 | 155.9 | 16.4 |
| Hampton by Hilton Inn & Suites Fort Myers Estero/FGCU | 48.2 | 15.7 | 65.7 | 18.5 | 73.4 | -2.4 | 109.46 | 21.7 | 109.95 | 12.9 | 99.6 | 7.8 | 52.82 | 40.8 | 72.28 | 33.7 | 73.1 | 5.3 |
| Hampton by Hilton Inn & Suites Stuart-North | 83.2 | 49.0 | 65.2 | 20.6 | 127.5 | 23.5 | 114.16 | 32.3 | 107.54 | 29.4 | 106.2 | 2.3 | 94.99 | 97.1 | 70.16 | 56.1 | 135.4 | 26.3 |
| Hampton by Hilton Inn Atlanta-Perimeter Center | 43.0 | 39.3 | 63.7 | 6.1 | 67.5 | 31.3 | 103.71 | 49.7 | 99.94 | 43.2 | 103.8 | 4.5 | 44.62 | 108.5 | 63.69 | 51.9 | 70.0 | 37.3 |
| Hampton by Hilton Inn Charlotte-University Place | 70.3 | 227.3 | 60.3 | 54.8 | 116.6 | 111.4 | 98.97 | 22.8 | 85.86 | 18.5 | 115.3 | 3.7 | 69.58 | 302.0 | 51.79 | 83.4 | 134.4 | 119.2 |
| Hampton by Hilton Inn Raleigh/Cary | 54.2 | 51.1 | 66.3 | 25.6 | 81.7 | 20.3 | 103.95 | 32.8 | 102.44 | 33.7 | 101.5 | -0.6 | 56.36 | 100.7 | 67.95 | 67.9 | 82.9 | 19.5 |
| Hilton Garden Inn Atlanta North Alpharetta | 59.2 | 78.7 | 56.3 | 53.5 | 105.2 | 16.5 | 113.06 | 40.0 | 96.31 | 43.7 | 114.6 | -2.6 | 65.34 | 150.2 | 54.20 | 120.4 | 120.5 | 13.5 |
| Hilton Garden Inn San Antonio Airport | 75.9 | 71.1 | 64.9 | 59.3 | 116.9 | 7.5 | 96.93 | 31.8 | 98.81 | 38.6 | 98.1 | -4.9 | 73.54 | 125.6 | 64.16 | 127 | 114.6 | 2.2 |
| Homewood Suites by Hilton Houston Clearlake | 65.1 | 0.3 | 64.1 | -8.9 | 101.6 | 10.1 | 109.30 | 26.9 | 92.19 | 16.3 | 118.6 | 9.2 | 71.13 | 27.3 | 59.05 | 5.9 | 120.5 | 20.2 |
| Homewood Suites by Hilton Phoenix Metro Center | 86.4 | 96.1 | 79.0 | 75.8 | 109.4 | 11.5 | 96.00 | 3.7 | 91.98 | 17.5 | 104.4 | -11.8 | 82.95 | 103.4 | 72.67 | 106.6 | 114.2 | -1.6 |
| Homewood Suites by Hilton Raleigh Crabtree Valley | 74.4 | 57.8 | 68.7 | 47.9 | 108.4 | 6.7 | 103.09 | 12.3 | 109.23 | 16.1 | 94.4 | -3.3 | 76.73 | 77.3 | 75.01 | 71.7 | 102.3 | 3.2 |
| Hyatt House Pleasant Hill | 78.7 | 44.3 | 55.2 | 61.8 | 142.4 | -10.8 | 168.92 | -0.4 | 149.12 | 16.3 | 113.3 | -14.4 | 132.87 | 43.7 | 82.35 | 88.1 | 161.3 | -23.6 |
| Hyatt House Pleasanton | 60.5 | 54.9 | 53.3 | 48.8 | 113.6 | 4.1 | 150.79 | -0.5 | 130.20 | 22.2 | 115.8 | -18.6 | 91.24 | 54.2 | 69.35 | 81.8 | 131.6 | -15.2 |
| Hyatt House Scottsdale Old Town | 74.6 | 46.3 | 80.1 | 45.1 | 93.2 | 0.8 | 167.74 | 21.6 | 154.61 | 38.4 | 108.5 | -12.1 | 125.18 | 78.0 | 123.81 | 100.8 | 101.1 | -11.4 |
| Residence Inn Greenbelt | 48.2 | -19.9 | 39.0 | 10.6 | 123.6 | -27.6 | 150.83 | 20.6 | 98.82 | 26.7 | 152.6 | -4.8 | 72.70 | -3.4 | 38.53 | 40.1 | 188.7 | -31.1 |
| SpringHill Suites Naples | 57.3 | 1828.7 | 51.0 | 37.5 | 104.0 | 1302.5 | 103.99 | 78.6 | 102.83 | 26.5 | 101.1 | 41.2 | 59.62 | 3345.3 | 56.71 | 74.0 | 105.1 | 1880.0 |

*Summary*

The portfolio gained market share of rooms sold in October with growth above that of the Competitive Set – Occupancy grew from 55.0% to 59.2%, and Occupancy Index improved by 2 percentage points.  Year over year change was relatively steady month to month, though the competitors gained less year over year than the portfolio.  Nine properties within the portfolio exceeded 70% Occupancy for the month, compared to six a month ago, and two (Hampton Inn Stuart, Homewood Suites Phoenix) were able to exceed 80% Occupancy. Six properties performed at under 50% Occupancy.  ADR was up over $4 from September, closely aligned with the comp set change though the portfolio continues to hold a premium.  RevPAR Index returned to above fair share after the challenging October and remains over fair share in the Trailing 3 and Year to Date metrics.  Florida Occupancy was 61% this month, in a slower season for that region; California was 70.1%; Arizona 79.7%.  Urban and corporate hotels continue to lag.

*Comfort Inn Fayetteville*

- 35.2% Occupancy; $77.85 ADR; $27.44 RevPAR (+5% vs September); $152,562 Total Revenues; $35,592 GOP; $5,074 NOI
- Budget: 47.5% Occupancy; $73.60 ADR; $34.99 RevPAR; $192,984 Total Revenues; $52,502 GOP; $31,272 NOI
- Significant number of out of order rooms due to the remediation efforts holds back occupancy potential.  HVAC's ordered to provide long-term solution for the asset.

*Courtyard Alexandria Pentagon South*

- 37.8% Occupancy; $96.95 ADR; $36.64 RevPAR (+18% vs September); $262,390 Total Revenues; $14,707 GOP; -$87,001 NOI
- Budget: 65.9% Occupancy; $122.09 ADR; $80.43 RevPAR; $606,976 Total Revenues; $239,025 GOP; $64,626 NOI
- There is still virtually no demand for government group or educational tour & travel, segments that are key to this property.
- Garage door repaired.

*Courtyard Chicago St Charles*

- 70.7% Occupancy; $106.56 ADR; $75.37 RevPAR (-3% vs September); $302,370 Revenues; $119,119 GOP; $66,254 NOI
- Budget: 56.8% Occupancy; $103.00 ADR; $58.46 RevPAR; $243,666 Total Revenues; $83,813 GOP; $35,132 NOI
- Bistro continues to operate limited hours in the evenings, based on Occupancy.  Group rooms sold improved 39% month to month.

*Courtyard Houston Brookhollow*

- 35.1% Occupancy; $89.53 ADR; $31.45 RevPAR (-20% vs September); $203,547 Total Revenues; $49,929 GOP; -$43,957 NOI
- Budget: 44.8% Occupancy; $87.40 ADR; $39.16 RevPAR; $251,231 Total Revenues; $69,009 GOP; -$20,141 NOI
- No corporate demand to backfill the loss of Hurricane Ida evacuees.  Texas mandates widely relaxed.

*Fairfield Inn & Suites Naples*

- 54.6% Occupancy; $100.57 ADR; $36.32 RevPAR (+51% vs September); $188,106 Total Revenues; $30,353 GOP; -$29,630 NOI
- Budget: 50.1% Occupancy; $83.68 ADR; $41.90 RevPAR; $143,805 Total Revenues; $7,732 GOP; -$42,424 NOI
- Seasonal rebound started, with a big lift in ADR.  New credit card reader ordered; Mobile Key is down, working with vendors to restore.

*Fairfield Inn & Suites Orlando Universal*

- 49.2% Occupancy; $97.90 ADR; $48.13 RevPAR (+13% vs September); $176,628 Total Revenues; $13,406 GOP; -$45,331 NOI
- Budget: 73.0% Occupancy; $102.00 ADR; $74.49 RevPAR; $269,458 Total Revenues; $113,000 GOP; $53,129 NOI
- Only weekends are seeing significant demand; no international travel; typical October citywide (Microsoft) cancelled.

### _Hampton Inn & Suites Clermont_

- 77.9% Occupancy; $148.24 ADR; $115.48 RevPAR (+22% vs September); $319,647 Total Revenues; $179,410 GOP; $129,089 NOI
- Budget: 71.0% Occupancy; $115.17 ADR; $81.78 RevPAR; $222,709 Total Revenues; $102,119 GOP; $55,266 NOI
- A record year for sports tourism in Lake Co – over 10,000 room nights and $8M in economic impact.  Sports is a major segment for this hotel.
- All interior repairs from the earlier roof leaks have now been fully completed.

### _Hampton Inn & Suites Fort Myers Estero FGCU_

- 48.3% Occupancy; $110.39 ADR; $53.26 RevPAR (+3% vs September); $162,129 Total Revenues; $17,596 GOP; <span style="color:red">-$29,503 NOI</span>
- Budget: 61.8% Occupancy; $101.77 ADR; $62.90 RevPAR; $185,670 Total Revenues; $40,802 GOP; $3,673 NOI
- Solid ADR gain month over month, still mostly weekend demand in the market.  Meeting room utilized for vaccinations, added $7K revenues.

### _Hampton Inn & Suites Stuart North_

- 82.2% Occupancy; $115.53 ADR; $94.99 RevPAR (+9% vs September); $303,386 Total Revenues; $134,684 GOP; $70,375K
- Budget: 63.1% Occupancy; $108.59 ADR; $68.51 RevPAR; $218,081 Total Revenues; $75,755 GOP; $22,079 NOI
- Construction in the market is producing strong base.  Two weekends of swim meets in October.

### _Hampton Inn Atlanta Perimeter Center_

- 42.0% Occupancy; $106.18 ADR; $44.63 RevPAR (+14% vs September); $187,172 Total Revenues; $7,749 GOP; <span style="color:red">-$36,245 NOI</span>
- Budget: 53.9% Occupancy; $89.00 ADR; $48.00 RevPAR; $196,772 Total Revenues; $34,001 GOP; <span style="color:red">-$27,253 NOI</span>
- World Series brought a boost to the market.  The renovation previously agreed to with Hilton has not begun, nor is it planned at this time.

### _Hampton Inn Charlotte University Place_

- 70.3% Occupancy; $99.10 ADR; $69.67 RevPAR (+21% vs September); $276,780 Total Revenues; $108,246 GOP; $41,083 NOI
- Budget: 60.0% Occupancy; $90.01 ADR; $54.01 RevPAR; $214,294 Total Revenues; $61,660 GOP; <span style="color:red">-$840 NOI</span>
- Second straight month of double-digit RevPAR growth month to month, with full inventory available and UNCC back in session.

### _Hampton Inn Raleigh Cary_

- 54.1% Occupancy; $104.26 ADR; $56.37 RevPAR (+30% vs September); $228,329 Total Revenues; $77,583 GOP; $28,135 NOI
- Budget: 59.0% Occupancy; $97.51 ADR; $57.52 RevPAR; $231,561 Total Revenues; $79,853 GOP; $28,649 NOI
- Mix of business still heavily construction and crew, instead of the pre-pandemic corporate transient.
- Kitchen HVAC being addressed in Q4.

### Hilton Garden Inn Atlanta North/Alpharetta

- 60.5% Occupancy; $108.12 ADR; $65.45 RevPAR (+28% vs September); $376,269 Total Revenues; $115,250 GOP; $997 NOI
- Budget: 54.9% Occupancy; $81.11 ADR; $44.53 RevPAR; $262,485 Total Revenues; $70,456 GOP; -$38,493 NOI
- Market starting to come back (Market & Sub-Market Demand both up 30% +/-) but still heavily weekend oriented.

### Hilton Garden Inn San Antonio Airport

- 75.5% Occupancy; $97.39 ADR; $73.54 RevPAR (+16% vs September); $302,494 Total Revenues; $98,610 GOP; $28,542 NOI
- Budget: 62.0% Occupancy; $82.03 ADR; $50.84 RevPAR; $203,944 Total Revenues; $32,687 GOP; -$27,820 NOI
- Roof repairs nearing completion.  Final engineering report not yet submitted.

### Homewood Suites Houston Clear Lake NASA

- 65.4% Occupancy; $108.72 ADR; $71.13 RevPAR (-12% vs September); $204,941 Total Revenues; $34,688 GOP; -$37,717 NOI
- Budget: 60.5% Occupancy; $92.91 ADR; $56.19 RevPAR; $161,165 Total Revenues; $43,353 GOP; -$19,217 NOI
- Long-term stay displaced residents volume is declining.
- Additional HVAC issues, as well as outdoor lighting, to be tackled in Q4.

### Homewood Suites Phoenix Metro Center

- 86.4% Occupancy; $95.89 ADR; $82.85 RevPAR (+5% vs September); $331,092 Total Revenues; $144,492 GOP; $95,953 NOI
- Budget: 56.9% Occupancy; $109.76 ADR; $62.50 RevPAR; $247,862 Total Revenues; $75,719 GOP; $32,861 NOI
- Extended Stay (ALE) and project work (Zone 4) along with youth sports and traveling nurses provided very solid base.

### Homewood Suites Raleigh Crabtree Valley

- 74.3% Occupancy; $103.31 ADR; $76.80 RevPAR (+2% vs September); $338,916 Total Revenues; $42,036 GOP; -$54,652 NOI
- Budget: 69.0% Occupancy; $104.00 ADR; $71.76 RevPAR; $315,359 Total Revenues; $119,354 GOP; $41,764 NOI
- Dry sprinkler system compressor replacement ordered; temporary compressor in place.

### Hyatt House Pleasant Hill

- 78.8% Occupancy; $178.83 ADR; $141.01 RevPAR (+11% vs September); $629,741 Total Revenues; $375,026 GOP; $33,066 NOI
- Budget: 84.0% Occupancy; $175.66 ADR; $147.57 RevPAR; $670,327 Total Revenues; $324,482 GOP; $8,987 NOI
- Kitchen equipment and PTAC's ordered will allow the 7 rooms that were long-term OOO to return to inventory.

*Hyatt House Pleasanton*

- 60.3% Occupancy; $151.62 ADR; $91.40 RevPAR (-2% vs September); $368,082 Total Revenues; $162,438 GOP; -$96,117 NOI
- Budget: 76.0% Occupancy; $190.38 ADR; $144.70 RevPAR; $588,629 Total Revenues; $299,646 GOP; -$3,504 NOI
- F&B open only Thursday – Saturday due to occupancy trends.  Parking lot lighting and new fitness equipment to be addressed in Q4.

*Hyatt House Scottsdale Old Town*

- 74.8% Occupancy; $166.07 ADR; $124.26 RevPAR (+41% vs September); $652,715 Total Revenues; $346,180 GOP; $214,672 NOI
- Budget: 66.0% Occupancy; $155.48 ADR; $102.60 RevPAR; $542,306 Total Revenues; $262,264 GOP; $32,446 NOI
- Golf wholesale business beginning to return, up $20K over the same month of 2019.
- VTAC issues being addressed as they arise.  Seeking bids for roof repairs.

*Residence Inn Greenbelt*

- 47.7% Occupancy; $152.34 ADR; $72.60 RevPAR (+2% vs September); $272,476 Total Revenues; $57,682 GOP; -$145,457 NOI
- Budget: 70.3% Occupancy; $150.59 ADR; $105.94 RevPAR; $396,173 Total Revenues; $206,920 GOP; -$32,658 NOI
- The property renovation that had been on hold - 55 of 120 rooms completed – is being restarted for completion in Q1 of 2022 to alleviate both GSS issues and displacement due to Out of Order rooms and deliver a fully renovated asset.

*Springhill Suites Naples*

- 57.4% Occupancy; $103.93 ADR; $59.62 RevPAR (+10% vs September); $193,560 Total Revenues; $44,997 GOP; -$12,685 NOI
- Budget: 51.8% Occupancy; $85.89 ADR; $44.46 RevPAR; $142,584 Total Revenues; $4,100 GOP; -$42,836 NOI
- Continued volume from construction crews, contractors, and sports groups.

<u>Property Taxes</u>

Property Tax Appeals are active at the following properties:

- Hyatt House Pleasant Hill – Valuation $45.7M for 2021, Settlement Offer carrying back to 2017 is being finalized with 14% reduction to 2021.
- Hyatt House Pleasanton – Valuation $47.5M for 2021, Target value TBD; prior appeals remain open
- SpringHill Suites Naples – Valuation $8.57M for 2021, down $1.5M from 2020; a settlement offer at $7,767,373 upon appeal under review
- Fairfield Orlando – Valuation $8.0M, not yet reviewed for appeal
- Hampton Clermont – Valuation $4.96M, models suggest value that is higher, no appeal
- Hampton Inn Estero – Valuation $9.05M, not yet reviewed for appeal
- Hampton Stuart – Valuation $8.61M, appeal filed
- Hilton Garden Alpharetta – Valuation $14.2M, a settlement offer at $11,956,500 from informal negotiations under review
- Hampton Atlanta Perimeter – Valuation $10.84M, not yet reviewed for appeal
- Residence Inn Greenbelt – Protective appeal to be filed for new tax year
- Hampton Inn Charlotte University – Valuation $11.1M, not yet reviewed for appeal
- Homewood Suites Houston Clear Lake – Valuation $6.03M, down from $7.14M, Target $5.25M, filed additional appeal
- Courtyard Brookhollow – Valuation $6.21M, down from $6.47M ($18,540 savings), Target $5.3M, filed additional appeal
- Hilton Garden Inn San Antonio – Valuation $7.46M, achieved reduction only to $7.3M ($4,131 savings), continuing appeal & litigation
- Courtyard Alexandria – Valuation $9.68M, not yet reviewed for appeal

Taxes are once again being funded directly by Wells, with the Receiver no longer required to make direct payments to the taxing authorities.  Wells will not be paying Personal Property Taxes, even if provided the data.


<u>Legal</u>

**Hilton Garden Inn San Antonio:** Counsel has engaged an engineering firm to complete the study at the Hilton Garden Inn San Antonio Airport.

<u>Marketing</u>

All parties have agreed to the Receiver recommendation of JLL to market the assets for sale.  A final agreement is being negotiated, with the portfolio marketing materials expecting to be released in Q1 of 2022.

<u>Distribution</u>

No distribution of excess cash was made to Wells in the month of November based on the end of October cash position.  A distribution is anticipated in December based on end of November available cash.

<u>Capital Expense</u>

Comfort Inn Fayetteville remediation work continues.

Small projects are being addressed as necessary to protect the assets or to enhance guest experience with a short-term ROI using Operational cash.  No request for Capital adjustment was made in association with the distribution this month.

**Consolidated**
**Consolidated Statement of Operations**
**For the Month Ending October 31, 2021**

| | Current Month | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual October 2021 | | Budget October 2021 | | Actual October 2020 | | | Actual October 2021 | | Budget October 2021 | | Actual October 2020 | |
| 89,373 | | 89,373 | | 89,373 | | Total Available Rooms | 876,432 | | 876,432 | | 879,315 | |
| 52,899 | | 54,768 | | 36,362 | | Rooms Sold | 490,547 | | 431,467 | | 289,221 | |
| 59.19% | | 61.28% | | 40.69% | | Occupancy | 55.97% | | 49.23% | | 32.89% | |
| $116.92 | | $113.59 | | $98.17 | | Average Daily Rate (ADR) | $111.19 | | $107.01 | | $144.07 | |
| $69.21 | | $69.61 | | $39.94 | | Revenue Per Available Room (RevPAR) | $62.24 | | $52.68 | | $47.39 | |
| | | | | | | Revenue | | | | | | |
| 6,185,197.06 | 96.14% | 6,221,327.90 | 95.59% | 3,569,837.26 | 96.00% | Rooms | 54,544,981.42 | 96.57% | 46,171,792.94 | 95.83% | 41,668,261.65 | 95.69% |
| 115,100.14 | 1.79% | 179,485.96 | 2.76% | 56,694.41 | 1.52% | Food and Beverage | 655,727.24 | 1.16% | 1,119,653.22 | 2.32% | 787,421.33 | 1.81% |
| 133,032.95 | 2.07% | 107,227.29 | 1.65% | 92,204.25 | 2.48% | Total Other Operated Departments | 1,279,340.74 | 2.27% | 889,593.71 | 1.85% | 1,089,636.17 | 2.50% |
| - | 0.00% | - | 0.00% | - | 0.00% | Lease Income | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Rentals and Other Income | - | 0.00% | - | 0.00% | - | 0.00% |
| 6,433,330.15 | 100.00% | 6,508,041.15 | 100.00% | 3,718,735.92 | 100.00% | Total Revenue | 56,480,049.40 | 100.00% | 48,181,039.87 | 100.00% | 43,545,319.15 | 100.00% |
| | | | | | | Departmental Expenses | | | | | | |
| 1,587,119.68 | 24.67% | 1,608,788.36 | 24.72% | 883,256.46 | 23.75% | Rooms | 13,566,362.33 | 24.02% | 13,597,694.50 | 28.22% | 10,359,200.27 | 23.79% |
| 106,074.08 | 1.65% | 139,608.58 | 2.15% | 37,494.07 | 1.01% | Food and Beverage | 789,466.75 | 1.40% | 997,187.64 | 2.07% | 677,468.85 | 1.56% |
| 78,694.47 | 1.22% | 62,548.09 | 0.96% | 63,867.39 | 1.72% | Other Operated Departments | 733,064.25 | 1.30% | 587,358.33 | 1.22% | 598,170.00 | 1.37% |
| 1,771,888.23 | 27.54% | 1,810,945.03 | 27.83% | 984,617.92 | 26.48% | Total Departmental Expenses | 15,088,893.33 | 26.72% | 15,182,240.47 | 31.51% | 11,634,839.12 | 26.72% |
| 4,661,441.92 | 72.46% | 4,697,096.12 | 72.17% | 2,734,118.00 | 73.52% | Total Departmental Income | 41,391,156.07 | 73.28% | 32,998,799.40 | 68.49% | 31,910,480.03 | 73.28% |
| | | | | | | Undistributed Operating Expenses | | | | | | |
| 651,972.30 | 10.13% | 586,308.94 | 9.01% | 408,482.36 | 10.98% | Administrative and General | 5,979,343.24 | 10.59% | 5,399,255.37 | 11.21% | 5,788,867.12 | 13.29% |
| 66,292.76 | 1.03% | 45,926.00 | 0.71% | 36,399.06 | 0.98% | Information & Telecommunications | 424,129.43 | 0.75% | 403,094.00 | 0.84% | 414,638.90 | 0.95% |
| 1,017,623.10 | 15.82% | 968,270.95 | 14.88% | 574,056.30 | 15.44% | Sales and Marketing | 8,620,142.10 | 15.26% | 7,887,099.95 | 16.37% | 6,507,864.20 | 14.95% |
| 368,857.07 | 5.73% | 381,916.90 | 5.87% | 261,348.23 | 7.03% | Property Operation and Maintenance | 3,593,018.18 | 6.36% | 3,583,817.89 | 7.44% | 2,717,101.10 | 6.24% |
| 346,923.39 | 5.39% | 316,422.16 | 4.86% | 250,825.31 | 6.74% | Utilities | 3,137,682.14 | 5.56% | 2,722,907.84 | 5.65% | 2,581,857.22 | 5.93% |
| 2,451,668.62 | 38.11% | 2,298,844.95 | 35.32% | 1,531,111.26 | 41.17% | Total Undistributed Expenses | 21,754,315.09 | 38.52% | 19,996,175.05 | 41.50% | 18,010,328.54 | 41.36% |
| 2,209,773.30 | 34.35% | 2,398,251.17 | 36.85% | 1,203,006.74 | 32.35% | Gross Operating Profit | 19,636,840.98 | 34.77% | 13,002,624.35 | 26.99% | 13,900,151.49 | 31.92% |
| 202,533.15 | 3.15% | 195,506.24 | 3.00% | 163,197.41 | 4.39% | Total Management Fees | 1,814,224.10 | 3.21% | 1,512,031.53 | 3.14% | 1,354,841.92 | 3.11% |
| 2,007,240.15 | 31.20% | 2,202,744.93 | 33.85% | 1,039,809.33 | 27.96% | Income Before Non Operating Income And Expense | 17,822,616.88 | 31.56% | 11,490,592.82 | 23.85% | 12,545,309.57 | 28.81% |
| - | 0.00% | - | 0.00% | - | 0.00% | Total Non Operating Income | - | 0.00% | - | 0.00% | - | 0.00% |
| | | | | | | Non Operating Expense | | | | | | |
| 951,820.54 | 14.80% | 932,763.31 | 14.33% | 914,780.43 | 24.60% | Rent | 9,209,293.25 | 16.31% | 9,217,905.18 | 19.13% | 9,024,660.93 | 20.72% |
| 445,352.01 | 6.92% | 461,391.30 | 7.09% | 401,085.53 | 10.79% | Property and Other Taxes | 4,351,970.92 | 7.71% | 4,569,492.61 | 9.48% | 4,932,587.33 | 11.33% |
| 214,465.20 | 3.33% | 174,399.02 | 2.68% | 155,502.24 | 4.18% | Insurance | 1,505,799.68 | 2.67% | 1,743,990.20 | 3.62% | 1,446,830.17 | 3.32% |
| 300,652.16 | 4.67% | 6,591.96 | 0.10% | 1,111,477.41 | 29.89% | Owner's Expense | 1,361,903.10 | 2.41% | 41,751.73 | 0.09% | 11,474,811.01 | 26.35% |
| - | 0.00% | - | 0.00% | - | 0.00% | Extraordinary Gain/Loss | - | 0.00% | - | 0.00% | - | 0.00% |
| 1,912,289.91 | 29.72% | 1,575,145.59 | 24.20% | 2,582,845.61 | 69.45% | Total Non Operating Expenses | 16,428,966.95 | 29.09% | 15,573,139.72 | 32.32% | 26,878,889.44 | 61.73% |
| 94,950.24 | 1.48% | 627,599.34 | 9.64% | (1,543,036.28) | -41.49% | Net Operating Income | 1,393,649.93 | 2.47% | (4,082,546.90) | -8.47% | (14,333,579.87) | -32.92% |
| - | 0.00% | - | 0.00% | 54,645.00 | 1.47% | Depreciation and Amortization | - | 0.00% | - | 0.00% | 546,450.00 | 1.25% |
| - | 0.00% | 472,902.00 | 7.27% | 1,060,730.05 | 28.52% | Interest | 3,723,104.40 | 6.59% | 4,731,250.00 | 9.82% | 10,595,867.95 | 24.33% |
| - | 0.00% | - | 0.00% | - | 0.00% | Benefit Allocation | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Lease Proceeds | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Other | - | 0.00% | - | 0.00% | - | 0.00% |
| 94,950.24 | 1.48% | 154,697.34 | 2.38% | (2,658,411.33) | -71.49% | Adjusted Net Operating Income | (2,329,454.47) | -4.12% | (8,813,796.90) | -18.29% | (25,475,897.82) | -58.50% |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | | |
| # Rooms | 176.00 | | 176.00 | | 0.00 | 176.00 | | 0.00 | | 176.00 | | 176.00 | | 0.00 | 176.00 | | 0.00 |
| Available Rooms | 5,456.00 | | 5,456.00 | | 0.00 | 5,456.00 | | 0.00 | | 53,504.00 | | 53,504.00 | | 0.00 | 53,680.00 | | -176.00 |
| Room Nights Sold | 1,923.00 | | 2,594.00 | | -671.00 | 2,324.00 | | -401.00 | | 21,838.00 | | 21,492.00 | | 346.00 | 22,518.00 | | -680.00 |
| Occupancy % | 35.25% | | 47.54% | | -12.30% | 42.60% | | -7.35% | | 40.82% | | 40.17% | | 0.65% | 41.95% | | -1.13% |
| ADR | 77.85 | | 73.60 | | 4.25 | 73.19 | | 4.66 | | 74.34 | | 71.88 | | 2.45 | 71.86 | | 2.47 |
| RevPar | 27.44 | | 34.99 | | -7.55 | 31.18 | | -3.74 | | 30.34 | | 28.88 | | 1.47 | 30.15 | | 0.20 |
| | | | | | | | | | | | | | | | | | |
| Summary V.11 | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Rooms | 149,714.83 | 98.13% | 190,928.00 | 98.93% | -41,213.17 | 170,094.73 | 98.59% | -20,379.90 | | 1,623,402.26 | 98.61% | 1,544,950.00 | 98.91% | 78,452.26 | 1,618,230.05 | 98.48% | 5,172.21 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.02 | 0.00% | 0.00 | 0.00% | 0.02 | 0.00 | 0.00% | 0.02 |
| Other Departments | 2,847.59 | 1.87% | 2,056.40 | 1.07% | 791.19 | 2,438.47 | 1.41% | 409.12 | | 22,925.03 | 1.39% | 16,995.20 | 1.09% | 5,929.83 | 24,933.13 | 1.52% | -2,008.10 |
| **Total Operating Revenue** | **152,562.42** | **100.00%** | **192,984.40** | **100.00%** | **-40,421.98** | **172,533.20** | **100.00%** | **-19,970.78** | | **1,646,327.31** | **100.00%** | **1,561,945.20** | **100.00%** | **84,382.11** | **1,643,163.18** | **100.00%** | **3,164.13** |
| | | | | | | | | | | | | | | | | | |
| **Departmental Expenses** | | | | | | | | | | | | | | | | | |
| Rooms | 45,679.51 | 30.51% | 54,188.21 | 28.38% | -8,508.70 | 33,576.32 | 19.74% | 12,103.19 | | 460,493.22 | 28.37% | 491,066.34 | 31.79% | -30,573.12 | 391,529.73 | 24.19% | 68,963.49 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 43.87 | 219,350.00% | 0.00 | 0.00% | 43.87 | 0.00 | 0.00% | 43.87 |
| Other Departments | 3,485.63 | 122.41% | 781.00 | 37.98% | 2,704.63 | 2,518.88 | 103.30% | 966.75 | | 29,536.16 | 128.84% | 7,810.00 | 45.95% | 21,726.16 | 31,214.33 | 125.19% | -1,678.17 |
| **Total Departmental Expenses** | **49,165.14** | **32.23%** | **54,969.21** | **28.48%** | **-5,804.07** | **36,095.20** | **20.92%** | **13,069.94** | | **490,073.25** | **29.77%** | **498,876.34** | **31.94%** | **-8,803.09** | **422,744.06** | **25.73%** | **67,329.19** |
| | | | | | | | | | | | | | | | | | |
| **Total Departmental Profit** | **103,397.28** | **67.77%** | **138,015.19** | **71.52%** | **-34,617.91** | **136,438.00** | **79.08%** | **-33,040.72** | | **1,156,254.06** | **70.23%** | **1,063,068.86** | **68.06%** | **93,185.20** | **1,220,419.12** | **74.27%** | **-64,165.06** |
| | | | | | | | | | | | | | | | | | |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | | |
| A&G | 15,680.53 | 10.28% | 21,813.09 | 11.30% | -6,132.56 | 19,463.27 | 11.28% | -3,782.74 | | 233,095.23 | 14.16% | 203,805.83 | 13.05% | 29,289.40 | 232,764.11 | 14.17% | 331.12 |
| IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| S&M | 5,355.21 | 3.51% | 8,474.56 | 4.39% | -3,119.35 | 1,880.33 | 1.09% | 3,474.88 | | 80,589.04 | 4.90% | 94,327.46 | 6.04% | -13,738.42 | 40,924.99 | 2.49% | 39,664.05 |
| Franchise Fees | 20,849.75 | 13.67% | 25,696.84 | 13.32% | -4,847.09 | 19,984.39 | 11.58% | 865.36 | | 238,372.77 | 14.48% | 213,111.12 | 13.64% | 25,261.65 | 199,090.67 | 12.12% | 39,282.10 |
| R&M | 18,177.31 | 11.91% | 18,062.73 | 9.36% | 114.58 | 14,945.21 | 8.66% | 3,232.10 | | 142,837.63 | 8.68% | 173,817.77 | 11.13% | -30,980.14 | 93,924.42 | 5.72% | 48,913.21 |
| Utilities | 7,742.21 | 5.07% | 11,465.48 | 5.94% | -3,723.27 | 4,675.67 | 2.71% | 3,066.54 | | 110,884.05 | 6.74% | 96,794.64 | 6.20% | 14,089.41 | 91,940.68 | 5.60% | 18,943.37 |
| **Total Undistributed Expenses** | **67,805.01** | **44.44%** | **85,512.70** | **44.31%** | **-17,707.69** | **60,948.87** | **35.33%** | **6,856.14** | | **805,778.72** | **48.94%** | **781,856.82** | **50.06%** | **23,921.90** | **658,644.87** | **40.08%** | **147,133.85** |
| | | | | | | | | | | | | | | | | | |
| **Gross Operating Profit** | **35,592.27** | **23.33%** | **52,502.49** | **27.21%** | **-16,910.22** | **75,489.13** | **43.75%** | **-39,896.86** | | **350,475.34** | **21.29%** | **281,212.04** | **18.00%** | **69,263.30** | **561,774.25** | **34.19%** | **-211,298.91** |
| Management Fees | 500.00 | 0.33% | 5,789.53 | 3.00% | -5,289.53 | 8,011.55 | 4.64% | -7,511.55 | | 52,241.57 | 3.17% | 49,564.26 | 3.17% | 2,677.31 | 52,049.00 | 3.17% | 192.57 |
| **Income Before Non-Operating Income a** | **35,092.27** | **23.00%** | **46,712.96** | **24.21%** | **-11,620.69** | **67,477.58** | **39.11%** | **-32,385.31** | | **298,233.77** | **18.12%** | **231,647.78** | **14.83%** | **66,585.99** | **509,725.25** | **31.02%** | **-211,491.48** |
| | | | | | | | | | | | | | | | | | |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | | |
| Insurance | 2,083.41 | 1.37% | 6,802.34 | 3.52% | -4,718.93 | 5,919.89 | 3.43% | -3,836.48 | | 7,858.49 | 0.48% | 68,023.40 | 4.36% | -60,164.91 | 58,932.38 | 3.59% | -51,073.89 |
| Leases & Rent | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other | 19,761.50 | 12.95% | 0.00 | 0.00% | 19,761.50 | 55,168.36 | 31.98% | -35,406.86 | | 151,479.81 | 9.20% | 0.00 | 0.00% | 151,479.81 | 575,318.83 | 35.01% | -423,839.02 |
| **Total Non-Operating Income and Expen** | **21,844.91** | **14.32%** | **6,802.34** | **3.52%** | **15,042.57** | **61,088.25** | **35.41%** | **-39,243.34** | | **159,338.30** | **9.68%** | **68,023.40** | **4.36%** | **91,314.90** | **634,251.21** | **38.60%** | **-474,912.91** |
| | | | | | | | | | | | | | | | | | |
| **EBITDA** | **13,247.36** | **8.68%** | **39,910.62** | **20.68%** | **-26,663.26** | **6,389.33** | **3.70%** | **6,858.03** | | **138,895.47** | **8.44%** | **163,624.38** | **10.48%** | **-24,728.91** | **-124,525.96** | **-7.58%** | **263,421.43** |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 41,472.00 | 24.04% | -41,472.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 414,108.28 | 25.20% | -414,108.28 |
| Taxes | 8,173.10 | 5.36% | 8,638.52 | 4.48% | -465.42 | 8,644.22 | 5.01% | -471.12 | | 80,302.69 | 4.88% | 86,385.20 | 5.53% | -6,082.51 | 86,442.26 | 5.26% | -6,139.51 |
| Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,458.00 | 2.00% | -3,458.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 34,580.00 | 2.10% | -34,580.00 |
| **Interest, Taxes, Depreciation and Amor** | **8,173.10** | **5.36%** | **8,638.52** | **4.48%** | **-465.42** | **53,574.22** | **31.05%** | **-45,401.12** | | **80,302.69** | **4.88%** | **86,385.20** | **5.53%** | **-6,082.51** | **535,130.48** | **32.57%** | **-454,827.79** |
| | | | | | | | | | | | | | | | | | |
| **Net Income** | **5,074.26** | **3.33%** | **31,272.10** | **16.20%** | **-26,197.84** | **-47,184.89** | **-27.35%** | **52,259.15** | | **58,592.78** | **3.56%** | **77,239.18** | **4.95%** | **-18,646.40** | **-659,656.44** | **-40.15%** | **718,249.22** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 176.00 | | 176.00 | | 0.00 | 176.00 | | 0.00 | # Rooms | 176.00 | | 176.00 | | 0.00 | 176.00 | | 0.00 |
| 5,456.00 | | 5,456.00 | | 0.00 | 5,456.00 | | 0.00 | Available Rooms | 53,504.00 | | 53,504.00 | | 0.00 | 53,680.00 | | -176.00 |
| 1,923.00 | | 2,594.00 | | -671.00 | 2,324.00 | | -401.00 | Room Nights Sold | 21,838.00 | | 21,492.00 | | 346.00 | 22,518.00 | | -680.00 |
| 0.35 | | 0.48 | | -0.12 | 0.43 | | -0.07 | Occupancy % | 0.41 | | 0.40 | | 0.01 | 0.42 | | -0.01 |
| 77.85 | | 73.60 | | 4.25 | 73.19 | | 4.66 | ADR | 74.34 | | 71.88 | | 2.45 | 71.86 | | 2.47 |
| 27.44 | | 34.99 | | -7.55 | 31.18 | | -3.74 | RevPar | 30.34 | | 28.88 | | 1.47 | 30.15 | | 0.20 |
| | | | | | | | | **Summary Revenue:** | | | | | | | | |
| 149,714.83 | 98.13% | 190,928.00 | 98.93% | -41,213.17 | 170,094.73 | 98.59% | -20,379.90 | Rooms | 1,623,402.26 | 98.61% | 1,544,950.00 | 98.91% | 78,452.26 | 1,618,230.05 | 98.48% | 5,172.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.02 | 0.00% | 0.00 | 0.00% | 0.02 | 0.00 | 0.00% | 0.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,847.59 | 1.87% | 2,056.40 | 1.07% | 791.19 | 2,438.47 | 1.41% | 409.12 | Other | 22,925.03 | 1.39% | 16,995.20 | 1.09% | 5,929.83 | 24,933.13 | 1.52% | -2,008.10 |
| 152,562.42 | 100.00% | 192,984.00 | 100.00% | -40,421.98 | 172,533.20 | 100.00% | -19,970.78 | Total Revenue | 1,646,327.31 | 100.00% | 1,561,945.20 | 100.00% | 84,382.11 | 1,643,163.18 | 100.00% | 3,164.13 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 821.36 | 28.84% | 681.00 | 33.12% | 140.36 | 761.27 | 31.22% | 60.09 | Telephone | 19,214.02 | 83.81% | 6,810.00 | 40.07% | 12,404.02 | 7,378.03 | 29.59% | 11,835.99 |
| 531.30 | 18.66% | 0.00 | 0.00% | 531.30 | 272.61 | 11.18% | 258.69 | Other | 4,390.20 | 19.15% | 0.00 | 0.00% | 4,390.20 | 4,386.32 | 17.59% | 3.88 |
| 1,352.66 | 47.50% | 681.00 | 33.12% | 671.66 | 1,033.88 | 42.40% | 318.78 | Total Cost of Sales | 23,604.22 | 102.96% | 6,810.00 | 40.07% | 16,794.22 | 11,764.35 | 47.18% | 11,839.87 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 25,788.93 | 17.23% | 30,609.10 | 16.03% | -4,820.17 | 20,181.45 | 11.86% | 5,607.48 | Rooms | 250,269.87 | 15.42% | 284,211.16 | 18.40% | -33,941.29 | 198,003.88 | 12.24% | 52,265.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 8,618.07 | 5.65% | 7,916.22 | 4.10% | 701.85 | 8,241.09 | 4.78% | 376.98 | A&G | 83,152.76 | 5.05% | 77,473.01 | 4.96% | 5,679.75 | 79,137.32 | 4.82% | 4,015.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,230.82 | 2.12% | 3,269.06 | 1.69% | -38.24 | -264.00 | -0.15% | 3,494.82 | S&M | 32,768.60 | 1.99% | 31,961.26 | 2.05% | 807.34 | 15,114.25 | 0.92% | 17,654.35 |
| 8,712.03 | 5.71% | 8,231.84 | 4.27% | 480.19 | 2,695.20 | 1.56% | 6,016.83 | R&M | 52,649.52 | 3.20% | 80,542.80 | 5.16% | -27,893.28 | 38,623.56 | 2.35% | 14,025.96 |
| 46,349.85 | 30.38% | 50,026.22 | 25.92% | -3,676.37 | 30,853.74 | 17.88% | 15,496.11 | Total Salaries and Wages | 418,840.75 | 25.44% | 474,188.23 | 30.36% | -55,347.48 | 330,879.01 | 20.14% | 87,961.74 |
| 10,594.48 | 6.94% | 11,681.68 | 6.05% | -1,087.20 | 4,549.32 | 2.64% | 6,045.16 | Total Taxes and Benefits | 95,009.13 | 5.77% | 117,388.21 | 7.52% | -22,379.08 | 105,289.36 | 6.41% | -10,280.23 |
| 56,944.33 | 37.33% | 61,707.90 | 31.98% | -4,763.57 | 35,403.06 | 20.52% | 21,541.27 | Total Labor Costs | 513,849.88 | 31.21% | 591,576.44 | 37.87% | -77,726.56 | 436,168.37 | 26.54% | 77,681.51 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 13,999.90 | 9.35% | 17,326.48 | 9.07% | -3,326.58 | 11,079.09 | 6.51% | 2,920.81 | Rooms | 157,767.04 | 9.72% | 143,842.36 | 9.31% | 13,924.68 | 139,358.72 | 8.61% | 18,408.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 43.87 | | 19,350.00 | | -19,306.13 | 43.87 | | -43.87 |
| 2,132.97 | 74.90% | 100.00 | 4.86% | 2,032.97 | 1,485.00 | 60.90% | 647.97 | Telephone | 5,931.94 | 25.88% | 1,000.00 | 5.88% | 4,931.94 | 19,449.98 | 78.01% | -13,518.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 20,849.75 | 13.67% | 25,696.84 | 13.32% | -4,847.09 | 19,984.39 | 11.58% | 865.36 | Franchise Fees | 238,372.77 | 14.48% | 213,111.12 | 13.64% | 25,261.65 | 199,090.67 | 12.12% | 39,282.10 |
| 4,618.00 | 3.03% | 11,604.73 | 6.01% | -6,986.73 | 9,844.67 | 5.71% | -5,226.67 | A&G | 125,688.01 | 7.63% | 103,387.21 | 6.62% | 22,300.80 | 118,331.27 | 7.20% | 7,356.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,603.14 | 1.05% | 4,120.00 | 2.13% | -2,516.86 | 1,620.48 | 0.94% | -17.34 | S&M | 41,961.76 | 2.55% | 51,506.75 | 3.30% | -9,544.99 | 15,385.15 | 0.94% | 26,576.61 |
| 7,727.19 | 5.06% | 7,779.48 | 4.03% | -52.29 | 11,917.83 | 6.91% | -4,190.64 | R&M | 77,748.43 | 4.72% | 72,704.64 | 4.65% | 5,043.79 | 49,899.74 | 3.04% | 27,848.69 |
| 7,742.21 | 5.07% | 11,465.48 | 5.94% | -3,723.27 | 4,675.67 | 2.71% | 3,066.54 | Utilities | 110,884.05 | 6.74% | 96,794.64 | 6.20% | 14,089.41 | 91,940.68 | 5.60% | 18,943.37 |
| 58,673.16 | 38.46% | 78,093.01 | 40.47% | -19,419.85 | 60,607.13 | 35.13% | -1,933.97 | Total Direct Expense | 758,397.87 | 46.07% | 682,346.72 | 43.69% | 76,051.15 | 633,456.21 | 38.55% | 124,941.66 |
| 35,592.27 | 23.33% | 52,502.49 | 27.21% | -16,910.22 | 75,489.13 | 43.75% | -39,896.86 | Gross Operating Profit | 350,475.34 | 21.29% | 281,212.04 | 18.00% | 69,263.30 | 561,774.25 | 34.19% | -211,298.91 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 8,173.10 | 5.36% | 8,638.52 | 4.48% | -465.42 | 8,644.22 | 5.01% | -471.12 | Taxes | 80,302.69 | 4.88% | 86,385.20 | 5.53% | -6,082.51 | 86,442.20 | 5.26% | -6,139.51 |
| 2,083.41 | 1.37% | 6,802.34 | 3.52% | -4,718.93 | 5,919.89 | 3.43% | -3,836.48 | Insurance | 7,858.49 | 0.48% | 68,023.40 | 4.36% | -60,164.91 | 58,932.38 | 3.59% | -51,073.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leases & Rent | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 500.00 | 0.33% | 5,789.53 | 3.00% | -5,289.53 | 8,011.55 | 4.64% | -7,511.55 | Management Fees | 52,241.57 | 3.17% | 49,564.26 | 3.17% | 2,677.31 | 52,049.00 | 3.17% | 192.57 |
| 10,756.51 | 7.05% | 21,230.39 | 11.00% | -10,473.88 | 22,575.66 | 13.08% | -11,819.15 | Total Fixed Expenses | 140,402.75 | 8.53% | 203,972.86 | 13.06% | -63,570.11 | 197,423.58 | 12.01% | -57,020.83 |
| 24,835.76 | 16.28% | 31,272.10 | 16.20% | -6,436.34 | 52,913.47 | 30.67% | -28,077.71 | Net Operating Profit | 210,072.59 | 12.76% | 77,239.18 | 4.95% | 132,833.41 | 364,350.67 | 22.17% | -154,278.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 41,472.00 | 24.04% | -41,472.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 414,108.28 | 25.20% | -414,108.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16,942.96 | 1.03% | -16,942.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,692.27 | 0.41% | -6,692.27 |
| 3,180.00 | 2.08% | 0.00 | 0.00% | 3,180.00 | 0.00 | 0.00% | 3,180.00 | Non Recurring Cost | 15,040.00 | 0.91% | 0.00 | 0.00% | 15,040.00 | 0.00 | 0.00% | 15,040.00 |
| 21,655.76 | 14.19% | 31,272.10 | 16.20% | -9,616.34 | 11,441.47 | 6.63% | 10,214.29 | Net Operating Income | 195,032.59 | 11.85% | 77,239.18 | 4.95% | 117,793.41 | -73,392.84 | -4.47% | 268,425.43 |
| 16,581.50 | 10.87% | 0.00 | 0.00% | 16,581.50 | 11,406.36 | 6.61% | 5,175.14 | Capital Reserve | 136,439.81 | 8.29% | 0.00 | 0.00% | 136,439.81 | 114,063.60 | 6.94% | 22,376.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 43,762.00 | 25.36% | -43,762.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 437,620.00 | 26.63% | -437,620.00 |
| 5,074.26 | 3.33% | 31,272.10 | 16.20% | -26,197.84 | -43,726.89 | -25.34% | 48,801.15 | Adjusted NOI | 58,592.78 | 3.56% | 77,239.18 | 4.95% | -18,646.40 | -625,076.44 | -38.04% | 683,669.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,458.00 | 2.00% | -3,458.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 34,580.00 | 2.10% | -34,580.00 |
| 5,074.26 | 3.33% | 31,272.10 | 16.20% | -26,197.84 | -47,184.89 | -27.35% | 52,259.15 | Net Profit/(Loss) | 58,592.78 | 3.56% | 77,239.18 | 4.95% | -18,646.40 | -659,656.44 | -40.15% | 718,249.22 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 4,496.28 | 3.00% | 4,030.00 | 2.11% | 466.28 | 4,292.96 | 2.52% | 203.32 | Corporate Transient | 48,839.53 | 3.01% | 35,956.00 | 2.33% | 12,883.53 | 19,556.28 | 1.21% | 29,283.25 |
| 29,800.59 | 19.90% | 0.00 | 0.00% | 29,800.59 | 0.00 | 0.00% | 29,800.59 | Advanced Purchase | 181,045.77 | 11.15% | 0.00 | 0.00% | 181,045.77 | 0.00 | 0.00% | 181,045.77 |
| 11,679.66 | 7.80% | 11,625.00 | 6.09% | 54.66 | 0.00 | 0.00% | 11,679.66 | AAA/AARP Transient | 139,096.90 | 8.57% | 91,485.00 | 5.92% | 47,611.90 | 0.00 | 0.00% | 139,096.90 |
| 732.46 | 0.49% | 0.00 | 0.00% | 732.46 | 0.00 | 0.00% | 732.46 | Consortia Transient | 16,429.14 | 1.01% | 0.00 | 0.00% | 16,429.14 | 0.00 | 0.00% | 16,429.14 |
| 840.00 | 0.56% | 0.00 | 0.00% | 840.00 | 0.00 | 0.00% | 840.00 | Employee | 11,374.00 | 0.70% | 0.00 | 0.00% | 11,374.00 | 0.00 | 0.00% | 11,374.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 8,546.75 | 0.53% | 0.00 | 0.00% | 8,546.75 | 0.00 | 0.00% | 8,546.75 |
| 564.00 | 0.38% | 0.00 | 0.00% | 564.00 | 0.00 | 0.00% | 564.00 | Travel Agent/Friends & Family | 4,254.00 | 0.26% | 0.00 | 0.00% | 4,254.00 | 0.00 | 0.00% | 4,254.00 |
| 98.86 | 0.07% | 0.00 | 0.00% | 98.86 | 0.00 | 0.00% | 98.86 | Leisure Package Transient | 4,766.58 | 0.29% | 0.00 | 0.00% | 4,766.58 | 0.00 | 0.00% | 4,766.58 |
| 1,578.65 | 1.05% | 0.00 | 0.00% | 1,578.65 | 0.00 | 0.00% | 1,578.65 | Member Reward Stay | 14,925.26 | 0.92% | 0.00 | 0.00% | 14,925.26 | 0.00 | 0.00% | 14,925.26 |
| 0.00 | 0.00% | 63,829.00 | 33.43% | -63,829.00 | 90,641.69 | 53.29% | -90,641.69 | Extended Stay Transient | -172.52 | -0.01% | 462,918.00 | 29.96% | -463,090.52 | 753,289.92 | 46.55% | -753,462.44 |
| 18,279.69 | 12.21% | 15,996.00 | 8.38% | 2,283.69 | 0.00 | 0.00% | 18,279.69 | Internet/E-Commerce | 337,417.57 | 20.78% | 134,040.00 | 8.68% | 203,377.57 | 0.00 | 0.00% | 337,417.57 |
| 156.00 | 0.10% | 0.00 | 0.00% | 156.00 | 0.00 | 0.00% | 156.00 | E-Commerce Opaque | 18,583.38 | 1.14% | 0.00 | 0.00% | 18,583.38 | 0.00 | 0.00% | 18,583.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 8,925.45 | 0.55% | 0.00 | 0.00% | 8,925.45 | 0.00 | 0.00% | 8,925.45 |
| 12,132.17 | 8.10% | 21,700.00 | 11.37% | -9,567.83 | 0.00 | 0.00% | 12,132.17 | Government Transient | 131,055.92 | 8.07% | 238,483.00 | 15.44% | -107,427.08 | 0.00 | 0.00% | 131,055.92 |
| 28,130.91 | 18.79% | 38,285.00 | 20.05% | -10,154.09 | 31,359.71 | 18.44% | -3,228.80 | Rack Transient | 205,562.47 | 12.66% | 229,233.00 | 14.84% | -23,670.53 | 393,651.60 | 24.33% | -188,089.13 |
| 26,871.32 | 17.95% | 21,318.00 | 11.17% | 5,553.32 | 10,040.88 | 5.90% | 16,830.44 | Local Negotiated Transient | 373,000.28 | 22.98% | 181,538.00 | 11.75% | 191,462.28 | 198,959.27 | 12.29% | 174,041.01 |
| **135,360.59** | **90.41%** | **176,783.00** | **92.59%** | **-41,422.41** | **136,335.24** | **80.15%** | **-974.65** | **Total Transient Room Revenue** | **1,503,650.48** | **92.62%** | **1,373,653.00** | **88.91%** | **129,997.48** | **1,365,457.07** | **84.38%** | **138,193.41** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 534.00 | 0.36% | 10,695.00 | 5.60% | -10,161.00 | 428.00 | 0.25% | 106.00 | Corporate Group | 41,599.95 | 2.56% | 137,452.00 | 8.90% | -95,852.05 | 78,010.00 | 4.82% | -36,410.05 |
| 1,500.00 | 1.00% | 3,450.00 | 1.81% | -1,950.00 | 32,619.30 | 19.18% | -31,119.30 | Government Group | 30,704.42 | 1.89% | 17,785.00 | 1.15% | 12,919.42 | 161,265.60 | 9.97% | -130,561.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 1,575.00 | 0.10% | 0.00 | 0.00% | 1,575.00 | 0.00 | 0.00% | 1,575.00 |
| 11,084.90 | 7.40% | 0.00 | 0.00% | 11,084.90 | 0.00 | 0.00% | 11,084.90 | SMERF Group | 18,046.05 | 1.11% | 16,060.00 | 1.04% | 1,986.05 | 0.00 | 0.00% | 18,046.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 5,411.00 | 0.33% | 0.00 | 0.00% | 5,411.00 | 0.00 | 0.00% | 5,411.00 |
| **13,118.90** | **8.76%** | **14,145.00** | **7.41%** | **-1,026.10** | **33,047.30** | **19.43%** | **-19,928.40** | **Total Group Room Revenue** | **97,336.42** | **6.00%** | **171,297.00** | **11.09%** | **-73,960.58** | **239,275.60** | **14.79%** | **-141,939.18** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 846.34 | 0.57% | 0.00 | 0.00% | 846.34 | 712.19 | 0.42% | 134.15 | No-Show Rooms | 14,222.96 | 0.88% | 0.00 | 0.00% | 14,222.96 | 13,497.38 | 0.83% | 725.58 |
| 300.00 | 0.20% | 0.00 | 0.00% | 300.00 | 0.00 | 0.00% | 300.00 | Pet/Smoking/Damage Fees | 8,298.53 | 0.51% | 0.00 | 0.00% | 8,298.53 | 0.00 | 0.00% | 8,298.53 |
| **1,146.34** | **0.77%** | **0.00** | **0.00%** | **1,146.34** | **712.19** | **0.42%** | **434.15** | **Total Other Room Revenue** | **22,521.49** | **1.39%** | **0.00** | **0.00%** | **22,521.49** | **13,497.38** | **0.83%** | **9,024.11** |
| 89.00 | 0.06% | 0.00 | 0.00% | 89.00 | 0.00 | 0.00% | 89.00 | Less: Allowances | -106.13 | -0.01% | 0.00 | 0.00% | -106.13 | 0.00 | 0.00% | -106.13 |
| **149,714.83** | **100.00%** | **190,928.00** | **100.00%** | **-41,213.17** | **170,094.73** | **100.00%** | **-20,379.90** | **Total Room Revenue** | **1,623,402.26** | **100.00%** | **1,544,950.00** | **100.00%** | **78,452.26** | **1,618,230.05** | **100.00%** | **5,172.21** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 2,906.84 | 1.52% | -2,906.84 | 3,741.64 | 2.20% | -3,741.64 | Front Office Management | 21,067.20 | 1.30% | 28,419.90 | 1.84% | -7,352.70 | 3,741.64 | 0.23% | 17,325.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 375.13 | 0.22% | -375.13 | Revenue Management | 0.00 | 0.00% | 5,488.48 | 0.34% | -5,488.48 | 0.00 | 0.00% | -5,488.48 |
| 2,812.92 | 1.88% | 2,906.84 | 1.52% | -93.92 | 300.00 | 0.18% | 2,512.92 | Housekeeping Management | 28,937.34 | 1.78% | 28,419.90 | 1.84% | 517.44 | 23,207.02 | 1.43% | 5,730.32 |
| **2,812.92** | **1.88%** | **5,813.68** | **3.04%** | **-3,000.76** | **4,416.77** | **2.60%** | **-1,603.85** | **Total Rooms Management** | **50,004.54** | **3.08%** | **56,839.80** | **3.68%** | **-6,835.26** | **32,437.14** | **2.00%** | **17,567.40** |
| 6,604.45 | 4.41% | 3,365.71 | 1.76% | 3,238.74 | 4,355.44 | 2.56% | 2,249.01 | Front Office Agents | 61,432.56 | 3.78% | 33,005.68 | 2.14% | 28,426.88 | 45,698.88 | 2.82% | 15,733.68 |
| 0.00 | 0.00% | 2,728.00 | 1.43% | -2,728.00 | 2,214.66 | 1.30% | -2,214.66 | Night Auditors | 12,073.55 | 0.74% | 26,752.00 | 1.73% | -14,678.45 | 23,815.00 | 1.47% | -11,741.45 |
| 0.00 | 0.00% | 1,860.00 | 0.97% | -1,860.00 | -0.14 | 0.00% | 0.14 | Breakfast Attendant | 527.07 | 0.03% | 18,240.00 | 1.18% | -17,712.93 | 4,843.40 | 0.30% | -4,316.33 |
| **6,604.45** | **4.41%** | **7,953.71** | **4.17%** | **-1,349.26** | **6,569.96** | **3.86%** | **34.49** | **Total Rooms Front Office** | **74,033.18** | **4.56%** | **77,997.68** | **5.05%** | **-3,964.50** | **74,357.28** | **4.59%** | **-324.10** |
| 0.00 | 0.00% | 1,381.71 | 0.72% | -1,381.71 | 0.00 | 0.00% | 0.00 | Housekeeping Supervisors | 6,825.35 | 0.42% | 13,549.68 | 0.88% | -6,724.33 | 3,005.09 | 0.19% | 3,820.26 |
| 16,371.56 | 10.94% | 10,376.00 | 5.43% | 5,995.56 | 6,524.06 | 3.84% | 9,847.50 | Room Attendants | 98,919.98 | 6.09% | 85,968.00 | 5.56% | 12,951.98 | 63,604.70 | 3.93% | 35,315.28 |
| 0.00 | 0.00% | 2,480.00 | 1.30% | -2,480.00 | 626.65 | 0.37% | -626.65 | Housepersons | 9,950.00 | 0.61% | 24,320.00 | 1.57% | -14,370.00 | 9,687.59 | 0.60% | 262.41 |
| 0.00 | 0.00% | 2,604.00 | 1.36% | -2,604.00 | 2,044.01 | 1.20% | -2,044.01 | Laundry Attendants | 10,536.82 | 0.65% | 25,536.00 | 1.65% | -14,999.18 | 14,912.08 | 0.92% | -4,375.26 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16,371.56 | 10.94% | 16,841.71 | 8.82% | -470.15 | 9,194.72 | 5.41% | 7,176.84 | **Total Rooms Housekeeping** | 126,232.15 | 7.78% | 149,373.68 | 9.67% | -23,141.53 | 91,209.46 | 5.64% | 35,022.69 |
| 25,788.93 | 17.23% | 30,609.10 | 16.03% | -4,820.17 | 20,181.45 | 11.86% | 5,607.48 | **Total Rooms Salary and Wages** | 250,269.87 | 15.42% | 284,211.16 | 18.40% | -33,941.29 | 198,003.88 | 12.24% | 52,265.99 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,674.35 | 1.12% | 2,359.49 | 1.24% | -685.14 | 1,827.13 | 1.07% | -152.78 | FICA | 18,527.96 | 1.14% | 22,083.14 | 1.43% | -3,555.18 | 18,426.64 | 1.14% | 101.32 |
| 30.95 | 0.02% | 12.95 | 0.01% | 18.00 | 0.00 | 0.00% | 30.95 | Federal Unemployment Tax | 755.85 | 0.05% | 442.17 | 0.03% | 313.68 | 0.00 | 0.00% | 755.85 |
| 187.71 | 0.13% | 30.84 | 0.02% | 156.87 | 0.00 | 0.00% | 187.71 | State Unemployment Tax | 2,346.24 | 0.14% | 1,346.62 | 0.09% | 999.62 | 0.00 | 0.00% | 2,346.24 |
| 1,893.01 | 1.26% | 2,403.28 | 1.26% | -510.27 | 1,827.13 | 1.07% | 65.88 | **Total Payroll Taxes** | 21,630.05 | 1.33% | 23,871.93 | 1.55% | -2,241.88 | 18,426.64 | 1.14% | 3,203.41 |
| 373.53 | 0.25% | 0.00 | 0.00% | 373.53 | 0.00 | 0.00% | 373.53 | Holiday | 5,401.13 | 0.33% | 2,000.00 | 0.13% | 3,401.13 | 4,160.40 | 0.26% | 1,240.73 |
| 0.00 | 0.00% | 228.00 | 0.12% | -228.00 | 778.93 | 0.46% | -778.93 | Vacation | 2,372.00 | 0.15% | 2,407.68 | 0.16% | -35.68 | 15,750.02 | 0.97% | -13,378.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sick Pay | 80.00 | 0.00% | 0.00 | 0.00% | 80.00 | 0.00 | 0.00% | 80.00 |
| 373.53 | 0.25% | 228.00 | 0.12% | 145.53 | 778.93 | 0.46% | -405.40 | **Total Supplemental Pay** | 7,853.13 | 0.48% | 4,407.68 | 0.29% | 3,445.45 | 19,910.42 | 1.23% | -12,057.29 |
| 1,825.84 | 1.22% | 1,521.35 | 0.80% | 304.49 | 0.00 | 0.00% | 1,825.84 | Worker's Compensation | 9,416.19 | 0.58% | 14,433.21 | 0.93% | -5,017.02 | 5,772.07 | 0.36% | 3,644.12 |
| 1,798.30 | 1.20% | 2,100.00 | 1.10% | -301.70 | -290.28 | -0.17% | 2,088.58 | Group Insurance | 13,556.94 | 0.84% | 20,300.00 | 1.31% | -6,743.06 | 10,058.00 | 0.62% | 3,498.94 |
| 3,624.14 | 2.42% | 3,621.35 | 1.90% | 2.79 | -290.28 | -0.17% | 3,914.42 | **Total Other Benefits** | 22,973.13 | 1.42% | 34,733.21 | 2.25% | -11,760.08 | 15,830.07 | 0.98% | 7,143.06 |
| 5,890.68 | 3.93% | 6,252.63 | 3.27% | -361.95 | 2,315.78 | 1.36% | 3,574.90 | **Total Rooms PR Taxes and Benefits** | 52,456.31 | 3.23% | 63,012.82 | 4.08% | -10,556.51 | 54,167.13 | 3.35% | -1,710.82 |
| 31,679.61 | 21.16% | 36,861.73 | 19.31% | -5,182.12 | 22,497.23 | 13.23% | 9,182.38 | **Total Rooms Labor Costs** | 302,726.18 | 18.65% | 347,223.98 | 22.47% | -44,497.80 | 252,171.01 | 15.58% | 50,555.17 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 3,233.47 | 2.16% | 4,689.50 | 2.46% | -1,456.03 | 1,738.37 | 1.02% | 1,495.10 | Breakfast /Comp Cost | 31,973.14 | 1.97% | 39,061.00 | 2.53% | -7,087.86 | 26,931.22 | 1.66% | 5,041.92 |
| 495.46 | 0.33% | 1,686.10 | 0.88% | -1,190.64 | 230.11 | 0.14% | 265.35 | Cleaning Supplies | 6,349.25 | 0.39% | 13,969.80 | 0.90% | -7,620.75 | 5,901.17 | 0.36% | 447.88 |
| 54.76 | 0.04% | 0.00 | 0.00% | 54.76 | 0.00 | 0.00% | 54.76 | Decorations & Plants | 54.76 | 0.00% | 0.00 | 0.00% | 54.76 | 0.00 | 0.00% | 54.76 |
| 43.87 | 0.03% | 44.00 | 0.02% | -0.13 | 0.00 | 0.00% | 43.87 | Dues and Subscriptions | 1,319.61 | 0.08% | 440.00 | 0.03% | 879.61 | 0.00 | 0.00% | 1,319.61 |
| 0.00 | 0.00% | 181.00 | 0.09% | -181.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 1,810.00 | 0.12% | -1,810.00 | 0.00 | 0.00% | 0.00 |
| 657.50 | 0.44% | 1,556.40 | 0.82% | -898.90 | 1,085.65 | 0.64% | -428.15 | Guest Supplies | 18,995.90 | 1.17% | 12,895.20 | 0.83% | 6,100.70 | 12,425.48 | 0.77% | 6,570.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 219.35 | 0.01% | 0.00 | 0.00% | 219.35 | 0.00 | 0.00% | 219.35 |
| 996.16 | 0.67% | 0.00 | 0.00% | 996.16 | 498.08 | 0.29% | 498.08 | Internet/Web Expense | 16,512.27 | 1.02% | 0.00 | 0.00% | 16,512.27 | 4,607.24 | 0.28% | 11,905.03 |
| 1,050.85 | 0.70% | 544.74 | 0.29% | 506.11 | 1,034.07 | 0.61% | 16.78 | Laundry | 6,240.44 | 0.38% | 4,513.32 | 0.29% | 1,727.12 | 1,602.64 | 0.10% | 4,637.80 |
| 1,199.47 | 0.80% | 1,426.70 | 0.75% | -227.23 | 260.45 | 0.15% | 939.02 | Linen | 7,615.17 | 0.47% | 11,820.60 | 0.77% | -4,205.43 | 5,872.89 | 0.36% | 1,742.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 329.88 | 0.02% | -329.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 910.32 | 0.06% | 0.00 | 0.00% | 910.32 | 0.00 | 0.00% | 910.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 132.50 | 0.08% | -132.50 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,383.90 | 0.09% | -1,383.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 150.00 | 0.01% | -150.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 830.08 | 0.43% | -830.08 | 795.18 | 0.47% | -795.18 | Reservation Expense | 4,252.94 | 0.26% | 6,877.44 | 0.45% | -2,624.50 | 8,794.39 | 0.54% | -4,541.45 |
| 2,463.96 | 1.65% | 0.00 | 0.00% | 2,463.96 | 2,392.00 | 1.41% | 71.96 | Television Cable | 22,148.66 | 1.36% | 0.00 | 0.00% | 22,148.66 | 22,164.94 | 1.37% | -16.28 |
| 0.00 | 0.00% | 282.90 | 0.15% | -282.90 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 3,102.99 | 0.19% | 3,425.94 | 0.22% | -322.95 | 0.00 | 0.00% | 3,102.99 |
| 3,804.40 | 2.54% | 5,935.06 | 3.11% | -2,130.66 | 2,912.68 | 1.71% | 891.72 | Travel Agent Comm - Transient Rooms | 37,373.91 | 2.30% | 47,579.06 | 3.08% | -10,205.15 | 49,056.36 | 3.03% | -11,682.45 |
| 0.00 | 0.00% | 150.00 | 0.08% | -150.00 | 0.00 | 0.00% | 0.00 | Uniforms | 698.53 | 0.04% | 1,300.00 | 0.08% | -601.47 | 288.61 | 0.02% | 409.92 |
| 13,999.90 | 9.35% | 17,326.48 | 9.07% | -3,326.58 | 11,079.09 | 6.51% | 2,920.81 | **Total Rooms Other Expenses** | 157,767.04 | 9.72% | 143,842.36 | 9.31% | 13,924.68 | 139,358.72 | 8.61% | 18,408.32 |
| 45,679.51 | 30.51% | 54,188.21 | 28.38% | -8,508.70 | 33,576.32 | 19.74% | 12,103.19 | **Total Rooms Expenses** | 460,493.22 | 28.37% | 491,066.34 | 31.79% | -30,573.12 | 391,529.73 | 24.19% | 68,963.49 |
| 104,035.32 | 69.49% | 136,739.79 | 71.62% | -32,704.47 | 136,518.41 | 80.26% | -32,483.09 | **Total Rooms Profit (Loss)** | 1,162,909.04 | 71.63% | 1,053,883.66 | 68.21% | 109,025.38 | 1,226,700.32 | 75.81% | -63,791.28 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | |
| 56.00 | | 62.00 | | -6.00 | 74.00 | | -18.00 | Room Stat - Corporate Transient | 632.00 | | 572.00 | 60.00 | 324.00 | | 308.00 |
| 343.00 | | 0.00 | | 343.00 | 0.00 | | 343.00 | Room Stat - Advanced Purchase | 2,231.00 | | 0.00 | 2,231.00 | 0.00 | | 2,231.00 |
| 149.00 | | 155.00 | | -6.00 | 0.00 | | 149.00 | Room Stat - AAA/AARP Transient | 1,644.00 | | 1,307.00 | 337.00 | 0.00 | | 1,644.00 |
| 13.00 | | 0.00 | | 13.00 | 0.00 | | 13.00 | Room Stat - Consortia Rate Transient | 201.00 | | 0.00 | 201.00 | 0.00 | | 201.00 |
| 21.00 | | 0.00 | | 21.00 | 0.00 | | 21.00 | Room Stat - Employee | 282.00 | | 0.00 | 282.00 | 0.00 | | 282.00 |
| 11.00 | | 0.00 | | 11.00 | 0.00 | | 11.00 | Room Stat - Leisure Transient | 115.00 | | 0.00 | 115.00 | 0.00 | | 115.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 12.00 | | 0.00 | 12.00 | 0.00 | | 12.00 |
| 9.00 | | 0.00 | | 9.00 | 0.00 | | 9.00 | Room Stat - Travel Agent/Friends & Family | 103.00 | | 0.00 | 103.00 | 0.00 | | 103.00 |
| 46.00 | | 0.00 | | 46.00 | 0.00 | | 46.00 | Room Stat - Member Reward Stay | 467.00 | | 0.00 | 467.00 | 0.00 | | 467.00 |
| 0.00 | | 899.00 | | -899.00 | 1,234.00 | | -1,234.00 | Room Stat - Extended Stay Transient | 2.00 | | 6,694.00 | -6,692.00 | 10,833.00 | | -10,831.00 |
| 224.00 | | 186.00 | | 38.00 | 0.00 | | 224.00 | Room Stat - Internet | 4,265.00 | | 1,669.00 | 2,596.00 | 0.00 | | 4,265.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 132.00 | | 0.00 | 132.00 | 0.00 | | 132.00 |
| 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 | Room Stat - E-Commerce Opaque | 328.00 | | 0.00 | 328.00 | 0.00 | | 328.00 |
| 139.00 | | 310.00 | | -171.00 | 403.00 | | -264.00 | Room Stat - Government Rate Transient | 1,518.00 | | 3,286.00 | -1,768.00 | 1,914.00 | | -396.00 |
| 324.00 | | 403.00 | | -79.00 | 392.00 | | -68.00 | Room Stat - Rack Rate Transient | 2,283.00 | | 2,475.00 | -192.00 | 4,803.00 | | -2,520.00 |
| 425.00 | | 374.00 | | 51.00 | 211.00 | | 214.00 | Room Stat - Local Negotiated Transient | 6,146.00 | | 2,970.00 | 3,176.00 | 3,340.00 | | 2,806.00 |
| **1,761.00** | | **2,389.00** | | **-628.00** | **2,314.00** | | **-553.00** | **Total Transient Rooms Sold** | **20,361.00** | | **18,973.00** | **1,388.00** | **21,214.00** | | **-853.00** |
| | | | | | | | | **Group Rooms** | | | | | | | |
| 4.00 | | 155.00 | | -151.00 | 10.00 | | -6.00 | Room Stat - Corporate Group Rooms | 717.00 | | 2,014.00 | -1,297.00 | 1,304.00 | | -587.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Group | 13.00 | | 0.00 | 13.00 | 0.00 | | 13.00 |
| 19.00 | | 50.00 | | -31.00 | 0.00 | | 19.00 | Room Stat - Government Group | 461.00 | | 265.00 | 196.00 | 0.00 | | 461.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 28.00 | | 0.00 | 28.00 | 0.00 | | 28.00 |
| 139.00 | | 0.00 | | 139.00 | 0.00 | | 139.00 | Room Stat - SMERF Group | 224.00 | | 240.00 | -16.00 | 0.00 | | 224.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 34.00 | | 0.00 | 34.00 | 0.00 | | 34.00 |
| **162.00** | | **205.00** | | **-43.00** | **10.00** | | **152.00** | **Total Group Rooms Sold** | **1,477.00** | | **2,519.00** | **-1,042.00** | **1,304.00** | | **173.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| **1,923.00** | | **2,594.00** | | **-671.00** | **2,324.00** | | **-401.00** | **Total Rooms Sold** | **21,838.00** | | **21,492.00** | **346.00** | **22,518.00** | | **-680.00** |
| 50.00 | | 0.00 | | 50.00 | 35.00 | | 15.00 | Room Stat-Comp Rooms | 153.00 | | 0.00 | 153.00 | 54.00 | | 99.00 |
| **1,973.00** | | **2,594.00** | | **-621.00** | **2,359.00** | | **-386.00** | **Total Rooms Occupied** | **21,991.00** | | **21,492.00** | **499.00** | **22,572.00** | | **-581.00** |
| 2,992.00 | | 0.00 | | 2,992.00 | 876.00 | | 2,116.00 | Room Stat-Out of Order | 25,832.00 | | 0.00 | 25,832.00 | 6,589.00 | | 19,243.00 |
| | | | | | | | | **ADR** | | | | | | | |
| 80.29 | | 65.00 | | 15.29 | 58.01 | | 22.28 | Corporate Transient ADR | 77.28 | | 62.86 | 14.42 | 60.36 | | 16.92 |
| 86.88 | | 0.00 | | 86.88 | 0.00 | | 86.88 | Advanced Purchase ADR | 81.15 | | 0.00 | 81.15 | 0.00 | | 81.15 |
| 78.39 | | 75.00 | | 3.39 | 0.00 | | 78.39 | AAA/AARP ADR | 84.61 | | 70.00 | 14.61 | 0.00 | | 84.61 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 56.34 | | 0.00 | | 56.34 | 0.00 | | 56.34 | Consortia ADR | 81.74 | | 0.00 | 81.74 | 0.00 | | 81.74 |
| 40.00 | | 0.00 | | 40.00 | 0.00 | | 40.00 | Employee ADR | 40.33 | | 0.00 | 40.33 | 0.00 | | 40.33 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 74.32 | | 0.00 | 74.32 | 0.00 | | 74.32 |
| 62.67 | | 0.00 | | 62.67 | 0.00 | | 62.67 | Travel Agent/Friends & Family ADR | 41.30 | | 0.00 | 41.30 | 0.00 | | 41.30 |
| 8.99 | | 0.00 | | 8.99 | 0.00 | | 8.99 | Leisure Package ADR | 41.45 | | 0.00 | 41.45 | 0.00 | | 41.45 |
| 34.32 | | 0.00 | | 34.32 | 0.00 | | 34.32 | Member Reward Stay ADR | 31.96 | | 0.00 | 31.96 | 0.00 | | 31.96 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 71.00 | | -71.00 | 73.45 | | -73.45 | Extended Stay ADR | -86.26 | | 69.15 | -155.41 | 69.54 | | -155.80 |
| 81.61 | | 86.00 | | -4.39 | 0.00 | | 81.61 | Internet ADR | 79.11 | | 80.31 | -1.20 | 0.00 | | 79.11 |
| 156.00 | | 0.00 | | 156.00 | 0.00 | | 156.00 | E-Commerce Opaque ADR | 56.66 | | 0.00 | 56.66 | 0.00 | | 56.66 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 67.62 | | 0.00 | 67.62 | 0.00 | | 67.62 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 87.28 | | 70.00 | | 17.28 | 0.00 | | 87.28 | Government ADR | 86.33 | | 72.58 | 13.76 | 0.00 | | 86.33 |
| 86.82 | | 95.00 | | -8.18 | 80.00 | | 6.82 | Rack ADR | 90.04 | | 92.62 | -2.58 | 81.96 | | 8.08 |
| 63.23 | | 57.00 | | 6.23 | 47.59 | | 15.64 | Local Negotiated ADR | 60.69 | | 61.12 | -0.43 | 59.57 | | 1.12 |
| **76.87** | | **74.00** | | **2.87** | **58.92** | | **17.95** | **Total Transient ADR** | **73.85** | | **72.40** | **1.45** | **64.37** | | **9.48** |
| 133.50 | | 69.00 | | 64.50 | 42.80 | | 90.70 | Corporate Group ADR | 58.02 | | 68.25 | -10.23 | 59.82 | | -1.80 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78.95 | | 69.00 | | 9.95 | 0.00 | | 78.95 | Government Group ADR | 66.60 | | 67.11 | | -0.51 | 0.00 | | 66.60 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 56.25 | | 0.00 | | 56.25 | 0.00 | | 56.25 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 79.75 | | 0.00 | | 79.75 | 0.00 | | 79.75 | SMERF Group ADR | 80.56 | | 66.92 | | 13.65 | 0.00 | | 80.56 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 159.15 | | 0.00 | | 159.15 | 0.00 | | 159.15 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **80.98** | | **69.00** | | **11.98** | **3,304.73** | | **-3,223.75** | **Total Group ADR** | **65.90** | | **68.00** | | **-2.10** | **183.49** | | **-117.59** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **77.85** | | **73.60** | | **4.25** | **73.19** | | **4.66** | **Total ADR** | **74.34** | | **71.88** | | **2.45** | **71.86** | | **2.47** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.02 | 100.00% | 0.00 | 0.00% | 0.02 | 0.00 | 0.00% | 0.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.02** | **100.00%** | **0.00** | **0.00%** | **0.02** | **0.00** | **0.00%** | **0.02** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.02** | **100.00%** | **0.00** | **0.00%** | **0.02** | **0.00** | **0.00%** | **0.02** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 43.87 | 19,350.00% | 0.00 | 0.00% | 43.87 | 0.00 | 0.00% | 43.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **43.87** | **19,350.00%** | **0.00** | **0.00%** | **43.87** | **0.00** | **0.00%** | **43.87** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **43.87** | **19,350.00%** | **0.00** | **0.00%** | **43.87** | **0.00** | **0.00%** | **43.87** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **-43.85** | **9,250.00%** | **0.00** | **0.00%** | **-43.85** | **0.00** | **0.00%** | **-43.85** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Food Admin Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Food Admin Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefit:** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 43.87 | ?19,350.00% | 0.00 | 0.00% | 43.87 | 0.00 | 0.00% | 43.87 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Other Expenses** | **43.87** | **?9,350.00%** | **0.00** | **0.00%** | **43.87** | **0.00** | **0.00%** | **43.87** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Expenses** | **43.87** | **?9,350.00%** | **0.00** | **0.00%** | **43.87** | **0.00** | **0.00%** | **43.87** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **43.87** | **?9,350.00%** | **0.00** | **0.00%** | **43.87** | **0.00** | **0.00%** | **43.87** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breakfast | 0.02 | 100.00% | 0.00 | 0.00% | 0.02 | 0.00 | 0.00% | 0.02 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 1 Food Revenue** | **0.02** | **100.00%** | **0.00** | **0.00%** | **0.02** | **0.00** | **0.00%** | **0.02** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Food Revenue** | **0.02** | **100.00%** | **0.00** | **0.00%** | **0.02** | **0.00** | **0.00%** | **0.02** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Revenue** | **0.02** | **100.00%** | **0.00** | **0.00%** | **0.02** | **0.00** | **0.00%** | **0.02** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 1 Gross Profit** | **0.02** | **100.00%** | **0.00** | **0.00%** | **0.02** | **0.00** | **0.00%** | **0.02** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 PR Taxes and Benefi** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Profit (Loss)** | **0.02** | **100.00%** | **0.00** | **0.00%** | **0.02** | **0.00** | **0.00%** | **0.02** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service**<br>**Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Allowances* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Allowances* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| | | | | | | | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restauarnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 821.36 | 0.00% | 195.00 | 0.00% | 626.36 | 260.11 | 0.00% | 561.25 | Cost of Sales - Local Calls | 7,104.16 | 0.00% | 1,950.00 | 0.00% | 5,154.16 | 2,575.11 | 0.00% | 4,529.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Commissions - Other | 6,169.87 | 0.00% | 0.00 | 0.00% | 6,169.87 | 0.00 | 0.00% | 6,169.87 |
| 0.00 | 0.00% | 486.00 | 0.00% | -486.00 | 501.16 | 0.00% | -501.16 | Cost of Sales - Long Distance | 5,939.99 | 0.00% | 4,860.00 | 0.00% | 1,079.99 | 4,802.92 | 0.00% | 1,137.07 |
| **821.36** | **0.00%** | **681.00** | **0.00%** | **140.36** | **761.27** | **0.00%** | **60.09** | **Total Telephone Cost of Sales** | **19,214.02** | **0.00%** | **6,810.00** | **0.00%** | **12,404.02** | **7,378.03** | **0.00%** | **11,835.99** |
| **-821.36** | **0.00%** | **-681.00** | **0.00%** | **-140.36** | **-761.27** | **0.00%** | **-60.09** | **Gross Profit** | **-19,214.02** | **0.00%** | **-6,810.00** | **0.00%** | **-12,404.02** | **-7,378.03** | **0.00%** | **-11,835.99** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 2,132.97 | 0.00% | 0.00 | 0.00% | 2,132.97 | 1,485.00 | 0.00% | 647.97 | Internet/Web Expense | 5,095.01 | 0.00% | 0.00 | 0.00% | 5,095.01 | 17,669.25 | 0.00% | -12,574.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 90.00 | 0.00% | 0.00 | 0.00% | 90.00 | 1,457.04 | 0.00% | -1,367.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 161.92 | 0.00% | 0.00 | 0.00% | 161.92 | 323.69 | 0.00% | -161.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 72.23 | 0.00% | 0.00 | 0.00% | 72.23 | 0.00 | 0.00% | 72.23 |
| 0.00 | 0.00% | 100.00 | 0.00% | -100.00 | 0.00 | 0.00% | 0.00 | Telephone Equipment | 512.78 | 0.00% | 1,000.00 | 0.00% | -487.22 | 0.00 | 0.00% | 512.78 |
| **2,132.97** | **0.00%** | **100.00** | **0.00%** | **2,032.97** | **1,485.00** | **0.00%** | **647.97** | **Total Telephone Other Expenses** | **5,931.94** | **0.00%** | **1,000.00** | **0.00%** | **4,931.94** | **19,449.98** | **0.00%** | **-13,518.04** |
| **-2,954.33** | **0.00%** | **-781.00** | **0.00%** | **-2,173.33** | **-2,246.27** | **0.00%** | **-708.06** | **Total Telephone Profit (Loss)** | **-25,145.96** | **0.00%** | **-7,810.00** | **0.00%** | **-17,335.96** | **-26,828.01** | **0.00%** | **1,682.05** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Rental Income** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions-Soda & Snack Machin | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,044.88 | 4.19% | -1,044.88 |
| 37.64 | 1.32% | 0.00 | 0.00% | 37.64 | 0.00 | 0.00% | 37.64 | Vending Commissions Other | 323.12 | 1.41% | 0.00 | 0.00% | 323.12 | 0.00 | 0.00% | 323.12 |
| **37.64** | **1.32%** | **0.00** | **0.00%** | **37.64** | **0.00** | **0.00%** | **37.64** | **Total Vending Commission Income** | **323.12** | **1.41%** | **0.00** | **0.00%** | **323.12** | **1,044.88** | **4.19%** | **-721.76** |
| 280.12 | 9.84% | 0.00 | 0.00% | 280.12 | 0.00 | 0.00% | 280.12 | Cancellation Fee - Rooms | 1,326.19 | 5.78% | 0.00 | 0.00% | 1,326.19 | 0.00 | 0.00% | 1,326.19 |
| **280.12** | **9.84%** | **0.00** | **0.00%** | **280.12** | **0.00** | **0.00%** | **280.12** | **Total Cancellation Fee Income** | **1,326.19** | **5.78%** | **0.00** | **0.00%** | **1,326.19** | **0.00** | **0.00%** | **1,326.19** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 2.00 | 0.01% | 0.00 | 0.00% | 2.00 | 0.00 | 0.00% | 2.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cots/Cribs/Rollaways | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10.00 | 0.04% | -10.00 |
| 565.53 | 19.86% | 0.00 | 0.00% | 565.53 | 0.00 | 0.00% | 565.53 | Other Revenue 2 | 4,403.20 | 19.21% | 0.00 | 0.00% | 4,403.20 | 183.54 | 0.74% | 4,219.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 200.00 | 8.20% | -200.00 | Other Revenue 3 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,150.00 | 8.62% | -2,150.00 |
| 788.50 | 27.69% | 0.00 | 0.00% | 788.50 | 1,062.47 | 43.57% | -273.97 | Gift Shop Sales | 7,832.59 | 34.17% | 0.00 | 0.00% | 7,832.59 | 11,695.71 | 46.91% | -3,863.12 |
| 0.00 | 0.00% | 1,556.40 | 75.69% | -1,556.40 | 0.00 | 0.00% | 0.00 | Other Revenue 6 | 0.00 | 0.00% | 12,895.20 | 75.88% | -12,895.20 | 0.00 | 0.00% | 0.00 |
| 1,175.80 | 41.29% | 500.00 | 24.31% | 675.80 | 1,176.00 | 48.23% | -0.20 | Pet Fees | 9,037.93 | 39.42% | 4,100.00 | 24.12% | 4,937.93 | 9,849.00 | 39.50% | -811.07 |
| **2,529.83** | **88.84%** | **2,056.40** | **100.00%** | **473.43** | **2,438.47** | **100.00%** | **91.36** | **Total Other Income** | **21,275.72** | **92.81%** | **16,995.20** | **100.00%** | **4,280.52** | **23,888.25** | **95.81%** | **-2,612.53** |
| **2,847.59** | **100.00%** | **2,056.40** | **100.00%** | **791.19** | **2,438.47** | **100.00%** | **409.12** | **Total Minor Operating Income** | **22,925.03** | **100.00%** | **16,995.20** | **100.00%** | **5,929.83** | **24,933.13** | **100.00%** | **-2,008.10** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 531.30 | 18.66% | 0.00 | 0.00% | 531.30 | 272.61 | 11.18% | 258.69 | Cost of Sales - Gift Shop | 4,390.20 | 19.15% | 0.00 | 0.00% | 4,390.20 | 4,386.32 | 17.59% | 3.88 |
| **531.30** | **18.66%** | **0.00** | **0.00%** | **531.30** | **272.61** | **11.18%** | **258.69** | **Total Minor Operated Cost of Sales** | **4,390.20** | **19.15%** | **0.00** | **0.00%** | **4,390.20** | **4,386.32** | **17.59%** | **3.88** |
| **2,316.29** | **81.34%** | **2,056.40** | **100.00%** | **259.89** | **2,165.86** | **88.82%** | **150.43** | **Total Minor Operated Profit (Loss)** | **18,534.83** | **80.85%** | **16,995.20** | **100.00%** | **1,539.63** | **20,546.81** | **82.41%** | **-2,011.98** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 64.19 | 0.04% | 0.00 | 0.00% | 64.19 | 0.00 | 0.00% | 64.19 | Franchise Fees - IT Fees | 641.99 | 0.04% | 0.00 | 0.00% | 641.99 | 0.00 | 0.00% | 641.99 |
| 8,490.35 | 5.57% | 11,257.96 | 5.83% | -2,767.61 | 8,765.93 | 5.08% | -275.58 | Franchise Fees - Royalty & Licenses | 99,166.37 | 6.02% | 93,275.28 | 5.97% | 5,891.09 | 91,684.74 | 5.58% | 7,481.63 |
| 625.00 | 0.41% | 570.68 | 0.30% | 54.32 | 540.00 | 0.31% | 85.00 | Franchise Fees - Other | 7,902.45 | 0.48% | 4,728.24 | 0.30% | 3,174.21 | 3,485.00 | 0.21% | 4,417.45 |
| 3,052.74 | 2.00% | 1,297.00 | 0.67% | 1,755.74 | 0.00 | 0.00% | 3,052.74 | Franchise Fees - Reservations-GDS | 17,330.16 | 1.05% | 10,746.00 | 0.69% | 6,584.16 | 0.00 | 0.00% | 17,330.16 |
| 2,681.56 | 1.76% | 4,772.96 | 2.47% | -2,091.40 | 4,705.21 | 2.73% | -2,023.65 | Franchise Fees - Frequent Guest | 45,459.17 | 2.76% | 39,545.28 | 2.53% | 5,913.89 | 41,445.47 | 2.52% | 4,013.70 |
| 5,935.91 | 3.89% | 7,678.24 | 3.98% | -1,742.33 | 5,973.25 | 3.46% | -37.34 | Franchise Fees - Marketing Contributions | 67,872.63 | 4.12% | 63,616.32 | 4.07% | 4,256.31 | 62,475.46 | 3.80% | 5,397.17 |
| 0.00 | 0.00% | 120.00 | 0.06% | -120.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 1,200.00 | 0.08% | -1,200.00 | 0.00 | 0.00% | 0.00 |
| **20,849.75** | **13.67%** | **25,696.84** | **13.32%** | **-4,847.09** | **19,984.39** | **11.58%** | **865.36** | **Total Franchise Fees** | **238,372.77** | **14.48%** | **213,111.12** | **13.64%** | **25,261.65** | **199,090.67** | **12.12%** | **39,282.10** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A&G** | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | |
| Management- A&G | 4,750.00 | 3.11% | 5,312.22 | 2.75% | -562.22 | 5,900.23 | 3.42% | -1,150.23 | 55,676.28 | 3.38% | 51,937.01 | 3.33% | 3,739.27 | 55,594.86 | 3.38% | 81.42 |
| **Total A&G Management** | 4,750.00 | 3.11% | 5,312.22 | 2.75% | -562.22 | 5,900.23 | 3.42% | -1,150.23 | 55,676.28 | 3.38% | 51,937.01 | 3.33% | 3,739.27 | 55,594.86 | 3.38% | 81.42 |
| Security Agents | 3,868.07 | 2.54% | 2,604.00 | 1.35% | 1,264.07 | 2,340.86 | 1.36% | 1,527.21 | 27,476.48 | 1.67% | 25,536.00 | 1.63% | 1,940.48 | 23,542.46 | 1.43% | 3,934.02 |
| **Total A&G Non-Management** | 3,868.07 | 2.54% | 2,604.00 | 1.35% | 1,264.07 | 2,340.86 | 1.36% | 1,527.21 | 27,476.48 | 1.67% | 25,536.00 | 1.63% | 1,940.48 | 23,542.46 | 1.43% | 3,934.02 |
| **Total A&G Salaries and Wages** | 8,618.07 | 5.65% | 7,916.22 | 4.10% | 701.85 | 8,241.09 | 4.78% | 376.98 | 83,152.76 | 5.05% | 77,473.01 | 4.96% | 5,679.75 | 79,137.32 | 4.82% | 4,015.44 |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | |
| FICA | 576.79 | 0.38% | 621.53 | 0.32% | -44.74 | 742.30 | 0.43% | -165.51 | 6,229.02 | 0.38% | 6,095.00 | 0.39% | 134.02 | 7,631.84 | 0.46% | -1,402.82 |
| Federal Unemployment Tax | 10.81 | 0.01% | 3.41 | 0.00% | 7.40 | 0.00 | 0.00% | 10.81 | 245.54 | 0.01% | 126.98 | 0.01% | 118.56 | 0.00 | 0.00% | 245.54 |
| State Unemployment Tax | 64.62 | 0.04% | 8.12 | 0.00% | 56.50 | 0.00 | 0.00% | 64.62 | 786.00 | 0.05% | 386.63 | 0.02% | 399.37 | 0.00 | 0.00% | 786.00 |
| **Total Payroll Taxes** | 652.22 | 0.43% | 633.06 | 0.33% | 19.16 | 742.30 | 0.43% | -90.08 | 7,260.56 | 0.44% | 6,608.61 | 0.42% | 651.95 | 7,631.84 | 0.46% | -371.28 |
| Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 1,137.12 | 0.07% | 0.00 | 0.00% | 1,137.12 | 1,209.32 | 0.07% | -72.20 |
| Vacation | 0.00 | 0.00% | 208.33 | 0.11% | -208.33 | 100.00 | 0.06% | -100.00 | 1,176.32 | 0.07% | 2,199.98 | 0.14% | -1,023.66 | 4,011.21 | 0.24% | -2,834.89 |
| **Total Supplemental Pay** | 0.00 | 0.00% | 208.33 | 0.11% | -208.33 | 100.00 | 0.06% | -100.00 | 2,313.44 | 0.14% | 2,199.98 | 0.14% | 113.46 | 5,220.53 | 0.32% | -2,907.09 |
| Worker's Compensation | 696.14 | 0.46% | 400.75 | 0.21% | 295.39 | 645.00 | 0.37% | 51.14 | 3,517.88 | 0.21% | 3,987.02 | 0.26% | -469.14 | 9,375.59 | 0.57% | -5,857.71 |
| Group Insurance | 1,096.10 | 0.72% | 1,050.00 | 0.54% | 46.10 | -109.79 | -0.06% | 1,205.89 | 11,162.58 | 0.68% | 10,150.00 | 0.65% | 1,012.58 | 10,692.56 | 0.65% | 470.02 |
| Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,375.00 | 0.14% | -2,375.00 |
| **Total Other Benefits** | 1,792.24 | 1.17% | 1,450.75 | 0.75% | 341.49 | 535.21 | 0.31% | 1,257.03 | 14,680.46 | 0.89% | 14,137.02 | 0.91% | 543.44 | 22,443.15 | 1.37% | -7,762.69 |
| **Total A&G PR Taxes and Benefits** | 2,444.46 | 1.60% | 2,292.14 | 1.19% | 152.32 | 1,377.51 | 0.80% | 1,066.95 | 24,254.46 | 1.47% | 22,945.61 | 1.47% | 1,308.85 | 35,295.52 | 2.15% | -11,041.06 |
| **Total A&G Payroll** | 11,062.53 | 7.25% | 10,208.36 | 5.29% | 854.17 | 9,618.60 | 5.57% | 1,443.93 | 107,407.22 | 6.52% | 100,418.62 | 6.43% | 6,988.60 | 114,432.84 | 6.96% | -7,025.62 |
| **Other Expenses** | | | | | | | | | | | | | | | | |
| Accounting/Audit Fees | 0.00 | 0.00% | 1,000.00 | 0.52% | -1,000.00 | 2,000.00 | 1.16% | -2,000.00 | 9,000.00 | 0.55% | 10,000.00 | 0.64% | -1,000.00 | 20,000.00 | 1.22% | -11,000.00 |
| Bad Debt Provision | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -118.50 | -0.07% | 118.50 | 510.75 | 0.03% | 0.00 | 0.00% | 510.75 | 4,468.15 | 0.27% | -3,957.40 |
| Bank Charges | 713.42 | 0.47% | 1,075.00 | 0.56% | -361.58 | 1,026.80 | 0.60% | -313.38 | 7,220.60 | 0.44% | 10,750.00 | 0.69% | -3,529.40 | 12,436.11 | 0.76% | -5,215.51 |
| Cash Over/Short | -3,882.57 | -2.54% | 0.00 | 0.00% | -3,882.57 | 0.00 | 0.00% | -3,882.57 | 7,439.34 | 0.45% | 0.00 | 0.00% | 7,439.34 | -938.69 | -0.06% | 8,378.03 |
| Central Office - Accounting Fees | 176.00 | 0.12% | 0.00 | 0.00% | 176.00 | 0.00 | 0.00% | 176.00 | 945.69 | 0.06% | 0.00 | 0.00% | 945.69 | 0.00 | 0.00% | 945.69 |
| Central Office - IT Fees | 260.00 | 0.17% | 160.00 | 0.08% | 100.00 | 0.00 | 0.00% | 260.00 | 2,922.00 | 0.18% | 1,600.00 | 0.10% | 1,322.00 | 0.00 | 0.00% | 2,922.00 |
| Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 207.96 | 0.01% | 0.00 | 0.00% | 207.96 | 37.81 | 0.00% | 170.15 |
| Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 2,875.00 | 0.17% | 0.00 | 0.00% | 2,875.00 | 0.00 | 0.00% | 2,875.00 |
| Credit Card Commission | 3,643.55 | 2.39% | 4,824.61 | 2.50% | -1,181.06 | 3,275.88 | 1.90% | 367.67 | 33,190.83 | 2.02% | 39,048.65 | 2.50% | -5,857.82 | 40,232.73 | 2.45% | -7,041.90 |
| Data Processing | 1,302.73 | 0.85% | 778.00 | 0.40% | 524.73 | 1,750.01 | 1.01% | -447.28 | 9,606.73 | 0.58% | 7,780.00 | 0.50% | 1,826.73 | 18,899.15 | 1.15% | -9,292.42 |
| Dues and Subscriptions | 0.00 | 0.00% | 165.00 | 0.09% | -165.00 | 120.00 | 0.07% | -120.00 | 1,809.95 | 0.11% | 1,650.00 | 0.11% | 159.95 | 2,864.45 | 0.17% | -1,054.50 |
| Employee Relations | 136.55 | 0.09% | 389.10 | 0.20% | -252.55 | 41.02 | 0.02% | 95.53 | 931.01 | 0.06% | 3,223.80 | 0.21% | -2,292.79 | 1,160.98 | 0.07% | -229.97 |
| Equipment Rental | 0.00 | 0.00% | 181.00 | 0.09% | -181.00 | 563.29 | 0.33% | -563.29 | 0.00 | 0.00% | 1,810.00 | 0.12% | -1,810.00 | 2,642.98 | 0.16% | -2,642.98 |
| Internet/Web Expense | 708.80 | 0.46% | 0.00 | 0.00% | 708.80 | 0.00 | 0.00% | 708.80 | 708.80 | 0.04% | 0.00 | 0.00% | 708.80 | 0.00 | 0.00% | 708.80 |
| Licenses/Permits | 0.00 | 0.00% | 350.00 | 0.18% | -350.00 | -6.13 | 0.00% | 6.13 | 240.00 | 0.01% | 1,900.00 | 0.12% | -1,660.00 | 1,977.85 | 0.12% | -1,737.85 |
| Miscellaneous Expense | 170.95 | 0.11% | 0.00 | 0.00% | 170.95 | 0.00 | 0.00% | 170.95 | 2,814.63 | 0.17% | 0.00 | 0.00% | 2,814.63 | 0.00 | 0.00% | 2,814.63 |
| Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 1,630.92 | 0.10% | 0.00 | 0.00% | 1,630.92 | 0.00 | 0.00% | 1,630.92 |
| Office Supplies | 0.00 | 0.00% | 726.32 | 0.38% | -726.32 | 345.84 | 0.20% | -345.84 | 2,553.11 | 0.16% | 6,017.76 | 0.39% | -3,464.65 | 1,985.65 | 0.12% | 567.46 |
| Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 319.90 | 0.02% | 0.00 | 0.00% | 319.90 | 0.00 | 0.00% | 319.90 |
| Payroll Service Fees | 217.17 | 0.14% | 360.00 | 0.19% | -142.83 | 333.25 | 0.19% | -116.08 | 1,623.02 | 0.10% | 3,600.00 | 0.23% | -1,976.98 | 4,793.85 | 0.29% | -3,170.83 |
| Postage | 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 18.03 | 0.01% | -18.03 | 94.76 | 0.01% | 250.00 | 0.02% | -155.24 | 446.12 | 0.03% | -351.36 |
| Professional Fees - Legal | 0.00 | 0.00% | 150.00 | 0.08% | -150.00 | 0.00 | 0.00% | 0.00 | 7,153.23 | 0.43% | 1,500.00 | 0.10% | 5,653.23 | 0.00 | 0.00% | 7,153.23 |
| Professional Fees - Other | 307.63 | 0.20% | 500.00 | 0.26% | -192.37 | 0.00 | 0.00% | 307.63 | 8,049.36 | 0.49% | 5,000.00 | 0.32% | 3,049.36 | 3,825.00 | 0.23% | 4,224.36 |
| Recruitment Advertising | 340.00 | 0.22% | 250.00 | 0.13% | 90.00 | 0.00 | 0.00% | 340.00 | 6,290.00 | 0.38% | 2,500.00 | 0.16% | 3,790.00 | 1,257.53 | 0.08% | 5,032.47 |
| Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 495.18 | 0.29% | -495.18 | 988.90 | 0.06% | 0.00 | 0.00% | 988.90 | 1,468.12 | 0.09% | -479.22 |
| Securty - In-house Expense | 442.69 | 0.29% | 520.70 | 0.27% | -78.01 | 0.00 | 0.00% | 442.69 | 17.10 | 0.00% | 0.00 | 0.00% | 17.10 | 0.00 | 0.00% | 17.10 |
| Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 9,084.16 | 0.55% | 6,157.00 | 0.39% | 2,927.16 | 0.00 | 0.00% | 9,084.16 |
| Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 3,585.25 | 0.22% | 0.00 | 0.00% | 3,585.25 | 387.00 | 0.02% | 3,198.25 |
| Travel | 81.08 | 0.05% | 150.00 | 0.08% | -68.92 | 0.00 | 0.00% | 81.08 | 3,875.01 | 0.24% | 600.00 | 0.04% | 3,275.01 | 386.48 | 0.02% | 3,488.53 |
| **Total A&G Other Expenses** | 4,618.00 | 3.03% | 11,604.73 | 6.01% | -6,986.73 | 9,844.67 | 5.71% | -5,226.67 | 125,688.01 | 7.63% | 103,387.21 | 6.62% | 22,300.80 | 118,331.27 | 7.20% | 7,356.74 |
| **Total A&G Expenses** | 15,680.53 | 10.28% | 21,813.09 | 11.30% | -6,132.56 | 19,463.27 | 11.28% | -3,782.74 | 233,095.23 | 14.16% | 203,805.83 | 13.05% | 29,289.40 | 232,764.11 | 14.17% | 331.12 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC   Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -264.00 | -0.15% | 264.00 | Division Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 15,096.00 | 0.92% | -15,096.00 |
| 3,230.82 | 2.12% | 3,269.06 | 1.69% | -38.24 | 0.00 | 0.00% | 3,230.82 | Sales Managers | 31,999.36 | 1.94% | 31,961.26 | 2.05% | 38.10 | 18.25 | 0.00% | 31,981.11 |
| **3,230.82** | **2.12%** | **3,269.06** | **1.69%** | **-38.24** | **-264.00** | **-0.15%** | **3,494.82** | **Total S&M Management** | **31,999.36** | **1.94%** | **31,961.26** | **2.05%** | **38.10** | **15,114.25** | **0.92%** | **16,885.11** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Administrative Assistant | 769.24 | 0.05% | 0.00 | 0.00% | 769.24 | 0.00 | 0.00% | 769.24 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **769.24** | **0.05%** | **0.00** | **0.00%** | **769.24** | **0.00** | **0.00%** | **769.24** |
| **3,230.82** | **2.12%** | **3,269.06** | **1.69%** | **-38.24** | **-264.00** | **-0.15%** | **3,494.82** | **Total S&M Salaries and Wages** | **32,768.60** | **1.99%** | **31,961.26** | **2.05%** | **807.34** | **15,114.25** | **0.92%** | **17,654.35** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 237.50 | 0.16% | 259.89 | 0.13% | -22.39 | -28.94 | -0.02% | 266.44 | FICA | 2,408.58 | 0.15% | 2,548.61 | 0.16% | -140.03 | 1,498.76 | 0.09% | 909.82 |
| 4.44 | 0.00% | 1.43 | 0.00% | 3.01 | 0.00 | 0.00% | 4.44 | Federal Unemployment Tax | 100.45 | 0.01% | 53.12 | 0.00% | 47.33 | 0.00 | 0.00% | 100.45 |
| 26.61 | 0.02% | 3.40 | 0.00% | 23.21 | 0.00 | 0.00% | 26.61 | State Unemployment Tax | 304.95 | 0.02% | 161.68 | 0.01% | 143.27 | 0.00 | 0.00% | 304.95 |
| **268.55** | **0.18%** | **264.72** | **0.14%** | **3.83** | **-28.94** | **-0.02%** | **297.49** | **Total Payroll Taxes** | **2,813.98** | **0.17%** | **2,763.41** | **0.18%** | **50.57** | **1,498.76** | **0.09%** | **1,315.22** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 769.20 | 0.05% | 0.00 | 0.00% | 769.20 | 168.00 | 0.01% | 601.20 |
| 0.00 | 0.00% | 128.21 | 0.07% | -128.21 | 542.85 | 0.31% | -542.85 | Vacation | 461.54 | 0.03% | 1,353.89 | 0.09% | -892.35 | 2,021.69 | 0.12% | -1,560.15 |
| **0.00** | **0.00%** | **128.21** | **0.07%** | **-128.21** | **542.85** | **0.31%** | **-542.85** | **Total Supplemental Pay** | **1,230.74** | **0.07%** | **1,353.89** | **0.09%** | **-123.15** | **2,189.69** | **0.13%** | **-958.95** |
| 252.70 | 0.17% | 167.57 | 0.09% | 85.13 | 0.00 | 0.00% | 252.70 | Worker's Compensation | 1,188.63 | 0.07% | 1,667.15 | 0.11% | -478.52 | 872.67 | 0.05% | 315.96 |
| 0.00 | 0.00% | 525.00 | 0.27% | -525.00 | 9.94 | 0.01% | -9.94 | Group Insurance | 625.33 | 0.04% | 5,075.00 | 0.32% | -4,449.67 | 4,714.59 | 0.29% | -4,089.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,149.88 | 0.07% | -1,149.88 |
| **252.70** | **0.17%** | **692.57** | **0.36%** | **-439.87** | **9.94** | **0.01%** | **242.76** | **Total Other Benefits** | **1,813.96** | **0.11%** | **6,742.15** | **0.43%** | **-4,928.19** | **6,737.14** | **0.41%** | **-4,923.18** |
| **521.25** | **0.34%** | **1,085.50** | **0.56%** | **-564.25** | **523.85** | **0.30%** | **-2.60** | **Total S&M PR Taxes and Benefits** | **5,858.68** | **0.36%** | **10,859.45** | **0.70%** | **-5,000.77** | **10,425.59** | **0.63%** | **-4,566.91** |
| **3,752.07** | **2.46%** | **4,354.56** | **2.26%** | **-602.49** | **259.85** | **0.15%** | **3,492.22** | **Total S&M Payroll** | **38,627.28** | **2.35%** | **42,820.71** | **2.74%** | **-4,193.43** | **25,539.84** | **1.55%** | **13,087.44** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 690.00 | 0.36% | -690.00 | 425.48 | 0.25% | -425.48 | Advertising-Web/Internet | 0.00 | 0.00% | 7,935.00 | 0.51% | -7,935.00 | 6,711.61 | 0.41% | -6,711.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Billboards | 0.00 | 0.00% | 900.00 | 0.06% | -900.00 | 0.00 | 0.00% | -900.00 |
| 48.40 | 0.03% | 100.00 | 0.05% | -51.60 | 0.00 | 0.00% | 48.40 | Communication Expense | 145.20 | 0.01% | 1,000.00 | 0.06% | -854.80 | 100.00 | 0.01% | 45.20 |
| 1,088.00 | 0.71% | 2,408.00 | 1.25% | -1,320.00 | 1,195.00 | 0.69% | -107.00 | Dues and Subscriptions | 24,190.00 | 1.47% | 25,580.00 | 1.64% | -1,390.00 | 7,426.74 | 0.45% | 16,763.26 |
| 440.00 | 0.29% | 0.00 | 0.00% | 440.00 | 0.00 | 0.00% | 440.00 | GDS Marketing Advert & Sales | 4,210.00 | 0.26% | 0.00 | 0.00% | 4,210.00 | 0.00 | 0.00% | 4,210.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Magazine - Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 850.00 | 0.05% | -850.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36.86 | 0.00% | -36.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | -300.00 |
| 0.00 | 0.00% | 12.00 | 0.01% | -12.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 394.25 | 0.02% | 120.00 | 0.01% | 274.25 | 0.00 | 0.00% | 394.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 26.74 | 0.00% | 0.00 | 0.00% | 26.74 | 0.00 | 0.00% | 26.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Postage | 81.95 | 0.00% | 0.00 | 0.00% | 81.95 | 0.00 | 0.00% | 81.95 |
| 0.00 | 0.00% | 30.00 | 0.02% | -30.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 45.39 | 0.00% | 90.00 | 0.01% | -44.61 | 0.00 | 0.00% | 45.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | -300.00 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | -250.00 |
| 26.74 | 0.02% | 55.00 | 0.03% | -28.26 | 0.00 | 0.00% | 26.74 | Software Expense/Maintenance | 12,040.38 | 0.73% | 12,281.75 | 0.79% | -241.37 | 0.00 | 0.00% | 12,040.38 |
| 0.00 | 0.00% | 750.00 | 0.39% | -750.00 | 0.00 | 0.00% | 0.00 | Training | 750.00 | 0.05% | 2,250.00 | 0.14% | -1,500.00 | 37.27 | 0.00% | 712.73 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Travel | 77.85 | 0.00% | 500.00 | 0.03% | -422.15 | 222.67 | 0.01% | -144.82 |
| **1,603.14** | **1.05%** | **4,120.00** | **2.13%** | **-2,516.86** | **1,620.48** | **0.94%** | **-17.34** | **Total S&M Other Expenses** | **41,961.76** | **2.55%** | **51,506.75** | **3.30%** | **-9,544.99** | **15,385.15** | **0.94%** | **26,576.61** |
| **5,355.21** | **3.51%** | **8,474.56** | **4.39%** | **-3,119.35** | **1,880.33** | **1.09%** | **3,474.88** | **Total S&M Expenses** | **80,589.04** | **4.90%** | **94,327.46** | **6.04%** | **-13,738.42** | **40,924.99** | **2.49%** | **39,664.05** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,615.38 | 2.37% | 3,714.70 | 1.92% | -99.32 | 0.00 | 0.00% | 3,615.38 | Division Management | 8,857.96 | 0.54% | 36,245.67 | 2.32% | -27,387.71 | 10,109.36 | 0.62% | -1,251.40 |
| **3,615.38** | **2.37%** | **3,714.70** | **1.92%** | **-99.32** | **0.00** | **0.00%** | **3,615.38** | **Total R&M Management** | **8,857.96** | **0.54%** | **36,245.67** | **2.32%** | **-27,387.71** | **10,109.36** | **0.62%** | **-1,251.40** |
| 0.00 | 0.00% | 2,391.43 | 1.24% | -2,391.43 | 0.00 | 0.00% | 0.00 | Engineering Supervisor | 10,639.53 | 0.65% | 23,451.45 | 1.50% | -12,811.92 | 0.00 | 0.00% | 10,639.53 |
| 5,096.65 | 3.34% | 2,125.71 | 1.10% | 2,970.94 | 2,695.20 | 1.56% | 2,401.45 | Engineers 1 | 33,152.03 | 2.01% | 20,845.68 | 1.33% | 12,306.35 | 28,514.20 | 1.74% | 4,637.83 |
| **5,096.65** | **3.34%** | **4,517.14** | **2.34%** | **579.51** | **2,695.20** | **1.56%** | **2,401.45** | **Total R&M Non-Management** | **43,791.56** | **2.66%** | **44,297.13** | **2.84%** | **-505.57** | **28,514.20** | **1.74%** | **15,277.36** |
| **8,712.03** | **5.71%** | **8,231.84** | **4.27%** | **480.19** | **2,695.20** | **1.56%** | **6,016.83** | **Total R&M Salaries and Wages** | **52,649.52** | **3.20%** | **80,542.80** | **5.16%** | **-27,893.28** | **38,623.56** | **2.35%** | **14,025.96** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 604.27 | 0.40% | 640.86 | 0.33% | -36.59 | 242.85 | 0.14% | 361.42 | FICA | 3,812.71 | 0.23% | 6,279.01 | 0.40% | -2,466.30 | 3,544.27 | 0.22% | 268.44 |
| 11.38 | 0.01% | 3.52 | 0.00% | 7.86 | 0.00 | 0.00% | 11.38 | Federal Unemployment Tax | 132.21 | 0.01% | 130.58 | 0.01% | 1.63 | 0.00 | 0.00% | 132.21 |
| 67.66 | 0.04% | 8.38 | 0.00% | 59.28 | 0.00 | 0.00% | 67.66 | State Unemployment Tax | 476.91 | 0.03% | 397.73 | 0.03% | 79.18 | 0.00 | 0.00% | 476.91 |
| **683.31** | **0.45%** | **652.76** | **0.34%** | **30.55** | **242.85** | **0.14%** | **440.46** | **Total Payroll Taxes** | **4,421.83** | **0.27%** | **6,807.32** | **0.44%** | **-2,385.49** | **3,544.27** | **0.22%** | **877.56** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,080.00 | 0.07% | 0.00 | 0.00% | 1,080.00 | 216.00 | 0.01% | 864.00 |
| 0.00 | 0.00% | 145.44 | 0.08% | -145.44 | 100.00 | 0.06% | -100.00 | Vacation | 0.00 | 0.00% | 1,535.84 | 0.10% | -1,535.84 | 554.00 | 0.03% | -554.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sick Pay | 192.08 | 0.01% | 0.00 | 0.00% | 192.08 | 0.00 | 0.00% | 192.08 |
| **0.00** | **0.00%** | **145.44** | **0.08%** | **-145.44** | **100.00** | **0.06%** | **-100.00** | **Total Supplemental Pay** | **1,272.08** | **0.08%** | **1,535.84** | **0.10%** | **-263.76** | **770.00** | **0.05%** | **502.08** |
| 578.99 | 0.38% | 413.21 | 0.21% | 165.78 | 0.00 | 0.00% | 578.99 | Worker's Compensation | 2,328.73 | 0.14% | 4,107.17 | 0.26% | -1,778.44 | 872.20 | 0.05% | 1,456.53 |
| 475.79 | 0.31% | 840.00 | 0.44% | -364.21 | -10.67 | -0.01% | 486.46 | Group Insurance | 4,417.04 | 0.27% | 8,120.00 | 0.52% | -3,702.96 | 214.65 | 0.01% | 4,202.39 |
| **1,054.78** | **0.69%** | **1,253.21** | **0.65%** | **-198.43** | **-10.67** | **-0.01%** | **1,065.45** | **Total Other Benefits** | **6,745.77** | **0.41%** | **12,227.17** | **0.78%** | **-5,481.40** | **1,086.85** | **0.07%** | **5,658.92** |
| **1,738.09** | **1.14%** | **2,051.41** | **1.06%** | **-313.32** | **332.18** | **0.19%** | **1,405.91** | **Total R&M PR Taxes and Benefits** | **12,439.68** | **0.76%** | **20,570.33** | **1.32%** | **-8,130.65** | **5,401.12** | **0.33%** | **7,038.56** |
| **10,450.12** | **6.85%** | **10,283.25** | **5.33%** | **166.87** | **3,027.38** | **1.75%** | **7,422.74** | **Total R&M Payroll** | **65,089.20** | **3.95%** | **101,113.13** | **6.47%** | **-36,023.93** | **44,024.68** | **2.68%** | **21,064.52** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 192.60 | 0.13% | 778.20 | 0.40% | -585.60 | 0.00 | 0.00% | 192.60 | Air Conditioning and Refrigeration | 4,804.29 | 0.29% | 6,447.60 | 0.41% | -1,643.31 | 230.00 | 0.01% | 4,574.29 |
| 1,087.13 | 0.71% | 1,089.48 | 0.56% | -2.35 | 1,515.45 | 0.88% | -428.32 | Building | 10,441.29 | 0.63% | 9,026.64 | 0.58% | 1,414.65 | 5,424.59 | 0.33% | 5,016.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 135.00 | 0.01% | 0.00 | 0.00% | 135.00 | 0.00 | 0.00% | 135.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.19% | -3,000.00 | 930.74 | 0.06% | -930.74 |
| 943.82 | 0.62% | 181.58 | 0.09% | 762.24 | 101.54 | 0.06% | 842.28 | Electric Bulbs | 4,476.70 | 0.27% | 1,504.44 | 0.10% | 2,972.26 | 516.03 | 0.03% | 3,960.67 |
| 826.86 | 0.54% | 400.00 | 0.21% | 426.86 | 0.00 | 0.00% | 826.86 | Electrical and Mechanical | 7,841.32 | 0.48% | 7,079.04 | 0.45% | 762.28 | 5,083.98 | 0.31% | 2,757.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Elevator Maintenance Contracts | 12,068.98 | 0.73% | 4,000.00 | 0.26% | 8,068.98 | 0.00 | 0.00% | 12,068.98 |
| 14.96 | 0.01% | 0.00 | 0.00% | 14.96 | 413.43 | 0.24% | -398.47 | Equipment Maintenance | 1,647.54 | 0.10% | 0.00 | 0.00% | 1,647.54 | 6,515.19 | 0.40% | -4,867.65 |
| 20.00 | 0.01% | 0.00 | 0.00% | 20.00 | 0.00 | 0.00% | 20.00 | Equipment Rental | 20.00 | 0.00% | 0.00 | 0.00% | 20.00 | 0.00 | 0.00% | 20.00 |
| 0.00 | 0.00% | 1,000.00 | 0.52% | -1,000.00 | 50.00 | 0.03% | -50.00 | Fire Safety Equipment | 3,477.91 | 0.21% | 2,050.00 | 0.13% | 1,427.91 | 1,845.64 | 0.11% | 1,632.27 |
| 0.00 | 0.00% | 466.92 | 0.24% | -466.92 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 323.34 | 0.02% | 3,868.56 | 0.25% | -3,545.22 | 115.15 | 0.01% | 208.19 |
| 0.00 | 0.00% | 389.10 | 0.20% | -389.10 | 0.00 | 0.00% | 0.00 | Furniture | 23.97 | 0.00% | 3,223.80 | 0.21% | -3,199.83 | -964.51 | -0.06% | 988.48 |
| 2,162.00 | 1.42% | 1,000.00 | 0.52% | 1,162.00 | 528.00 | 0.31% | 1,634.00 | Grounds and Landscaping | 7,476.87 | 0.45% | 7,620.00 | 0.49% | -143.13 | 2,780.63 | 0.17% | 4,696.24 |
| 491.28 | 0.32% | 0.00 | 0.00% | 491.28 | 14.25 | 0.01% | 477.03 | Laundry Equipment Repairs | 2,715.20 | 0.16% | 0.00 | 0.00% | 2,715.20 | 1,070.19 | 0.07% | 1,645.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 140.00 | 0.01% | 0.00 | 0.00% | 140.00 | 0.00 | 0.00% | 140.00 |
| 85.05 | 0.06% | 250.00 | 0.13% | -164.95 | 0.00 | 0.00% | 85.05 | Locks and Keys | 3,947.46 | 0.24% | 2,500.00 | 0.16% | 1,447.46 | 1,198.12 | 0.07% | 2,749.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 72.99 | 0.00% | 0.00 | 0.00% | 72.99 | 0.00 | 0.00% | 72.99 |
| 14.44 | 0.01% | 0.00 | 0.00% | 14.44 | 0.00 | 0.00% | 14.44 | Office Supplies | 847.11 | 0.05% | 0.00 | 0.00% | 847.11 | 0.00 | 0.00% | 847.11 |
| -86.05 | 0.00% | 0.00 | 0.00% | -86.05 | 0.00 | 0.00% | -86.05 | Operating Supplies | 341.98 | 0.02% | 0.00 | 0.00% | 341.98 | 0.00 | 0.00% | 341.98 |
| 496.57 | 0.33% | 100.00 | 0.05% | 396.57 | 0.00 | 0.00% | 496.57 | Painting and Decorating | 593.76 | 0.04% | 1,000.00 | 0.06% | -406.24 | 1,052.39 | 0.06% | -458.63 |
| 325.00 | 0.21% | 250.00 | 0.13% | 75.00 | 2,842.89 | 1.65% | -2,517.89 | Pest Control | 5,430.11 | 0.33% | 2,500.00 | 0.16% | 2,930.11 | 11,456.97 | 0.70% | -6,026.86 |
| 165.85 | 0.11% | 389.10 | 0.20% | -223.25 | 3,147.24 | 1.82% | -2,981.39 | Plumbing and Heating | 4,176.01 | 0.25% | 3,223.80 | 0.21% | 952.21 | 7,850.84 | 0.48% | -3,674.83 |
| 0.00 | 0.00% | 200.00 | 0.10% | -200.00 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 1,298.35 | 0.08% | 5,056.00 | 0.32% | -3,757.65 | 0.00 | 0.00% | 1,298.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,057.79 | 0.06% | -1,057.79 |
| 0.00 | 0.00% | 333.00 | 0.17% | -333.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 480.00 | 0.03% | 3,330.00 | 0.21% | -2,850.00 | 0.00 | 0.00% | 480.00 |
| 0.00 | 0.00% | 77.82 | 0.04% | -77.82 | 0.00 | 0.00% | 0.00 | Signage | 0.00 | 0.00% | 644.76 | 0.04% | -644.76 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 176.00 | 0.09% | -176.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 2,260.00 | 0.14% | -2,260.00 | 0.00 | 0.00% | 0.00 |
| 596.13 | 0.39% | 0.00 | 0.00% | 596.13 | 0.00 | 0.00% | 596.13 | Tools | 656.72 | 0.04% | 0.00 | 0.00% | 656.72 | 0.00 | 0.00% | 656.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 300.00 | 0.02% | 0.00 | 0.00% | 300.00 | 0.00 | 0.00% | 300.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 106.83 | 0.01% | 0.00 | 0.00% | 106.83 | 0.00 | 0.00% | 106.83 |
| 391.55 | 0.26% | 387.00 | 0.20% | 4.55 | 374.90 | 0.22% | 16.65 | Waste Removal | 3,904.70 | 0.24% | 3,870.00 | 0.25% | 34.70 | 3,736.00 | 0.23% | 168.70 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,727.19 | 5.06% | 7,779.48 | 4.03% | -52.29 | 11,917.83 | 6.91% | -4,190.64 | **Total R&M Other Expenses** | 77,748.43 | 4.72% | 72,704.64 | 4.65% | 5,043.79 | 49,899.74 | 3.04% | 27,848.69 |
| 18,177.31 | 11.91% | 18,062.73 | 9.36% | 114.58 | 14,945.21 | 8.66% | 3,232.10 | **Total R&M Expenses** | 142,837.63 | 8.68% | 173,817.77 | 11.13% | -30,980.14 | 93,924.42 | 5.72% | 48,913.21 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,257.95 | 2.14% | 4,150.40 | 2.15% | -892.45 | -574.41 | -0.33% | 3,832.36 | Water | 27,292.30 | 1.66% | 34,387.20 | 2.20% | -7,094.90 | 31,871.05 | 1.94% | -4,578.75 |
| 3,440.31 | 2.26% | 6,796.28 | 3.52% | -3,355.97 | 4,816.91 | 2.79% | -1,376.60 | Electricity | 62,497.50 | 3.80% | 56,309.04 | 3.61% | 6,188.46 | 55,531.16 | 3.38% | 6,966.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Fuel Oil | 0.00 | 0.00% | 1,800.00 | 0.12% | -1,800.00 | 0.00 | 0.00% | 0.00 |
| 1,060.54 | 0.70% | 518.80 | 0.27% | 541.74 | 433.17 | 0.25% | 627.37 | Gas - Natural HLP | 10,051.05 | 0.61% | 4,298.40 | 0.28% | 5,752.65 | 4,538.47 | 0.28% | 5,512.58 |
| -16.59 | -0.01% | 0.00 | 0.00% | -16.59 | 0.00 | 0.00% | -16.59 | Sewer | 11,043.20 | 0.67% | 0.00 | 0.00% | 11,043.20 | 0.00 | 0.00% | 11,043.20 |
| **7,742.21** | **5.07%** | **11,465.48** | **5.94%** | **-3,723.27** | **4,675.67** | **2.71%** | **3,066.54** | **Total Utilities** | **110,884.05** | **6.74%** | **96,794.64** | **6.20%** | **14,089.41** | **91,940.68** | **5.60%** | **18,943.37** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 0.00 | 0.00% | 638.52 | 0.33% | -638.52 | 638.52 | 0.37% | -638.52 | Personal Property Taxes | 0.00 | 0.00% | 6,385.20 | 0.41% | -6,385.20 | 6,385.20 | 0.39% | -6,385.20 |
| 8,173.10 | 5.36% | 8,000.00 | 4.15% | 173.10 | 8,005.70 | 4.64% | 167.40 | Real Estate Taxes | 80,302.69 | 4.88% | 80,000.00 | 5.12% | 302.69 | 80,057.00 | 4.87% | 245.69 |
| **8,173.10** | **5.36%** | **8,638.52** | **4.48%** | **-465.42** | **8,644.22** | **5.01%** | **-471.12** | **Total Taxes** | **80,302.69** | **4.88%** | **86,385.20** | **5.53%** | **-6,082.51** | **86,442.20** | **5.26%** | **-6,139.51** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,919.89 | 3.43% | -5,919.89 | Insurance | 416.66 | 0.03% | 0.00 | 0.00% | 416.66 | 58,932.38 | 3.59% | -58,515.72 |
| 705.67 | 0.46% | 0.00 | 0.00% | 705.67 | 0.00 | 0.00% | 705.67 | Insurance - Crime | 1,960.34 | 0.12% | 0.00 | 0.00% | 1,960.34 | 0.00 | 0.00% | 1,960.34 |
| 0.00 | 0.00% | 125.00 | 0.06% | -125.00 | 0.00 | 0.00% | 0.00 | Insurance - Employment | 705.67 | 0.04% | 1,250.00 | 0.08% | -544.33 | 0.00 | 0.00% | 705.67 |
| 1,076.33 | 0.71% | 1,848.00 | 0.96% | -771.67 | 0.00 | 0.00% | 1,076.33 | Insurance - General Liability | 2,898.08 | 0.18% | 18,480.00 | 1.18% | -15,581.92 | 0.00 | 0.00% | 2,898.08 |
| 208.33 | 0.14% | 1,631.17 | 0.85% | -1,422.84 | 0.00 | 0.00% | 208.33 | Insurance - Property | 1,598.50 | 0.10% | 16,311.70 | 1.04% | -14,713.20 | 0.00 | 0.00% | 1,598.50 |
| 93.08 | 0.06% | 3,198.17 | 1.66% | -3,105.09 | 0.00 | 0.00% | 93.08 | Insurance - Umbrella | 279.24 | 0.02% | 31,981.70 | 2.05% | -31,702.46 | 0.00 | 0.00% | 279.24 |
| **2,083.41** | **1.37%** | **6,802.34** | **3.52%** | **-4,718.93** | **5,919.89** | **3.43%** | **-3,836.48** | **Total Insurance** | **7,858.49** | **0.48%** | **68,023.40** | **4.36%** | **-60,164.91** | **58,932.38** | **3.59%** | **-51,073.89** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Leases & Rent** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 500.00 | 0.33% | 5,789.53 | 3.00% | -5,289.53 | 4,313.00 | 2.50% | -3,813.00 | Management Fee - Base | 52,241.57 | 3.17% | 49,564.26 | 3.17% | 2,677.31 | 41,080.00 | 2.50% | 11,161.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,698.55 | 2.14% | -3,698.55 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,969.00 | 0.67% | -10,969.00 |
| **500.00** | **0.33%** | **5,789.53** | **3.00%** | **-5,289.53** | **8,011.55** | **4.64%** | **-7,511.55** | **Total Management Fees** | **52,241.57** | **3.17%** | **49,564.26** | **3.17%** | **2,677.31** | **52,049.00** | **3.17%** | **192.57** |
| 16,581.50 | 10.87% | 0.00 | 0.00% | 16,581.50 | 11,406.36 | 6.61% | 5,175.14 | Capital Reserve | 136,439.81 | 8.29% | 0.00 | 0.00% | 136,439.81 | 114,063.60 | 6.94% | 22,376.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 43,762.00 | 25.36% | -43,762.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 437,620.00 | 26.63% | -437,620.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16,942.96 | 1.03% | -16,942.96 |
| 3,180.00 | 2.08% | 0.00 | 0.00% | 3,180.00 | 0.00 | 0.00% | 3,180.00 | Non Recurring Cost | 15,040.00 | 0.91% | 0.00 | 0.00% | 15,040.00 | 0.00 | 0.00% | 15,040.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,692.27 | 0.41% | -6,692.27 |
| **19,761.50** | **12.95%** | **0.00** | **0.00%** | **19,761.50** | **55,168.36** | **31.98%** | **-35,406.86** | **Total Other Non-Operating** | **151,479.81** | **9.20%** | **0.00** | **0.00%** | **151,479.81** | **575,318.83** | **35.01%** | **-423,839.02** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | | |
| # Rooms | 121.00 | | 121.00 | | 0.00 | 121.00 | | 0.00 | | 121.00 | | 121.00 | | 0.00 | 121.00 | | 0.00 |
| Available Rooms | 3,751.00 | | 3,751.00 | | 0.00 | 3,751.00 | | 0.00 | | 36,784.00 | | 36,784.00 | | 0.00 | 36,905.00 | | -121.00 |
| Room Nights Sold | 2,653.00 | | 2,129.00 | | 524.00 | 1,761.00 | | 892.00 | | 21,658.00 | | 16,324.00 | | 5,334.00 | 13,633.00 | | 8,025.00 |
| Occupancy % | 70.73% | | 56.76% | | 13.97% | 46.95% | | 23.78% | | 58.88% | | 44.38% | | 14.50% | 36.94% | | 21.94% |
| ADR | 106.56 | | 103.00 | | 3.57 | 96.41 | | 10.16 | | 100.85 | | 96.80 | | 4.05 | 95.66 | | 5.19 |
| RevPar | 75.37 | | 58.46 | | 16.91 | 45.26 | | 30.11 | | 59.38 | | 42.96 | | 16.42 | 35.34 | | 24.04 |
| **Summary V.11** | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Rooms | 282,709.45 | 93.50% | 219,279.89 | 89.99% | 63,429.56 | 169,773.03 | 97.64% | 112,936.42 | | 2,184,200.23 | 95.06% | 1,580,112.51 | 91.19% | 604,087.72 | 1,304,087.05 | 95.77% | 880,113.18 |
| F&B | 12,575.76 | 4.16% | 20,366.80 | 8.36% | -7,791.04 | 518.00 | 0.30% | 12,057.76 | | 47,759.71 | 2.08% | 119,356.60 | 6.89% | -71,596.89 | 26,189.76 | 1.92% | 21,569.95 |
| Other Departments | 7,084.38 | 2.34% | 4,019.00 | 1.65% | 3,065.38 | 3,585.53 | 2.06% | 3,498.85 | | 65,770.60 | 2.86% | 33,389.00 | 1.93% | 32,381.60 | 31,450.52 | 2.31% | 34,320.08 |
| **Total Operating Revenue** | 302,369.59 | 100.00% | 243,665.69 | 100.00% | 58,703.90 | 173,876.56 | 100.00% | 128,493.03 | | 2,297,730.54 | 100.00% | 1,732,858.11 | 100.00% | 564,872.43 | 1,361,727.33 | 100.00% | 936,003.21 |
| **Departmental Expenses** | | | | | | | | | | | | | | | | | |
| Rooms | 65,980.04 | 23.34% | 58,214.47 | 26.55% | 7,765.57 | 33,230.61 | 19.57% | 32,749.43 | | 502,952.64 | 23.03% | 490,773.09 | 31.06% | 12,179.55 | 313,281.90 | 24.02% | 189,670.74 |
| F&B | 14,571.62 | 115.87% | 15,963.74 | 78.38% | -1,392.12 | -10.67 | -2.06% | 14,582.29 | | 93,731.11 | 196.26% | 101,720.98 | 85.22% | -7,989.87 | 53,149.35 | 202.94% | 40,581.76 |
| Other Departments | 5,144.33 | 72.62% | 4,347.65 | 108.18% | 796.68 | 3,771.07 | 105.17% | 1,373.26 | | 44,553.25 | 67.74% | 40,625.00 | 121.67% | 3,928.25 | 38,059.49 | 121.01% | 6,493.76 |
| **Total Departmental Expenses** | 85,695.99 | 28.34% | 78,525.86 | 32.23% | 7,170.13 | 36,991.01 | 21.27% | 48,704.98 | | 641,237.00 | 27.91% | 633,119.07 | 36.54% | 8,117.93 | 404,490.74 | 29.70% | 236,746.26 |
| **Total Departmental Profit** | 216,673.60 | 71.66% | 165,139.83 | 67.77% | 51,533.77 | 136,885.55 | 78.73% | 79,788.05 | | 1,656,493.54 | 72.09% | 1,099,739.04 | 63.46% | 556,754.50 | 957,236.59 | 70.30% | 699,256.95 |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | | |
| A&G | 28,626.64 | 9.47% | 21,219.18 | 8.71% | 7,407.46 | 20,345.78 | 11.70% | 8,280.86 | | 249,915.26 | 10.88% | 202,627.35 | 11.69% | 47,287.91 | 239,304.87 | 17.57% | 10,610.39 |
| IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| S&M | 11,003.48 | 3.64% | 10,934.17 | 4.49% | 69.31 | 4,354.77 | 2.50% | 6,648.71 | | 113,277.18 | 4.93% | 108,564.50 | 6.27% | 4,712.68 | 52,094.28 | 3.83% | 61,182.90 |
| Franchise Fees | 29,037.61 | 9.60% | 27,062.21 | 11.11% | 1,975.40 | 29,763.65 | 17.12% | -726.04 | | 195,077.88 | 11.26% | 195,803.92 | 11.34% | -726.04 | 171,410.37 | 12.59% | 67,693.84 |
| R&M | 19,004.42 | 6.29% | 14,375.47 | 5.90% | 4,628.95 | 10,741.22 | 6.18% | 8,263.20 | | 182,359.15 | 7.94% | 146,666.16 | 8.46% | 35,692.99 | 122,284.63 | 8.98% | 60,074.52 |
| Utilities | 9,881.87 | 3.27% | 7,736.00 | 3.17% | 2,145.87 | 6,915.39 | 3.98% | 2,966.48 | | 118,507.19 | 5.16% | 90,133.50 | 5.20% | 28,373.69 | 89,395.12 | 6.56% | 29,112.07 |
| **Total Undistributed Expenses** | 97,554.02 | 32.26% | 81,327.03 | 33.38% | 16,226.99 | 72,120.81 | 41.48% | 25,433.21 | | 903,162.99 | 39.31% | 743,069.39 | 42.88% | 160,093.60 | 674,489.27 | 49.53% | 228,673.72 |
| **Gross Operating Profit** | 119,119.58 | 39.40% | 83,812.80 | 34.40% | 35,306.78 | 64,764.74 | 37.25% | 54,354.84 | | 753,330.55 | 32.79% | 356,669.65 | 20.58% | 396,660.90 | 282,747.32 | 20.76% | 470,583.23 |
| Management Fees | 9,571.09 | 3.17% | 7,309.97 | 3.00% | 2,261.12 | 8,073.05 | 4.64% | 1,498.04 | | 78,578.90 | 3.42% | 58,253.78 | 3.36% | 20,325.12 | 45,017.50 | 3.31% | 33,561.40 |
| **Income Before Non-Operating Income a** | 109,548.49 | 36.23% | 76,502.83 | 31.40% | 33,045.66 | 56,691.69 | 32.60% | 52,856.80 | | 674,751.65 | 29.37% | 298,415.87 | 17.22% | 376,335.78 | 237,729.82 | 17.46% | 437,021.83 |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | | |
| Insurance | 7,419.17 | 2.45% | 6,307.92 | 2.59% | 1,111.25 | 5,003.72 | 2.88% | 2,415.45 | | 67,207.91 | 2.92% | 63,079.20 | 3.64% | 4,128.71 | 49,053.07 | 3.60% | 18,154.84 |
| Leases & Rent | 19,587.23 | 6.48% | 19,565.50 | 8.03% | 21.73 | 19,154.66 | 11.02% | 432.57 | | 194,529.90 | 8.47% | 194,011.36 | 11.20% | 518.54 | 187,705.36 | 13.78% | 6,824.54 |
| Other | 790.56 | 0.26% | 0.00 | 0.00% | 790.56 | 41,906.27 | 24.10% | -41,115.71 | | 8,370.93 | 0.36% | 0.00 | 0.00% | 8,370.93 | 457,277.30 | 33.58% | -448,906.37 |
| **Total Non-Operating Income and Expen** | 27,796.96 | 9.19% | 25,873.42 | 10.62% | 1,923.54 | 66,064.65 | 38.00% | -38,267.69 | | 270,108.74 | 11.76% | 257,090.56 | 14.84% | 13,018.18 | 694,035.73 | 50.97% | -423,926.99 |
| **EBITDA** | 81,751.53 | 27.04% | 50,629.41 | 20.78% | 31,122.12 | -9,372.96 | -5.39% | 91,124.49 | | 404,642.91 | 17.61% | 41,325.31 | 2.38% | 363,317.60 | -456,305.91 | -33.51% | 860,948.82 |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36,500.00 | 20.99% | -36,500.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 366,964.46 | 26.95% | -366,964.46 |
| Taxes | 15,497.00 | 5.13% | 15,497.33 | 6.36% | -0.33 | 7,469.62 | 4.30% | 8,027.38 | | 150,825.80 | 6.56% | 154,973.30 | 8.94% | -4,147.50 | 146,945.59 | 10.79% | 3,880.21 |
| Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,334.00 | 1.92% | -3,334.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33,340.00 | 2.45% | -33,340.00 |
| **Interest, Taxes, Depreciation and Amor** | 15,497.00 | 5.13% | 15,497.33 | 6.36% | -0.33 | 47,303.62 | 27.21% | -31,806.62 | | 150,825.80 | 6.56% | 154,973.30 | 8.94% | -4,147.50 | 547,250.05 | 40.19% | -396,424.25 |
| **Net Income** | 66,254.53 | 21.91% | 35,132.08 | 14.42% | 31,122.45 | -56,676.58 | -32.60% | 122,931.11 | | 253,817.11 | 11.05% | -113,647.99 | -6.56% | 367,465.10 | -1,003,555.96 | -73.70% | 1,257,373.07 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 121.00 | | 121.00 | | 0.00 | 121.00 | | 0.00 | # Rooms | 121.00 | | 121.00 | | 0.00 | 121.00 | | 0.00 |
| 3,751.00 | | 3,751.00 | | 0.00 | 3,751.00 | | 0.00 | Available Rooms | 36,784.00 | | 36,784.00 | | 0.00 | 36,905.00 | | -121.00 |
| 2,653.00 | | 2,129.00 | | 524.00 | 1,761.00 | | 892.00 | Room Nights Sold | 21,658.00 | | 16,324.00 | | 5,334.00 | 13,633.00 | | 8,025.00 |
| 0.71 | | 0.57 | | 0.14 | 0.47 | | 0.24 | Occupancy % | 0.59 | | 0.44 | | 0.15 | 0.37 | | 0.22 |
| 106.56 | | 103.00 | | 3.57 | 96.41 | | 10.16 | ADR | 100.85 | | 96.80 | | 4.05 | 95.66 | | 5.19 |
| 75.37 | | 58.46 | | 16.91 | 45.26 | | 30.11 | RevPar | 59.38 | | 42.96 | | 16.42 | 35.34 | | 24.04 |
| | | | | | | | | **Summary Revenue:** | | | | | | | | |
| 282,709.45 | 93.50% | 219,279.89 | 89.99% | 63,429.56 | 169,773.03 | 97.64% | 112,936.42 | Rooms | 2,184,200.23 | 95.06% | 1,580,112.51 | 91.19% | 604,087.72 | 1,304,087.05 | 95.77% | 880,113.18 |
| 9,203.66 | 3.04% | 13,436.80 | 5.51% | -4,233.14 | 18.00 | 0.01% | 9,185.66 | Food | 35,112.61 | 1.53% | 89,009.60 | 5.14% | -53,896.99 | 23,872.76 | 1.75% | 11,239.85 |
| 2,372.10 | 0.78% | 5,330.00 | 2.19% | -2,957.90 | 0.00 | 0.00% | 2,372.10 | Beverage | 2,372.10 | 0.10% | 21,497.00 | 1.24% | -19,124.90 | 0.00 | 0.00% | 2,372.10 |
| 1,000.00 | 0.33% | 1,600.00 | 0.66% | -600.00 | 500.00 | 0.29% | 500.00 | Other F&B Revenue | 10,275.00 | 0.45% | 8,850.00 | 0.51% | 1,425.00 | 2,317.00 | 0.17% | 7,958.00 |
| 140.92 | 0.05% | 0.00 | 0.00% | 140.92 | -58.09 | -0.03% | 199.01 | Telephone | 715.59 | 0.03% | 0.00 | 0.00% | 715.59 | -494.81 | -0.04% | 1,210.40 |
| 6,943.46 | 2.30% | 4,019.00 | 1.65% | 2,924.46 | 3,643.62 | 2.10% | 3,299.84 | Other | 65,055.01 | 2.83% | 33,389.00 | 1.93% | 31,666.01 | 31,945.33 | 2.35% | 33,109.68 |
| 302,369.59 | 100.00% | 243,665.69 | 100.00% | 58,703.90 | 173,876.56 | 100.00% | 128,493.03 | Total Revenue | 2,297,730.54 | 100.00% | 1,732,858.11 | 100.00% | 564,872.43 | 1,361,727.33 | 100.00% | 936,003.21 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 4,467.84 | 48.54% | 6,354.56 | 47.29% | -1,886.72 | 0.00 | 0.00% | 4,467.84 | Food | 29,793.49 | 84.85% | 41,830.93 | 47.00% | -12,037.44 | 17,944.67 | 75.17% | 11,848.82 |
| -756.82 | -31.91% | 1,492.40 | 28.00% | -2,249.22 | 0.00 | 0.00% | -756.82 | Beverage | 481.52 | 20.30% | 6,019.16 | 28.00% | -5,537.64 | 0.00 | 0.00% | 481.52 |
| 0.00 | 0.00% | -2,192.87 | -137.05% | 2,192.87 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | -14,978.26 | -169.25% | 14,978.26 | 0.00 | 0.00% | 0.00 |
| 1,124.78 | 15.88% | 833.00 | 20.73% | 291.78 | 1,020.94 | 28.47% | 103.84 | Telephone | 11,199.59 | 17.03% | 8,330.00 | 24.95% | 2,869.59 | 7,591.68 | 24.14% | 3,607.91 |
| 1,962.95 | 27.71% | 1,424.65 | 35.45% | 538.30 | 684.14 | 19.08% | 1,278.81 | Other | 15,332.56 | 23.31% | 11,395.00 | 34.13% | 3,937.56 | 9,388.47 | 29.85% | 5,944.09 |
| 6,798.75 | 95.97% | 7,911.74 | 196.86% | -1,112.99 | 1,705.08 | 47.55% | 5,093.67 | Total Cost of Sales | 56,807.16 | 86.37% | 52,596.83 | 157.53% | 4,210.33 | 34,924.82 | 111.05% | 21,882.34 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 37,442.80 | 13.24% | 35,575.10 | 16.22% | 1,867.70 | 18,717.04 | 11.02% | 18,725.76 | Rooms | 295,259.98 | 13.52% | 304,032.05 | 19.24% | -8,772.07 | 161,333.89 | 12.37% | 133,926.09 |
| 7,268.60 | 57.80% | 6,907.00 | 33.91% | 361.60 | 0.00 | 0.00% | 7,268.60 | F&B | 36,248.11 | 75.90% | 41,457.00 | 34.73% | -5,208.89 | 21,595.90 | 82.46% | 14,652.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 12,073.37 | 3.99% | 7,822.02 | 3.21% | 4,250.65 | 8,330.57 | 4.79% | 3,742.80 | A&G | 97,072.11 | 4.22% | 76,329.17 | 4.40% | 20,742.94 | 89,160.03 | 6.55% | 7,912.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 6,602.94 | 2.18% | 6,092.30 | 2.50% | 510.64 | 2,281.95 | 1.31% | 4,320.99 | S&M | 57,049.48 | 2.48% | 59,521.59 | 3.43% | -2,472.11 | 33,517.21 | 2.46% | 23,532.27 |
| 7,397.49 | 2.45% | 6,911.69 | 2.84% | 485.80 | 7,171.96 | 4.12% | 225.53 | R&M | 70,223.37 | 3.06% | 67,556.26 | 3.90% | 2,667.11 | 56,739.87 | 4.17% | 13,483.50 |
| 70,785.20 | 23.41% | 63,308.81 | 25.98% | 7,476.39 | 36,501.52 | 20.99% | 34,283.68 | Total Salaries and Wages | 555,853.05 | 24.19% | 548,896.07 | 31.68% | 6,956.98 | 362,346.90 | 26.61% | 193,506.15 |
| 15,373.31 | 5.08% | 12,014.01 | 4.93% | 3,359.30 | 8,455.93 | 4.86% | 6,917.38 | Total Taxes and Benefits | 125,204.15 | 5.45% | 121,319.93 | 7.00% | 3,884.22 | 121,524.09 | 8.92% | 3,680.06 |
| 86,158.51 | 28.49% | 75,322.82 | 30.91% | 10,835.69 | 44,957.45 | 25.86% | 41,201.06 | Total Labor Costs | 681,057.20 | 29.64% | 670,216.00 | 38.68% | 10,841.20 | 483,870.99 | 35.53% | 197,186.21 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 21,344.44 | 7.55% | 16,857.20 | 7.69% | 4,487.24 | 11,504.85 | 6.78% | 9,839.59 | Rooms | 154,010.49 | 7.05% | 130,209.76 | 8.24% | 23,800.73 | 115,840.20 | 8.88% | 38,170.29 |
| 2,144.39 | 17.05% | 2,005.10 | 9.84% | 139.29 | 0.00 | 0.00% | 2,144.39 | F&B | 20,122.24 | 42.13% | 16,969.93 | 14.22% | 3,152.31 | 5,444.71 | 20.79% | 14,677.53 |
| 2,056.60 | 29.03% | 2,090.00 | 52.00% | -33.40 | 2,065.99 | 57.62% | -9.39 | Telephone | 18,021.10 | 27.40% | 20,900.00 | 62.60% | -2,878.90 | 21,079.34 | 67.02% | -3,058.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 29,037.61 | 9.60% | 27,062.21 | 11.11% | 1,975.40 | 29,763.65 | 17.12% | -726.04 | Franchise Fees | 239,104.21 | 10.41% | 195,077.88 | 11.26% | 44,026.33 | 171,410.37 | 12.59% | 67,693.84 |
| 14,239.30 | 4.71% | 11,483.05 | 4.71% | 2,756.25 | 8,909.31 | 5.12% | 5,329.99 | A&G | 127,619.65 | 5.55% | 105,655.44 | 6.10% | 21,964.21 | 100,267.62 | 7.36% | 27,352.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,715.25 | 0.57% | 3,305.00 | 1.36% | -1,589.75 | 1,037.26 | 0.60% | 677.99 | S&M | 37,341.77 | 1.63% | 31,423.00 | 1.81% | 5,918.77 | 10,232.71 | 0.75% | 27,109.06 |
| 9,873.29 | 3.27% | 6,079.77 | 2.50% | 3,793.52 | 2,252.84 | 1.30% | 7,620.45 | R&M | 91,808.98 | 4.00% | 63,006.12 | 3.64% | 28,802.86 | 46,514.13 | 3.42% | 45,294.85 |
| 9,881.87 | 3.27% | 7,736.00 | 3.17% | 2,145.87 | 6,915.39 | 3.98% | 2,966.48 | Utilities | 118,507.19 | 5.16% | 90,133.50 | 5.20% | 28,373.69 | 89,395.12 | 6.56% | 29,112.07 |
| 90,292.75 | 29.86% | 76,618.33 | 31.44% | 13,674.42 | 62,449.29 | 35.92% | 27,843.46 | Total Direct Expense | 806,535.63 | 35.10% | 653,375.63 | 37.71% | 153,160.00 | 560,184.20 | 41.14% | 246,351.43 |
| 119,119.58 | 39.40% | 83,812.80 | 34.40% | 35,306.78 | 64,764.74 | 37.25% | 54,354.84 | Gross Operating Profit | 753,330.55 | 32.79% | 356,669.65 | 20.58% | 396,660.90 | 282,747.32 | 20.76% | 470,583.23 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 15,497.00 | 5.13% | 15,497.33 | 6.36% | -0.33 | 7,469.62 | 4.30% | 8,027.38 | Taxes | 150,825.80 | 6.56% | 154,973.30 | 8.94% | -4,147.50 | 146,945.59 | 10.79% | 3,880.21 |
| 7,419.17 | 2.45% | 6,307.92 | 2.59% | 1,111.25 | 5,003.72 | 2.88% | 2,415.45 | Insurance | 67,207.91 | 2.92% | 63,079.20 | 3.64% | 4,128.71 | 49,053.07 | 3.60% | 18,154.84 |
| 19,587.23 | 6.48% | 19,565.50 | 8.03% | 21.73 | 19,154.66 | 11.02% | 432.57 | Leases & Rent | 194,529.90 | 8.47% | 194,011.36 | 11.20% | 518.54 | 187,705.36 | 13.78% | 6,824.54 |
| 9,571.09 | 3.17% | 7,309.97 | 3.00% | 2,261.12 | 8,073.05 | 4.64% | 1,498.04 | Management Fees | 78,578.90 | 3.42% | 58,253.78 | 3.36% | 20,325.12 | 45,017.50 | 3.31% | 33,561.40 |
| 52,074.49 | 17.22% | 48,680.72 | 19.98% | 3,393.77 | 39,701.05 | 22.83% | 12,373.44 | Total Fixed Expenses | 491,142.51 | 21.38% | 470,317.64 | 27.14% | 20,824.87 | 428,721.52 | 31.48% | 62,420.99 |
| 67,045.09 | 22.17% | 35,132.08 | 14.42% | 31,913.01 | 25,063.69 | 14.41% | 41,981.40 | Net Operating Profit | 262,188.04 | 11.41% | -113,647.99 | -6.56% | 375,836.03 | -145,974.20 | -10.72% | 408,162.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36,500.00 | 20.99% | -36,500.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 366,964.46 | 26.95% | -366,964.46 |
| 790.56 | 0.26% | 0.00 | 0.00% | 790.56 | 109.00 | 0.06% | 681.56 | Owner's Expense | 1,739.73 | 0.08% | 0.00 | 0.00% | 1,739.73 | 12,559.41 | 0.92% | -10,819.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 27,031.17 | 1.99% | -27,031.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -285.98 | -0.02% | 285.98 |
| 66,254.53 | 21.91% | 35,132.08 | 14.42% | 31,122.45 | -11,545.31 | -6.64% | 77,799.84 | Net Operating Income | 260,448.31 | 11.34% | -113,647.99 | -6.56% | 374,096.30 | -552,243.26 | -40.55% | 812,691.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 14,989.27 | 8.62% | -14,989.27 | Capital Reserve | 6,631.20 | 0.29% | 0.00 | 0.00% | 6,631.20 | 149,892.70 | 11.01% | -143,261.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 26,808.00 | 15.42% | -26,808.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 268,080.00 | 19.69% | -268,080.00 |
| 66,254.53 | 21.91% | 35,132.08 | 14.42% | 31,122.45 | -53,342.58 | -30.68% | 119,597.11 | Adjusted NOI | 253,817.11 | 11.05% | -113,647.99 | -6.56% | 367,465.10 | -970,215.96 | -71.25% | 1,224,033.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,334.00 | 1.92% | -3,334.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33,340.00 | 2.45% | -33,340.00 |
| 66,254.53 | 21.91% | 35,132.08 | 14.42% | 31,122.45 | -56,676.58 | -32.60% | 122,931.11 | Net Profit/(Loss) | 253,817.11 | 11.05% | -113,647.99 | -6.56% | 367,465.10 | -1,003,555.96 | -73.70% | 1,257,373.07 |

11/20/2021 at 10:48:09 AM

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 16,461.60 | 7.51% | -16,461.60 | 0.00 | 0.00% | 0.00 | Corporate Transient | 16,793.84 | 0.77% | 108,310.11 | 6.85% | -91,516.27 | 0.00 | 0.00% | 16,793.84 |
| 4,396.24 | 1.56% | 40,674.87 | 18.55% | -36,278.63 | 0.00 | 0.00% | 4,396.24 | Advanced Purchase | 18,629.38 | 0.85% | 258,363.16 | 16.35% | -239,733.78 | 0.00 | 0.00% | 18,629.38 |
| 18,583.60 | 6.57% | 10,593.00 | 4.83% | 7,990.60 | 0.00 | 0.00% | 18,583.60 | AAA/AARP Transient | 145,627.24 | 6.67% | 87,220.42 | 5.52% | 58,406.82 | 0.00 | 0.00% | 145,627.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Consortia Transient | 791.90 | 0.04% | 0.00 | 0.00% | 791.90 | 0.00 | 0.00% | 791.90 |
| 1,199.10 | 0.42% | 9,477.09 | 4.32% | -8,277.99 | 0.00 | 0.00% | 1,199.10 | Employee | 10,744.20 | 0.49% | 67,684.71 | 4.28% | -56,940.51 | 0.00 | 0.00% | 10,744.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 470.75 | 0.02% | 0.00 | 0.00% | 470.75 | 0.00 | 0.00% | 470.75 |
| 0.00 | 0.00% | 6,003.33 | 2.74% | -6,003.33 | 0.00 | 0.00% | 0.00 | Travel Agent/Friends & Family | 0.00 | 0.00% | 50,858.35 | 3.22% | -50,858.35 | 0.00 | 0.00% | 0.00 |
| 4,795.00 | 1.70% | 2,114.78 | 0.96% | 2,680.22 | 4,576.00 | 2.70% | 219.00 | Member Reward Stay | 42,986.20 | 1.97% | 23,333.21 | 1.48% | 19,652.99 | 31,571.49 | 2.42% | 11,414.71 |
| 37,836.00 | 13.38% | 0.00 | 0.00% | 37,836.00 | 42,215.74 | 24.87% | -4,379.74 | Extended Stay Transient | 195,359.07 | 8.94% | 0.00 | 0.00% | 195,359.07 | 279,569.57 | 21.44% | -84,210.50 |
| 28,651.52 | 10.13% | 17,222.40 | 7.85% | 11,429.12 | 0.00 | 0.00% | 28,651.52 | Internet/E-Commerce | 280,898.13 | 12.86% | 138,851.45 | 8.79% | 142,046.68 | 0.00 | 0.00% | 280,898.13 |
| 0.00 | 0.00% | 10,459.41 | 4.77% | -10,459.41 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 0.00 | 0.00% | 85,345.98 | 5.40% | -85,345.98 | 0.00 | 0.00% | 0.00 |
| 4,992.00 | 1.77% | 4,229.56 | 1.93% | 762.44 | 0.00 | 0.00% | 4,992.00 | Other Transient | 33,012.00 | 1.51% | 38,183.13 | 2.42% | -5,171.13 | 0.00 | 0.00% | 33,012.00 |
| 99,569.15 | 35.22% | 70,324.20 | 32.07% | 29,244.95 | 86,546.33 | 50.98% | 13,022.82 | Rack Transient | 878,989.41 | 40.24% | 477,325.67 | 30.21% | 401,664.14 | 678,214.47 | 52.01% | 200,775.34 |
| 22,062.17 | 7.80% | 0.00 | 0.00% | 22,062.17 | 19,357.86 | 11.40% | 2,704.31 | Local Negotiated Transient | 263,400.85 | 12.06% | 0.00 | 0.00% | 263,400.85 | 204,748.12 | 15.70% | 58,652.73 |
| **222,084.78** | **78.56%** | **187,560.24** | **85.53%** | **34,524.54** | **152,695.93** | **89.94%** | **69,388.85** | **Total Transient Room Revenue** | **1,891,553.44** | **86.60%** | **1,335,476.19** | **84.52%** | **556,077.25** | **1,194,103.65** | **91.57%** | **697,449.79** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 34,886.00 | 12.34% | 13,745.25 | 6.27% | 21,140.75 | 12,733.00 | 7.50% | 22,153.00 | Corporate Group | 257,249.83 | 11.78% | 102,422.94 | 6.48% | 154,826.89 | 74,214.00 | 5.69% | 183,035.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,972.00 | 2.34% | -3,972.00 | Government Group | 0.00 | 0.00% | 31,108.40 | 1.97% | -31,108.40 | 27,038.00 | 2.07% | -27,038.00 |
| 24,723.00 | 8.75% | 17,974.40 | 8.20% | 6,748.60 | 0.00 | 0.00% | 24,723.00 | SMERF Group | 33,905.20 | 1.55% | 142,213.38 | 9.00% | -108,308.18 | 0.00 | 0.00% | 33,905.20 |
| **59,609.00** | **21.08%** | **31,719.65** | **14.47%** | **27,889.35** | **16,705.00** | **9.84%** | **42,904.00** | **Total Group Room Revenue** | **291,155.03** | **13.33%** | **244,636.32** | **15.48%** | **46,518.71** | **101,252.00** | **7.76%** | **189,903.03** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 1,210.00 | 0.43% | 0.00 | 0.00% | 1,210.00 | 372.10 | 0.22% | 837.90 | No-Show Rooms | 5,855.68 | 0.27% | 0.00 | 0.00% | 5,855.68 | 8,614.40 | 0.66% | -2,758.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet/Smoking/Damage Fees | 75.00 | 0.00% | 0.00 | 0.00% | 75.00 | 0.00 | 0.00% | 75.00 |
| **1,210.00** | **0.43%** | **0.00** | **0.00%** | **1,210.00** | **372.10** | **0.22%** | **837.90** | **Total Other Room Revenue** | **5,930.68** | **0.27%** | **0.00** | **0.00%** | **5,930.68** | **8,614.40** | **0.66%** | **-2,683.72** |
| -194.33 | -0.07% | 0.00 | 0.00% | -194.33 | 0.00 | 0.00% | -194.33 | Less: Allowances | -4,438.92 | -0.20% | 0.00 | 0.00% | -4,438.92 | 117.00 | 0.01% | -4,555.92 |
| **282,709.45** | **100.00%** | **219,279.89** | **100.00%** | **63,429.56** | **169,773.03** | **100.00%** | **112,936.42** | **Total Room Revenue** | **2,184,200.23** | **100.00%** | **1,580,112.51** | **100.00%** | **604,087.72** | **1,304,087.05** | **100.00%** | **880,113.18** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 3,200.28 | 1.46% | -3,200.28 | 2,818.68 | 1.66% | -2,818.68 | Front Office Management | 6,577.44 | 0.30% | 30,818.40 | 1.95% | -24,240.96 | 2,818.68 | 0.22% | 3,758.76 |
| 0.00 | 0.00% | 391.20 | 0.18% | -391.20 | 391.20 | 0.23% | -391.20 | Revenue Management | 0.00 | 0.00% | 5,701.48 | 0.44% | -5,701.48 | | | |
| 3,662.10 | 1.30% | 3,548.22 | 1.62% | 113.88 | -0.20 | 0.00% | 3,662.30 | Housekeeping Management | 21,500.05 | 0.98% | 24,114.44 | 1.53% | -2,614.39 | 11,030.32 | 0.85% | 10,469.73 |
| **3,662.10** | **1.30%** | **6,748.50** | **3.08%** | **-3,086.40** | **3,209.68** | **1.89%** | **452.42** | **Total Rooms Management** | **28,077.49** | **1.29%** | **54,932.84** | **3.48%** | **-26,855.35** | **19,550.48** | **1.50%** | **8,527.01** |
| 7,868.08 | 2.78% | 4,878.51 | 2.22% | 2,989.57 | 2,736.15 | 1.61% | 5,131.95 | Front Office Agents | 71,516.47 | 3.27% | 47,840.88 | 3.03% | 23,675.59 | 32,200.62 | 2.47% | 39,315.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Front Office Agents Overtime | 0.00 | 0.00% | -2,400.00 | -0.15% | 2,400.00 | 0.00 | 0.00% | -2,400.00 |
| 3,612.77 | 1.28% | 3,596.00 | 1.64% | 16.77 | 4,381.55 | 2.58% | -768.78 | Night Auditors | 29,560.00 | 1.35% | 35,264.00 | 2.23% | -5,704.00 | 34,466.65 | 2.64% | -4,906.65 |
| **11,480.85** | **4.06%** | **8,474.51** | **3.86%** | **3,006.34** | **7,117.68** | **4.19%** | **4,363.17** | **Total Rooms Front Office** | **101,076.47** | **4.63%** | **80,704.88** | **5.11%** | **20,371.59** | **66,667.25** | **5.11%** | **34,409.22** |
| 2,566.62 | 0.91% | 2,657.14 | 1.21% | -90.52 | 2,821.00 | 1.66% | -254.38 | Housekeeping Supervisors | 15,329.59 | 0.70% | 26,057.13 | 1.65% | -10,727.54 | 22,781.42 | 1.75% | -7,451.83 |
| 12,833.59 | 4.54% | 11,283.70 | 5.15% | 1,549.89 | 5,568.68 | 3.28% | 7,264.91 | Room Attendants | 112,720.92 | 5.16% | 86,517.20 | 5.48% | 26,203.72 | 38,039.02 | 2.92% | 74,681.90 |
| 4,499.16 | 1.59% | 0.00 | 0.00% | 4,499.16 | 0.00 | 0.00% | 4,499.16 | Housekeepers | 24,007.57 | 1.10% | 0.00 | 0.00% | 24,007.57 | 9,666.88 | 0.74% | 14,340.69 |
| 0.00 | 0.00% | 3,750.00 | 1.71% | -3,750.00 | 0.00 | 0.00% | 0.00 | Housekeepers Overtime | 0.00 | 0.00% | 38,526.00 | 2.44% | -38,526.00 | 0.00 | 0.00% | 0.00 |
| 2,400.48 | 0.85% | 2,661.25 | 1.21% | -260.77 | 0.00 | 0.00% | 2,400.48 | Laundry Attendants | 14,047.94 | 0.64% | 20,405.00 | 1.29% | -6,357.06 | 4,628.84 | 0.35% | 9,419.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Attendants Overtime | 0.00 | 0.00% | -3,111.00 | -0.20% | 3,111.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22,299.85 | 7.89% | 20,352.09 | 9.28% | 1,947.76 | 8,389.68 | 4.94% | 13,910.17 | **Total Rooms Housekeeping** | 166,106.02 | 7.60% | 168,394.33 | 10.66% | -2,288.31 | 75,116.16 | 5.76% | 90,989.86 |
| 37,442.80 | 13.24% | 35,575.10 | 16.22% | 1,867.70 | 18,717.04 | 11.02% | 18,725.76 | **Total Rooms Salary and Wages** | 295,259.98 | 13.52% | 304,032.05 | 19.24% | -8,772.07 | 161,333.89 | 12.37% | 133,926.09 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,524.60 | 0.89% | 2,739.38 | 1.25% | -214.78 | 1,981.25 | 1.17% | 543.35 | FICA | 21,110.86 | 0.97% | 23,522.54 | 1.49% | -2,411.68 | 17,028.83 | 1.31% | 4,082.03 |
| 49.02 | 0.02% | 15.04 | 0.01% | 33.98 | 0.00 | 0.00% | 49.02 | Federal Unemployment Tax | 647.41 | 0.03% | 373.40 | 0.02% | 274.01 | 0.00 | 0.00% | 647.41 |
| 387.72 | 0.14% | 122.65 | 0.06% | 265.07 | 0.00 | 0.00% | 387.72 | State Unemployment Tax | 4,920.37 | 0.23% | 3,905.04 | 0.25% | 1,015.33 | 0.00 | 0.00% | 4,920.37 |
| **2,961.34** | **1.05%** | **2,877.07** | **1.31%** | **84.27** | **1,981.25** | **1.17%** | **980.09** | **Total Payroll Taxes** | **26,678.64** | **1.22%** | **27,800.98** | **1.76%** | **-1,122.34** | **17,028.83** | **1.31%** | **9,649.81** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 1,000.00 | 0.06% | -1,000.00 | 2,145.68 | 0.16% | -2,145.68 |
| 0.00 | 0.00% | 227.77 | 0.10% | -227.77 | 821.52 | 0.48% | -821.52 | Vacation | 0.00 | 0.00% | 2,405.29 | 0.15% | -2,405.29 | 10,275.77 | 0.79% | -10,275.77 |
| **0.00** | **0.00%** | **227.77** | **0.10%** | **-227.77** | **821.52** | **0.48%** | **-821.52** | **Total Supplemental Pay** | **0.00** | **0.00%** | **3,405.29** | **0.22%** | **-3,405.29** | **12,421.45** | **0.95%** | **-12,421.45** |
| 1,449.25 | 0.51% | 1,889.83 | 0.86% | -440.58 | 0.00 | 0.00% | 1,449.25 | Worker's Compensation | 12,299.77 | 0.56% | 17,712.51 | 1.12% | -5,412.74 | 0.00 | 0.00% | 12,299.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Tax/Benefit  Allocation | -178.75 | -0.01% | 0.00 | 0.00% | -178.75 | 0.00 | 0.00% | -178.75 |
| 2,762.21 | 0.98% | 787.50 | 0.36% | 1,974.71 | 205.95 | 0.12% | 2,556.26 | Group Insurance | 14,862.51 | 0.68% | 7,612.50 | 0.48% | 7,250.01 | 6,407.53 | 0.49% | 8,454.98 |
| 20.00 | 0.01% | 0.00 | 0.00% | 20.00 | 0.00 | 0.00% | 20.00 | Bonus and Incentive Pay | 20.00 | 0.00% | 0.00 | 0.00% | 20.00 | 250.00 | 0.02% | -230.00 |
| **4,231.46** | **1.50%** | **2,677.33** | **1.22%** | **1,554.13** | **205.95** | **0.12%** | **4,025.51** | **Total Other Benefits** | **27,003.53** | **1.24%** | **25,325.01** | **1.60%** | **1,678.52** | **6,657.53** | **0.51%** | **20,346.00** |
| 7,192.80 | 2.54% | 5,782.17 | 2.64% | 1,410.63 | 3,008.72 | 1.77% | 4,184.08 | **Total Rooms PR Taxes and Benefits** | 53,682.17 | 2.46% | 56,531.28 | 3.58% | -2,849.11 | 36,107.81 | 2.77% | 17,574.36 |
| 44,635.60 | 15.79% | 41,357.27 | 18.86% | 3,278.33 | 21,725.76 | 12.80% | 22,909.84 | **Total Rooms Labor Costs** | 348,942.15 | 15.98% | 360,563.33 | 22.82% | -11,621.18 | 197,441.70 | 15.14% | 151,500.45 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 919.68 | 0.33% | 2,192.87 | 1.00% | -1,273.19 | 0.00 | 0.00% | 919.68 | Breakfast /Comp Cost | 11,890.85 | 0.54% | 13,742.26 | 0.87% | -1,851.41 | 6,831.47 | 0.52% | 5,059.38 |
| 983.35 | 0.35% | 1,064.50 | 0.49% | -81.15 | 828.00 | 0.49% | 155.35 | Cleaning Supplies | 13,956.60 | 0.64% | 8,162.00 | 0.52% | 5,794.60 | 6,823.87 | 0.52% | 7,132.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 32.72 | 0.00% | 0.00 | 0.00% | 32.72 | 20,213.96 | 1.55% | -20,181.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 495.00 | 0.02% | 0.00 | 0.00% | 495.00 | 0.00 | 0.00% | 495.00 |
| 5,045.09 | 1.78% | 2,874.15 | 1.31% | 2,170.94 | 2,471.07 | 1.46% | 2,574.02 | Guest Supplies | 29,580.99 | 1.35% | 22,037.40 | 1.39% | 7,543.59 | 20,117.08 | 1.54% | 9,463.91 |
| 393.25 | 0.14% | 395.00 | 0.18% | -1.75 | 393.25 | 0.23% | 0.00 | Internet/Web Expense | 3,539.25 | 0.16% | 3,950.00 | 0.25% | -410.75 | 3,932.50 | 0.30% | -393.25 |
| 552.83 | 0.20% | 532.25 | 0.24% | 20.58 | 0.00 | 0.00% | 552.83 | Laundry | 6,743.32 | 0.31% | 4,081.00 | 0.26% | 2,662.32 | 153.88 | 0.01% | 6,589.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 487.19 | 0.02% | 0.00 | 0.00% | 487.19 | 0.00 | 0.00% | 487.19 |
| 600.01 | 0.21% | 1,064.50 | 0.49% | -464.49 | 0.00 | 0.00% | 600.01 | Linen | 9,244.65 | 0.42% | 8,162.00 | 0.52% | 1,082.65 | 3,022.71 | 0.23% | 6,221.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 291.40 | 0.02% | -291.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 121.73 | 0.01% | 0.00 | 0.00% | 121.73 | 0.00 | 0.00% | 121.73 |
| 8.49 | 0.00% | 0.00 | 0.00% | 8.49 | 30.52 | 0.02% | -22.03 | Operating Supplies | 450.82 | 0.02% | 0.00 | 0.00% | 450.82 | 1,536.90 | 0.12% | -1,086.08 |
| 73.50 | 0.03% | 0.00 | 0.00% | 73.50 | 0.00 | 0.00% | 73.50 | Printing and Stationery | 95.28 | 0.00% | 0.00 | 0.00% | 95.28 | 0.00 | 0.00% | 95.28 |
| 0.00 | 0.00% | 998.82 | 0.46% | -998.82 | 1,584.86 | 0.93% | -1,584.86 | Reservation Expense | 0.00 | 0.00% | 7,197.41 | 0.46% | -7,197.41 | 5,808.82 | 0.45% | -5,808.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 36.20 | 0.00% | 0.00 | 0.00% | 36.20 | 412.34 | 0.03% | -376.14 |
| 2,286.88 | 0.81% | 1,838.00 | 0.84% | 448.88 | 1,837.99 | 1.08% | 448.89 | Television Cable | 19,998.98 | 0.92% | 18,380.00 | 1.16% | 1,618.98 | 16,833.55 | 1.29% | 3,165.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 219.00 | 0.01% | 0.00 | 0.00% | 219.00 | 0.00 | 0.00% | 219.00 |
| 0.00 | 0.00% | 400.00 | 0.18% | -400.00 | 0.00 | 0.00% | 0.00 | Transportation | 0.00 | 0.00% | 2,800.00 | 0.18% | -2,800.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 634.39 | 0.29% | -634.39 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 7,865.00 | 0.36% | 4,892.73 | 0.31% | 2,972.27 | 0.00 | 0.00% | 7,865.00 |
| 5,688.76 | 2.01% | 4,612.72 | 2.10% | 1,076.04 | 4,359.16 | 2.57% | 1,329.60 | Travel Agent Comm - Transient Rooms | 39,387.68 | 1.80% | 34,604.96 | 2.19% | 4,782.72 | 28,759.30 | 2.21% | 10,628.38 |
| 240.92 | 0.09% | 250.00 | 0.11% | -9.08 | 0.00 | 0.00% | 240.92 | Uniforms | 3,400.19 | 0.16% | 2,200.00 | 0.14% | 1,200.19 | 1,102.42 | 0.08% | 2,297.77 |
| 4,551.68 | 1.61% | 0.00 | 0.00% | 4,551.68 | 0.00 | 0.00% | 4,551.68 | Walked Guests | 6,465.04 | 0.30% | 0.00 | 0.00% | 6,465.04 | 0.00 | 0.00% | 6,465.04 |
| 21,344.44 | 7.55% | 16,857.20 | 7.69% | 4,487.24 | 11,504.85 | 6.78% | 9,839.59 | **Total Rooms Other Expenses** | 154,010.49 | 7.05% | 130,209.76 | 8.24% | 23,800.73 | 115,840.20 | 8.88% | 38,170.29 |
| 65,980.04 | 23.34% | 58,214.47 | 26.55% | 7,765.57 | 33,230.61 | 19.57% | 32,749.43 | **Total Rooms Expenses** | 502,952.64 | 23.03% | 490,773.09 | 31.06% | 12,179.55 | 313,281.90 | 24.02% | 189,670.74 |
| 216,729.41 | 76.66% | 161,065.42 | 73.45% | 55,663.99 | 136,542.42 | 80.43% | 80,186.99 | **Total Rooms Profit (Loss)** | 1,681,247.59 | 76.97% | 1,089,339.42 | 68.94% | 591,908.17 | 990,805.15 | 75.98% | 690,442.44 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 0.00 | | 152.00 | | -152.00 | 0.00 | | 0.00 | Room Stat - Corporate Transient | 243.00 | | 1,008.00 | | -765.00 | 0.00 | | 243.00 |
| 39.00 | | 369.00 | | -330.00 | 0.00 | | 39.00 | Room Stat - Advanced Purchase | 195.00 | | 2,621.00 | | -2,426.00 | 0.00 | | 195.00 |
| 158.00 | | 107.00 | | 51.00 | 0.00 | | 158.00 | Room Stat - AAA/AARP Transient | 1,296.00 | | 970.00 | | 326.00 | 0.00 | | 1,296.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Consortia Rate Transient | 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 |
| 20.00 | | 147.00 | | -127.00 | 0.00 | | 20.00 | Room Stat - Employee | 190.00 | | 1,077.00 | | -887.00 | 0.00 | | 190.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 4.00 | | 0.00 | | 4.00 | 0.00 | | 4.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 7.00 | | 0.00 | | 7.00 | 0.00 | | 7.00 |
| 0.00 | | 97.00 | | -97.00 | 0.00 | | 0.00 | Room Stat - Travel Agent/Friends & Family | 0.00 | | 802.00 | | -802.00 | 0.00 | | 0.00 |
| 137.00 | | 41.00 | | 96.00 | 0.00 | | 137.00 | Room Stat - Member Reward Stay | 1,155.00 | | 461.00 | | 694.00 | 0.00 | | 1,155.00 |
| 484.00 | | 0.00 | | 484.00 | 576.00 | | -92.00 | Room Stat - Extended Stay Transient | 2,429.00 | | 0.00 | | 2,429.00 | 4,015.00 | | -1,586.00 |
| 240.00 | | 192.00 | | 48.00 | 0.00 | | 240.00 | Room Stat - Internet | 2,832.00 | | 1,484.00 | | 1,348.00 | 0.00 | | 2,832.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 |
| 0.00 | | 169.00 | | -169.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 0.00 | | 1,352.00 | | -1,352.00 | 0.00 | | 0.00 |
| 52.00 | | 41.00 | | 11.00 | 38.00 | | 14.00 | Room Stat - Government Rate Transient | 350.00 | | 360.00 | | -10.00 | 283.00 | | 67.00 |
| 780.00 | | 486.00 | | 294.00 | 823.00 | | -43.00 | Room Stat - Rack Rate Transient | 7,643.00 | | 3,731.00 | | 3,912.00 | 6,474.00 | | 1,169.00 |
| 234.00 | | 0.00 | | 234.00 | 219.00 | | 15.00 | Room Stat - Local Negotiated Transient | 2,903.00 | | 0.00 | | 2,903.00 | 2,248.00 | | 655.00 |
| **2,144.00** | | **1,801.00** | | **343.00** | **1,656.00** | | **488.00** | **Total Transient Rooms Sold** | **19,249.00** | | **13,866.00** | | **5,383.00** | **13,020.00** | | **6,229.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 380.00 | | 123.00 | | 257.00 | 105.00 | | 275.00 | Room Stat - Corporate Group Rooms | 2,233.00 | | 888.00 | | 1,345.00 | 613.00 | | 1,620.00 |
| 129.00 | | 205.00 | | -76.00 | 0.00 | | 129.00 | Room Stat - SMERF Group | 176.00 | | 1,570.00 | | -1,394.00 | 0.00 | | 176.00 |
| **509.00** | | **328.00** | | **181.00** | **105.00** | | **404.00** | **Total Group Rooms Sold** | **2,409.00** | | **2,458.00** | | **-49.00** | **613.00** | | **1,796.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **2,653.00** | | **2,129.00** | | **524.00** | **1,761.00** | | **892.00** | **Total Rooms Sold** | **21,658.00** | | **16,324.00** | | **5,334.00** | **13,633.00** | | **8,025.00** |
| 5.00 | | 0.00 | | 5.00 | 5.00 | | 0.00 | Room Stat-Comp Rooms | 146.00 | | 0.00 | | 146.00 | 237.00 | | -91.00 |
| **2,658.00** | | **2,129.00** | | **529.00** | **1,766.00** | | **892.00** | **Total Rooms Occupied** | **21,804.00** | | **16,324.00** | | **5,480.00** | **13,870.00** | | **7,934.00** |
| 31.00 | | 0.00 | | 31.00 | 166.00 | | -135.00 | Room Stat-Out of Order | 1,193.00 | | 0.00 | | 1,193.00 | 1,155.00 | | 38.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 0.00 | | 108.30 | | -108.30 | 0.00 | | 0.00 | Corporate Transient ADR | 69.11 | | 107.45 | | -38.34 | 0.00 | | 69.11 |
| 112.72 | | 110.23 | | 2.49 | 0.00 | | 112.72 | Advanced Purchase ADR | 95.54 | | 98.57 | | -3.04 | 0.00 | | 95.54 |
| 117.62 | | 99.00 | | 18.62 | 0.00 | | 117.62 | AAA/AARP ADR | 112.37 | | 89.92 | | 22.45 | 0.00 | | 112.37 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 791.90 | | 0.00 | | 791.90 | 0.00 | | 791.90 |
| 59.96 | | 64.47 | | -4.52 | 0.00 | | 59.96 | Employee ADR | 56.55 | | 62.85 | | -6.30 | 0.00 | | 56.55 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 117.69 | | 0.00 | | 117.69 | 0.00 | | 117.69 |
| 0.00 | | 61.89 | | -61.89 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 63.41 | | -63.41 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 254.50 | | 0.00 | | 254.50 | 0.00 | | 254.50 |
| 35.00 | | 51.58 | | -16.58 | 0.00 | | 35.00 | Member Reward Stay ADR | 37.22 | | 50.61 | | -13.40 | 0.00 | | 37.22 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 78.17 | | 0.00 | | 78.17 | 73.29 | | 4.88 | Extended Stay ADR | 80.43 | | 0.00 | | 80.43 | 69.63 | | 10.80 |
| 119.38 | | 89.70 | | 29.68 | 0.00 | | 119.38 | Internet ADR | 99.19 | | 93.57 | | 5.62 | 0.00 | | 99.19 |
| 0.00 | | 61.89 | | -61.89 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 63.13 | | -63.13 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 2,832.07 | | 0.00 | | 2,832.07 | 0.00 | | 2,832.07 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 96.00 | | 103.16 | | -7.16 | 0.00 | | 96.00 | Government ADR | 94.32 | | 106.06 | | -11.74 | 0.00 | | 94.32 |
| 127.65 | | 144.70 | | -17.05 | 105.16 | | 22.49 | Rack ADR | 115.01 | | 127.94 | | -12.93 | 104.76 | | 10.25 |
| 94.28 | | 0.00 | | 94.28 | 88.39 | | 5.89 | Local Negotiated ADR | 90.73 | | 0.00 | | 90.73 | 91.08 | | -0.35 |
| **103.58** | | **104.14** | | **-0.56** | **92.21** | | **11.38** | **Total Transient ADR** | **98.27** | | **96.31** | | **1.95** | **91.71** | | **6.55** |
| 91.81 | | 111.75 | | -19.94 | 121.27 | | -29.46 | Corporate Group ADR | 115.20 | | 115.34 | | -0.14 | 121.07 | | -5.86 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191.65 | | 87.68 | | 103.97 | 0.00 | | 191.65 | SMERF Group ADR | 192.64 | | 90.58 | 102.06 | 0.00 | | 192.64 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **117.11** | | **96.71** | | **20.40** | **159.10** | | **-41.99** | **Total Group ADR** | **120.86** | | **99.53** | **21.33** | **165.17** | | **-44.31** |
| | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| **106.56** | | **103.00** | | **3.57** | **96.41** | | **10.16** | **Total ADR** | **100.85** | | **96.80** | **4.05** | **95.66** | | **5.19** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **F&B Summary** | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Outlet Food Revenue | 7,663.66 | 60.94% | 12,336.80 | 60.57% | -4,673.14 | 0.00 | 0.00% | 7,663.66 | | 32,078.37 | 67.17% | 82,664.60 | 69.26% | -50,586.23 | 23,281.76 | 88.90% | 8,796.61 |
| Banquet and Catering Food Revenue | 1,540.00 | 12.25% | 1,100.00 | 5.40% | 440.00 | 18.00 | 3.47% | 1,522.00 | | 3,034.24 | 6.35% | 6,345.00 | 5.32% | -3,310.76 | 591.00 | 2.26% | 2,443.24 |
| Outlet Beverage Revenue | 2,372.10 | 18.86% | 5,330.00 | 26.17% | -2,957.90 | 0.00 | 0.00% | 2,372.10 | | 2,372.10 | 4.97% | 21,497.00 | 18.01% | -19,124.90 | 0.00 | 0.00% | 2,372.10 |
| Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Banquet and Catering Other Revenue | 1,000.00 | 7.95% | 1,600.00 | 7.86% | -600.00 | 500.00 | 96.53% | 500.00 | | 10,275.00 | 21.51% | 8,850.00 | 7.41% | 1,425.00 | 2,317.00 | 8.85% | 7,958.00 |
| **Total F&B Revenue** | **12,575.76** | **100.00%** | **20,366.80** | **100.00%** | **-7,791.04** | **518.00** | **100.00%** | **12,057.76** | | **47,759.71** | **100.00%** | **119,356.60** | **100.00%** | **-71,596.89** | **26,189.76** | **100.00%** | **21,569.95** |
| | | | | | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | | | | | |
| Food Purchases | 4,467.84 | 35.53% | 6,354.56 | 31.20% | -1,886.72 | 0.00 | 0.00% | 4,467.84 | | 29,793.49 | 62.38% | 41,830.93 | 35.05% | -12,037.44 | 17,944.67 | 68.52% | 11,848.82 |
| Beverage Purchases | -756.82 | -6.02% | 1,492.40 | 7.33% | -2,249.22 | 0.00 | 0.00% | -756.82 | | 481.52 | 1.01% | 6,019.16 | 5.04% | -5,537.64 | 0.00 | 0.00% | 481.52 |
| Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Credit In-House Promotions | 0.00 | 0.00% | -2,192.87 | -10.77% | 2,192.87 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | -14,978.26 | -12.55% | 14,978.26 | 0.00 | 0.00% | 0.00 |
| Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total F&B Cost of Sales** | **3,711.02** | **29.51%** | **5,654.09** | **27.76%** | **-1,943.07** | **0.00** | **0.00%** | **3,711.02** | | **30,275.01** | **63.39%** | **32,871.83** | **27.54%** | **-2,596.82** | **17,944.67** | **68.52%** | **12,330.34** |
| | | | | | | | | | | | | | | | | | |
| **F&B Gross Profit** | **8,864.74** | **70.49%** | **14,712.71** | **72.24%** | **-5,847.97** | **518.00** | **100.00%** | **8,346.74** | | **17,484.70** | **36.61%** | **86,484.77** | **72.46%** | **-69,000.07** | **8,245.09** | **31.48%** | **9,239.61** |
| | | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | | |
| **Payroll** | | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | | |
| Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Non-Management | 7,268.60 | 57.80% | 6,907.00 | 33.91% | 361.60 | 0.00 | 0.00% | 7,268.60 | | 36,248.11 | 75.90% | 41,457.00 | 34.73% | -5,208.89 | 21,595.90 | 82.46% | 14,652.21 |
| **Total F&B Salaries and Wages** | **7,268.60** | **57.80%** | **6,907.00** | **33.91%** | **361.60** | **0.00** | **0.00%** | **7,268.60** | | **36,248.11** | **75.90%** | **41,457.00** | **34.73%** | **-5,208.89** | **21,595.90** | **82.46%** | **14,652.21** |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | |
| Payroll Taxes | 984.80 | 7.83% | 744.95 | 3.66% | 239.85 | 0.00 | 0.00% | 984.80 | | 5,006.89 | 10.48% | 4,745.91 | 3.98% | 260.98 | 3,213.48 | 12.27% | 1,793.41 |
| Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 800.00 | 0.67% | -800.00 | 4,250.78 | 16.23% | -4,250.78 |
| Other Benefits | 462.81 | 3.68% | 652.60 | 3.20% | -189.79 | -10.67 | -2.06% | 473.48 | | 2,078.86 | 4.35% | 4,876.31 | 4.09% | -2,797.45 | 699.81 | 2.67% | 1,379.05 |
| **Total F&B PR Taxes and Benefits** | **1,447.61** | **11.51%** | **1,397.55** | **6.86%** | **50.06** | **-10.67** | **-2.06%** | **1,458.28** | | **7,085.75** | **14.84%** | **10,422.22** | **8.73%** | **-3,336.47** | **8,164.07** | **31.17%** | **-1,078.32** |
| | | | | | | | | | | | | | | | | | |
| **Total F&B Payroll** | **8,716.21** | **69.31%** | **8,304.55** | **40.77%** | **411.66** | **-10.67** | **-2.06%** | **8,726.88** | | **43,333.86** | **90.73%** | **51,879.22** | **43.47%** | **-8,545.36** | **29,759.97** | **113.63%** | **13,573.89** |
| | | | | | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| Audio Visual Supplies | 0.00 | 0.00% | 370.10 | 1.82% | -370.10 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 2,479.93 | 2.08% | -2,479.93 | 0.00 | 0.00% | 0.00 |
| Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 349.67 | 0.73% | 0.00 | 0.00% | 349.67 | 0.00 | 0.00% | 349.67 |
| Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| China | 0.00 | 0.00% | 40.00 | 0.20% | -40.00 | 0.00 | 0.00% | 0.00 | | 284.93 | 0.60% | 430.00 | 0.36% | -145.07 | 0.00 | 0.00% | 284.93 |
| Cleaning Supplies | 65.43 | 0.52% | 170.00 | 0.83% | -104.57 | 0.00 | 0.00% | 65.43 | | 1,408.08 | 2.95% | 1,410.00 | 1.18% | -1.92 | 786.24 | 3.00% | 621.84 |
| Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Glassware | 64.33 | 0.51% | 25.00 | 0.12% | 39.33 | 0.00 | 0.00% | 64.33 | | 206.47 | 0.43% | 525.00 | 0.44% | -318.53 | 0.00 | 0.00% | 206.47 |
| Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 267.74 | 0.56% | 0.00 | 0.00% | 267.74 | 0.00 | 0.00% | 267.74 |
| In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,497.77 | 5.72% | -1,497.77 |
| Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Licenses/Permits | 0.00 | 0.00% | 500.00 | 2.45% | -500.00 | 0.00 | 0.00% | 0.00 | | 4,550.00 | 9.53% | 3,495.00 | 2.93% | 1,055.00 | 0.00 | 0.00% | 4,550.00 |
| Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 90.00 | 0.44% | -90.00 | 0.00 | 0.00% | 0.00 | Menus | 253.90 | 0.53% | 1,080.00 | 0.90% | -826.10 | 0.00 | 0.96% | 3.03 |
| 37.13 | 0.30% | 0.00 | 0.00% | 37.13 | 0.00 | 0.00% | 37.13 | Miscellaneous Expense | 4,949.04 | 10.36% | 0.00 | 0.00% | 4,949.04 | 50.94 | 0.19% | 4,898.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,361.21 | 10.82% | 750.00 | 3.68% | 611.21 | 0.00 | 0.00% | 1,361.21 | Paper/Plastic Supplies | 6,107.41 | 12.79% | 6,550.00 | 5.49% | -442.59 | 2,502.56 | 9.56% | 3,604.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 15.00 | 0.07% | -15.00 | 0.00 | 0.00% | 0.00 | Silverware | 244.38 | 0.51% | 205.00 | 0.17% | 39.38 | 254.68 | 0.97% | -10.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 86.40 | 0.18% | 0.00 | 0.00% | 86.40 | 0.00 | 0.00% | 86.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 132.72 | 1.06% | 0.00 | 0.00% | 132.72 | 0.00 | 0.00% | 132.72 | Uniforms | 428.27 | 0.90% | 0.00 | 0.00% | 428.27 | 0.00 | 0.00% | 428.27 |
| 483.57 | 3.85% | 45.00 | 0.22% | 438.57 | 0.00 | 0.00% | 483.57 | Utensils | 985.95 | 2.06% | 795.00 | 0.67% | 190.95 | 101.65 | 0.39% | 884.30 |
| **2,144.39** | **17.05%** | **2,005.10** | **9.84%** | **139.29** | **0.00** | **0.00%** | **2,144.39** | **Total F&B Other Expenses** | **20,122.24** | **42.13%** | **16,969.93** | **14.22%** | **3,152.31** | **5,444.71** | **20.79%** | **14,677.53** |
| **10,860.60** | **86.36%** | **10,309.65** | **50.62%** | **550.95** | **-10.67** | **-2.06%** | **10,871.27** | **Total F&B Expenses** | **63,456.10** | **132.87%** | **68,849.15** | **57.68%** | **-5,393.05** | **35,204.68** | **134.42%** | **28,251.42** |
| **-1,995.86** | **-15.87%** | **4,403.06** | **21.62%** | **-6,398.92** | **528.67** | **102.06%** | **-2,524.53** | **Total F&B Profit (Loss)** | **-45,971.40** | **-96.26%** | **17,635.62** | **14.78%** | **-63,607.02** | **-26,959.59** | **-102.94%** | **-19,011.81** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Food Stat- Food-Breakfast | 0.00 | | 0.00 | | 0.00 | 1,341.00 | | -1,341.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Food Stat- Food-Dinner | 0.00 | | 0.00 | | 0.00 | 374.00 | | -374.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **1,715.00** | | **-1,715.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **1,715.00** | | **-1,715.00** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 4,467.84 | 35.53% | 6,046.56 | 29.69% | -1,578.72 | 0.00 | 0.00% | 4,467.84 | Food Purchases | 29,501.45 | 61.77% | 40,054.33 | 33.56% | -10,552.88 | 17,944.67 | 68.52% | 11,556.78 |
| 0.00 | 0.00% | -2,192.87 | -10.77% | 2,192.87 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions Food Dept | 0.00 | 0.00% | -14,978.26 | -12.55% | 14,978.26 | 0.00 | 0.00% | 0.00 |
| **4,467.84** | **35.53%** | **3,853.69** | **18.92%** | **614.15** | **0.00** | **0.00%** | **4,467.84** | **Total Food Admin Cost of Sales** | **29,501.45** | **61.77%** | **25,076.07** | **21.01%** | **4,425.38** | **17,944.67** | **68.52%** | **11,556.78** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 2,792.52 | 22.21% | 0.00 | 0.00% | 2,792.52 | 0.00 | 0.00% | 2,792.52 | Cooks-Line Cooks | 17,706.41 | 37.07% | 0.00 | 0.00% | 17,706.41 | 5,198.11 | 19.85% | 12,508.30 |
| 0.00 | 0.00% | 2,100.00 | 10.31% | -2,100.00 | 0.00 | 0.00% | 0.00 | Cooks-1 Overtime | 0.00 | 0.00% | 13,400.00 | 11.23% | -13,400.00 | 0.00 | 0.00% | 0.00 |
| **2,792.52** | **22.21%** | **2,100.00** | **10.31%** | **692.52** | **0.00** | **0.00%** | **2,792.52** | **Total Food Admin Non-Management** | **17,706.41** | **37.07%** | **13,400.00** | **11.23%** | **4,306.41** | **5,198.11** | **19.85%** | **12,508.30** |
| **2,792.52** | **22.21%** | **2,100.00** | **10.31%** | **692.52** | **0.00** | **0.00%** | **2,792.52** | **Total Food Admin Salaries and Wages** | **17,706.41** | **37.07%** | **13,400.00** | **11.23%** | **4,306.41** | **5,198.11** | **19.85%** | **12,508.30** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 160.65 | 0.79% | -160.65 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 1,086.30 | 0.91% | -1,086.30 | 3,213.48 | 12.27% | -3,213.48 |
| 0.00 | 0.00% | 0.88 | 0.00% | -0.88 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 9.32 | 0.01% | -9.32 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 7.19 | 0.04% | -7.19 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 86.29 | 0.07% | -86.29 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **168.72** | **0.83%** | **-168.72** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **1,181.91** | **0.99%** | **-1,181.91** | **3,213.48** | **12.27%** | **-3,213.48** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 800.00 | 0.67% | -800.00 | 369.44 | 1.41% | -369.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,881.34 | 14.82% | -3,881.34 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **800.00** | **0.67%** | **-800.00** | **4,250.78** | **16.23%** | **-4,250.78** |
| 0.00 | 0.00% | 110.83 | 0.54% | -110.83 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 748.13 | 0.63% | -748.13 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 262.50 | 1.29% | -262.50 | -10.67 | -2.06% | 10.67 | Group Insurance | 0.00 | 0.00% | 2,537.50 | 2.13% | -2,537.50 | 699.81 | 2.67% | -699.81 |
| **0.00** | **0.00%** | **373.33** | **1.83%** | **-373.33** | **-10.67** | **-2.06%** | **10.67** | **Total Other Benefits** | **0.00** | **0.00%** | **3,285.63** | **2.75%** | **-3,285.63** | **699.81** | **2.67%** | **-699.81** |
| **2,792.52** | **22.21%** | **2,642.05** | **12.97%** | **150.47** | **-10.67** | **-2.06%** | **2,803.19** | **Total Food Admin PR Taxes and Benefits** | **17,706.41** | **37.07%** | **18,667.54** | **15.64%** | **-961.13** | **13,362.18** | **51.02%** | **4,344.23** |
| **5,585.04** | **44.41%** | **4,742.05** | **23.28%** | **842.99** | **-10.67** | **-2.06%** | **5,595.71** | **Total Food Admin Payroll** | **35,412.82** | **74.15%** | **32,067.54** | **26.87%** | **3,345.28** | **18,560.29** | **70.87%** | **16,852.53** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 40.00 | 0.20% | -40.00 | 0.00 | 0.00% | 0.00 | China | 284.93 | 0.60% | 430.00 | 0.36% | -145.07 | 0.00 | 0.00% | 284.93 |
| 0.00 | 0.00% | 170.00 | 0.83% | -170.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 1,186.27 | 2.48% | 1,410.00 | 1.18% | -223.73 | 786.24 | 3.00% | 400.03 |
| 0.00 | 0.00% | 25.00 | 0.12% | -25.00 | 0.00 | 0.00% | 0.00 | Glassware | 142.14 | 0.30% | 525.00 | 0.44% | -382.86 | 0.00 | 0.00% | 142.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,497.77 | 5.72% | -1,497.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 495.00 | 0.41% | -495.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 90.00 | 0.44% | -90.00 | 0.00 | 0.00% | 0.00 | Menus | 253.90 | 0.53% | 1,080.00 | 0.90% | -826.10 | 250.87 | 0.96% | 3.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 50.94 | 0.19% | -50.94 |
| 1,280.18 | 10.18% | 750.00 | 3.68% | 530.18 | 0.00 | 0.00% | 1,280.18 | Paper/Plastic Supplies | 6,026.38 | 12.62% | 6,550.00 | 5.49% | -523.62 | 2,502.56 | 9.56% | 3,523.82 |
| 0.00 | 0.00% | 15.00 | 0.07% | -15.00 | 0.00 | 0.00% | 0.00 | Silverware | 178.33 | 0.37% | 205.00 | 0.17% | -26.67 | 254.68 | 0.97% | -76.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 86.40 | 0.18% | 0.00 | 0.00% | 86.40 | 0.00 | 0.00% | 86.40 |
| 132.72 | 1.06% | 0.00 | 0.00% | 132.72 | 0.00 | 0.00% | 132.72 | Uniforms | 428.27 | 0.90% | 0.00 | 0.00% | 428.27 | 0.00 | 0.00% | 428.27 |
| 365.92 | 2.91% | 45.00 | 0.22% | 320.92 | 0.00 | 0.00% | 365.92 | Utensils | 620.46 | 1.30% | 795.00 | 0.67% | -174.54 | 101.65 | 0.39% | 518.81 |
| **1,778.82** | **14.14%** | **1,135.00** | **5.57%** | **643.82** | **0.00** | **0.00%** | **1,778.82** | **Total Food Admin Other Expenses** | **9,207.08** | **19.28%** | **11,490.00** | **9.63%** | **-2,282.92** | **5,444.71** | **20.79%** | **3,762.37** |
| **7,363.86** | **58.56%** | **5,877.05** | **28.86%** | **1,486.81** | **-10.67** | **-2.06%** | **7,374.53** | **Total Food Admin Expenses** | **44,619.90** | **93.43%** | **43,557.54** | **36.49%** | **1,062.36** | **24,005.00** | **91.66%** | **20,614.90** |
| **11,831.70** | **94.08%** | **9,730.74** | **47.78%** | **2,100.96** | **-10.67** | **-2.06%** | **11,842.37** | **Departmental Costs** | **74,121.35** | **155.20%** | **68,633.61** | **57.50%** | **5,487.74** | **41,949.67** | **160.18%** | **32,171.68** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| -756.82 | 0.00% | 0.00 | 0.00% | -756.82 | 0.00 | 0.00% | -756.82 | Beverage Purchases | 481.52 | 0.00% | 0.00 | 0.00% | 481.52 | 0.00 | 0.00% | 481.52 |
| **-756.82** | **0.00%** | **0.00** | **0.00%** | **-756.82** | **0.00** | **0.00%** | **-756.82** | **Total Beverage Admin Cost of Sales** | **481.52** | **0.00%** | **0.00** | **0.00%** | **481.52** | **0.00** | **0.00%** | **481.52** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 500.00 | 0.00% | -500.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 4,550.00 | 0.00% | 3,000.00 | 0.00% | 1,550.00 | 0.00 | 0.00% | 4,550.00 |
| 37.13 | 0.00% | 0.00 | 0.00% | 37.13 | 0.00 | 0.00% | 37.13 | Miscellaneous Expense | 4,949.04 | 0.00% | 0.00 | 0.00% | 4,949.04 | 0.00 | 0.00% | 4,949.04 |
| **37.13** | **0.00%** | **500.00** | **0.00%** | **-462.87** | **0.00** | **0.00%** | **37.13** | **Total Beverage Admin Other Expenses** | **9,499.04** | **0.00%** | **3,000.00** | **0.00%** | **6,499.04** | **0.00** | **0.00%** | **9,499.04** |
| **37.13** | **0.00%** | **500.00** | **0.00%** | **-462.87** | **0.00** | **0.00%** | **37.13** | **Total Beverage Admin Expenses** | **9,499.04** | **0.00%** | **3,000.00** | **0.00%** | **6,499.04** | **0.00** | **0.00%** | **9,499.04** |
| **-37.13** | **0.00%** | **-500.00** | **0.00%** | **462.87** | **0.00** | **0.00%** | **-37.13** | **Departmental Costs** | **-9,499.04** | **0.00%** | **-3,000.00** | **0.00%** | **-6,499.04** | **0.00** | **0.00%** | **-9,499.04** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 4,921.58 | 64.72% | 7,180.80 | 58.21% | -2,259.22 | 0.00 | 0.00% | 4,921.58 | Food-Breakfast | 23,440.04 | 92.67% | 48,427.60 | 58.58% | -24,987.56 | 0.00 | 0.00% | 23,440.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 27.00 | 0.11% | 0.00 | 0.00% | 27.00 | 0.00 | 0.00% | 27.00 |
| 439.10 | 5.77% | 2,545.00 | 20.63% | -2,105.90 | 0.00 | 0.00% | 439.10 | Food-Dinner | 439.10 | 1.74% | 16,457.00 | 19.91% | -16,017.90 | 0.00 | 0.00% | 439.10 |
| 0.00 | 0.00% | 2,611.00 | 21.16% | -2,611.00 | 0.00 | 0.00% | 0.00 | Food-Late Night | 0.00 | 0.00% | 17,780.00 | 21.51% | -17,780.00 | 0.00 | 0.00% | 0.00 |
| **5,360.68** | **70.49%** | **12,336.80** | **100.00%** | **-6,976.12** | **0.00** | **0.00%** | **5,360.68** | **Restaurant 1 Food Revenue** | **23,906.14** | **94.51%** | **82,664.60** | **100.00%** | **-58,758.46** | **0.00** | **0.00%** | **23,906.14** |
| -33.15 | -0.44% | 0.00 | 0.00% | -33.15 | 0.00 | 0.00% | -33.15 | Food-Adjustments-A&G | -654.67 | -2.59% | 0.00 | 0.00% | -654.67 | 0.00 | 0.00% | -654.67 |
| -95.02 | -1.25% | 0.00 | 0.00% | -95.02 | 0.00 | 0.00% | -95.02 | Food-Adjustments-A&P | -328.75 | -1.30% | 0.00 | 0.00% | -328.75 | 0.00 | 0.00% | -328.75 |
| -128.17 | -1.69% | 0.00 | 0.00% | -128.17 | 0.00 | 0.00% | -128.17 | Less: Allowances | -983.42 | -3.89% | 0.00 | 0.00% | -983.42 | 0.00 | 0.00% | -983.42 |
| **5,232.51** | **68.81%** | **12,336.80** | **100.00%** | **-7,104.29** | **0.00** | **0.00%** | **5,232.51** | **Total Restaurant 1 Food Revenue** | **22,922.72** | **90.62%** | **82,664.60** | **100.00%** | **-59,741.88** | **0.00** | **0.00%** | **22,922.72** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 1,337.25 | 17.58% | 0.00 | 0.00% | 1,337.25 | 0.00 | 0.00% | 1,337.25 | Liquor | 1,337.25 | 5.29% | 0.00 | 0.00% | 1,337.25 | 0.00 | 0.00% | 1,337.25 |
| 567.75 | 7.47% | 0.00 | 0.00% | 567.75 | 0.00 | 0.00% | 567.75 | Beer | 567.75 | 2.24% | 0.00 | 0.00% | 567.75 | 0.00 | 0.00% | 567.75 |
| 471.50 | 6.20% | 0.00 | 0.00% | 471.50 | 0.00 | 0.00% | 471.50 | Wine | 471.50 | 1.86% | 0.00 | 0.00% | 471.50 | 0.00 | 0.00% | 471.50 |
| **2,376.50** | **31.25%** | **0.00** | **0.00%** | **2,376.50** | **0.00** | **0.00%** | **2,376.50** | **Restaurant 1 Beverage Revenue** | **2,376.50** | **9.40%** | **0.00** | **0.00%** | **2,376.50** | **0.00** | **0.00%** | **2,376.50** |
| -4.40 | -0.06% | 0.00 | 0.00% | -4.40 | 0.00 | 0.00% | -4.40 | Beverage-Adjustments-A&G | -4.40 | -0.02% | 0.00 | 0.00% | -4.40 | 0.00 | 0.00% | -4.40 |
| -4.40 | -0.06% | 0.00 | 0.00% | -4.40 | 0.00 | 0.00% | -4.40 | Less: Allowances | -4.40 | -0.02% | 0.00 | 0.00% | -4.40 | 0.00 | 0.00% | -4.40 |
| **2,372.10** | **31.19%** | **0.00** | **0.00%** | **2,372.10** | **0.00** | **0.00%** | **2,372.10** | **Total Restaurant 1 Beverage Revenue** | **2,372.10** | **9.38%** | **0.00** | **0.00%** | **2,372.10** | **0.00** | **0.00%** | **2,372.10** |
| **7,604.61** | **100.00%** | **12,336.80** | **100.00%** | **-4,732.19** | **0.00** | **0.00%** | **7,604.61** | **Total Restaurant 1 Revenue** | **25,294.82** | **100.00%** | **82,664.60** | **100.00%** | **-57,369.78** | **0.00** | **0.00%** | **25,294.82** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **7,604.61** | **100.00%** | **12,336.80** | **100.00%** | **-4,732.19** | **0.00** | **0.00%** | **7,604.61** | **Restaurant 1 Gross Profit** | **25,294.82** | **100.00%** | **82,664.60** | **100.00%** | **-57,369.78** | **0.00** | **0.00%** | **25,294.82** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Hosts/Greeters/Captains/Order Takers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16,397.79 | 0.00% | -16,397.79 |
| 4,476.08 | 58.86% | 0.00 | 0.00% | 4,476.08 | 0.00 | 0.00% | 4,476.08 | Servers | 18,541.70 | 73.30% | 0.00 | 0.00% | 18,541.70 | 0.00 | 0.00% | 18,541.70 |
| 0.00 | 0.00% | 4,807.00 | 38.96% | -4,807.00 | 0.00 | 0.00% | 0.00 | Servers Overtime - Rest. 1 | 0.00 | 0.00% | 28,057.00 | 33.94% | -28,057.00 | 0.00 | 0.00% | 0.00 |
| **4,476.08** | **58.86%** | **4,807.00** | **38.96%** | **-330.92** | **0.00** | **0.00%** | **4,476.08** | **Total Restaurant 1 Non-Management** | **18,541.70** | **73.30%** | **28,057.00** | **33.94%** | **-9,515.30** | **16,397.79** | **0.00%** | **2,143.91** |
| **4,476.08** | **58.86%** | **4,807.00** | **38.96%** | **-330.92** | **0.00** | **0.00%** | **4,476.08** | **Total Restaurant 1 Salaries and Wages** | **18,541.70** | **73.30%** | **28,057.00** | **33.94%** | **-9,515.30** | **16,397.79** | **0.00%** | **2,143.91** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 839.21 | 11.04% | 509.30 | 4.13% | 329.91 | 0.00 | 0.00% | 839.21 | FICA | 4,156.50 | 16.43% | 3,094.93 | 3.74% | 1,061.57 | 0.00 | 0.00% | 4,156.50 |
| 16.32 | 0.21% | 2.80 | 0.02% | 13.52 | 0.00 | 0.00% | 16.32 | Federal Unemployment Tax | 96.71 | 0.38% | 24.96 | 0.03% | 71.75 | 0.00 | 0.00% | 96.71 |
| 129.27 | 1.70% | 22.80 | 0.18% | 106.47 | 0.00 | 0.00% | 129.27 | State Unemployment Tax | 753.68 | 2.98% | 263.72 | 0.32% | 489.96 | 0.00 | 0.00% | 753.68 |
| **984.80** | **12.95%** | **534.90** | **4.34%** | **449.90** | **0.00** | **0.00%** | **984.80** | **Total Payroll Taxes** | **5,006.89** | **19.79%** | **3,383.61** | **4.09%** | **1,623.28** | **0.00** | **0.00%** | **5,006.89** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 462.81 | 6.09% | 253.69 | 2.06% | 209.12 | 0.00 | 0.00% | 462.81 | Worker's Compensation | 2,078.86 | 8.22% | 1,487.50 | 1.80% | 591.36 | 0.00 | 0.00% | 2,078.86 |
| **462.81** | **6.09%** | **253.69** | **2.06%** | **209.12** | **0.00** | **0.00%** | **462.81** | **Total Other Benefits** | **2,078.86** | **8.22%** | **1,487.50** | **1.80%** | **591.36** | **0.00** | **0.00%** | **2,078.86** |
| **1,447.61** | **19.04%** | **788.59** | **6.39%** | **659.02** | **0.00** | **0.00%** | **1,447.61** | **Total Restaurant 1 PR Taxes and Benefi** | **7,085.75** | **28.01%** | **4,871.11** | **5.89%** | **2,214.64** | **0.00** | **0.00%** | **7,085.75** |
| **5,923.69** | **77.90%** | **5,595.59** | **45.36%** | **328.10** | **0.00** | **0.00%** | **5,923.69** | **Total Restaurant 1 Payroll** | **25,627.45** | **101.32%** | **32,928.11** | **39.83%** | **-7,300.66** | **16,397.79** | **0.00%** | **9,229.66** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 370.10 | 3.00% | -370.10 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 2,479.93 | 3.00% | -2,479.93 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 349.67 | 1.38% | 0.00 | 0.00% | 349.67 | 0.00 | 0.00% | 349.67 |
| 65.43 | 0.86% | 0.00 | 0.00% | 65.43 | 0.00 | 0.00% | 65.43 | Cleaning Supplies | 221.81 | 0.88% | 0.00 | 0.00% | 221.81 | 0.00 | 0.00% | 221.81 |
| 64.33 | 0.85% | 0.00 | 0.00% | 64.33 | 0.00 | 0.00% | 64.33 | Glassware | 64.33 | 0.25% | 0.00 | 0.00% | 64.33 | 0.00 | 0.00% | 64.33 |
| 81.03 | 1.07% | 0.00 | 0.00% | 81.03 | 0.00 | 0.00% | 81.03 | Paper/Plastic Supplies | 81.03 | 0.32% | 0.00 | 0.00% | 81.03 | 0.00 | 0.00% | 81.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 66.05 | 0.26% | 0.00 | 0.00% | 66.05 | 0.00 | 0.00% | 66.05 |
| 117.65 | 1.55% | 0.00 | 0.00% | 117.65 | 0.00 | 0.00% | 117.65 | Utensils | 365.49 | 1.44% | 0.00 | 0.00% | 365.49 | 0.00 | 0.00% | 365.49 |
| **328.44** | **4.32%** | **370.10** | **3.00%** | **-41.66** | **0.00** | **0.00%** | **328.44** | **Total Restaurant 1 Other Expenses** | **1,148.38** | **4.54%** | **2,479.93** | **3.00%** | **-1,331.55** | **0.00** | **0.00%** | **1,148.38** |
| **6,252.13** | **82.21%** | **5,965.69** | **48.36%** | **286.44** | **0.00** | **0.00%** | **6,252.13** | **Total Restaurant 1 Expenses** | **26,775.83** | **105.85%** | **35,408.04** | **42.83%** | **-8,632.21** | **16,397.79** | **0.00%** | **10,378.04** |
| **1,352.48** | **17.79%** | **6,371.11** | **51.64%** | **-5,018.63** | **0.00** | **0.00%** | **1,352.48** | **Total Restaurant 1 Profit (Loss)** | **-1,481.01** | **-5.85%** | **47,256.56** | **57.17%** | **-48,737.57** | **-16,397.79** | **0.00%** | **14,916.78** |

11/20/2021 at 10:48:09 AM

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 2,431.15 | 100.00% | 0.00 | 0.00% | 2,431.15 | 0.00 | 0.00% | 2,431.15 | Food-Breakfast | 9,155.65 | 100.00% | 0.00 | 0.00% | 9,155.65 | 15,542.75 | 76.26% | -6,387.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Dinner | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,838.67 | 23.74% | -4,838.67 |
| **2,431.15** | **100.00%** | **0.00** | **0.00%** | **2,431.15** | **0.00** | **0.00%** | **2,431.15** | **Restaurant 2 Food Revenue** | **9,155.65** | **100.00%** | **0.00** | **0.00%** | **9,155.65** | **20,381.42** | **100.00%** | **-11,225.77** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **2,431.15** | **100.00%** | **0.00** | **0.00%** | **2,431.15** | **0.00** | **0.00%** | **2,431.15** | **Total Restaurant 2 Food Revenue** | **9,155.65** | **100.00%** | **0.00** | **0.00%** | **9,155.65** | **20,381.42** | **100.00%** | **-11,225.77** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **2,431.15** | **100.00%** | **0.00** | **0.00%** | **2,431.15** | **0.00** | **0.00%** | **2,431.15** | **Total Restaurant 2 Revenue** | **9,155.65** | **100.00%** | **0.00** | **0.00%** | **9,155.65** | **20,381.42** | **100.00%** | **-11,225.77** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **2,431.15** | **100.00%** | **0.00** | **0.00%** | **2,431.15** | **0.00** | **0.00%** | **2,431.15** | **Restaurant 2 Gross Profit** | **9,155.65** | **100.00%** | **0.00** | **0.00%** | **9,155.65** | **20,381.42** | **100.00%** | **-11,225.77** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 PR Taxes and Benefi** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| | | | | | | | | **Total Restaurant 2 Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **2,431.15** | **100.00%** | **0.00** | **0.00%** | **2,431.15** | **0.00** | **0.00%** | **2,431.15** | **Total Restaurant 2 Profit (Loss)** | **9,155.65** | **100.00%** | **0.00** | **0.00%** | **9,155.65** | **20,381.42** | **100.00%** | **-11,225.77** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Other Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 1,260.00 | 49.61% | 600.00 | 22.22% | 660.00 | 0.00 | 0.00% | 1,260.00 | Food-Breakfast | 2,649.24 | 19.91% | 3,550.00 | 23.36% | -900.76 | 450.00 | 15.47% | 2,199.24 |
| 0.00 | 0.00% | 250.00 | 9.26% | -250.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 0.00 | 0.00% | 1,400.00 | 9.21% | -1,400.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 250.00 | 9.26% | -250.00 | 0.00 | 0.00% | 0.00 | Food-Brunch | 0.00 | 0.00% | 1,395.00 | 9.18% | -1,395.00 | 0.00 | 0.00% | 0.00 |
| 280.00 | 11.02% | 0.00 | 0.00% | 280.00 | 18.00 | 3.47% | 262.00 | Food-Breaks | 385.00 | 2.89% | 0.00 | 0.00% | 385.00 | 141.00 | 4.85% | 244.00 |
| **1,540.00** | **60.63%** | **1,100.00** | **40.74%** | **440.00** | **18.00** | **3.47%** | **1,522.00** | **Banquets Food Revenue** | **3,034.24** | **22.80%** | **6,345.00** | **41.76%** | **-3,310.76** | **591.00** | **20.32%** | **2,443.24** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **1,540.00** | **60.63%** | **1,100.00** | **40.74%** | **440.00** | **18.00** | **3.47%** | **1,522.00** | **Total Banquets Food Revenue** | **3,034.24** | **22.80%** | **6,345.00** | **41.76%** | **-3,310.76** | **591.00** | **20.32%** | **2,443.24** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 100.00 | 3.94% | 0.00 | 0.00% | 100.00 | 0.00 | 0.00% | 100.00 | Audio/Visual Income | 800.00 | 6.01% | 0.00 | 0.00% | 800.00 | 0.00 | 0.00% | 800.00 |
| 0.00 | 0.00% | 500.00 | 18.52% | -500.00 | 0.00 | 0.00% | 0.00 | Setup Fee | 0.00 | 0.00% | 2,500.00 | 16.45% | -2,500.00 | 92.00 | 3.16% | -92.00 |
| 900.00 | 35.43% | 1,100.00 | 40.74% | -200.00 | 500.00 | 96.53% | 400.00 | Public Room Rental | 9,475.00 | 71.19% | 6,350.00 | 41.79% | 3,125.00 | 2,225.00 | 76.51% | 7,250.00 |
| **1,000.00** | **39.37%** | **1,600.00** | **59.26%** | **-600.00** | **500.00** | **96.53%** | **500.00** | **Total Banquets Other Revenue** | **10,275.00** | **77.20%** | **8,850.00** | **58.24%** | **1,425.00** | **2,317.00** | **79.68%** | **7,958.00** |
| **2,540.00** | **100.00%** | **2,700.00** | **100.00%** | **-160.00** | **518.00** | **100.00%** | **2,022.00** | **Total Banquets Revenue** | **13,309.24** | **100.00%** | **15,195.00** | **100.00%** | **-1,885.76** | **2,908.00** | **100.00%** | **10,401.24** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 308.00 | 11.41% | -308.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 292.04 | 2.19% | 1,776.60 | 11.69% | -1,484.56 | 0.00 | 0.00% | 292.04 |
| **0.00** | **0.00%** | **308.00** | **11.41%** | **-308.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **292.04** | **2.19%** | **1,776.60** | **11.69%** | **-1,484.56** | **0.00** | **0.00%** | **292.04** |
| **2,540.00** | **100.00%** | **2,392.00** | **88.59%** | **148.00** | **518.00** | **100.00%** | **2,022.00** | **Gross Profit** | **13,017.20** | **97.81%** | **13,418.40** | **88.31%** | **-401.20** | **2,908.00** | **100.00%** | **10,109.20** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 6.73 | 0.25% | -6.73 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 38.82 | 0.26% | -38.82 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.04 | 0.00% | -0.04 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 0.28 | 0.00% | -0.28 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.30 | 0.01% | -0.30 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 2.63 | 0.02% | -2.63 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **7.07** | **0.26%** | **-7.07** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **41.73** | **0.27%** | **-41.73** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **7.07** | | **-7.07** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **41.73** | | **-41.73** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **7.07** | **0.26%** | **-7.07** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **41.73** | **0.27%** | **-41.73** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 7.07 | 0.26% | -7.07 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 41.73 | 0.27% | -41.73 | 0.00 | 0.00% | 0.00 |
| 2,540.00 | 100.00% | 2,384.93 | 88.33% | 155.07 | 518.00 | 100.00% | 2,022.00 | **Total Banquets Profit (Loss)** | 13,017.20 | 97.81% | 13,376.67 | 88.03% | -359.47 | 2,908.00 | 100.00% | 10,109.20 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Adjustments* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Adjustments* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breakfast | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,900.34 | 100.00% | -2,900.34 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 3 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,900.34** | **100.00%** | **-2,900.34** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,900.34** | **100.00%** | **-2,900.34** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 3 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,900.34** | **100.00%** | **-2,900.34** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 3 Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,900.34** | **100.00%** | **-2,900.34** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Payroll Taxes and Be** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,900.34** | **100.00%** | **-2,900.34** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restauarnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 2,045.00 | 38.37% | -2,045.00 | 0.00 | 0.00% | 0.00 | Liquor | 0.00 | 0.00% | 8,248.00 | 38.37% | -8,248.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,392.00 | 26.12% | -1,392.00 | 0.00 | 0.00% | 0.00 | Beer | 0.00 | 0.00% | 5,615.00 | 26.12% | -5,615.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,893.00 | 35.52% | -1,893.00 | 0.00 | 0.00% | 0.00 | Wine | 0.00 | 0.00% | 7,634.00 | 35.51% | -7,634.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **5,330.00** | **100.00%** | **-5,330.00** | **0.00** | **0.00%** | **0.00** | **Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **21,497.00** | **100.00%** | **-21,497.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **5,330.00** | **100.00%** | **-5,330.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **21,497.00** | **100.00%** | **-21,497.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **5,330.00** | **100.00%** | **-5,330.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **21,497.00** | **100.00%** | **-21,497.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 1,492.40 | 28.00% | -1,492.40 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 6,019.16 | 28.00% | -6,019.16 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **1,492.40** | **28.00%** | **-1,492.40** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **6,019.16** | **28.00%** | **-6,019.16** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **3,837.60** | **72.00%** | **-3,837.60** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **15,477.84** | **72.00%** | **-15,477.84** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 32.62 | 0.61% | -32.62 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 131.57 | 0.61% | -131.57 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.18 | 0.00% | -0.18 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 0.72 | 0.00% | -0.72 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1.46 | 0.03% | -1.46 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 6.37 | 0.03% | -6.37 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **34.26** | **0.64%** | **-34.26** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **138.66** | **0.65%** | **-138.66** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 12.79 | 0.24% | -12.79 | 0.00 | 0.00% | 0.00 | 401k Contribution | 0.00 | 0.00% | 51.59 | 0.24% | -51.59 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 12.79 | 0.24% | -12.79 | 0.00 | 0.00% | 0.00 | Union Benefits | 0.00 | 0.00% | 51.59 | 0.24% | -51.59 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **25.58** | **0.48%** | **-25.58** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **103.18** | **0.48%** | **-103.18** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **59.84** | **1.12%** | **-59.84** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **241.84** | **1.12%** | **-241.84** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **59.84** | **1.12%** | **-59.84** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **241.84** | **1.12%** | **-241.84** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **59.84** | **1.12%** | **-59.84** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **241.84** | **1.12%** | **-241.84** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **3,777.76** | **70.88%** | **-3,777.76** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Profit (Loss)** | **0.00** | **0.00%** | **15,236.00** | **70.88%** | **-15,236.00** | **0.00** | **0.00%** | **0.00** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Other Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Cost of Sales | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Gross Profit | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Non-Management | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Salaries and Wages | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Payroll Taxes | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Supplemental Pay | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Other Benefits | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 PR Taxes and Benefits | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Payroll | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 267.74 | 0.00% | 0.00 | 0.00% | 267.74 | 0.00 | 0.00% | 267.74 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Other Expenses | **267.74** | **0.00%** | **0.00** | **0.00%** | **267.74** | **0.00** | **0.00%** | **267.74** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Expenses | **267.74** | **0.00%** | **0.00** | **0.00%** | **267.74** | **0.00** | **0.00%** | **267.74** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Profit (Loss) | **-267.74** | **0.00%** | **0.00** | **0.00%** | **-267.74** | **0.00** | **0.00%** | **-267.74** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 115.84 | 82.20% | 0.00 | 0.00% | 115.84 | 0.00 | 0.00% | 115.84 | Local and Long Distance Revenue | 620.91 | 86.77% | 0.00 | 0.00% | 620.91 | 0.00 | 0.00% | 620.91 |
| 25.08 | 17.80% | 0.00 | 0.00% | 25.08 | 0.00 | 0.00% | 25.08 | Other Telephone Revenue | 94.68 | 13.23% | 0.00 | 0.00% | 94.68 | 0.00 | 0.00% | 94.68 |
| **140.92** | **100.00%** | **0.00** | **0.00%** | **140.92** | **0.00** | **0.00%** | **140.92** | **Telephone Revenue** | **715.59** | **100.00%** | **0.00** | **0.00%** | **715.59** | **0.00** | **0.00%** | **715.59** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -58.09 | 100.00% | 58.09 | Adjustments Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -494.81 | 100.00% | 494.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -58.09 | 100.00% | 58.09 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -494.81 | 100.00% | 494.81 |
| **140.92** | **100.00%** | **0.00** | **0.00%** | **140.92** | **-58.09** | **100.00%** | **199.01** | **Total Telephone Revenue** | **715.59** | **100.00%** | **0.00** | **0.00%** | **715.59** | **-494.81** | **100.00%** | **1,210.40** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 639.39 | 453.73% | 785.00 | 0.00% | -145.61 | 1,020.94 | -1,757.51% | -381.55 | Cost of Sales - Local Calls | 6,277.57 | 877.26% | 7,850.00 | 0.00% | -1,572.43 | 7,591.68 | 1,534.26% | -1,314.11 |
| 0.00 | 0.00% | 48.00 | 0.00% | -48.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Commissions - Other | 0.00 | 0.00% | 480.00 | 0.00% | -480.00 | 0.00 | 0.00% | 0.00 |
| 485.39 | 344.44% | 0.00 | 0.00% | 485.39 | 0.00 | 0.00% | 485.39 | Cost of Sales - Long Distance | 4,922.02 | 687.83% | 0.00 | 0.00% | 4,922.02 | 0.00 | 0.00% | 4,922.02 |
| **1,124.78** | **798.17%** | **833.00** | **0.00%** | **291.78** | **1,020.94** | **1,757.51%** | **103.84** | **Total Telephone Cost of Sales** | **11,199.59** | **1,565.08%** | **8,330.00** | **0.00%** | **2,869.59** | **7,591.68** | **,534.26%** | **3,607.91** |
| **-983.86** | **-698.17%** | **-833.00** | **0.00%** | **-150.86** | **-1,079.03** | **1,857.51%** | **95.17** | **Gross Profit** | **-10,484.00** | **-1,465.08%** | **-8,330.00** | **0.00%** | **-2,154.00** | **-8,086.49** | **,634.26%** | **-2,397.51** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,698.00 | 1,204.94% | 1,950.00 | 0.00% | -252.00 | 1,965.99 | -3,384.39% | -267.99 | Internet/Web Expense | 17,662.50 | 2,468.24% | 19,500.00 | 0.00% | -1,837.50 | 19,859.34 | 4,013.53% | -2,196.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | -172.15% | -100.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 960.00 | -194.01% | -960.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 260.00 | -52.55% | -260.00 |
| 358.60 | 254.47% | 140.00 | 0.00% | 218.60 | 0.00 | 0.00% | 358.60 | Telephone Equipment | 358.60 | 50.11% | 1,400.00 | 0.00% | -1,041.40 | 0.00 | 0.00% | 358.60 |
| **2,056.60** | **1,459.41%** | **2,090.00** | **0.00%** | **-33.40** | **2,065.99** | **1,556.53%** | **-9.39** | **Total Telephone Other Expenses** | **18,021.10** | **2,518.36%** | **20,900.00** | **0.00%** | **-2,878.90** | **21,079.34** | **,260.09%** | **-3,058.24** |
| **-3,040.46** | **2,157.58%** | **-2,923.00** | **0.00%** | **-117.46** | **-3,145.02** | **,414.05%** | **104.56** | **Total Telephone Profit (Loss)** | **-28,505.10** | **-3,983.44%** | **-29,230.00** | **0.00%** | **724.90** | **-29,165.83** | **,894.35%** | **660.73** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rental Income - Gift Shop | -166.00 | -0.26% | 0.00 | 0.00% | -166.00 | 0.00 | 0.00% | -166.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Rental Income** | **-166.00** | **-0.26%** | **0.00** | **0.00%** | **-166.00** | **0.00** | **0.00%** | **-166.00** |
| 54.11 | 0.78% | 131.00 | 3.26% | -76.89 | 309.96 | 8.51% | -255.85 | Vending Commissions-Soda & Snack Machin | 483.04 | 0.74% | 1,044.00 | 3.13% | -560.96 | 806.72 | 2.53% | -323.68 |
| **54.11** | **0.78%** | **131.00** | **3.26%** | **-76.89** | **309.96** | **8.51%** | **-255.85** | **Total Vending Commission Income** | **483.04** | **0.74%** | **1,044.00** | **3.13%** | **-560.96** | **806.72** | **2.53%** | **-323.68** |
| 1,635.09 | 23.55% | 475.00 | 11.82% | 1,160.09 | -102.48 | -2.81% | 1,737.57 | Cancellation Fee - Rooms | 6,650.00 | 10.22% | 4,750.00 | 14.23% | 1,900.00 | 4,466.77 | 13.98% | 2,183.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cancellation Fee - Other | -270.00 | -0.42% | 0.00 | 0.00% | -270.00 | 0.00 | 0.00% | -270.00 |
| **1,635.09** | **23.55%** | **475.00** | **11.82%** | **1,160.09** | **-102.48** | **-2.81%** | **1,737.57** | **Total Cancellation Fee Income** | **6,380.00** | **9.81%** | **4,750.00** | **14.23%** | **1,630.00** | **4,466.77** | **13.98%** | **1,913.23** |
| 12.00 | 0.17% | 152.00 | 3.78% | -140.00 | 0.00 | 0.00% | 12.00 | Guest Laundry | 472.34 | 0.73% | 1,218.00 | 3.65% | -745.66 | 874.11 | 2.74% | -401.77 |
| 109.94 | 1.58% | 65.00 | 1.62% | 44.94 | 0.00 | 0.00% | 109.94 | In-Room Movie Revenue | 369.81 | 0.57% | 522.00 | 1.56% | -152.19 | 399.80 | 1.25% | -29.99 |
| 0.00 | 0.00% | 150.00 | 3.73% | -150.00 | 178.57 | 4.90% | -178.57 | Cash Discounts | 0.00 | 0.00% | 1,500.00 | 4.49% | -1,500.00 | 748.23 | 2.34% | -748.23 |
| 0.00 | 0.00% | 174.00 | 4.33% | -174.00 | 27.80 | 0.76% | -27.80 | Internet Access | 0.00 | 0.00% | 1,392.00 | 4.17% | -1,392.00 | 1,396.95 | 4.37% | -1,396.95 |
| 264.56 | 3.81% | 0.00 | 0.00% | 264.56 | 0.00 | 0.00% | 264.56 | Other Revenue 2 | 9,208.44 | 14.15% | 0.00 | 0.00% | 9,208.44 | 21.71 | 0.07% | 9,186.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 200.00 | 5.49% | -200.00 | Other Revenue 3 | 260.00 | 0.40% | 0.00 | 0.00% | 260.00 | 350.00 | 1.10% | -90.00 |
| 3,702.76 | 53.33% | 2,437.00 | 60.64% | 1,265.76 | 2,129.77 | 58.45% | 1,572.99 | Gift Shop Sales | 37,402.38 | 57.49% | 19,484.00 | 58.35% | 17,918.38 | 16,416.58 | 51.39% | 20,985.80 |
| 1,165.00 | 16.78% | 435.00 | 10.82% | 730.00 | 900.00 | 24.70% | 265.00 | Pet Fees | 10,645.00 | 16.36% | 3,479.00 | 10.42% | 7,166.00 | 6,464.46 | 20.24% | 4,180.54 |
| **5,254.26** | **75.67%** | **3,413.00** | **84.92%** | **1,841.26** | **3,436.14** | **94.31%** | **1,818.12** | **Total Other Income** | **58,357.97** | **89.71%** | **27,595.00** | **82.65%** | **30,762.97** | **26,671.84** | **83.49%** | **31,686.13** |
| **6,943.46** | **100.00%** | **4,019.00** | **100.00%** | **2,924.46** | **3,643.62** | **100.00%** | **3,299.84** | **Total Minor Operating Income** | **65,055.01** | **100.00%** | **33,389.00** | **100.00%** | **31,666.01** | **31,945.33** | **100.00%** | **33,109.68** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 12.86 | 0.19% | 144.40 | 3.59% | -131.54 | 0.00 | 0.00% | 12.86 | Cost of Sales - Guest Laundry | 137.74 | 0.21% | 1,157.10 | 3.47% | -1,019.36 | 843.86 | 2.64% | -706.12 |
| 17.99 | 0.26% | 61.75 | 1.54% | -43.76 | 17.99 | 0.49% | 0.00 | Cost of Sales - In-Room Movie Revenue | 456.05 | 0.70% | 495.90 | 1.49% | -39.85 | 323.83 | 1.01% | 132.22 |
| 1,932.10 | 27.83% | 1,218.50 | 30.32% | 713.60 | 666.15 | 18.28% | 1,265.95 | Cost of Sales - Gift Shop | 14,738.77 | 22.66% | 9,742.00 | 29.18% | 4,996.77 | 8,220.78 | 25.73% | 6,517.99 |
| **1,962.95** | **28.27%** | **1,424.65** | **35.45%** | **538.30** | **684.14** | **18.78%** | **1,278.81** | **Total Minor Operated Cost of Sales** | **15,332.56** | **23.57%** | **11,395.00** | **34.13%** | **3,937.56** | **9,388.47** | **29.39%** | **5,944.09** |
| **4,980.51** | **71.73%** | **2,594.35** | **64.55%** | **2,386.16** | **2,959.48** | **81.22%** | **2,021.03** | **Total Minor Operated Profit (Loss)** | **49,722.45** | **76.43%** | **21,994.00** | **65.87%** | **27,728.45** | **22,556.86** | **70.61%** | **27,165.59** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | | |
| 243.91 | 0.08% | 0.00 | 0.00% | 243.91 | 0.00 | 0.00% | 243.91 | Franchise Fees - IT Fees | 2,276.61 | 0.10% | 0.00 | 0.00% | 2,276.61 | 0.00 | 0.00% | 2,276.61 |
| 17,074.49 | 5.65% | 12,104.25 | 4.97% | 4,970.24 | 9,569.35 | 5.50% | 7,505.14 | Franchise Fees - Royalty & Licenses | 133,748.81 | 5.82% | 87,222.22 | 5.03% | 46,526.59 | 72,630.86 | 5.33% | 61,117.95 |
| 6.50 | 0.00% | 25.00 | 0.01% | -18.50 | 205.70 | 0.12% | -199.20 | Franchise Fees - Other | 3,811.00 | 0.17% | 250.00 | 0.01% | 3,561.00 | 980.10 | 0.07% | 2,830.90 |
| 134.40 | 0.04% | 0.00 | 0.00% | 134.40 | 0.00 | 0.00% | 134.40 | Franchise Fees - Reservations-GDS | 1,659.73 | 0.07% | 0.00 | 0.00% | 1,659.73 | 0.00 | 0.00% | 1,659.73 |
| -1,006.20 | -0.33% | 4,385.60 | 1.80% | -5,391.80 | 2,954.14 | 1.70% | -3,960.34 | Franchise Fees - Frequent Guest | -441.12 | -0.02% | 31,602.25 | 1.82% | -32,043.37 | 28,852.29 | 2.12% | -29,293.41 |
| 12,584.51 | 4.16% | 10,547.36 | 4.33% | 2,037.15 | 17,034.46 | 9.80% | -4,449.95 | Franchise Fees - Marketing Contributions | 95,003.07 | 4.13% | 76,003.41 | 4.39% | 18,999.66 | 68,947.12 | 5.06% | 26,055.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 3,046.11 | 0.13% | 0.00 | 0.00% | 3,046.11 | 0.00 | 0.00% | 3,046.11 |
| **29,037.61** | **9.60%** | **27,062.21** | **11.11%** | **1,975.40** | **29,763.65** | **17.12%** | **-726.04** | **Total Franchise Fees** | **239,104.21** | **10.41%** | **195,077.88** | **11.26%** | **44,026.33** | **171,410.37** | **12.59%** | **67,693.84** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 12,073.37 | 3.99% | 7,822.72 | 3.21% | 4,250.65 | 8,330.57 | 4.79% | 3,742.80 | Management- A&G | 97,072.11 | 4.22% | 76,329.17 | 4.40% | 20,742.94 | 89,160.03 | 6.55% | 7,912.08 |
| 12,073.37 | 3.99% | 7,822.72 | 3.21% | 4,250.65 | 8,330.57 | 4.79% | 3,742.80 | **Total A&G Management** | 97,072.11 | 4.22% | 76,329.17 | 4.40% | 20,742.94 | 89,160.03 | 6.55% | 7,912.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total A&G Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 12,073.37 | 3.99% | 7,822.72 | 3.21% | 4,250.65 | 8,330.57 | 4.79% | 3,742.80 | **Total A&G Salaries and Wages** | 97,072.11 | 4.22% | 76,329.17 | 4.40% | 20,742.94 | 89,160.03 | 6.55% | 7,912.08 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 900.95 | 0.30% | 621.87 | 0.26% | 279.08 | 554.68 | 0.32% | 346.27 | FICA | 6,473.82 | 0.28% | 6,086.62 | 0.35% | 387.20 | 7,261.60 | 0.53% | -787.78 |
| 17.49 | 0.01% | 3.41 | 0.00% | 14.08 | 0.00 | 0.00% | 17.49 | Federal Unemployment Tax | 225.95 | 0.01% | 126.28 | 0.01% | 99.67 | 0.00 | 0.00% | 225.95 |
| 138.29 | 0.05% | 27.84 | 0.01% | 110.45 | 0.00 | 0.00% | 138.29 | State Unemployment Tax | 1,744.96 | 0.08% | 1,318.09 | 0.08% | 426.87 | 0.00 | 0.00% | 1,744.96 |
| 1,056.73 | 0.35% | 653.12 | 0.27% | 403.61 | 554.68 | 0.32% | 502.05 | **Total Payroll Taxes** | 8,444.73 | 0.37% | 7,530.99 | 0.43% | 913.74 | 7,261.60 | 0.53% | 1,183.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,915.84 | 0.14% | -1,915.84 |
| 0.00 | 0.00% | 306.28 | 0.13% | -306.28 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 3,234.31 | 0.19% | -3,234.31 | 11,499.55 | 0.84% | -11,499.55 |
| 0.00 | 0.00% | 306.28 | 0.13% | -306.28 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 3,234.31 | 0.19% | -3,234.31 | 13,415.39 | 0.99% | -13,415.39 |
| 518.24 | 0.17% | 429.01 | 0.18% | 89.23 | 1,315.00 | 0.76% | -796.76 | Worker's Compensation | 4,334.43 | 0.19% | 4,802.44 | 0.28% | -468.01 | 14,340.25 | 1.05% | -10,005.82 |
| 739.00 | 0.24% | 525.00 | 0.22% | 214.00 | 1,236.22 | 0.71% | -497.22 | Group Insurance | 12,444.34 | 0.54% | 5,075.00 | 0.29% | 7,369.34 | 12,605.98 | 0.93% | -161.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,254.00 | 0.17% | -2,254.00 |
| 1,257.24 | 0.42% | 954.01 | 0.39% | 303.23 | 2,551.22 | 1.47% | -1,293.98 | **Total Other Benefits** | 16,778.77 | 0.73% | 9,877.44 | 0.57% | 6,901.33 | 29,200.23 | 2.14% | -12,421.46 |
| 2,313.97 | 0.77% | 1,913.41 | 0.79% | 400.56 | 3,105.90 | 1.79% | -791.93 | **Total A&G PR Taxes and Benefits** | 25,223.50 | 1.10% | 20,642.74 | 1.19% | 4,580.76 | 49,877.22 | 3.66% | -24,653.72 |
| 14,387.34 | 4.76% | 9,736.13 | 4.00% | 4,651.21 | 11,436.47 | 6.58% | 2,950.87 | **Total A&G Payroll** | 122,295.61 | 5.32% | 96,971.91 | 5.60% | 25,323.70 | 139,037.25 | 10.21% | -16,741.64 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.33% | 1,000.00 | 0.41% | 0.00 | 2,000.00 | 1.15% | -1,000.00 | Accounting/Audit Fees | 10,000.00 | 0.44% | 10,000.00 | 0.58% | 0.00 | 20,000.00 | 1.47% | -10,000.00 |
| 95.26 | 0.03% | 0.00 | 0.00% | 95.26 | 510.40 | 0.29% | -415.14 | Bad Debt Provision | 13,790.12 | 0.60% | 0.00 | 0.00% | 13,790.12 | 1,372.96 | 0.10% | 12,417.16 |
| 602.42 | 0.20% | 1,150.00 | 0.47% | -547.58 | 725.77 | 0.42% | -123.35 | Bank Charges | 6,260.13 | 0.27% | 11,500.00 | 0.66% | -5,239.87 | 7,573.51 | 0.56% | -1,313.38 |
| 0.70 | 0.00% | 0.00 | 0.00% | 0.70 | 0.00 | 0.00% | 0.70 | Cash Over/Short | -2,125.90 | -0.09% | 0.00 | 0.00% | -2,125.90 | 1,189.77 | 0.09% | -3,315.67 |
| 171.26 | 0.06% | 0.00 | 0.00% | 171.26 | 0.00 | 0.00% | 171.26 | Central Office - Travel Rebilled | 377.18 | 0.02% | 0.00 | 0.00% | 377.18 | 0.00 | 0.00% | 377.18 |
| 360.00 | 0.12% | 160.00 | 0.07% | 200.00 | 0.00 | 0.00% | 360.00 | Central Office - IT Fees | 4,150.00 | 0.18% | 1,600.00 | 0.09% | 2,550.00 | 0.00 | 0.00% | 4,150.00 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 750.00 | 0.04% | -750.00 | 187.81 | 0.01% | -187.81 |
| 8,415.69 | 2.78% | 6,578.97 | 2.70% | 1,836.72 | 3,792.87 | 2.18% | 4,622.82 | Credit Card Commission | 52,890.87 | 2.30% | 46,787.16 | 2.70% | 6,103.71 | 34,007.98 | 2.50% | 18,882.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,113.11 | 0.64% | -1,113.11 | Data Processing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,696.43 | 0.79% | -10,696.43 |
| 218.56 | 0.07% | 200.00 | 0.08% | 18.56 | 120.00 | 0.07% | 98.56 | Dues and Subscriptions | 4,355.60 | 0.19% | 3,500.00 | 0.20% | 855.60 | 1,700.35 | 0.12% | 2,655.25 |
| 358.79 | 0.12% | 100.00 | 0.04% | 258.79 | 0.00 | 0.00% | 358.79 | Employee Relations | 1,609.08 | 0.07% | 1,000.00 | 0.06% | 609.08 | 1,114.45 | 0.08% | 494.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 43.56 | 0.03% | -43.56 | Licenses/Permits | 2,195.54 | 0.10% | 2,470.00 | 0.14% | -274.46 | 2,843.43 | 0.21% | -647.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 27.46 | 0.00% | 0.00 | 0.00% | 27.46 | 173.90 | 0.01% | -146.44 |
| -141.71 | -0.05% | 0.00 | 0.00% | -141.71 | 0.00 | 0.00% | -141.71 | Miscellaneous Expense | -569.39 | -0.02% | 0.00 | 0.00% | -569.39 | 0.00 | 0.00% | -569.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 317.69 | 0.01% | 0.00 | 0.00% | 317.69 | 0.00 | 0.00% | 317.69 |
| 431.74 | 0.14% | 404.51 | 0.17% | 27.23 | 102.82 | 0.06% | 328.92 | Office Supplies | 4,689.32 | 0.20% | 3,101.56 | 0.18% | 1,587.76 | 2,414.81 | 0.18% | 2,274.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 187.89 | 0.01% | 0.00 | 0.00% | 187.89 | 0.00 | 0.00% | 187.89 |
| 229.57 | 0.08% | 400.00 | 0.16% | -170.43 | 278.65 | 0.16% | -49.08 | Payroll Service Fees | 1,459.60 | 0.06% | 4,000.00 | 0.23% | -2,540.40 | 4,486.85 | 0.33% | -3,027.25 |
| 62.20 | 0.02% | 63.87 | 0.03% | -1.67 | -8.75 | -0.01% | 70.95 | Postage | 242.13 | 0.01% | 489.72 | 0.03% | -247.59 | 501.91 | 0.04% | -259.78 |
| 1,613.00 | 0.53% | 150.00 | 0.06% | 1,463.00 | 0.00 | 0.00% | 1,613.00 | Professional Fees - Legal | 8,135.14 | 0.35% | 1,500.00 | 0.09% | 6,635.14 | 0.00 | 0.00% | 8,135.14 |
| 379.13 | 0.13% | 500.00 | 0.21% | -120.87 | 0.00 | 0.00% | 379.13 | Professional Fees - Other | 10,015.63 | 0.44% | 5,000.00 | 0.29% | 5,015.63 | 3,738.00 | 0.27% | 6,277.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Recruitment Advertising | 380.00 | 0.02% | 3,750.00 | 0.22% | -3,370.00 | 1,061.38 | 0.08% | -681.38 |
| 0.00 | 0.00% | 180.00 | 0.07% | -180.00 | 183.28 | 0.11% | -183.28 | Recruitment - Other | 913.62 | 0.04% | 1,800.00 | 0.10% | -886.38 | 1,034.06 | 0.08% | -120.44 |
| 442.69 | 0.15% | 520.70 | 0.21% | -78.01 | 0.00 | 0.00% | 442.69 | Software Expense/Maintenance | 7,126.90 | 0.31% | 6,157.00 | 0.36% | 969.90 | 0.00 | 0.00% | 7,126.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 47.60 | 0.03% | -47.60 | Training | 539.00 | 0.02% | 1,500.00 | 0.09% | -961.00 | 3,130.01 | 0.23% | -2,591.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 586.98 | 0.03% | 750.00 | 0.04% | -163.02 | 3,040.01 | 0.22% | -2,453.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 65.06 | 0.00% | 0.00 | 0.00% | 65.06 | 0.00 | 0.00% | 65.06 |
| 14,239.30 | 4.71% | 11,483.05 | 4.71% | 2,756.25 | 8,909.31 | 5.12% | 5,329.99 | **Total A&G Other Expenses** | 127,619.65 | 5.55% | 105,654.44 | 6.10% | 21,964.21 | 100,267.62 | 7.36% | 27,352.03 |
| 28,626.64 | 9.47% | 21,219.18 | 8.71% | 7,407.46 | 20,345.78 | 11.70% | 8,280.86 | **Total A&G Expenses** | 249,915.26 | 10.88% | 202,627.35 | 11.69% | 47,287.91 | 239,304.87 | 17.57% | 10,610.39 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IT** | | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | | |
| **Salaries and Wags** | | | | | | | | | | | | | | | | | |
| Total IT Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total IT Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | |
| Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Cost of Services** | | | | | | | | | | | | | | | | | |
| **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **System Costs** | | | | | | | | | | | | | | | | | |
| **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,671.26 | 1.54% | 4,527.77 | 1.86% | 143.49 | 0.00 | 0.00% | 4,671.26 | Division Management | 45,567.36 | 1.98% | 44,179.11 | 2.55% | 1,388.25 | 5,469.81 | 0.40% | 40,097.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,697.35 | 1.01% | -13,697.35 |
| **4,671.26** | **1.54%** | **4,527.77** | **1.86%** | **143.49** | **0.00** | **0.00%** | **4,671.26** | **Total S&M Management** | **45,567.36** | **1.98%** | **44,179.11** | **2.55%** | **1,388.25** | **19,167.16** | **1.41%** | **26,400.20** |
| 1,931.68 | 0.64% | 1,564.53 | 0.64% | 367.15 | 2,281.95 | 1.31% | -350.27 | Administrative Assistant | 11,482.12 | 0.50% | 15,342.48 | 0.89% | -3,860.36 | 14,350.05 | 1.05% | -2,867.93 |
| **1,931.68** | **0.64%** | **1,564.53** | **0.64%** | **367.15** | **2,281.95** | **1.31%** | **-350.27** | **Total S&M Non-Management** | **11,482.12** | **0.50%** | **15,342.48** | **0.89%** | **-3,860.36** | **14,350.05** | **1.05%** | **-2,867.93** |
| **6,602.94** | **2.18%** | **6,092.30** | **2.50%** | **510.64** | **2,281.95** | **1.31%** | **4,320.99** | **Total S&M Salaries and Wages** | **57,049.48** | **2.48%** | **59,521.59** | **3.43%** | **-2,472.11** | **33,517.21** | **2.46%** | **23,532.27** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 532.66 | 0.18% | 479.62 | 0.20% | 53.04 | 220.66 | 0.13% | 312.00 | FICA | 3,916.02 | 0.17% | 4,773.11 | 0.28% | -857.09 | 3,741.64 | 0.27% | 174.38 |
| 10.39 | 0.00% | 2.63 | 0.00% | 7.76 | 0.00 | 0.00% | 10.39 | Federal Unemployment Tax | 121.25 | 0.01% | 99.49 | 0.01% | 21.76 | 0.00 | 0.00% | 121.25 |
| 79.82 | 0.03% | 21.47 | 0.01% | 58.35 | 0.00 | 0.00% | 79.82 | State Unemployment Tax | 950.84 | 0.04% | 1,035.30 | 0.06% | -84.46 | 0.00 | 0.00% | 950.84 |
| **622.87** | **0.21%** | **503.72** | **0.21%** | **119.15** | **220.66** | **0.13%** | **402.21** | **Total Payroll Taxes** | **4,988.11** | **0.22%** | **5,907.90** | **0.34%** | **-919.79** | **3,741.64** | **0.27%** | **1,246.47** |
| 0.00 | 0.00% | 177.27 | 0.07% | -177.27 | 751.80 | 0.43% | -751.80 | Vacation | 0.00 | 0.00% | 1,871.98 | 0.11% | -1,871.98 | 2,715.06 | 0.20% | -2,715.06 |
| **0.00** | **0.00%** | **177.27** | **0.07%** | **-177.27** | **751.80** | **0.43%** | **-751.80** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,871.98** | **0.17%** | **-2,871.98** | **3,512.66** | **0.26%** | **-3,512.66** |
| 297.68 | 0.10% | 330.88 | 0.14% | -33.20 | 0.00 | 0.00% | 297.68 | Worker's Compensation | 2,336.99 | 0.10% | 3,765.03 | 0.22% | -1,428.04 | 0.00 | 0.00% | 2,336.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Tax/Benefit  Allocation | 178.75 | 0.01% | 0.00 | 0.00% | 178.75 | 0.00 | 0.00% | 178.75 |
| 393.49 | 0.13% | 525.00 | 0.22% | -131.51 | 63.10 | 0.04% | 330.39 | Group Insurance | 5,211.47 | 0.23% | 5,075.00 | 0.29% | 136.47 | 876.40 | 0.06% | 4,335.07 |
| 1,371.25 | 0.45% | 0.00 | 0.00% | 1,371.25 | 0.00 | 0.00% | 1,371.25 | Bonus and Incentive Pay | 6,170.61 | 0.27% | 0.00 | 0.00% | 6,170.61 | 213.66 | 0.02% | 5,956.95 |
| **2,062.42** | **0.68%** | **855.88** | **0.35%** | **1,206.54** | **63.10** | **0.04%** | **1,999.32** | **Total Other Benefits** | **13,897.82** | **0.60%** | **8,840.03** | **0.51%** | **5,057.79** | **1,090.06** | **0.08%** | **12,807.76** |
| **2,685.29** | **0.89%** | **1,536.87** | **0.63%** | **1,148.42** | **1,035.56** | **0.60%** | **1,649.73** | **Total S&M PR Taxes and Benefits** | **18,885.93** | **0.82%** | **17,619.91** | **1.02%** | **1,266.02** | **8,344.36** | **0.61%** | **10,541.57** |
| **9,288.23** | **3.07%** | **7,629.17** | **3.13%** | **1,659.06** | **3,317.51** | **1.91%** | **5,970.72** | **Total S&M Payroll** | **75,935.41** | **3.30%** | **77,141.50** | **4.45%** | **-1,206.09** | **41,861.57** | **3.07%** | **34,073.84** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 440.00 | 0.15% | 0.00 | 0.00% | 440.00 | 0.00 | 0.00% | 440.00 | Advertising General | 3,965.00 | 0.17% | 0.00 | 0.00% | 3,965.00 | 0.00 | 0.00% | 3,965.00 |
| 0.00 | 0.00% | 690.00 | 0.28% | -690.00 | 1,152.93 | 0.66% | -1,152.93 | Advertising-Web/Internet | 0.00 | 0.00% | 7,935.00 | 0.46% | -7,935.00 | 4,810.99 | 0.35% | -4,810.99 |
| 0.00 | 0.00% | 60.00 | 0.02% | -60.00 | 0.00 | 0.00% | 0.00 | Brochures | 170.24 | 0.01% | 0.00 | 0.00% | 170.24 | 0.00 | 0.00% | 170.24 |
| 0.00 | 0.00% | 60.00 | 0.02% | -60.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 600.00 | 0.03% | -600.00 | 0.00 | 0.00% | 0.00 |
| 1,240.25 | 0.41% | 1,270.00 | 0.52% | -29.75 | -325.00 | -0.19% | 1,565.25 | Dues and Subscriptions | 27,246.65 | 1.19% | 15,640.00 | 0.90% | 11,606.65 | 1,876.54 | 0.14% | 25,370.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | GDS Marketing Advert & Sales | 669.00 | 0.03% | 1,750.00 | 0.10% | -1,081.00 | 0.00 | 0.00% | 669.00 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 79.98 | 0.00% | 250.00 | 0.01% | -170.02 | 278.35 | 0.02% | -198.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 734.70 | 0.03% | 0.00 | 0.00% | 734.70 | 0.00 | 0.00% | 734.70 |
| 0.00 | 0.00% | 10.00 | 0.00% | -10.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 84.58 | 0.01% | -84.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 495.24 | 0.02% | 0.00 | 0.00% | 495.24 | 1,674.89 | 0.12% | -1,179.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 406.96 | 0.02% | 0.00 | 0.00% | 406.96 | 0.00 | 0.00% | 406.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 2,248.00 | 0.13% | -2,248.00 | 0.00 | 0.00% | 0.00 |
| 35.00 | 0.01% | 750.00 | 0.31% | -715.00 | 209.33 | 0.12% | -174.33 | Training | 3,574.00 | 0.16% | 1,500.00 | 0.09% | 2,074.00 | 302.36 | 0.02% | 3,271.64 |
| 0.00 | 0.00% | 500.00 | 0.21% | -500.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 1,400.00 | 0.08% | -1,400.00 | 1,205.00 | 0.09% | -1,205.00 |
| **1,715.25** | **0.57%** | **3,305.00** | **1.36%** | **-1,589.75** | **1,037.26** | **0.60%** | **677.99** | **Total S&M Other Expenses** | **37,341.77** | **1.63%** | **31,423.00** | **1.81%** | **5,918.77** | **10,232.71** | **0.75%** | **27,109.06** |
| **11,003.48** | **3.64%** | **10,934.17** | **4.49%** | **69.31** | **4,354.77** | **2.50%** | **6,648.71** | **Total S&M Expenses** | **113,277.18** | **4.93%** | **108,564.50** | **6.27%** | **4,712.68** | **52,094.28** | **3.83%** | **61,182.90** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,683.66 | 1.55% | 4,540.19 | 1.86% | 143.47 | 4,427.19 | 2.55% | 256.47 | Division Management | 45,688.32 | 1.99% | 44,300.26 | 2.56% | 1,388.06 | 41,314.74 | 3.03% | 4,373.58 |
| **4,683.66** | **1.55%** | **4,540.19** | **1.86%** | **143.47** | **4,427.19** | **2.55%** | **256.47** | **Total R&M Management** | **45,688.32** | **1.99%** | **44,300.26** | **2.56%** | **1,388.06** | **41,314.74** | **3.03%** | **4,373.58** |
| 2,713.83 | 0.90% | 2,371.50 | 0.97% | 342.33 | 2,744.77 | 1.58% | -30.94 | Engineers 1 | 24,535.05 | 1.07% | 23,256.00 | 1.34% | 1,279.05 | 15,425.13 | 1.13% | 9,109.92 |
| **2,713.83** | **0.90%** | **2,371.50** | **0.97%** | **342.33** | **2,744.77** | **1.58%** | **-30.94** | **Total R&M Non-Management** | **24,535.05** | **1.07%** | **23,256.00** | **1.34%** | **1,279.05** | **15,425.13** | **1.13%** | **9,109.92** |
| | | | | | | | | | | | | | | | | |
| **7,397.49** | **2.45%** | **6,911.69** | **2.84%** | **485.80** | **7,171.96** | **4.12%** | **225.53** | **Total R&M Salaries and Wages** | **70,223.37** | **3.06%** | **67,556.26** | **3.90%** | **2,667.11** | **56,739.87** | **4.17%** | **13,483.50** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 551.99 | 0.18% | 542.34 | 0.22% | 9.65 | 550.86 | 0.32% | 1.13 | FICA | 5,135.26 | 0.22% | 5,372.85 | 0.31% | -237.59 | 5,255.78 | 0.39% | -120.52 |
| 10.71 | 0.00% | 2.98 | 0.00% | 7.73 | 0.00 | 0.00% | 10.71 | Federal Unemployment Tax | 175.36 | 0.01% | 111.93 | 0.01% | 63.43 | 0.00 | 0.00% | 175.36 |
| 84.74 | 0.03% | 24.28 | 0.01% | 60.46 | 0.00 | 0.00% | 84.74 | State Unemployment Tax | 1,358.51 | 0.06% | 1,165.45 | 0.07% | 193.06 | 0.00 | 0.00% | 1,358.51 |
| **647.44** | **0.21%** | **569.60** | **0.23%** | **77.84** | **550.86** | **0.32%** | **96.58** | **Total Payroll Taxes** | **6,669.13** | **0.29%** | **6,650.23** | **0.38%** | **18.90** | **5,255.78** | **0.39%** | **1,413.35** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 800.00 | 0.05% | -800.00 | 1,139.12 | 0.08% | -1,139.12 |
| 0.00 | 0.00% | 177.76 | 0.07% | -177.76 | 211.54 | 0.12% | -211.54 | Vacation | 0.00 | 0.00% | 1,877.13 | 0.11% | -1,877.13 | 6,939.75 | 0.51% | -6,939.75 |
| **0.00** | **0.00%** | **177.76** | **0.07%** | **-177.76** | **211.54** | **0.12%** | **-211.54** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,677.13** | **0.15%** | **-2,677.13** | **8,078.87** | **0.59%** | **-8,078.87** |
| 317.10 | 0.10% | 374.15 | 0.15% | -57.05 | 0.00 | 0.00% | 317.10 | Worker's Compensation | 3,124.16 | 0.14% | 4,238.92 | 0.24% | -1,114.76 | 0.00 | 0.00% | 3,124.16 |
| 769.10 | 0.25% | 262.50 | 0.11% | 506.60 | 554.02 | 0.32% | 215.08 | Group Insurance | 10,533.51 | 0.46% | 2,537.50 | 0.15% | 7,996.01 | 5,695.98 | 0.42% | 4,837.53 |
| **1,086.20** | **0.36%** | **636.65** | **0.26%** | **449.55** | **554.02** | **0.32%** | **532.18** | **Total Other Benefits** | **13,657.67** | **0.59%** | **6,776.42** | **0.39%** | **6,881.25** | **5,695.98** | **0.42%** | **7,961.69** |
| **1,733.64** | **0.57%** | **1,384.01** | **0.57%** | **349.63** | **1,316.42** | **0.76%** | **417.22** | **Total R&M PR Taxes and Benefits** | **20,326.80** | **0.88%** | **16,103.78** | **0.93%** | **4,223.02** | **19,030.63** | **1.40%** | **1,296.17** |
| | | | | | | | | | | | | | | | | |
| **9,131.13** | **3.02%** | **8,295.70** | **3.40%** | **835.43** | **8,488.38** | **4.88%** | **642.75** | **Total R&M Payroll** | **90,550.17** | **3.94%** | **83,660.04** | **4.83%** | **6,890.13** | **75,770.50** | **5.56%** | **14,779.67** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 522.66 | 0.17% | 383.22 | 0.16% | 139.44 | 45.27 | 0.03% | 477.39 | Air Conditioning and Refrigeration | 2,480.77 | 0.11% | 2,938.32 | 0.17% | -457.55 | 1,858.52 | 0.14% | 622.25 |
| 0.00 | 0.00% | 319.35 | 0.13% | -319.35 | 49.18 | 0.03% | -49.18 | Building | 8,215.20 | 0.36% | 2,448.60 | 0.14% | 5,766.60 | 1,096.43 | 0.08% | 7,118.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7.83 | 0.00% | -7.83 |
| 63.60 | 0.02% | 212.90 | 0.09% | -149.30 | 34.00 | 0.02% | 29.60 | Electric Bulbs | 1,946.04 | 0.08% | 1,632.40 | 0.09% | 313.64 | 1,199.56 | 0.09% | 746.48 |
| 266.68 | 0.09% | 298.06 | 0.12% | -31.38 | 203.64 | 0.12% | 63.04 | Electrical and Mechanical | 3,318.95 | 0.14% | 2,285.36 | 0.13% | 1,033.59 | 1,520.19 | 0.11% | 1,798.76 |
| 0.00 | 0.00% | 275.00 | 0.11% | -275.00 | 0.00 | 0.00% | 0.00 | Elevator Maintenance Contracts | 5,988.07 | 0.26% | 6,950.00 | 0.40% | -961.93 | 0.00 | 0.00% | 5,988.07 |
| 212.50 | 0.07% | 0.00 | 0.00% | 212.50 | 0.00 | 0.00% | 212.50 | Equipment Maintenance | 2,181.58 | 0.09% | 0.00 | 0.00% | 2,181.58 | 6,816.52 | 0.50% | -4,634.94 |
| 1,529.00 | 0.51% | 500.00 | 0.21% | 1,029.00 | 174.00 | 0.10% | 1,355.00 | Fire Safety Equipment | 15,470.47 | 0.67% | 5,950.00 | 0.34% | 9,520.47 | 9,328.92 | 0.69% | 6,141.55 |
| 141.17 | 0.05% | 300.00 | 0.12% | -158.83 | 0.00 | 0.00% | 141.17 | Floor and Carpet Maintenance | 220.44 | 0.01% | 1,250.00 | 0.07% | -1,029.56 | 945.18 | 0.07% | -724.74 |
| 586.87 | 0.19% | 425.80 | 0.17% | 161.07 | 137.28 | 0.08% | 449.59 | Furniture | 1,570.02 | 0.07% | 3,264.80 | 0.19% | -1,694.78 | 2,787.73 | 0.20% | -1,217.71 |
| 1,562.96 | 0.52% | 950.00 | 0.39% | 612.96 | 510.00 | 0.29% | 1,052.96 | Grounds and Landscaping | 12,733.60 | 0.55% | 13,850.00 | 0.80% | -1,116.40 | 5,840.27 | 0.43% | 6,893.33 |
| 228.55 | 0.08% | 0.00 | 0.00% | 228.55 | 0.00 | 0.00% | 228.55 | Kitchen Equipment Repairs | 4,548.91 | 0.20% | 450.00 | 0.03% | 4,098.91 | 0.00 | 0.00% | 4,548.91 |
| 0.00 | 0.00% | 85.16 | 0.03% | -85.16 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 1,521.46 | 0.07% | 652.96 | 0.04% | 868.50 | 736.20 | 0.05% | 785.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 150.00 | 0.01% | 0.00 | 0.00% | 150.00 | 463.38 | 0.03% | -313.38 |
| 0.00 | 0.00% | 85.16 | 0.03% | -85.16 | 0.00 | 0.00% | 0.00 | Locks and Keys | 378.65 | 0.02% | 652.96 | 0.04% | -274.31 | 1,711.47 | 0.13% | -1,332.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 194.20 | 0.01% | -194.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 32.52 | 0.00% | 0.00 | 0.00% | 32.52 | 0.00 | 0.00% | 32.52 |
| 408.60 | 0.14% | 0.00 | 0.00% | 408.60 | 0.00 | 0.00% | 408.60 | Operating Supplies | 2,130.20 | 0.09% | 0.00 | 0.00% | 2,130.20 | 0.00 | 0.00% | 2,130.20 |
| 11.00 | 0.00% | 63.87 | 0.03% | -52.87 | 15.00 | 0.01% | -4.00 | Painting and Decorating | 125.88 | 0.01% | 489.72 | 0.03% | -363.84 | 55.90 | 0.00% | 69.98 |
| 490.00 | 0.16% | 192.00 | 0.08% | 298.00 | 0.00 | 0.00% | 490.00 | Pest Control | 2,341.75 | 0.10% | 1,920.00 | 0.11% | 421.75 | 686.01 | 0.05% | 1,655.74 |
| 1,625.61 | 0.54% | 489.67 | 0.20% | 1,135.94 | 81.19 | 0.05% | 1,544.42 | Plumbing and Heating | 7,372.93 | 0.32% | 3,754.52 | 0.22% | 3,618.41 | 2,159.07 | 0.16% | 5,213.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 2,299.78 | 0.10% | 0.00 | 0.00% | 2,299.78 | 0.00 | 0.00% | 2,299.78 |
| 548.77 | 0.18% | 650.00 | 0.27% | -101.23 | 812.28 | 0.47% | -263.51 | Pool Service- Contract | 5,739.99 | 0.25% | 6,500.00 | 0.38% | -760.01 | 5,674.34 | 0.42% | 65.65 |
| 301.31 | 0.10% | 21.29 | 0.01% | 280.02 | 0.00 | 0.00% | 301.31 | Radio and Television Repair | 3,286.31 | 0.14% | 163.24 | 0.01% | 3,123.07 | 78.84 | 0.01% | 3,207.47 |
| 186.44 | 0.06% | 21.29 | 0.01% | 165.15 | 0.00 | 0.00% | 186.44 | Signage | 478.78 | 0.02% | 163.24 | 0.01% | 315.54 | 43.85 | 0.00% | 434.93 |
| 170.78 | 0.06% | 0.00 | 0.00% | 170.78 | 0.00 | 0.00% | 170.78 | Snow Removal | 1,730.78 | 0.08% | 0.00 | 0.00% | 1,730.78 | 0.00 | 0.00% | 1,730.78 |
| 121.00 | 0.04% | 121.00 | 0.05% | 0.00 | 0.00 | 0.00% | 121.00 | Software Expense/Maintenance | 605.00 | 0.03% | 1,710.00 | 0.10% | -1,105.00 | 0.00 | 0.00% | 605.00 |
| 291.44 | 0.10% | 0.00 | 0.00% | 291.44 | 0.00 | 0.00% | 291.44 | Tools | 821.45 | 0.04% | 0.00 | 0.00% | 821.45 | 0.00 | 0.00% | 821.45 |
| 0.00 | 0.00% | 35.00 | 0.01% | -35.00 | 0.00 | 0.00% | 0.00 | Travel | 582.88 | 0.03% | 500.00 | 0.03% | 82.88 | 0.00 | 0.00% | 582.88 |
| 0.00 | 0.00% | 35.00 | 0.01% | -35.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 350.00 | 0.02% | -350.00 | 0.00 | 0.00% | 0.00 |
| 222.91 | 0.07% | 325.00 | 0.13% | -102.09 | 0.00 | 0.00% | 222.91 | Vehicle Maintenance & Repairs | 222.91 | 0.01% | 2,275.00 | 0.13% | -2,052.09 | 495.42 | 0.04% | -272.51 |
| 381.44 | 0.13% | 326.00 | 0.13% | 55.44 | 191.00 | 0.11% | 190.44 | Waste Removal | 3,313.66 | 0.14% | 2,855.00 | 0.16% | 458.66 | 2,814.30 | 0.21% | 499.36 |
| **9,873.29** | **3.27%** | **6,079.77** | **2.50%** | **3,793.52** | **2,252.84** | **1.30%** | **7,620.45** | **Total R&M Other Expenses** | **91,808.98** | **4.00%** | **63,006.12** | **3.64%** | **28,802.86** | **46,514.13** | **3.42%** | **45,294.85** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19,004.42 | 6.29% | 14,375.47 | 5.90% | 4,628.95 | 10,741.22 | 6.18% | 8,263.20 | Total R&M Expenses | 182,359.15 | 7.94% | 146,666.16 | 8.46% | 35,692.99 | 122,284.63 | 8.98% | 60,074.52 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 805.69 | 0.27% | 1,911.00 | 0.78% | -1,105.31 | 1,266.17 | 0.73% | -460.48 | Water | 8,350.17 | 0.36% | 17,410.00 | 1.00% | -9,059.83 | 11,962.66 | 0.88% | -3,612.49 |
| 6,963.75 | 2.30% | 5,250.00 | 2.15% | 1,713.75 | 5,222.63 | 3.00% | 1,741.12 | Electricity | 90,095.67 | 3.92% | 66,185.50 | 3.82% | 23,910.17 | 72,468.77 | 5.32% | 17,626.90 |
| 1,072.30 | 0.35% | 575.00 | 0.24% | 497.30 | 426.59 | 0.25% | 645.71 | Gas - Natural HLP | 9,047.81 | 0.39% | 6,538.00 | 0.38% | 2,509.81 | 4,963.69 | 0.36% | 4,084.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Propane Tanks/Fuel | 21.06 | 0.00% | 0.00 | 0.00% | 21.06 | 0.00 | 0.00% | 21.06 |
| 1,040.13 | 0.34% | 0.00 | 0.00% | 1,040.13 | 0.00 | 0.00% | 1,040.13 | Sewer | 10,992.48 | 0.48% | 0.00 | 0.00% | 10,992.48 | 0.00 | 0.00% | 10,992.48 |
| **9,881.87** | **3.27%** | **7,736.00** | **3.17%** | **2,145.87** | **6,915.39** | **3.98%** | **2,966.48** | **Total Utilities** | **118,507.19** | **5.16%** | **90,133.50** | **5.20%** | **28,373.69** | **89,395.12** | **6.56%** | **29,112.07** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | Account | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 15,497.00 | 5.13% | 15,497.33 | 6.36% | -0.33 | 7,469.62 | 4.30% | 8,027.38 | Real Estate Taxes | 150,825.80 | 6.56% | 154,973.30 | 8.94% | -4,147.50 | 146,945.59 | 10.79% | 3,880.21 |
| **15,497.00** | **5.13%** | **15,497.33** | **6.36%** | **-0.33** | **7,469.62** | **4.30%** | **8,027.38** | **Total Taxes** | **150,825.80** | **6.56%** | **154,973.30** | **8.94%** | **-4,147.50** | **146,945.59** | **10.79%** | **3,880.21** |
| 414.67 | 0.14% | 0.00 | 0.00% | 414.67 | 5,003.72 | 2.88% | -4,589.05 | Insurance | 1,244.01 | 0.05% | 0.00 | 0.00% | 1,244.01 | 49,053.07 | 3.60% | -47,809.06 |
| 400.25 | 0.13% | 400.25 | 0.16% | 0.00 | 0.00 | 0.00% | 400.25 | Insurance - Automobile | 4,002.50 | 0.17% | 4,002.50 | 0.23% | 0.00 | 0.00 | 0.00% | 4,002.50 |
| 46.00 | 0.02% | 0.00 | 0.00% | 46.00 | 0.00 | 0.00% | 46.00 | Insurance - Crime | 138.00 | 0.01% | 0.00 | 0.00% | 138.00 | 0.00 | 0.00% | 138.00 |
| 526.50 | 0.17% | 125.00 | 0.05% | 401.50 | 0.00 | 0.00% | 526.50 | Insurance - Employment | 1,997.48 | 0.09% | 1,250.00 | 0.07% | 747.48 | 0.00 | 0.00% | 1,997.48 |
| 1,455.58 | 0.48% | 1,270.50 | 0.52% | 185.08 | 0.00 | 0.00% | 1,455.58 | Insurance - General Liability | 14,512.25 | 0.63% | 12,705.00 | 0.73% | 1,807.25 | 0.00 | 0.00% | 14,512.25 |
| 2,313.42 | 0.77% | 2,313.42 | 0.95% | 0.00 | 0.00 | 0.00% | 2,313.42 | Insurance - Property | 23,134.17 | 1.01% | 23,134.20 | 1.34% | -0.03 | 0.00 | 0.00% | 23,134.17 |
| 2,262.75 | 0.75% | 2,198.75 | 0.90% | 64.00 | 0.00 | 0.00% | 2,262.75 | Insurance - Umbrella | 22,179.50 | 0.97% | 21,987.50 | 1.27% | 192.00 | 0.00 | 0.00% | 22,179.50 |
| **7,419.17** | **2.45%** | **6,307.92** | **2.59%** | **1,111.25** | **5,003.72** | **2.88%** | **2,415.45** | **Total Insurance** | **67,207.91** | **2.92%** | **63,079.20** | **3.64%** | **4,128.71** | **49,053.07** | **3.60%** | **18,154.84** |
| 18,674.00 | 6.18% | 18,673.50 | 7.66% | 0.50 | 18,262.60 | 10.50% | 411.40 | Ground Lease Expense | 185,096.00 | 8.06% | 185,091.36 | 10.68% | 4.64 | 181,420.38 | 13.32% | 3,675.62 |
| 913.23 | 0.30% | 892.00 | 0.37% | 21.23 | 892.06 | 0.51% | 21.17 | Vehicle Leases | 9,433.90 | 0.41% | 8,920.00 | 0.51% | 513.90 | 6,284.98 | 0.46% | 3,148.92 |
| **19,587.23** | **6.48%** | **19,565.50** | **8.03%** | **21.73** | **19,154.66** | **11.02%** | **432.57** | **Total Leases & Rent** | **194,529.90** | **8.47%** | **194,011.36** | **11.20%** | **518.54** | **187,705.36** | **13.78%** | **6,824.54** |
| 9,571.09 | 3.17% | 7,309.97 | 3.00% | 2,261.12 | 4,347.00 | 2.50% | 5,224.09 | Management Fee - Base | 78,578.90 | 3.42% | 58,253.78 | 3.36% | 20,325.12 | 34,021.00 | 2.50% | 44,557.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,726.05 | 2.14% | -3,726.05 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,996.50 | 0.81% | -10,996.50 |
| **9,571.09** | **3.17%** | **7,309.97** | **3.00%** | **2,261.12** | **8,073.05** | **4.64%** | **1,498.04** | **Total Management Fees** | **78,578.90** | **3.42%** | **58,253.78** | **3.36%** | **20,325.12** | **45,017.50** | **3.31%** | **33,561.40** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 14,989.27 | 8.62% | -14,989.27 | Capital Reserve | 6,631.20 | 0.29% | 0.00 | 0.00% | 6,631.20 | 149,892.70 | 11.01% | -143,261.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 26,808.00 | 15.42% | -26,808.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 268,080.00 | 19.69% | -268,080.00 |
| 790.56 | 0.26% | 0.00 | 0.00% | 790.56 | 109.00 | 0.06% | 681.56 | Owner's Expense | 1,739.73 | 0.08% | 0.00 | 0.00% | 1,739.73 | 12,559.41 | 0.92% | -10,819.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -285.98 | -0.02% | 285.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 27,031.17 | 1.99% | -27,031.17 |
| **790.56** | **0.26%** | **0.00** | **0.00%** | **790.56** | **41,906.27** | **24.10%** | **-41,115.71** | **Total Other Non-Operating** | **8,370.93** | **0.36%** | **0.00** | **0.00%** | **8,370.93** | **457,277.30** | **33.58%** | **-448,906.37** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | | |
| # Rooms | 197.00 | | 197.00 | | 0.00 | 197.00 | | 0.00 | | 197.00 | | 197.00 | | 0.00 | 197.00 | | 0.00 |
| Available Rooms | 6,107.00 | | 6,107.00 | | 0.00 | 6,107.00 | | 0.00 | | 59,888.00 | | 59,888.00 | | 0.00 | 60,085.00 | | -197.00 |
| Room Nights Sold | 2,145.00 | | 2,736.00 | | -591.00 | 1,709.00 | | 436.00 | | 23,350.00 | | 17,182.00 | | 6,168.00 | 13,869.00 | | 9,481.00 |
| Occupancy % | 35.12% | | 44.80% | | -9.68% | 27.98% | | 7.14% | | 38.99% | | 28.69% | | 10.30% | 23.08% | | 15.91% |
| ADR | 89.53 | | 87.40 | | 2.13 | 71.68 | | 17.85 | | 79.67 | | 83.15 | | -3.48 | 79.72 | | -0.06 |
| RevPar | 31.45 | | 39.16 | | -7.71 | 20.06 | | 11.39 | | 31.06 | | 23.86 | | 7.21 | 18.40 | | 12.66 |
| | | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | | **Revenue** | | | | | | | | |
| Rooms | 192,038.40 | 94.35% | 239,125.00 | 95.18% | -47,086.60 | 122,497.57 | 96.81% | 69,540.83 | | 1,860,267.03 | 94.42% | 1,428,660.13 | 94.07% | 431,606.90 | 1,105,695.02 | 91.77% | 754,572.01 |
| F&B | 5,069.36 | 2.49% | 10,500.00 | 4.18% | -5,430.64 | 574.55 | 0.45% | 4,494.81 | | 33,802.00 | 1.72% | 78,650.00 | 5.18% | -44,848.00 | 60,212.60 | 5.00% | -26,410.60 |
| Other Departments | 6,439.43 | 3.16% | 1,606.20 | 0.64% | 4,833.23 | 3,455.37 | 2.73% | 2,984.06 | | 76,168.93 | 3.87% | 11,481.90 | 0.76% | 64,687.03 | 38,946.71 | 3.23% | 37,222.22 |
| **Total Operating Revenue** | 203,547.19 | 100.00% | 251,231.20 | 100.00% | -47,684.01 | 126,527.49 | 100.00% | 77,019.70 | | 1,970,237.96 | 100.00% | 1,518,792.03 | 100.00% | 451,445.93 | 1,204,856.33 | 100.00% | 765,381.63 |
| | | | | | | | | | **Departmental Expenses** | | | | | | | | |
| Rooms | 45,585.83 | 23.74% | 65,088.58 | 27.22% | -19,502.75 | 36,665.40 | 29.93% | 8,920.43 | | 463,781.63 | 24.93% | 499,888.08 | 34.99% | -36,106.45 | 379,827.19 | 34.35% | 83,954.44 |
| F&B | 6,995.54 | 138.00% | 11,757.64 | 111.98% | -4,762.10 | 248.30 | 43.22% | 6,747.24 | | 65,201.55 | 192.89% | 113,656.55 | 144.51% | -48,455.00 | 58,869.83 | 97.77% | 6,331.72 |
| Other Departments | 3,955.00 | 61.42% | 3,698.78 | 230.28% | 256.22 | 4,362.97 | 126.27% | -407.97 | | 38,629.45 | 50.72% | 34,010.75 | 296.21% | 4,618.70 | 37,109.12 | 95.28% | 1,520.33 |
| **Total Departmental Expenses** | 56,536.37 | 27.78% | 80,545.00 | 32.06% | -24,008.63 | 41,276.67 | 32.62% | 15,259.70 | | 567,612.63 | 28.81% | 647,555.38 | 42.64% | -79,942.75 | 475,806.14 | 39.49% | 91,806.49 |
| **Total Departmental Profit** | 147,010.82 | 72.22% | 170,686.20 | 67.94% | -23,675.38 | 85,250.82 | 67.38% | 61,760.00 | | 1,402,625.33 | 71.19% | 871,236.65 | 57.36% | 531,388.68 | 729,050.19 | 60.51% | 673,575.14 |
| | | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| A&G | 33,904.60 | 16.66% | 28,480.71 | 11.34% | 5,423.89 | 16,035.90 | 12.67% | 17,868.70 | | 286,210.90 | 14.53% | 257,204.17 | 16.93% | 29,006.73 | 260,676.41 | 21.64% | 25,534.49 |
| IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| S&M | 8,941.76 | 4.39% | 8,525.89 | 3.39% | 415.87 | 884.23 | 0.70% | 8,057.53 | | 117,472.83 | 5.96% | 106,003.46 | 6.98% | 11,469.37 | 47,426.45 | 3.94% | 70,046.38 |
| Franchise Fees | 27,290.39 | 13.41% | 33,050.73 | 13.16% | -5,760.34 | 19,747.27 | 15.61% | 7,543.12 | | 257,393.80 | 13.06% | 200,750.13 | 13.22% | 56,643.67 | 159,406.61 | 13.23% | 97,987.19 |
| R&M | 12,419.36 | 6.10% | 14,711.53 | 5.86% | -2,292.17 | 8,188.98 | 6.47% | 4,230.38 | | 123,531.10 | 6.27% | 155,671.08 | 10.25% | -32,139.98 | 135,620.85 | 11.26% | -12,089.75 |
| Utilities | 14,525.37 | 7.14% | 16,908.48 | 6.73% | -2,383.11 | 16,649.06 | 13.16% | -2,123.69 | | 148,339.23 | 7.53% | 106,184.76 | 6.99% | 42,154.47 | 132,200.52 | 10.97% | 16,138.71 |
| **Total Undistributed Expenses** | 97,081.48 | 47.69% | 101,677.34 | 40.47% | -4,595.86 | 61,505.44 | 48.61% | 35,576.04 | | 932,947.86 | 47.35% | 825,813.60 | 54.37% | 107,134.26 | 735,330.84 | 61.03% | 197,617.02 |
| **Gross Operating Profit** | 49,929.34 | 24.53% | 69,008.86 | 27.47% | -19,079.52 | 23,745.38 | 18.77% | 26,183.96 | | 469,677.47 | 23.84% | 45,423.05 | 2.99% | 424,254.42 | -6,280.65 | -0.52% | 475,958.12 |
| Management Fees | 6,606.42 | 3.25% | 7,536.94 | 3.00% | -930.52 | 6,861.55 | 5.42% | -255.13 | | 68,686.43 | 3.49% | 50,974.27 | 3.36% | 17,712.16 | 41,060.00 | 3.41% | 27,626.43 |
| **Income Before Non-Operating Income a** | 43,322.92 | 21.28% | 61,471.92 | 24.47% | -18,149.00 | 16,883.83 | 13.34% | 26,439.09 | | 400,991.04 | 20.35% | -5,551.22 | -0.37% | 406,542.26 | -47,340.65 | -3.93% | 448,331.69 |
| | | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| Insurance | 10,629.09 | 5.22% | 9,605.00 | 3.82% | 1,024.09 | 7,045.10 | 5.57% | 3,583.99 | | 100,965.26 | 5.12% | 96,050.00 | 6.32% | 4,915.26 | 69,599.01 | 5.78% | 31,366.25 |
| Leases & Rent | 53,873.00 | 26.47% | 53,873.00 | 21.44% | 0.00 | 52,431.49 | 41.44% | 1,441.51 | | 532,962.00 | 27.05% | 532,962.00 | 35.09% | 0.00 | 520,105.09 | 43.17% | 12,856.91 |
| Other | 4,642.46 | 2.28% | 0.00 | 0.00% | 4,642.46 | 103,918.43 | 82.13% | -99,275.97 | | 43,692.77 | 2.22% | 0.00 | 0.00% | 43,692.77 | 1,061,989.43 | 88.14% | -1,018,296.66 |
| **Total Non-Operating Income and Expen** | 69,144.55 | 33.97% | 63,478.00 | 25.27% | 5,666.55 | 163,395.02 | 129.14% | -94,250.47 | | 677,620.03 | 34.39% | 629,012.00 | 41.42% | 48,608.03 | 1,651,693.53 | 137.09% | -974,073.50 |
| **EBITDA** | -25,821.63 | -12.69% | -2,006.08 | -0.80% | -23,815.55 | -146,511.19 | -115.79% | 120,689.56 | | -276,628.99 | -14.04% | -634,563.22 | -41.78% | 357,934.23 | -1,699,034.18 | -141.02% | 1,422,405.19 |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -36,500.00 | 0.00% | -36,500.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 363,496.04 | 30.17% | -363,496.04 |
| Taxes | 18,135.00 | 8.91% | 18,135.00 | 7.22% | 0.00 | 17,507.75 | 13.84% | 627.25 | | 181,350.00 | 9.20% | 181,350.00 | 11.94% | 0.00 | 213,000.42 | 17.68% | -31,650.42 |
| Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,267.00 | 2.58% | -3,267.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 32,670.00 | 2.71% | -32,670.00 |
| **Interest, Taxes, Depreciation and Amor** | 18,135.00 | 8.91% | 18,135.00 | 7.22% | 0.00 | 57,274.75 | 45.27% | -39,139.75 | | 181,350.00 | 9.20% | 181,350.00 | 11.94% | 0.00 | 609,166.46 | 50.56% | -427,816.46 |
| **Net Income** | -43,956.63 | -21.60% | -20,141.08 | -8.02% | -23,815.55 | -203,785.94 | -161.00% | 159,829.31 | | -457,978.99 | -23.24% | -815,913.22 | -53.72% | 357,934.23 | -2,308,200.64 | -191.57% | 1,850,221.65 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 197.00 | | 197.00 | | 0.00 | 197.00 | | 0.00 | # Rooms | 197.00 | | 197.00 | | 0.00 | 197.00 | | 0.00 |
| 6,107.00 | | 6,107.00 | | 0.00 | 6,107.00 | | 0.00 | Available Rooms | 59,888.00 | | 59,888.00 | | 0.00 | 60,085.00 | | -197.00 |
| 2,145.00 | | 2,736.00 | | -591.00 | 1,709.00 | | 436.00 | Room Nights Sold | 23,350.00 | | 17,182.00 | | 6,168.00 | 13,869.00 | | 9,481.00 |
| 0.35 | | 0.45 | | -0.10 | 0.28 | | 0.07 | Occupancy % | 0.39 | | 0.29 | | 0.10 | 0.23 | | 0.16 |
| 89.53 | | 87.40 | | 2.13 | 71.68 | | 17.85 | ADR | 79.67 | | 83.15 | | -3.48 | 79.72 | | -0.06 |
| 31.45 | | 39.16 | | -7.71 | 20.06 | | 11.39 | RevPar | 31.06 | | 23.86 | | 7.21 | 18.40 | | 12.66 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 192,038.40 | 94.35% | 239,125.00 | 95.18% | -47,086.60 | 122,497.57 | 96.81% | 69,540.83 | Rooms | 1,860,267.03 | 94.42% | 1,428,660.13 | 94.07% | 431,606.90 | 1,105,695.02 | 91.77% | 754,572.01 |
| 3,657.89 | 1.80% | 6,200.00 | 2.47% | -2,542.11 | 8.30 | 0.01% | 3,649.59 | Food | 17,584.36 | 0.89% | 49,450.00 | 3.26% | -31,865.64 | 39,048.60 | 3.24% | -21,464.24 |
| 1,411.47 | 0.69% | 3,850.00 | 1.53% | -2,438.53 | 366.25 | 0.29% | 1,045.22 | Beverage | 10,004.42 | 0.51% | 26,050.00 | 1.72% | -16,045.58 | 16,729.46 | 1.39% | -6,725.04 |
| 0.00 | 0.00% | 450.00 | 0.18% | -450.00 | 200.00 | 0.16% | -200.00 | Other F&B Revenue | 6,213.22 | 0.32% | 3,150.00 | 0.21% | 3,063.22 | 4,434.54 | 0.37% | 1,778.68 |
| -302.77 | -0.15% | 0.00 | 0.00% | -302.77 | 0.50 | 0.00% | -303.27 | Telephone | 559.86 | 0.03% | 0.00 | 0.00% | 559.86 | 48.80 | 0.00% | 511.06 |
| 6,742.20 | 3.31% | 1,606.20 | 0.64% | 5,136.00 | 3,454.87 | 2.73% | 3,287.33 | Other | 75,609.07 | 3.84% | 11,481.90 | 0.76% | 64,127.17 | 38,899.91 | 3.23% | 36,709.16 |
| 203,547.19 | 100.00% | 251,231.20 | 100.00% | -47,684.01 | 126,527.49 | 100.00% | 77,019.70 | Total Revenue | 1,970,237.96 | 100.00% | 1,518,792.03 | 100.00% | 451,445.93 | 1,204,856.33 | 100.00% | 765,381.63 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 2,950.47 | 80.66% | 1,674.00 | 27.00% | 1,276.47 | 0.00 | 0.00% | 2,950.47 | Food | 14,733.73 | 83.79% | 13,351.50 | 27.00% | 1,382.23 | 18,861.30 | 48.30% | -4,127.57 |
| 276.09 | 19.56% | 924.00 | 24.00% | -647.91 | 111.00 | 30.31% | 165.09 | Beverage | 8,305.40 | 83.02% | 6,252.00 | 24.00% | 2,053.40 | 6,148.45 | 36.75% | 2,156.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 559.40 | 9.00% | 0.00 | 0.00% | 559.40 | 0.00 | 0.00% | 559.40 |
| 1,556.87 | 24.18% | 1,495.00 | 93.08% | 61.87 | 1,495.39 | 43.28% | 61.48 | Telephone | 16,364.01 | 21.48% | 14,950.00 | 130.20% | 1,414.01 | 14,572.78 | 37.42% | 1,791.23 |
| 1,905.63 | 29.59% | 832.78 | 51.85% | 1,072.85 | 304.27 | 8.81% | 1,601.36 | Other | 17,489.54 | 22.96% | 5,350.75 | 46.60% | 12,138.79 | 7,248.03 | 18.61% | 10,241.51 |
| 6,689.06 | 103.88% | 4,925.78 | 306.67% | 1,763.28 | 1,910.66 | 55.30% | 4,778.40 | Total Cost of Sales | 57,452.08 | 75.43% | 39,904.25 | 347.54% | 17,547.83 | 46,830.56 | 120.24% | 10,621.52 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 27,091.57 | 14.11% | 35,513.37 | 14.85% | -8,421.80 | 21,988.22 | 17.95% | 5,103.35 | Rooms | 265,941.43 | 14.30% | 290,266.80 | 20.32% | -24,325.37 | 214,433.86 | 19.39% | 51,507.57 |
| 1,953.86 | 38.54% | 6,820.00 | 64.95% | -4,866.14 | 0.00 | 0.00% | 1,953.86 | F&B | 17,420.96 | 51.54% | 66,880.00 | 85.03% | -49,459.04 | 22,515.33 | 37.39% | -5,094.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,219.77 | 5.02% | 10,731.35 | 4.27% | -511.58 | 4,025.36 | 3.18% | 6,194.41 | A&G | 99,881.33 | 5.07% | 104,709.70 | 6.89% | -4,828.37 | 90,141.30 | 7.48% | 9,740.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,535.71 | 2.72% | 5,365.67 | 2.14% | 170.04 | 0.00 | 0.00% | 5,535.71 | S&M | 53,750.00 | 2.73% | 52,354.84 | 3.45% | 1,395.16 | 22,992.48 | 1.91% | 30,757.52 |
| 6,313.95 | 3.10% | 6,726.13 | 2.68% | -412.18 | 4,703.17 | 3.72% | 1,610.78 | R&M | 40,670.85 | 2.06% | 65,777.12 | 4.33% | -25,106.27 | 54,249.20 | 4.50% | -13,578.35 |
| 51,114.86 | 25.11% | 65,156.52 | 25.93% | -14,041.66 | 30,716.75 | 24.28% | 20,398.11 | Total Salaries and Wages | 477,664.57 | 24.24% | 579,988.46 | 38.19% | -102,323.89 | 404,332.17 | 33.56% | 73,332.40 |
| 11,463.34 | 5.63% | 9,548.94 | 3.80% | 1,914.40 | 8,709.84 | 6.88% | 2,753.50 | Total Taxes and Benefits | 115,001.73 | 5.84% | 92,564.22 | 6.09% | 22,437.51 | 148,287.77 | 12.31% | -33,286.04 |
| 62,578.20 | 30.74% | 74,705.46 | 29.74% | -12,127.26 | 39,426.59 | 31.16% | 23,151.61 | Total Labor Costs | 592,666.30 | 30.08% | 672,552.68 | 44.28% | -79,886.38 | 552,619.94 | 45.87% | 40,046.36 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 12,841.39 | 6.69% | 24,603.45 | 10.29% | -11,762.06 | 10,673.86 | 8.71% | 2,167.53 | Rooms | 138,679.51 | 7.45% | 164,908.03 | 11.54% | -26,228.52 | 97,912.93 | 8.86% | 40,766.58 |
| 1,084.33 | 21.39% | 1,412.50 | 13.45% | -328.17 | 137.30 | 23.90% | 947.03 | F&B | 18,474.16 | 54.65% | 17,673.75 | 22.47% | 800.41 | 5,807.19 | 9.64% | 12,666.97 |
| 492.50 | 7.65% | 1,371.00 | 85.36% | -878.50 | 2,563.31 | 74.18% | -2,070.81 | Telephone | 4,775.90 | 6.27% | 13,710.00 | 119.41% | -8,934.10 | 15,288.31 | 39.25% | -10,512.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 27,290.39 | 13.41% | 33,050.73 | 13.16% | -5,760.34 | 19,747.27 | 15.61% | 7,543.12 | Franchise Fees | 257,393.80 | 13.06% | 200,750.13 | 13.22% | 56,643.67 | 159,406.61 | 13.23% | 97,987.19 |
| 21,374.88 | 10.50% | 15,970.94 | 6.36% | 5,403.94 | 8,370.49 | 6.62% | 13,004.39 | A&G | 163,656.68 | 8.31% | 133,809.38 | 8.81% | 29,847.30 | 119,133.49 | 9.89% | 44,523.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,202.68 | 1.08% | 2,271.00 | 0.90% | -68.32 | 884.23 | 0.70% | 1,318.45 | S&M | 46,429.34 | 2.36% | 44,306.00 | 2.92% | 2,123.34 | 16,303.71 | 1.35% | 30,125.63 |
| 4,539.05 | 2.23% | 7,003.00 | 2.79% | -2,463.95 | 2,419.34 | 1.91% | 2,119.71 | R&M | 72,693.49 | 3.69% | 79,570.00 | 5.24% | -6,876.51 | 65,633.72 | 5.45% | 7,059.77 |
| 14,525.37 | 7.14% | 16,908.48 | 6.73% | -2,383.11 | 16,649.06 | 13.16% | -2,123.69 | Utilities | 148,339.23 | 7.53% | 106,184.76 | 6.99% | 42,154.47 | 112,200.52 | 10.97% | 36,138.71 |
| 84,350.59 | 41.44% | 102,591.10 | 40.84% | -18,240.51 | 61,444.86 | 48.56% | 22,905.73 | Total Direct Expense | 850,442.11 | 43.16% | 760,912.05 | 50.10% | 89,530.06 | 611,686.48 | 50.77% | 238,755.63 |
| 49,929.34 | 24.53% | 69,008.86 | 27.47% | -19,079.52 | 23,745.38 | 18.77% | 26,183.96 | Gross Operating Profit | 469,677.47 | 23.84% | 45,423.05 | 2.99% | 424,254.42 | -6,280.65 | -0.52% | 475,958.12 |

11/20/2021 at 11:18:30 AM

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Fixed Costs | | | | | | | | |
| 18,135.00 | 8.91% | 18,135.00 | 7.22% | 0.00 | 17,507.75 | 13.84% | 627.25 | Taxes | 181,350.00 | 9.20% | 181,350.00 | 11.94% | 0.00 | 213,000.42 | 17.68% | -31,650.42 |
| 10,629.09 | 5.22% | 9,605.00 | 3.82% | 1,024.09 | 7,045.10 | 5.57% | 3,583.99 | Insurance | 100,965.26 | 5.12% | 96,050.00 | 6.32% | 4,915.26 | 69,599.01 | 5.78% | 31,366.25 |
| 53,873.00 | 26.47% | 53,873.00 | 21.44% | 0.00 | 52,431.49 | 41.44% | 1,441.51 | Leases & Rent | 532,962.00 | 27.05% | 532,962.00 | 35.09% | 0.00 | 520,105.09 | 43.17% | 12,856.91 |
| 6,606.42 | 3.25% | 7,536.94 | 3.00% | -930.52 | 6,861.55 | 5.42% | -255.13 | Management Fees | 68,686.43 | 3.49% | 50,974.27 | 3.36% | 17,712.16 | 41,060.00 | 3.41% | 27,626.43 |
| 89,243.51 | 43.84% | 89,149.94 | 35.49% | 93.57 | 83,845.89 | 66.27% | 5,397.62 | Total Fixed Expenses | 883,963.69 | 44.87% | 861,336.27 | 56.71% | 22,627.42 | 843,764.52 | 70.03% | 40,199.17 |
| -39,314.17 | -19.31% | -20,141.08 | -8.02% | -19,173.09 | -60,100.51 | -47.50% | 20,786.34 | Net Operating Profit | -414,286.22 | -21.03% | -815,913.22 | -53.72% | 401,627.00 | -850,045.17 | -70.55% | 435,758.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36,500.00 | 28.85% | -36,500.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 363,496.04 | 30.17% | -363,496.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 5,584.08 | 0.28% | 0.00 | 0.00% | 5,584.08 | 18,599.63 | 1.54% | -13,015.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,205.50 | 0.35% | -4,205.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 317.20 | 0.02% | 0.00 | 0.00% | 317.20 | 0.00 | 0.00% | 317.20 |
| -39,314.17 | -19.31% | -20,141.08 | -8.02% | -19,173.09 | -96,600.51 | -76.35% | 57,286.34 | Net Operating Income | -420,187.50 | -21.33% | -815,913.22 | -53.72% | 395,725.72 | -1,236,346.34 | -102.61% | 816,158.84 |
| 4,642.46 | 2.28% | 0.00 | 0.00% | 4,642.46 | 10,942.43 | 8.65% | -6,299.97 | Capital Reserve | 37,791.49 | 1.92% | 0.00 | 0.00% | 37,791.49 | 109,424.30 | 9.08% | -71,632.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 92,976.00 | 73.48% | -92,976.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 929,760.00 | 77.17% | -929,760.00 |
| -43,956.63 | -21.60% | -20,141.08 | -8.02% | -23,815.55 | -200,518.94 | -158.48% | 156,562.31 | Adjusted NOI | -457,978.99 | -23.24% | -815,913.22 | -53.72% | 357,934.23 | -2,275,530.64 | -188.86% | 1,817,551.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,267.00 | 2.58% | -3,267.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 32,670.00 | 2.71% | -32,670.00 |
| -43,956.63 | -21.60% | -20,141.08 | -8.02% | -23,815.55 | -203,785.94 | -161.06% | 159,829.31 | Net Profit/(Loss) | -457,978.99 | -23.24% | -815,913.22 | -53.72% | 357,934.23 | -2,308,200.64 | -191.57% | 1,850,221.65 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 9,567.22 | 4.98% | 0.00 | 0.00% | 9,567.22 | 0.00 | 0.00% | 9,567.22 | Corporate Transient | 171,562.32 | 9.22% | 0.00 | 0.00% | 171,562.32 | 0.00 | 0.00% | 171,562.32 |
| 8,018.04 | 4.18% | 21,700.00 | 9.07% | -13,681.96 | 0.00 | 0.00% | 8,018.04 | Advanced Purchase | 146,187.60 | 7.86% | 95,933.00 | 6.71% | 50,254.60 | 0.00 | 0.00% | 146,187.60 |
| 6,509.35 | 3.39% | 21,700.00 | 9.07% | -15,190.65 | 0.00 | 0.00% | 6,509.35 | AAA/AARP Transient | 111,908.56 | 6.02% | 88,040.40 | 6.16% | 23,868.16 | 0.00 | 0.00% | 111,908.56 |
| 0.00 | 0.00% | 16,443.00 | 6.88% | -16,443.00 | 0.00 | 0.00% | 0.00 | FIT(Flexible Independent Travel) | 0.00 | 0.00% | 34,996.00 | 2.45% | -34,996.00 | 0.00 | 0.00% | 0.00 |
| 2,451.00 | 1.28% | 3,675.00 | 1.54% | -1,224.00 | 0.00 | 0.00% | 2,451.00 | Employee | 39,059.60 | 2.10% | 35,244.00 | 2.47% | 3,815.60 | 0.00 | 0.00% | 39,059.60 |
| 27,817.78 | 14.49% | 0.00 | 0.00% | 27,817.78 | 0.00 | 0.00% | 27,817.78 | Leisure Transient | 36,387.46 | 1.96% | 0.00 | 0.00% | 36,387.46 | 0.00 | 0.00% | 36,387.46 |
| 254.70 | 0.13% | 0.00 | 0.00% | 254.70 | 0.00 | 0.00% | 254.70 | Travel Agent/Friends & Family | 22,563.80 | 1.21% | 0.00 | 0.00% | 22,563.80 | 0.00 | 0.00% | 22,563.80 |
| 2,553.00 | 1.33% | 0.00 | 0.00% | 2,553.00 | 0.00 | 0.00% | 2,553.00 | Leisure Package Transient | 46,153.00 | 2.48% | 252.00 | 0.02% | 45,901.00 | 0.00 | 0.00% | 46,153.00 |
| 2,588.80 | 1.35% | 2,714.00 | 1.13% | -125.20 | 2,652.00 | 2.16% | -63.20 | Member Reward Stay | 28,783.00 | 1.55% | 16,046.00 | 1.12% | 12,737.00 | 14,870.74 | 1.34% | 13,912.26 |
| 0.00 | 0.00% | 26,350.00 | 11.02% | -26,350.00 | 38,824.00 | 31.69% | -38,824.00 | Extended Stay Transient | 0.00 | 0.00% | 115,526.00 | 8.09% | -115,526.00 | 253,040.42 | 22.89% | -253,040.42 |
| 0.00 | 0.00% | 27,965.00 | 11.69% | -27,965.00 | 0.00 | 0.00% | 0.00 | Internet/E-Commerce | 0.00 | 0.00% | 148,483.00 | 10.39% | -148,483.00 | 0.00 | 0.00% | 0.00 |
| 10,336.72 | 5.38% | 13,020.00 | 5.44% | -2,683.28 | 0.00 | 0.00% | 10,336.72 | E-Commerce Opaque | 279,622.03 | 15.03% | 82,963.20 | 5.81% | 196,658.83 | 0.00 | 0.00% | 279,622.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 21,429.54 | 1.15% | 0.00 | 0.00% | 21,429.54 | 0.00 | 0.00% | 21,429.54 |
| 584.00 | 0.30% | 0.00 | 0.00% | 584.00 | 0.00 | 0.00% | 584.00 | Government Transient | 9,377.00 | 0.50% | 7,014.00 | 0.49% | 2,363.00 | 0.00 | 0.00% | 9,377.00 |
| 110,013.35 | 57.29% | 61,938.00 | 25.90% | 48,075.35 | 58,496.97 | 47.75% | 51,516.38 | Rack Transient | 815,926.88 | 43.86% | 580,067.00 | 40.60% | 235,859.88 | 635,347.26 | 57.46% | 180,579.62 |
| 2,861.45 | 1.49% | 43,620.00 | 18.24% | -40,758.55 | 16,414.00 | 13.40% | -13,552.55 | Local Negotiated Transient | 2,930.45 | 0.16% | 218,306.00 | 15.28% | -215,375.55 | 136,691.26 | 12.36% | -133,760.81 |
| **183,555.41** | **95.58%** | **239,125.00** | **100.00%** | **-55,569.59** | **116,386.97** | **95.01%** | **67,168.44** | **Total Transient Room Revenue** | **1,731,891.24** | **93.10%** | **1,422,870.60** | **99.59%** | **309,020.64** | **1,039,949.68** | **94.05%** | **691,941.56** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 6,685.00 | 3.48% | 0.00 | 0.00% | 6,685.00 | 4,819.00 | 3.93% | 1,866.00 | Corporate Group | 120,489.94 | 6.48% | 0.00 | 0.00% | 120,489.94 | 49,289.00 | 4.46% | 71,200.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Group | 158.00 | 0.01% | 0.00 | 0.00% | 158.00 | 0.00 | 0.00% | 158.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 0.00 | 0.00% | 252.00 | 0.02% | -252.00 | 10,924.00 | 0.99% | -10,924.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | SMERF Group | 0.00 | 0.00% | 2,270.00 | 0.16% | -2,270.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 3,110.00 | 0.22% | -3,110.00 | 0.00 | 0.00% | 0.00 |
| **6,685.00** | **3.48%** | **0.00** | **0.00%** | **6,685.00** | **4,819.00** | **3.93%** | **1,866.00** | **Total Group Room Revenue** | **120,647.94** | **6.49%** | **5,380.00** | **0.38%** | **115,267.94** | **60,213.00** | **5.45%** | **60,434.94** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Contract | 4,736.10 | 0.25% | 409.53 | 0.03% | 4,326.57 | 0.00 | 0.00% | 4,736.10 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **4,736.10** | **0.25%** | **409.53** | **0.03%** | **4,326.57** | **0.00** | **0.00%** | **4,736.10** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 2,649.20 | 1.38% | 0.00 | 0.00% | 2,649.20 | 1,291.60 | 1.05% | 1,357.60 | No-Show Rooms | 11,393.33 | 0.61% | 0.00 | 0.00% | 11,393.33 | 6,281.73 | 0.57% | 5,111.60 |
| 250.00 | 0.13% | 0.00 | 0.00% | 250.00 | 0.00 | 0.00% | 250.00 | Pet/Smoking/Damage Fees | 1,500.00 | 0.08% | 0.00 | 0.00% | 1,500.00 | 0.00 | 0.00% | 1,500.00 |
| **2,899.20** | **1.51%** | **0.00** | **0.00%** | **2,899.20** | **1,291.60** | **1.05%** | **1,607.60** | **Total Other Room Revenue** | **12,893.33** | **0.69%** | **0.00** | **0.00%** | **12,893.33** | **6,281.73** | **0.57%** | **6,611.60** |
| -1,101.21 | -0.57% | 0.00 | 0.00% | -1,101.21 | 0.00 | 0.00% | -1,101.21 | Less: Allowances | -9,901.58 | -0.53% | 0.00 | 0.00% | -9,901.58 | -749.39 | -0.07% | -9,152.19 |
| **192,038.40** | **100.00%** | **239,125.00** | **100.00%** | **-47,086.60** | **122,497.57** | **100.00%** | **69,540.83** | **Total Room Revenue** | **1,860,267.03** | **100.00%** | **1,428,660.13** | **100.00%** | **431,606.90** | **1,105,695.02** | **100.00%** | **754,572.01** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,406.63 | 1.77% | 0.00 | 0.00% | 3,406.63 | 0.00 | 0.00% | 3,406.63 | Front Office Management | 16,923.28 | 0.91% | 0.00 | 0.00% | 16,923.28 | 0.00 | 0.00% | 16,923.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 358.73 | 0.29% | -358.73 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,271.11 | 0.48% | -5,271.11 |
| 0.00 | 0.00% | 3,473.37 | 1.45% | -3,473.37 | 5,631.55 | 4.60% | -5,631.55 | Housekeeping Management | 6,153.84 | 0.33% | 33,958.80 | 2.38% | -27,804.96 | 49,606.76 | 4.49% | -43,452.92 |
| **3,406.63** | **1.77%** | **3,473.37** | **1.45%** | **-66.74** | **5,990.28** | **4.89%** | **-2,583.65** | **Total Rooms Management** | **23,077.12** | **1.24%** | **33,958.80** | **2.38%** | **-10,881.68** | **54,877.87** | **4.96%** | **-31,800.75** |
| 9,983.76 | 5.20% | 3,826.29 | 1.60% | 6,157.47 | 2,311.89 | 1.89% | 7,671.87 | Front Office Agents | 91,010.03 | 4.89% | 37,522.32 | 2.63% | 53,487.71 | 18,977.83 | 1.72% | 72,032.20 |
| 0.00 | 0.00% | 2,480.00 | 1.04% | -2,480.00 | 2,407.34 | 1.97% | -2,407.34 | Front Office Supervisors | 0.00 | 0.00% | 24,320.00 | 1.70% | -24,320.00 | 22,454.89 | 2.03% | -22,454.89 |
| 0.00 | 0.00% | 3,224.00 | 1.35% | -3,224.00 | 2,817.83 | 2.30% | -2,817.83 | Night Auditors | 0.00 | 0.00% | 31,616.00 | 2.21% | -31,616.00 | 29,729.64 | 2.69% | -29,729.64 |
| **9,983.76** | **5.20%** | **9,530.29** | **3.99%** | **453.47** | **7,537.06** | **6.15%** | **2,446.70** | **Total Rooms Front Office** | **91,010.03** | **4.89%** | **93,458.32** | **6.54%** | **-2,448.29** | **71,162.36** | **6.44%** | **19,847.67** |
| 13,701.18 | 7.13% | 16,416.00 | 6.87% | -2,714.82 | 4,473.03 | 3.65% | 9,228.15 | Housekeeping Supervisors | 151,854.28 | 8.16% | 103,092.00 | 7.22% | 48,762.28 | 48,473.41 | 4.38% | 103,380.87 |
| 0.00 | 0.00% | 2,125.71 | 0.89% | -2,125.71 | 1,882.72 | 1.54% | -1,882.72 | Housepersons | 0.00 | 0.00% | 20,845.68 | 1.46% | -20,845.68 | 21,181.61 | 1.92% | -21,181.61 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 2,976.00 | 1.24% | -2,976.00 | 105.44 | 0.09% | -105.44 | Laundry Attendants | 0.00 | 0.00% | 29,184.00 | 2.04% | -29,184.00 | 8,954.67 | 0.81% | -8,954.67 |
| 13,701.18 | 7.13% | 22,509.71 | 9.41% | -8,808.53 | 8,460.88 | 6.91% | 5,240.30 | **Total Rooms Housekeeping** | 151,854.28 | 8.16% | 162,849.68 | 11.40% | -10,995.40 | 88,393.63 | 7.99% | 63,460.65 |
| **27,091.57** | **14.11%** | **35,513.37** | **14.85%** | **-8,421.80** | **21,988.22** | **17.95%** | **5,103.35** | **Total Rooms Salary and Wages** | **265,941.43** | **14.30%** | **290,266.80** | **20.32%** | **-24,325.37** | **214,433.86** | **19.39%** | **51,507.57** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,032.27 | 1.06% | 2,727.78 | 1.14% | -695.51 | 1,646.20 | 1.34% | 386.07 | FICA | 18,895.00 | 1.02% | 22,365.11 | 1.57% | -3,470.11 | 17,824.02 | 1.61% | 1,070.98 |
| 28.48 | 0.01% | 14.98 | 0.01% | 13.50 | 0.00 | 0.00% | 28.48 | Federal Unemployment Tax | 614.25 | 0.03% | 417.66 | 0.03% | 196.59 | 0.00 | 0.00% | 614.25 |
| 161.22 | 0.08% | 35.66 | 0.01% | 125.56 | 0.00 | 0.00% | 161.22 | State Unemployment Tax | 3,309.84 | 0.18% | 1,290.41 | 0.09% | 2,019.43 | 0.00 | 0.00% | 3,309.84 |
| **2,221.97** | **1.16%** | **2,778.42** | **1.16%** | **-556.45** | **1,646.20** | **1.34%** | **575.77** | **Total Payroll Taxes** | **22,819.09** | **1.23%** | **24,073.18** | **1.69%** | **-1,254.09** | **17,824.02** | **1.61%** | **4,995.07** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 600.00 | 0.04% | -600.00 | 3,952.48 | 0.36% | -3,952.48 |
| 0.00 | 0.00% | 136.22 | 0.06% | -136.22 | 1,894.34 | 1.55% | -1,894.34 | Vacation | 0.00 | 0.00% | 1,438.46 | 0.10% | -1,438.46 | 29,113.21 | 2.63% | -29,113.21 |
| **0.00** | **0.00%** | **136.22** | **0.06%** | **-136.22** | **1,894.34** | **1.55%** | **-1,894.34** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,038.46** | **0.14%** | **-2,038.46** | **33,065.69** | **2.99%** | **-33,065.69** |
| 1,827.00 | 0.95% | 1,564.67 | 0.65% | 262.33 | 0.00 | 0.00% | 1,827.00 | Worker's Compensation | 15,780.74 | 0.85% | 13,841.26 | 0.97% | 1,939.48 | 0.00 | 0.00% | 15,780.74 |
| 1,603.90 | 0.84% | 492.45 | 0.21% | 1,111.45 | 462.78 | 0.38% | 1,141.12 | Group Insurance | 20,560.86 | 1.11% | 4,760.35 | 0.33% | 15,800.51 | 16,238.37 | 1.47% | 4,322.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 352.32 | 0.03% | -352.32 |
| **3,430.90** | **1.79%** | **2,057.12** | **0.86%** | **1,373.78** | **462.78** | **0.38%** | **2,968.12** | **Total Other Benefits** | **36,341.60** | **1.95%** | **18,601.61** | **1.30%** | **17,739.99** | **16,590.69** | **1.50%** | **19,750.91** |
| **5,652.87** | **2.94%** | **4,971.76** | **2.08%** | **681.11** | **4,003.32** | **3.27%** | **1,649.55** | **Total Rooms PR Taxes and Benefits** | **59,160.69** | **3.18%** | **44,713.25** | **3.13%** | **14,447.44** | **67,480.40** | **6.10%** | **-8,319.71** |
| **32,744.44** | **17.05%** | **40,485.13** | **16.93%** | **-7,740.69** | **25,991.54** | **21.22%** | **6,752.90** | **Total Rooms Labor Costs** | **325,102.12** | **17.48%** | **334,980.05** | **23.45%** | **-9,877.93** | **281,914.26** | **25.50%** | **43,187.86** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 35.92 | 0.02% | 957.60 | 0.40% | -921.68 | 0.00 | 0.00% | 35.92 | Breakfast /Comp Cost | 5,769.59 | 0.31% | 6,013.70 | 0.42% | -244.11 | 0.00 | 0.00% | 5,769.59 |
| 193.93 | 0.10% | 1,778.40 | 0.74% | -1,584.47 | 122.91 | 0.10% | 71.02 | Cleaning Supplies | 5,542.64 | 0.30% | 11,168.30 | 0.78% | -5,625.66 | 5,582.39 | 0.50% | -39.75 |
| 0.00 | 0.00% | 44.00 | 0.02% | -44.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 440.00 | 0.03% | -440.00 | 0.00 | 0.00% | 0.00 |
| 2,124.35 | 1.11% | 3,283.20 | 1.37% | -1,158.85 | 1,128.56 | 0.92% | 995.79 | Guest Supplies | 19,293.64 | 1.04% | 20,618.40 | 1.44% | -1,324.76 | 11,080.60 | 1.00% | 8,213.04 |
| 1,208.55 | 0.63% | 493.00 | 0.21% | 715.55 | 2,581.50 | 2.11% | -1,372.95 | Internet/Web Expense | 12,103.63 | 0.65% | 4,930.00 | 0.35% | 7,173.63 | 7,014.00 | 0.63% | 5,089.63 |
| 509.39 | 0.27% | 1,368.00 | 0.57% | -858.61 | 35.91 | 0.03% | 473.48 | Laundry | 7,878.41 | 0.42% | 8,591.00 | 0.60% | -712.59 | 1,533.72 | 0.14% | 6,344.69 |
| 1,086.35 | 0.57% | 1,504.80 | 0.63% | -418.45 | 0.00 | 0.00% | 1,086.35 | Linen | 15,145.26 | 0.81% | 9,450.10 | 0.66% | 5,695.16 | 2,824.15 | 0.26% | 12,321.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 400.80 | 0.04% | -400.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 2,987.69 | 0.16% | 0.00 | 0.00% | 2,987.69 | 0.00 | 0.00% | 2,987.69 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 688.26 | 0.56% | -688.26 | Operating Supplies | 0.00 | 0.00% | 1,000.00 | 0.07% | -1,000.00 | 2,196.15 | 0.20% | -2,196.15 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 452.06 | 0.37% | -452.06 | Reservation Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,698.53 | 0.42% | -4,698.53 |
| 3,399.29 | 1.77% | 3,347.00 | 1.40% | 52.29 | 3,346.54 | 2.73% | 52.75 | Rooms Promotion | 90.74 | 0.00% | 3,436.40 | 0.24% | -3,345.66 | 6,113.02 | 0.55% | -6,022.28 |
| 1,697.40 | 0.88% | 0.00 | 0.00% | 1,697.40 | 0.00 | 0.00% | 1,697.40 | Television Cable | 33,570.90 | 1.80% | 33,470.00 | 2.34% | 100.90 | 31,971.12 | 2.89% | 1,599.78 |
| 1,128.83 | 0.59% | 0.00 | 0.00% | 1,128.83 | 0.00 | 0.00% | 1,128.83 | Transportation | 1,697.40 | 0.09% | 115.79 | 0.01% | 3,457.83 | 0.00 | 0.00% | 3,573.62 |
| 1,414.39 | 0.74% | 10,930.25 | 4.57% | -9,515.86 | 2,318.12 | 1.89% | -903.73 | Travel Agent Comm - Group Rooms | 29,776.77 | 1.60% | 63,174.34 | 4.42% | -33,397.57 | 24,126.16 | 2.18% | 5,650.61 |
| 42.99 | 0.02% | 200.00 | 0.08% | -157.01 | 0.00 | 0.00% | 42.99 | Uniforms | 1,249.22 | 0.07% | 2,000.00 | 0.14% | -750.78 | 372.29 | 0.03% | 876.93 |
| **12,841.39** | **6.69%** | **24,603.45** | **10.29%** | **-11,762.06** | **10,673.86** | **8.71%** | **2,167.53** | **Total Rooms Other Expenses** | **138,679.51** | **7.45%** | **164,908.03** | **11.54%** | **-26,228.52** | **97,912.93** | **8.86%** | **40,766.58** |
| **45,585.83** | **23.74%** | **65,088.58** | **27.22%** | **-19,502.75** | **36,665.40** | **29.93%** | **8,920.43** | **Total Rooms Expenses** | **463,781.63** | **24.93%** | **499,888.08** | **34.99%** | **-36,106.45** | **379,827.19** | **34.35%** | **83,954.44** |
| **146,452.57** | **76.26%** | **174,036.42** | **72.78%** | **-27,583.85** | **85,832.17** | **70.07%** | **60,620.40** | **Total Rooms Profit (Loss)** | **1,396,485.40** | **75.07%** | **928,772.05** | **65.01%** | **467,713.35** | **725,867.83** | **65.65%** | **670,617.57** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 806.00 | | 0.00 | | 806.00 | 0.00 | | 806.00 | Room Stat - Corporate Transient | 3,054.00 | | 0.00 | | 3,054.00 | 0.00 | | 3,054.00 |
| 81.00 | | 217.00 | | -136.00 | 0.00 | | 81.00 | Room Stat - Advanced Purchase | 1,906.00 | | 1,158.00 | | 748.00 | 0.00 | | 1,906.00 |
| 70.00 | | 217.00 | | -147.00 | 0.00 | | 70.00 | Room Stat - AAA/AARP Transient | 1,398.00 | | 1,036.00 | | 362.00 | 0.00 | | 1,398.00 |
| 0.00 | | 261.00 | | -261.00 | 0.00 | | 0.00 | Room Stat - FIT(Flexible Independent Trave | 0.00 | | 560.00 | | -560.00 | 0.00 | | 0.00 |
| 43.00 | | 75.00 | | -32.00 | 0.00 | | 43.00 | Room Stat - Employee | 698.00 | | 718.00 | | -20.00 | 0.00 | | 698.00 |
| 328.00 | | 0.00 | | 328.00 | 0.00 | | 328.00 | Room Stat - Leisure Transient | 1,208.00 | | 0.00 | | 1,208.00 | 0.00 | | 1,208.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 4.00 | | 0.00 | | 4.00 | 0.00 | | 4.00 |
| 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 | Room Stat - Travel Agent/Friends & Family | 338.00 | | 0.00 | | 338.00 | 0.00 | | 338.00 |
| 87.00 | | 118.00 | | -31.00 | 0.00 | | 87.00 | Room Stat - Member Reward Stay | 944.00 | | 723.00 | | 221.00 | 0.00 | | 944.00 |
| 0.00 | | 310.00 | | -310.00 | 729.00 | | -729.00 | Room Stat - Extended Stay Transient | 0.00 | | 1,442.00 | | -1,442.00 | 4,356.00 | | -4,356.00 |
| 0.00 | | 329.00 | | -329.00 | 0.00 | | 0.00 | Room Stat - Internet | 0.00 | | 1,833.00 | | -1,833.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 38.00 | | 0.00 | | 38.00 | 0.00 | | 38.00 |
| 108.00 | | 186.00 | | -78.00 | 0.00 | | 108.00 | Room Stat - E-Commerce Opaque | 3,672.00 | | 1,248.00 | | 2,424.00 | 0.00 | | 3,672.00 |
| 5.00 | | 0.00 | | 5.00 | 0.00 | | 5.00 | Room Stat - Government Rate Transient | 94.00 | | 85.00 | | 9.00 | 76.00 | | 18.00 |
| 604.00 | | 558.00 | | 46.00 | 701.00 | | -97.00 | Room Stat - Rack Rate Transient | 8,228.00 | | 5,809.00 | | 2,419.00 | 7,197.00 | | 1,031.00 |
| 0.00 | | 465.00 | | -465.00 | 214.00 | | -214.00 | Room Stat - Local Negotiated Transient | 0.00 | | 2,489.00 | | -2,489.00 | 1,607.00 | | -1,607.00 |
| **2,135.00** | | **2,736.00** | | **-601.00** | **1,644.00** | | **491.00** | **Total Transient Rooms Sold** | **21,578.00** | | **17,105.00** | | **4,473.00** | **13,236.00** | | **8,342.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 10.00 | | 0.00 | | 10.00 | 65.00 | | -55.00 | Room Stat - Corporate Group Rooms | 1,699.00 | | 0.00 | | 1,699.00 | 633.00 | | 1,066.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Group | 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - SMERF Group | 0.00 | | 30.00 | | -30.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 40.00 | | -40.00 | 0.00 | | 0.00 |
| **10.00** | | **0.00** | | **10.00** | **65.00** | | **-55.00** | **Total Group Rooms Sold** | **1,701.00** | | **70.00** | | **1,631.00** | **633.00** | | **1,068.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Contract | 71.00 | | 7.00 | | 64.00 | 0.00 | | 71.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **71.00** | | **7.00** | | **64.00** | **0.00** | | **71.00** |
| **2,145.00** | | **2,736.00** | | **-591.00** | **1,709.00** | | **436.00** | **Total Rooms Sold** | **23,350.00** | | **17,182.00** | | **6,168.00** | **13,869.00** | | **9,481.00** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat-Comp Rooms | 114.00 | | 0.00 | | 114.00 | 34.00 | | 80.00 |
| **2,145.00** | | **2,736.00** | | **-591.00** | **1,709.00** | | **436.00** | **Total Rooms Occupied** | **23,464.00** | | **17,182.00** | | **6,282.00** | **13,903.00** | | **9,561.00** |
| 820.00 | | 0.00 | | 820.00 | 2,401.00 | | -1,581.00 | Room Stat-Out of Order | 13,704.00 | | 0.00 | | 13,704.00 | 30,613.00 | | -16,909.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 11.87 | | 0.00 | | 11.87 | 0.00 | | 11.87 | Corporate Transient ADR | 56.18 | | 0.00 | | 56.18 | 0.00 | | 56.18 |
| 98.99 | | 100.00 | | -1.01 | 0.00 | | 98.99 | Advanced Purchase ADR | 76.70 | | 82.84 | | -6.15 | 0.00 | | 76.70 |
| 92.99 | | 100.00 | | -7.01 | 0.00 | | 92.99 | AAA/AARP ADR | 80.05 | | 84.98 | | -4.93 | 0.00 | | 80.05 |
| 0.00 | | 63.00 | | -63.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 62.49 | | -62.49 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 57.00 | | 49.00 | | 8.00 | 0.00 | | 57.00 | Employee ADR | 55.96 | | 49.09 | | 6.87 | 0.00 | | 55.96 |
| 84.81 | | 0.00 | | 84.81 | 0.00 | | 84.81 | Leisure ADR | 30.12 | | 0.00 | | 30.12 | 0.00 | | 30.12 |
| 84.90 | | 0.00 | | 84.90 | 0.00 | | 84.90 | Travel Agent/Friends & Family ADR | 66.76 | | 0.00 | | 66.76 | 0.00 | | 66.76 |
| 7.78 | | 0.00 | | 7.78 | 0.00 | | 7.78 | Leisure Package ADR | 38.21 | | 0.00 | | 38.21 | 0.00 | | 38.21 |
| 29.76 | | 23.00 | | 6.76 | 0.00 | | 29.76 | Member Reward Stay ADR | 30.49 | | 22.19 | | 8.30 | 0.00 | | 30.49 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 85.00 | | -85.00 | 53.26 | | -53.26 | Extended Stay ADR | 0.00 | | 80.12 | | -80.12 | 58.09 | | -58.09 |
| 0.00 | | 85.00 | | -85.00 | 0.00 | | 0.00 | Internet ADR | 0.00 | | 81.01 | | -81.01 | 0.00 | | 0.00 |
| 95.71 | | 70.00 | | 25.71 | 0.00 | | 95.71 | E-Commerce Opaque ADR | 76.15 | | 66.48 | | 9.67 | 0.00 | | 76.15 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 563.94 | | 0.00 | | 563.94 | 0.00 | | 563.94 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 116.80 | | 0.00 | | 116.80 | 0.00 | | 116.80 | Government ADR | 99.76 | | 82.52 | | 17.24 | 0.00 | | 99.76 |
| 182.14 | | 111.00 | | 71.14 | 83.45 | | 98.69 | Rack ADR | 99.16 | | 99.86 | | -0.69 | 88.28 | | 10.89 |
| 0.00 | | 93.81 | | -93.81 | 76.70 | | -76.70 | Local Negotiated ADR | 0.00 | | 87.71 | | -87.71 | 85.06 | | -85.06 |
| **85.97** | | **87.40** | | **-1.43** | **70.79** | | **15.18** | **Total Transient ADR** | **80.26** | | **83.18** | | **-2.92** | **78.57** | | **1.69** |
| 668.50 | | 0.00 | | 668.50 | 74.14 | | 594.36 | Corporate Group ADR | 70.92 | | 0.00 | | 70.92 | 77.87 | | -6.95 |
| 79.00 | | 0.00 | | 79.00 | 0.00 | | 0.00 | Leisure Group ADR | 79.00 | | 0.00 | | 79.00 | 0.00 | | 79.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | SMERF Group ADR | 0.00 | | 75.67 | | -75.67 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 77.75 | | -77.75 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **668.50** | | **0.00** | | **668.50** | **74.14** | | **594.36** | **Total Group ADR** | **70.93** | | **76.86** | | **-5.93** | **95.12** | | **-24.20** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 66.71 | | 58.50 | | 8.20 | 0.00 | | 66.71 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **66.71** | | **58.50** | | **8.20** | **0.00** | | **66.71** |
| **89.53** | | **87.40** | | **2.13** | **71.68** | | **17.85** | **Total ADR** | **79.67** | | **83.15** | | **-3.48** | **79.72** | | **-0.06** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 3,657.89 | 72.16% | 6,200.00 | 59.05% | -2,542.11 | 8.30 | 1.44% | 3,649.59 | Outlet Food Revenue | 16,865.81 | 49.90% | 49,450.00 | 62.87% | -32,584.19 | 36,353.45 | 60.38% | -19,487.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 718.55 | 2.13% | 0.00 | 0.00% | 718.55 | 2,695.15 | 4.48% | -1,976.60 |
| 1,411.47 | 27.84% | 3,850.00 | 36.67% | -2,438.53 | 366.25 | 63.75% | 1,045.22 | Outlet Beverage Revenue | 10,004.42 | 29.60% | 26,050.00 | 33.12% | -16,045.58 | 16,729.64 | 27.78% | -6,725.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 450.00 | 4.29% | -450.00 | 200.00 | 34.81% | -200.00 | Banquet and Catering Other Revenue | 6,213.22 | 18.38% | 3,150.00 | 4.01% | 3,063.22 | 4,434.54 | 7.36% | 1,778.68 |
| **5,069.36** | **100.00%** | **10,500.00** | **100.00%** | **-5,430.64** | **574.55** | **100.00%** | **4,494.81** | **Total F&B Revenue** | **33,802.00** | **100.00%** | **78,650.00** | **100.00%** | **-44,848.00** | **60,212.60** | **100.00%** | **-26,410.60** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 2,950.47 | 58.20% | 1,674.00 | 15.94% | 1,276.47 | 0.00 | 0.00% | 2,950.47 | Food Purchases | 14,733.73 | 43.59% | 13,351.50 | 16.98% | 1,382.23 | 18,861.30 | 31.32% | -4,127.57 |
| 276.09 | 5.45% | 924.00 | 8.80% | -647.91 | 111.00 | 19.32% | 165.09 | Beverage Purchases | 8,305.40 | 24.57% | 6,252.00 | 7.95% | 2,053.40 | 6,148.45 | 10.21% | 2,156.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 559.40 | 1.65% | 0.00 | 0.00% | 559.40 | 0.00 | 0.00% | 559.40 |
| **3,226.56** | **63.65%** | **2,598.00** | **24.74%** | **628.56** | **111.00** | **19.32%** | **3,115.56** | **Total F&B Cost of Sales** | **23,598.53** | **69.81%** | **19,603.50** | **24.92%** | **3,995.03** | **25,009.75** | **41.54%** | **-1,411.22** |
| **1,842.80** | **36.35%** | **7,902.00** | **75.26%** | **-6,059.20** | **463.55** | **80.68%** | **1,379.25** | **F&B Gross Profit** | **10,203.47** | **30.19%** | **59,046.50** | **75.08%** | **-48,843.03** | **35,202.85** | **58.46%** | **-24,999.38** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,953.86 | 38.54% | 6,820.00 | 64.95% | -4,866.14 | 0.00 | 0.00% | 1,953.86 | Non-Management | 17,420.96 | 51.54% | 66,880.00 | 85.03% | -49,459.04 | 22,515.33 | 37.39% | -5,094.37 |
| **1,953.86** | **38.54%** | **6,820.00** | **64.95%** | **-4,866.14** | **0.00** | **0.00%** | **1,953.86** | **Total F&B Salaries and Wages** | **17,420.96** | **51.54%** | **66,880.00** | **85.03%** | **-49,459.04** | **22,515.33** | **37.39%** | **-5,094.37** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 198.35 | 3.91% | 627.88 | 5.98% | -429.53 | 0.00 | 0.00% | 198.35 | Payroll Taxes | 1,904.11 | 5.63% | 6,313.90 | 8.03% | -4,409.79 | 2,569.85 | 4.27% | -665.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,188.36 | 3.63% | -2,188.36 |
| 532.44 | 10.50% | 299.26 | 2.85% | 233.18 | 0.00 | 0.00% | 532.44 | Other Benefits | 3,803.79 | 11.25% | 3,185.40 | 4.05% | 618.39 | 779.35 | 1.29% | 3,024.44 |
| **730.79** | **14.42%** | **927.14** | **8.83%** | **-196.35** | **0.00** | **0.00%** | **730.79** | **Total F&B PR Taxes and Benefits** | **5,707.90** | **16.89%** | **9,499.30** | **12.08%** | **-3,791.40** | **5,537.56** | **9.20%** | **170.34** |
| **2,684.65** | **52.96%** | **7,747.14** | **73.78%** | **-5,062.49** | **0.00** | **0.00%** | **2,684.65** | **Total F&B Payroll** | **23,128.86** | **68.42%** | **76,379.30** | **97.11%** | **-53,250.44** | **28,052.89** | **46.59%** | **-4,924.03** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.48% | -50.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 450.00 | 0.57% | -450.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.48% | -50.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 450.00 | 0.57% | -450.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 500.00 | 0.64% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 150.00 | 1.43% | -150.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 1,113.09 | 3.29% | 1,500.00 | 1.91% | -386.91 | 654.61 | 1.09% | 458.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 463.61 | 1.37% | 0.00 | 0.00% | 463.61 | 0.00 | 0.00% | 463.61 |
| 110.76 | 2.18% | 0.00 | 0.00% | 110.76 | 111.58 | 19.42% | -0.82 | Equipment Rental | 443.04 | 1.31% | 0.00 | 0.00% | 443.04 | 1,166.58 | 1.94% | -723.54 |
| 0.00 | 0.00% | 100.00 | 0.95% | -100.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 950.00 | 1.21% | -950.00 | 29.91 | 0.05% | -29.91 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.48% | -50.00 | 25.72 | 4.48% | -25.72 | Guest Supplies | 908.72 | 2.69% | 0.00 | 0.00% | 908.72 | 25.72 | 0.04% | 908.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 25.72 | 0.04% | -25.72 |
| 0.00 | 0.00% | 75.00 | 0.71% | -75.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 750.00 | 0.95% | -750.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 541.84 | 1.60% | 0.00 | 0.00% | 541.84 | 196.77 | 0.33% | 345.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 7,010.00 | 20.74% | 4,500.00 | 5.72% | 2,510.00 | 770.00 | 1.28% | 6,240.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13.12 | 0.02% | -13.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 599.73 | 11.83% | 0.00 | 0.00% | 599.73 | 0.00 | 0.00% | 599.73 | Menus | 599.73 | 1.77% | 1,125.00 | 1.43% | -525.27 | 0.00 | 0.00% | 599.73 |
| 37.13 | 0.73% | 0.00 | 0.00% | 37.13 | 0.00 | 0.00% | 37.13 | Miscellaneous Expense | 4,282.04 | 12.67% | 0.00 | 0.00% | 4,282.04 | 0.00 | 0.00% | 4,282.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 53.33 | 0.16% | 0.00 | 0.00% | 53.33 | 0.00 | 0.00% | 53.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 336.71 | 6.64% | 787.50 | 7.50% | -450.79 | 0.00 | 0.00% | 336.71 | Paper/Plastic Supplies | 2,865.07 | 8.48% | 5,898.75 | 7.50% | -3,033.68 | 2,615.75 | 4.34% | 249.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 6.30 | 0.02% | 0.00 | 0.00% | 6.30 | 0.00 | 0.00% | 6.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 187.39 | 0.55% | 1,000.00 | 1.27% | -812.61 | 0.00 | 0.00% | 187.39 |
| 0.00 | 0.00% | 50.00 | 0.48% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 500.00 | 0.64% | -500.00 | 334.73 | 0.56% | -334.73 |
| **1,084.33** | **21.39%** | **1,412.50** | **13.45%** | **-328.17** | **137.30** | **23.90%** | **947.03** | **Total F&B Other Expenses** | **18,474.16** | **54.65%** | **17,673.75** | **22.47%** | **800.41** | **5,807.19** | **9.64%** | **12,666.97** |
| **3,768.98** | **74.35%** | **9,159.64** | **87.23%** | **-5,390.66** | **137.30** | **23.90%** | **3,631.68** | **Total F&B Expenses** | **41,603.02** | **123.08%** | **94,053.05** | **119.58%** | **-52,450.03** | **33,860.08** | **56.23%** | **7,742.94** |
| **-1,926.18** | **-38.00%** | **-1,257.64** | **-11.98%** | **-668.54** | **326.25** | **56.78%** | **-2,252.43** | **Total F&B Profit (Loss)** | **-31,399.55** | **-92.89%** | **-35,006.55** | **-44.51%** | **3,607.00** | **1,342.77** | **2.23%** | **-32,742.32** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| 14.00 | | 0.00 | | 14.00 | 0.00 | | 14.00 | Food Stat- Food-Breakfast | 14.00 | | 0.00 | | 14.00 | 1,622.00 | | -1,608.00 |
| 196.82 | | 0.00 | | 196.82 | 0.00 | | 196.82 | Breakfast Avg Check | 781.51 | | 0.00 | | 781.51 | 0.00 | | 781.51 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Food Stat- Food-Dinner | 0.00 | | 0.00 | | 0.00 | 720.00 | | -720.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **14.00** | | **0.00** | | **14.00** | **0.00** | | **14.00** | **Total Restaurant 1 Covers** | **14.00** | | **0.00** | | **14.00** | **2,342.00** | | **-2,328.00** |
| **250.34** | | **0.00** | | **250.34** | **0.00** | | **250.34** | **Restaurant 1 Avg Check** | **1,174.78** | | **0.00** | | **1,174.78** | **0.00** | | **1,174.78** |
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **14.00** | | **0.00** | | **14.00** | **0.00** | | **14.00** | **Total Covers** | **14.00** | | **0.00** | | **14.00** | **2,342.00** | | **-2,328.00** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 2,950.47 | 58.20% | 1,674.00 | 15.94% | 1,276.47 | 0.00 | 0.00% | 2,950.47 | Food Purchases | 14,733.73 | 43.59% | 13,351.50 | 16.98% | 1,382.23 | 18,861.30 | 31.32% | -4,127.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 559.40 | 1.65% | 0.00 | 0.00% | 559.40 | 0.00 | 0.00% | 559.40 |
| **2,950.47** | **58.20%** | **1,674.00** | **15.94%** | **1,276.47** | **0.00** | **0.00%** | **2,950.47** | **Total Food Admin Cost of Sales** | **15,293.13** | **45.24%** | **13,351.50** | **16.98%** | **1,941.63** | **18,861.30** | **31.32%** | **-3,568.17** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 1,919.72 | 37.87% | 1,860.00 | 17.71% | 59.72 | 0.00 | 0.00% | 1,919.72 | Cooks-Line Cooks | 12,980.39 | 38.40% | 18,240.00 | 23.19% | -5,259.61 | 3,628.99 | 6.03% | 9,351.40 |
| **1,919.72** | **37.87%** | **1,860.00** | **17.71%** | **59.72** | **0.00** | **0.00%** | **1,919.72** | **Total Food Admin Non-Management** | **12,980.39** | **38.40%** | **18,240.00** | **23.19%** | **-5,259.61** | **3,628.99** | **6.03%** | **9,351.40** |
| **1,919.72** | **37.87%** | **1,860.00** | **17.71%** | **59.72** | **0.00** | **0.00%** | **1,919.72** | **Total Food Admin Salaries and Wages** | **12,980.39** | **38.40%** | **18,240.00** | **23.19%** | **-5,259.61** | **3,628.99** | **6.03%** | **9,351.40** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 142.29 | 1.36% | -142.29 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 1,395.36 | 1.77% | -1,395.36 | 2,569.85 | 4.27% | -2,569.85 |
| 0.00 | 0.00% | 0.78 | 0.01% | -0.78 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 29.07 | 0.04% | -29.07 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1.86 | 0.02% | -1.86 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 88.52 | 0.11% | -88.52 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **144.93** | **1.38%** | **-144.93** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **1,512.95** | **1.92%** | **-1,512.95** | **2,569.85** | **4.27%** | **-2,569.85** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 344.48 | 0.57% | -344.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,843.88 | 3.06% | -1,843.88 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,188.36** | **3.63%** | **-2,188.36** |
| 0.00 | 0.00% | 81.62 | 0.78% | -81.62 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 868.74 | 1.10% | -868.74 | 0.00 | 0.00% | 0.00 |
| 625.33 | 12.34% | 0.00 | 0.00% | 625.33 | 0.00 | 0.00% | 625.33 | Group Insurance | 674.31 | 1.99% | 0.00 | 0.00% | 674.31 | 779.35 | 1.29% | -105.04 |
| **625.33** | **12.34%** | **81.62** | **0.78%** | **543.71** | **0.00** | **0.00%** | **625.33** | **Total Other Benefits** | **674.31** | **1.99%** | **868.74** | **1.10%** | **-194.43** | **779.35** | **1.29%** | **-105.04** |
| **2,545.05** | **50.20%** | **2,086.55** | **19.87%** | **458.50** | **0.00** | **0.00%** | **2,545.05** | **Total Food Admin PR Taxes and Benefits** | **13,654.70** | **40.40%** | **20,621.69** | **26.22%** | **-6,966.99** | **9,166.55** | **15.22%** | **4,488.15** |
| **4,464.77** | **88.07%** | **3,946.55** | **37.59%** | **518.22** | **0.00** | **0.00%** | **4,464.77** | **Total Food Admin Payroll** | **26,635.09** | **78.80%** | **38,861.69** | **49.41%** | **-12,226.60** | **12,795.54** | **21.25%** | **13,839.55** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 50.00 | 0.48% | -50.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 500.00 | 0.64% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 150.00 | 1.43% | -150.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 1,113.09 | 3.29% | 1,500.00 | 1.91% | -386.91 | 654.61 | 1.09% | 458.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 463.61 | 1.37% | 0.00 | 0.00% | 463.61 | 0.00 | 0.00% | 463.61 |
| 110.76 | 2.18% | 0.00 | 0.00% | 110.76 | 111.58 | 19.42% | -0.82 | Equipment Rental | 443.04 | 1.31% | 0.00 | 0.00% | 443.04 | 1,166.58 | 1.94% | -723.54 |
| 0.00 | 0.00% | 50.00 | 0.48% | -50.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 500.00 | 0.64% | -500.00 | 29.91 | 0.05% | -29.91 |
| 0.00 | 0.00% | 50.00 | 0.48% | -50.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 908.72 | 2.69% | 500.00 | 0.64% | 408.72 | 0.00 | 0.00% | 908.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 25.72 | 4.48% | -25.72 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 25.72 | 0.04% | -25.72 |
| 0.00 | 0.00% | 75.00 | 0.71% | -75.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 750.00 | 0.95% | -750.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 541.84 | 1.60% | 0.00 | 0.00% | 541.84 | 196.77 | 0.33% | 345.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 17.00 | 0.05% | 4,500.00 | 5.72% | -4,483.00 | 0.00 | 0.00% | 17.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13.12 | 0.02% | -13.12 |
| 599.73 | 11.83% | 0.00 | 0.00% | 599.73 | 0.00 | 0.00% | 599.73 | Menus | 599.73 | 1.77% | 1,125.00 | 1.43% | -525.27 | 0.00 | 0.00% | 599.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 53.33 | 0.16% | 0.00 | 0.00% | 53.33 | 0.00 | 0.00% | 53.33 |
| 336.71 | 6.64% | 787.50 | 7.50% | -450.79 | 0.00 | 0.00% | 336.71 | Paper/Plastic Supplies | 2,865.07 | 8.48% | 5,898.75 | 7.50% | -3,033.68 | 2,615.75 | 4.34% | 249.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 6.30 | 0.02% | 0.00 | 0.00% | 6.30 | 0.00 | 0.00% | 6.30 |
| 0.00 | 0.00% | 100.00 | 0.95% | -100.00 | 0.00 | 0.00% | 0.00 | Uniforms | 187.39 | 0.55% | 1,000.00 | 1.27% | -812.61 | 0.00 | 0.00% | 187.39 |
| 0.00 | 0.00% | 50.00 | 0.48% | -50.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 500.00 | 0.64% | -500.00 | 334.73 | 0.56% | -334.73 |
| **1,047.20** | **20.66%** | **1,312.50** | **12.50%** | **-265.30** | **137.30** | **23.90%** | **909.90** | **Total Food Admin Other Expenses** | **7,199.12** | **21.30%** | **16,773.75** | **21.33%** | **-9,574.63** | **5,037.19** | **8.37%** | **2,161.93** |
| **5,511.97** | **108.73%** | **5,259.05** | **50.09%** | **252.92** | **137.30** | **23.90%** | **5,374.67** | **Total Food Admin Expenses** | **33,834.21** | **100.10%** | **55,635.44** | **70.74%** | **-21,801.23** | **17,832.73** | **29.62%** | **16,001.48** |
| **8,462.44** | **166.93%** | **6,933.05** | **66.03%** | **1,529.39** | **137.30** | **23.90%** | **8,325.14** | **Departmental Costs** | **49,127.34** | **145.34%** | **68,986.94** | **87.71%** | **-19,859.60** | **36,694.03** | **60.94%** | **12,433.31** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 276.09 | 0.00% | 0.00 | 0.00% | 276.09 | 111.00 | 0.00% | 165.09 | Beverage Purchases | 8,305.40 | 0.00% | 0.00 | 0.00% | 8,305.40 | 6,148.45 | 0.00% | 2,156.95 |
| **276.09** | **0.00%** | **0.00** | **0.00%** | **276.09** | **111.00** | **0.00%** | **165.09** | **Total Beverage Admin Cost of Sales** | **8,305.40** | **0.00%** | **0.00** | **0.00%** | **8,305.40** | **6,148.45** | **0.00%** | **2,156.95** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 50.00 | 0.00% | -50.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 450.00 | 0.00% | -450.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.00% | -50.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 450.00 | 0.00% | -450.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 6,993.00 | 0.00% | 0.00 | 0.00% | 6,993.00 | 0.00 | 0.00% | 6,993.00 |
| 37.13 | 0.00% | 0.00 | 0.00% | 37.13 | 0.00 | 0.00% | 37.13 | Miscellaneous Expense | 4,282.04 | 0.00% | 0.00 | 0.00% | 4,282.04 | 0.00 | 0.00% | 4,282.04 |
| **37.13** | **0.00%** | **100.00** | **0.00%** | **-62.87** | **0.00** | **0.00%** | **37.13** | **Total Beverage Admin Other Expenses** | **11,275.04** | **0.00%** | **900.00** | **0.00%** | **10,375.04** | **0.00** | **0.00%** | **11,275.04** |
| **37.13** | **0.00%** | **100.00** | **0.00%** | **-62.87** | **0.00** | **0.00%** | **37.13** | **Total Beverage Admin Expenses** | **11,275.04** | **0.00%** | **900.00** | **0.00%** | **10,375.04** | **0.00** | **0.00%** | **11,275.04** |
| **-37.13** | **0.00%** | **-100.00** | **0.00%** | **62.87** | **0.00** | **0.00%** | **-37.13** | **Departmental Costs** | **-11,275.04** | **0.00%** | **-900.00** | **0.00%** | **-10,375.04** | **0.00** | **0.00%** | **-11,275.04** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 2,755.49 | 56.89% | 4,000.00 | 64.52% | -1,244.51 | 0.00 | 0.00% | 2,755.49 | Food-Breakfast | 10,941.19 | 41.60% | 32,100.00 | 64.91% | -21,158.81 | 0.00 | 0.00% | 10,941.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 34.00 | 0.13% | 0.00 | 0.00% | 34.00 | 0.00 | 0.00% | 34.00 |
| 880.60 | 18.18% | 2,200.00 | 35.48% | -1,319.40 | 0.00 | 0.00% | 880.60 | Food-Dinner | 6,199.85 | 23.57% | 17,350.00 | 35.09% | -11,150.15 | 0.00 | 0.00% | 6,199.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breaks | 50.00 | 0.19% | 0.00 | 0.00% | 50.00 | 0.00 | 0.00% | 50.00 |
| **3,636.09** | **75.07%** | **6,200.00** | **100.00%** | **-2,563.91** | **0.00** | **0.00%** | **3,636.09** | **Restaurant 1 Food Revenue** | **17,225.04** | **65.50%** | **49,450.00** | **100.00%** | **-32,224.96** | **0.00** | **0.00%** | **17,225.04** |
| -131.34 | -2.71% | 0.00 | 0.00% | -131.34 | 0.00 | 0.00% | -131.34 | Food-Adjustments-A&G | -759.70 | -2.89% | 0.00 | 0.00% | -759.70 | 0.00 | 0.00% | -759.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Adjustments-A&P | -18.45 | -0.07% | 0.00 | 0.00% | -18.45 | 0.00 | 0.00% | -18.45 |
| -131.34 | -2.71% | 0.00 | 0.00% | -131.34 | 0.00 | 0.00% | -131.34 | Less: Allowances | -778.15 | -2.96% | 0.00 | 0.00% | -778.15 | 0.00 | 0.00% | -778.15 |
| **3,504.75** | **72.36%** | **6,200.00** | **100.00%** | **-2,695.25** | **0.00** | **0.00%** | **3,504.75** | **Total Restaurant 1 Food Revenue** | **16,446.89** | **62.54%** | **49,450.00** | **100.00%** | **-33,003.11** | **0.00** | **0.00%** | **16,446.89** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 677.12 | 13.98% | 0.00 | 0.00% | 677.12 | 0.00 | 0.00% | 677.12 | Liquor | 5,796.86 | 22.04% | 0.00 | 0.00% | 5,796.86 | 0.00 | 0.00% | 5,796.86 |
| 449.50 | 9.28% | 0.00 | 0.00% | 449.50 | 0.00 | 0.00% | 449.50 | Beer | 2,328.31 | 8.85% | 0.00 | 0.00% | 2,328.31 | 0.00 | 0.00% | 2,328.31 |
| 212.05 | 4.38% | 0.00 | 0.00% | 212.05 | 0.00 | 0.00% | 212.05 | Wine | 1,727.45 | 6.57% | 0.00 | 0.00% | 1,727.45 | 0.00 | 0.00% | 1,727.45 |
| **1,338.67** | **27.64%** | **0.00** | **0.00%** | **1,338.67** | **0.00** | **0.00%** | **1,338.67** | **Restaurant 1 Beverage Revenue** | **9,852.62** | **37.46%** | **0.00** | **0.00%** | **9,852.62** | **0.00** | **0.00%** | **9,852.62** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **1,338.67** | **27.64%** | **0.00** | **0.00%** | **1,338.67** | **0.00** | **0.00%** | **1,338.67** | **Total Restaurant 1 Beverage Revenue** | **9,852.62** | **37.46%** | **0.00** | **0.00%** | **9,852.62** | **0.00** | **0.00%** | **9,852.62** |
| **4,843.42** | **100.00%** | **6,200.00** | **100.00%** | **-1,356.58** | **0.00** | **0.00%** | **4,843.42** | **Total Restaurant 1 Revenue** | **26,299.51** | **100.00%** | **49,450.00** | **100.00%** | **-23,150.49** | **0.00** | **0.00%** | **26,299.51** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **4,843.42** | **100.00%** | **6,200.00** | **100.00%** | **-1,356.58** | **0.00** | **0.00%** | **4,843.42** | **Restaurant 1 Gross Profit** | **26,299.51** | **100.00%** | **49,450.00** | **100.00%** | **-23,150.49** | **0.00** | **0.00%** | **26,299.51** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.05% | 1.43 | 0.02% | 1.11 | 0.00 | 0.00% | 0.00 | Hosts/Greeters/Captains/Order Takers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 18,410.76 | | -18,410.76 |
| 34.14 | 0.70% | 2,480.00 | 40.00% | -2,445.86 | 0.00 | 0.00% | 34.14 | Servers | 4,440.57 | 16.88% | 24,320.00 | 49.18% | -19,879.43 | 0.00 | | 4,440.57 |
| **34.14** | **0.70%** | **2,480.00** | **40.00%** | **-2,445.86** | **0.00** | **0.00%** | **34.14** | **Total Restaurant 1 Non-Management** | **4,440.57** | **16.88%** | **24,320.00** | **49.18%** | **-19,879.43** | **18,410.76** | | **-13,970.19** |
| **34.14** | **0.70%** | **2,480.00** | **40.00%** | **-2,445.86** | **0.00** | **0.00%** | **34.14** | **Total Restaurant 1 Salaries and Wages** | **4,440.57** | **16.88%** | **24,320.00** | **49.18%** | **-19,879.43** | **18,410.76** | | **-13,970.19** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 181.46 | 3.75% | 260.87 | 4.21% | -79.41 | 0.00 | 0.00% | 181.46 | FICA | 1,657.60 | 6.30% | 2,427.94 | 4.91% | -770.34 | 0.00 | 0.00% | 1,657.60 |
| 2.54 | 0.05% | 1.43 | 0.02% | 1.11 | 0.00 | 0.00% | 2.54 | Federal Unemployment Tax | 37.54 | 0.14% | 46.07 | 0.09% | -8.53 | 0.00 | 0.00% | 37.54 |
| 14.35 | 0.30% | 3.41 | 0.06% | 10.94 | 0.00 | 0.00% | 14.35 | State Unemployment Tax | 208.97 | 0.79% | 141.68 | 0.29% | 67.29 | 0.00 | 0.00% | 208.97 |
| 198.35 | 4.10% | 265.71 | 4.29% | -67.36 | 0.00 | 0.00% | 198.35 | **Total Payroll Taxes** | 1,904.11 | 7.24% | 2,615.69 | 5.29% | -711.58 | 0.00 | 0.00% | 1,904.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 143.18 | 2.96% | 108.82 | 1.76% | 34.36 | 0.00 | 0.00% | 143.18 | Worker's Compensation | 1,320.45 | 5.02% | 1,158.33 | 2.34% | 162.12 | 0.00 | 0.00% | 1,320.45 |
| -236.07 | -4.87% | 0.00 | 0.00% | -236.07 | 0.00 | 0.00% | -236.07 | Group Insurance | 1,809.03 | 6.88% | 0.00 | 0.00% | 1,809.03 | 0.00 | 0.00% | 1,809.03 |
| **-92.89** | **-1.92%** | **108.82** | **1.76%** | **-201.71** | **0.00** | **0.00%** | **-92.89** | **Total Other Benefits** | **3,129.48** | **11.90%** | **1,158.33** | **2.34%** | **1,971.15** | **0.00** | **0.00%** | **3,129.48** |
| **105.46** | **2.18%** | **374.53** | **6.04%** | **-269.07** | **0.00** | **0.00%** | **105.46** | **Total Restaurant 1 PR Taxes and Benefi** | **5,033.59** | **19.14%** | **3,774.02** | **7.63%** | **1,259.57** | **0.00** | **0.00%** | **5,033.59** |
| **139.60** | **2.88%** | **2,854.53** | **46.04%** | **-2,714.93** | **0.00** | **0.00%** | **139.60** | **Total Restaurant 1 Payroll** | **9,474.16** | **36.02%** | **28,094.02** | **56.81%** | **-18,619.86** | **18,410.76** | | **-8,936.60** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139.60 | 2.88% | 2,854.53 | 46.04% | -2,714.93 | 0.00 | 0.00% | 139.60 | **Total Restaurant 1 Expenses** | 9,474.16 | 36.02% | 28,094.02 | 56.81% | -18,619.86 | 18,410.76 | 0.00% | -8,936.60 |
| 4,703.82 | 97.12% | 3,345.47 | 53.96% | 1,358.35 | 0.00 | 0.00% | 4,703.82 | **Total Restaurant 1 Profit (Loss)** | 16,825.35 | 63.98% | 21,355.98 | 43.19% | -4,530.63 | -18,410.76 | 0.00% | 35,236.11 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breakfast | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 17,724.67 | 61.16% | -17,724.67 |
| 258.67 | 78.04% | 0.00 | 0.00% | 258.67 | 0.00 | 0.00% | 258.67 | Food-Dinner | 111.96 | 42.45% | 0.00 | 0.00% | 111.96 | 11,256.93 | 38.84% | -11,144.97 |
| **258.67** | **78.04%** | **0.00** | **0.00%** | **258.67** | **0.00** | **0.00%** | **258.67** | **Restaurant 2 Food Revenue** | **111.96** | **42.45%** | **0.00** | **0.00%** | **111.96** | **28,981.60** | **100.00%** | **-28,869.64** |
| 0.00 | | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **258.67** | **78.04%** | **0.00** | **0.00%** | **258.67** | **0.00** | **0.00%** | **258.67** | **Total Restaurant 2 Food Revenue** | **111.96** | **42.45%** | **0.00** | **0.00%** | **111.96** | **28,981.60** | **100.00%** | **-28,869.64** |
| | | | | | | | | **Beverage Revemue** | | | | | | | | |
| 38.00 | 11.46% | 0.00 | 0.00% | 38.00 | 0.00 | 0.00% | 38.00 | Liquor | 74.00 | 28.06% | 0.00 | 0.00% | 74.00 | 0.00 | 0.00% | 74.00 |
| 14.80 | 4.46% | 0.00 | 0.00% | 14.80 | 0.00 | 0.00% | 14.80 | Beer | 57.80 | 21.91% | 0.00 | 0.00% | 57.80 | 0.00 | 0.00% | 57.80 |
| 20.00 | 6.03% | 0.00 | 0.00% | 20.00 | 0.00 | 0.00% | 20.00 | Wine | 20.00 | 7.58% | 0.00 | 0.00% | 20.00 | 0.00 | 0.00% | 20.00 |
| **72.80** | **21.96%** | **0.00** | **0.00%** | **72.80** | **0.00** | **0.00%** | **72.80** | **Restaurant 2 Beverage Revenue** | **151.80** | **57.55%** | **0.00** | **0.00%** | **151.80** | **0.00** | **0.00%** | **151.80** |
| 0.00 | | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **72.80** | **21.96%** | **0.00** | **0.00%** | **72.80** | **0.00** | **0.00%** | **72.80** | **Total Restaurant 2 Beverage Revenue** | **151.80** | **57.55%** | **0.00** | **0.00%** | **151.80** | **0.00** | **0.00%** | **151.80** |
| **331.47** | **100.00%** | **0.00** | **0.00%** | **331.47** | **0.00** | **0.00%** | **331.47** | **Total Restaurant 2 Revenue** | **263.76** | **100.00%** | **0.00** | **0.00%** | **263.76** | **28,981.60** | **100.00%** | **-28,717.84** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **331.47** | **100.00%** | **0.00** | **0.00%** | **331.47** | **0.00** | **0.00%** | **331.47** | **Restaurant 2 Gross Profit** | **263.76** | **100.00%** | **0.00** | **0.00%** | **263.76** | **28,981.60** | **100.00%** | **-28,717.84** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 PR Taxes and Benefi** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **331.47** | **100.00%** | **0.00** | **0.00%** | **331.47** | **0.00** | **0.00%** | **331.47** | **Total Restaurant 2 Profit (Loss)** | **263.76** | **100.00%** | **0.00** | **0.00%** | **263.76** | **28,981.60** | **100.00%** | **-28,717.84** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| -105.53 | 100.00% | 0.00 | 0.00% | -105.53 | 0.00 | 0.00% | -105.53 | Food-Dinner | 306.96 | 100.00% | 0.00 | 0.00% | 306.96 | 0.00 | 0.00% | 306.96 |
| **-105.53** | **100.00%** | **0.00** | **0.00%** | **-105.53** | **0.00** | **0.00%** | **-105.53** | **Room Service Food Revenue** | **306.96** | **100.00%** | **0.00** | **0.00%** | **306.96** | **0.00** | **0.00%** | **306.96** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **-105.53** | **100.00%** | **0.00** | **0.00%** | **-105.53** | **0.00** | **0.00%** | **-105.53** | **Total Room Service Food Revenue** | **306.96** | **100.00%** | **0.00** | **0.00%** | **306.96** | **0.00** | **0.00%** | **306.96** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Room Service Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **-105.53** | **100.00%** | **0.00** | **0.00%** | **-105.53** | **0.00** | **0.00%** | **-105.53** | **Total Room Service Revenue** | **306.96** | **100.00%** | **0.00** | **0.00%** | **306.96** | **0.00** | **0.00%** | **306.96** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **-105.53** | **100.00%** | **0.00** | **0.00%** | **-105.53** | **0.00** | **0.00%** | **-105.53** | **Room Service Gross Profit** | **306.96** | **100.00%** | **0.00** | **0.00%** | **306.96** | **0.00** | **0.00%** | **306.96** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service PR Taxes and Benef** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **-105.53** | **100.00%** | **0.00** | **0.00%** | **-105.53** | **0.00** | **0.00%** | **-105.53** | **Total Room Service Profit (Loss)** | **306.96** | **100.00%** | **0.00** | **0.00%** | **306.96** | **0.00** | **0.00%** | **306.96** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breakfast | 281.85 | 4.07% | 0.00 | 0.00% | 281.85 | 180.00 | 2.52% | 101.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 287.20 | 4.14% | 0.00 | 0.00% | 287.20 | 2,410.30 | 33.81% | -2,123.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Brunch | 99.50 | 1.44% | 0.00 | 0.00% | 99.50 | 0.00 | 0.00% | 99.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breaks | 50.00 | 0.72% | 0.00 | 0.00% | 50.00 | 104.85 | 1.47% | -54.85 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Food Revenue** | **718.55** | **10.37%** | **0.00** | **0.00%** | **718.55** | **2,695.15** | **37.80%** | **-1,976.60** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **718.55** | **10.37%** | **0.00** | **0.00%** | **718.55** | **2,695.15** | **37.80%** | **-1,976.60** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio/Visual Income | 225.00 | 3.25% | 0.00 | 0.00% | 225.00 | 37.50 | 0.53% | 187.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue | 770.98 | 11.12% | 0.00 | 0.00% | 770.98 | 0.00 | 0.00% | 770.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Setup Fee | 249.24 | 3.60% | 0.00 | 0.00% | 249.24 | 997.04 | 13.98% | -747.80 |
| 0.00 | 0.00% | 450.00 | 100.00% | -450.00 | 200.00 | 100.00% | -200.00 | Public Room Rental | 4,968.00 | 71.67% | 3,150.00 | 100.00% | 1,818.00 | 3,400.00 | 47.69% | 1,568.00 |
| **0.00** | **0.00%** | **450.00** | **100.00%** | **-450.00** | **200.00** | **100.00%** | **-200.00** | **Total Banquets Other Revenue** | **6,213.22** | **89.63%** | **3,150.00** | **100.00%** | **3,063.22** | **4,434.54** | **62.20%** | **1,778.68** |
| **0.00** | **0.00%** | **450.00** | **100.00%** | **-450.00** | **200.00** | **100.00%** | **-200.00** | **Total Banquets Revenue** | **6,931.77** | **100.00%** | **3,150.00** | **100.00%** | **3,781.77** | **7,129.69** | **100.00%** | **-197.92** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **450.00** | **100.00%** | **-450.00** | **200.00** | **100.00%** | **-200.00** | **Gross Profit** | **6,931.77** | **100.00%** | **3,150.00** | **100.00%** | **3,781.77** | **7,129.69** | **100.00%** | **-197.92** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Servers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 475.58 | 6.67% | -475.58 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **475.58** | **6.67%** | **-475.58** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **475.58** | | **-475.58** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **475.58** | **6.67%** | **-475.58** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **475.58** | **6.67%** | **-475.58** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 450.00 | 100.00% | -450.00 | 200.00 | 100.00% | -200.00 | Total Banquets Profit (Loss) | 6,931.77 | 100.00% | 3,150.00 100.00% | 3,781.77 | 6,654.11 | 93.33% | 277.66 |

11/20/2021 at 11:18:30 AM

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8.30 | 100.00% | -8.30 | Food-Breakfast | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,371.85 | 100.00% | -7,371.85 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **8.30** | **100.00%** | **-8.30** | **Restaurant 3 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,371.85** | **100.00%** | **-7,371.85** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **8.30** | **100.00%** | **-8.30** | **Total Restaurant 3 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,371.85** | **100.00%** | **-7,371.85** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 3 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **8.30** | **100.00%** | **-8.30** | **Total Restaurant 3 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,371.85** | **100.00%** | **-7,371.85** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **8.30** | **100.00%** | **-8.30** | **Restaurant 3 Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,371.85** | **100.00%** | **-7,371.85** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Payroll Taxes and Be** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **8.30** | **100.00%** | **-8.30** | **Total Restaurant 3 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,371.85** | **100.00%** | **-7,371.85** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restauarnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 2,500.00 | 64.94% | -2,500.00 | 0.00 | 0.00% | 0.00 | Liquor | 0.00 | 0.00% | 17,250.00 | 66.22% | -17,250.00 | 5,507.25 | 32.92% | -5,507.25 |
| 0.00 | 0.00% | 1,000.00 | 25.97% | -1,000.00 | 244.25 | 66.69% | -244.25 | Beer | 0.00 | 0.00% | 6,250.00 | 23.99% | -6,250.00 | 5,802.56 | 34.68% | -5,802.56 |
| 0.00 | 0.00% | 350.00 | 9.09% | -350.00 | 122.00 | 33.31% | -122.00 | Wine | 0.00 | 0.00% | 2,550.00 | 9.79% | -2,550.00 | 5,419.65 | 32.40% | -5,419.65 |
| **0.00** | **0.00%** | **3,850.00** | **100.00%** | **-3,850.00** | **366.25** | **100.00%** | **-366.25** | **Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **26,050.00** | **100.00%** | **-26,050.00** | **16,729.46** | **100.00%** | **-16,729.46** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **3,850.00** | **100.00%** | **-3,850.00** | **366.25** | **100.00%** | **-366.25** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **26,050.00** | **100.00%** | **-26,050.00** | **16,729.46** | **100.00%** | **-16,729.46** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **3,850.00** | **100.00%** | **-3,850.00** | **366.25** | **100.00%** | **-366.25** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **26,050.00** | **100.00%** | **-26,050.00** | **16,729.46** | **100.00%** | **-16,729.46** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 924.00 | 24.00% | -924.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 6,252.00 | 24.00% | -6,252.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **924.00** | **24.00%** | **-924.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **6,252.00** | **24.00%** | **-6,252.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **2,926.00** | **76.00%** | **-2,926.00** | **366.25** | **100.00%** | **-366.25** | **Gross Profit** | **0.00** | **0.00%** | **19,798.00** | **76.00%** | **-19,798.00** | **16,729.46** | **100.00%** | **-16,729.46** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 2,480.00 | 64.42% | -2,480.00 | 0.00 | 0.00% | 0.00 | Bartenders | 0.00 | 0.00% | 24,320.00 | 93.36% | -24,320.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **2,480.00** | **64.42%** | **-2,480.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Non-Management** | **0.00** | **0.00%** | **24,320.00** | **93.36%** | **-24,320.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **2,480.00** | **64.42%** | **-2,480.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **24,320.00** | **93.36%** | **-24,320.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 213.28 | 5.54% | -213.28 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 2,019.92 | 7.75% | -2,019.92 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1.17 | 0.03% | -1.17 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 40.82 | 0.16% | -40.82 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 2.79 | 0.07% | -2.79 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 124.52 | 0.48% | -124.52 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **217.24** | **5.64%** | **-217.24** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **2,185.26** | **8.39%** | **-2,185.26** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 108.82 | 2.83% | -108.82 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 1,158.33 | 4.45% | -1,158.33 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **108.82** | **2.83%** | **-108.82** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **1,158.33** | **4.45%** | **-1,158.33** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **326.06** | **8.47%** | **-326.06** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **3,343.59** | **12.84%** | **-3,343.59** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **2,806.06** | **72.88%** | **-2,806.06** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **27,663.59** | **106.19%** | **-27,663.59** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 770.00 | 4.60% | -770.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **770.00** | **4.60%** | **-770.00** |
| **0.00** | **0.00%** | **2,806.06** | **72.88%** | **-2,806.06** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **27,663.59** | **106.19%** | **-27,663.59** | **770.00** | **4.60%** | **-770.00** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 119.94 | 3.12% | -119.94 | 366.25 | 100.00% | -366.25 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | -7,865.59 | -30.19% | 7,865.59 | 15,959.46 | 95.40% | -15,959.46 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 100.35 | -33.14% | 0.00 | 0.00% | 100.35 | 0.50 | 100.00% | 99.85 | Local and Long Distance Revenue | 537.16 | 95.95% | 0.00 | 0.00% | 537.16 | 48.80 | 100.00% | 488.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Commissions - Other | 2.00 | 0.36% | 0.00 | 0.00% | 2.00 | 0.00 | 0.00% | 2.00 |
| -399.12 | 131.82% | 0.00 | 0.00% | -399.12 | 0.00 | 0.00% | -399.12 | Other Telephone Revenue | 24.70 | 4.41% | 0.00 | 0.00% | 24.70 | 0.00 | 0.00% | 24.70 |
| **-298.77** | **98.68%** | **0.00** | **0.00%** | **-298.77** | **0.50** | **100.00%** | **-299.27** | **Telephone Revenue** | **563.86** | **100.71%** | **0.00** | **0.00%** | **563.86** | **48.80** | **100.00%** | **515.06** |
| -4.00 | 1.32% | 0.00 | 0.00% | -4.00 | 0.00 | 0.00% | -4.00 | Adjustments Long Distance | -4.00 | -0.71% | 0.00 | 0.00% | -4.00 | 0.00 | 0.00% | -4.00 |
| -4.00 | 1.32% | 0.00 | 0.00% | -4.00 | 0.00 | 0.00% | -4.00 | Less: Adjustments | -4.00 | -0.71% | 0.00 | 0.00% | -4.00 | 0.00 | 0.00% | -4.00 |
| **-302.77** | **100.00%** | **0.00** | **0.00%** | **-302.77** | **0.50** | **100.00%** | **-303.27** | **Total Telephone Revenue** | **559.86** | **100.00%** | **0.00** | **0.00%** | **559.86** | **48.80** | **100.00%** | **511.06** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 1,556.87 | -514.21% | 1,495.00 | 0.00% | 61.87 | 1,495.39 | 9,078.00% | 61.48 | Cost of Sales - Local Calls | 16,330.97 | 2,916.97% | 14,950.00 | 0.00% | 1,380.97 | 14,391.37 | 9,490.51% | 1,939.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Commissions - Other | 33.04 | 5.90% | 0.00 | 0.00% | 33.04 | 0.00 | 0.00% | 33.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 181.41 | 371.74% | -181.41 |
| **1,556.87** | **-514.21%** | **1,495.00** | **0.00%** | **61.87** | **1,495.39** | **9,078.00%** | **61.48** | **Total Telephone Cost of Sales** | **16,364.01** | **2,922.88%** | **14,950.00** | **0.00%** | **1,414.01** | **14,572.78** | **9,862.25%** | **1,791.23** |
| **-1,859.64** | **614.21%** | **-1,495.00** | **0.00%** | **-364.64** | **-1,494.89** | **9,978.00%** | **-364.75** | **Gross Profit** | **-15,804.15** | **-2,822.88%** | **-14,950.00** | **0.00%** | **-854.15** | **-14,523.98** | **9,762.25%** | **-1,280.17** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 492.50 | -162.66% | 1,371.00 | 0.00% | -878.50 | 2,463.31 | 12,662.00% | -1,970.81 | Internet/Web Expense | 4,425.39 | 790.45% | 13,710.00 | 0.00% | -9,284.61 | 13,832.65 | 8,345.59% | -9,407.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 10,000.00% | -100.00 | Miscellaneous Expense | 7.52 | 1.34% | 0.00 | 0.00% | 7.52 | 1,050.00 | 2,151.64% | -1,042.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 405.66 | 831.27% | -405.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Equipment | 342.99 | 61.26% | 0.00 | 0.00% | 342.99 | 0.00 | 0.00% | 342.99 |
| **492.50** | **-162.66%** | **1,371.00** | **0.00%** | **-878.50** | **2,563.31** | **11,662.00%** | **-2,070.81** | **Total Telephone Other Expenses** | **4,775.90** | **853.05%** | **13,710.00** | **0.00%** | **-8,934.10** | **15,288.31** | **11,328.50%** | **-10,512.41** |
| **-2,352.14** | **776.87%** | **-2,866.00** | **0.00%** | **513.86** | **-4,058.20** | **11,640.00%** | **1,706.06** | **Total Telephone Profit (Loss)** | **-20,580.05** | **-3,675.93%** | **-28,660.00** | **0.00%** | **8,079.95** | **-29,812.29** | **21,090.76%** | **9,232.24** |

11/20/2021 at 11:18:30 AM

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Rental Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 75.00 | 4.67% | -75.00 | 34.66 | 1.00% | -34.66 | Vending Commissions-Soda & Snack Machin | 1,331.10 | 1.76% | 750.00 | 6.53% | 581.10 | 425.38 | 1.09% | 905.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 66.00 | 0.09% | 0.00 | 0.00% | 66.00 | 0.00 | 0.00% | 66.00 |
| **0.00** | **0.00%** | **75.00** | **4.67%** | **-75.00** | **34.66** | **1.00%** | **-34.66** | **Total Vending Commission Income** | **1,397.10** | **1.85%** | **750.00** | **6.53%** | **647.10** | **425.38** | **1.09%** | **971.72** |
| 764.54 | 11.34% | 0.00 | 0.00% | 764.54 | 916.52 | 26.53% | -151.98 | Cancellation Fee - Rooms | 15,383.20 | 20.35% | 0.00 | 0.00% | 15,383.20 | 13,146.58 | 33.80% | 2,236.62 |
| **764.54** | **11.34%** | **0.00** | **0.00%** | **764.54** | **916.52** | **26.53%** | **-151.98** | **Total Cancellation Fee Income** | **15,383.20** | **20.35%** | **0.00** | **0.00%** | **15,383.20** | **13,146.58** | **33.80%** | **2,236.62** |
| 63.03 | 0.93% | 50.00 | 3.11% | 13.03 | 0.00 | 0.00% | 63.03 | Guest Laundry | 421.74 | 0.56% | 500.00 | 4.35% | -78.26 | 98.05 | 0.25% | 323.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cash Discounts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 819.38 | 2.11% | -819.38 |
| 237.51 | 3.52% | 0.00 | 0.00% | 237.51 | 190.40 | 5.51% | 47.11 | Internet Access | 3,298.40 | 4.36% | 0.00 | 0.00% | 3,298.40 | 1,320.90 | 3.40% | 1,977.50 |
| 997.26 | 14.79% | 250.00 | 15.56% | 747.26 | 0.00 | 0.00% | 997.26 | Other Revenue 2 | 10,342.95 | 13.68% | 2,500.00 | 21.77% | 7,842.95 | 0.00 | 0.00% | 10,342.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 3 | -50.87 | -0.07% | 0.00 | 0.00% | -50.87 | 4,313.70 | 11.09% | -4,364.57 |
| 4,679.86 | 69.41% | 1,231.20 | 76.65% | 3,448.66 | 2,313.29 | 66.96% | 2,366.57 | Gift Shop Sales | 41,444.73 | 54.81% | 7,731.90 | 67.34% | 33,712.83 | 18,675.92 | 48.01% | 22,768.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 6 | 2,471.82 | 3.27% | 0.00 | 0.00% | 2,471.82 | 0.00 | 0.00% | 2,471.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet Fees | 500.00 | 0.66% | 0.00 | 0.00% | 500.00 | 100.00 | 0.26% | 400.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 7 | 400.00 | 0.53% | 0.00 | 0.00% | 400.00 | 0.00 | 0.00% | 400.00 |
| **5,977.66** | **88.66%** | **1,531.20** | **95.33%** | **4,446.46** | **2,503.69** | **72.47%** | **3,473.97** | **Total Other Income** | **58,828.77** | **77.81%** | **10,731.90** | **93.47%** | **48,096.87** | **25,327.95** | **65.11%** | **33,500.82** |
| **6,742.20** | **100.00%** | **1,606.20** | **100.00%** | **5,136.00** | **3,454.87** | **100.00%** | **3,287.33** | **Total Minor Operating Income** | **75,609.07** | **100.00%** | **11,481.90** | **100.00%** | **64,127.17** | **38,899.91** | **100.00%** | **36,709.16** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 32.50 | 2.02% | -32.50 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 325.00 | 2.83% | -325.00 | 75.89 | 0.20% | -75.89 |
| 1,905.63 | 28.26% | 800.28 | 49.82% | 1,105.35 | 304.27 | 8.81% | 1,601.36 | Cost of Sales - Gift Shop | 17,489.54 | 23.13% | 5,025.75 | 43.77% | 12,463.79 | 7,172.14 | 18.44% | 10,317.40 |
| **1,905.63** | **28.26%** | **832.78** | **51.85%** | **1,072.85** | **304.27** | **8.81%** | **1,601.36** | **Total Minor Operated Cost of Sales** | **17,489.54** | **23.13%** | **5,350.75** | **46.60%** | **12,138.79** | **7,248.03** | **18.63%** | **10,241.51** |
| **4,836.57** | **71.74%** | **773.42** | **48.15%** | **4,063.15** | **3,150.60** | **91.19%** | **1,685.97** | **Total Minor Operated Profit (Loss)** | **58,119.53** | **76.87%** | **6,131.15** | **53.40%** | **51,988.38** | **31,651.88** | **81.37%** | **26,467.65** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 220.84 | 0.11% | 0.00 | 0.00% | 220.84 | 0.00 | 0.00% | 220.84 | Franchise Fees - IT Fees | 2,333.24 | 0.12% | 0.00 | 0.00% | 2,333.24 | 0.00 | 0.00% | 2,333.24 |
| 11,561.34 | 5.68% | 13,271.44 | 5.28% | -1,710.10 | 6,787.97 | 5.36% | 4,773.37 | Franchise Fees - Royalty & Licenses | 112,881.14 | 5.73% | 79,290.64 | 5.22% | 33,590.50 | 61,779.24 | 5.13% | 51,101.90 |
| 618.56 | 0.30% | 0.00 | 0.00% | 618.56 | 102.85 | 0.08% | 515.71 | Franchise Fees - Other | 7,322.97 | 0.37% | 0.00 | 0.00% | 7,322.97 | 635.25 | 0.05% | 6,687.72 |
| 404.50 | 0.20% | 0.00 | 0.00% | 404.50 | 0.00 | 0.00% | 404.50 | Franchise Fees - Reservations-GDS | 2,837.50 | 0.14% | 0.00 | 0.00% | 2,837.50 | 0.00 | 0.00% | 2,837.50 |
| 3,585.80 | 1.76% | 5,308.58 | 2.11% | -1,722.78 | 1,309.12 | 1.03% | 2,276.68 | Franchise Fees - Frequent Guest | 28,706.54 | 1.46% | 31,716.28 | 2.09% | -3,009.74 | 23,026.21 | 1.91% | 5,680.33 |
| 10,899.35 | 5.35% | 13,654.04 | 5.43% | -2,754.69 | 11,547.33 | 9.13% | -647.98 | Franchise Fees - Marketing Contributions | 103,312.41 | 5.24% | 81,576.51 | 5.37% | 21,735.90 | 73,965.91 | 6.14% | 29,346.50 |
| 0.00 | 0.00% | 816.67 | 0.33% | -816.67 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 8,166.70 | 0.54% | -8,166.70 | 0.00 | 0.00% | 0.00 |
| **27,290.39** | **13.41%** | **33,050.73** | **13.16%** | **-5,760.34** | **19,747.27** | **15.61%** | **7,543.12** | **Total Franchise Fees** | **257,393.80** | **13.06%** | **200,750.13** | **13.22%** | **56,643.67** | **159,406.61** | **13.23%** | **97,987.19** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 10,219.77 | 5.02% | 10,731.35 | 4.27% | -511.58 | 4,025.36 | 3.18% | 6,194.41 | Management- A&G | 99,881.33 | 5.07% | 104,709.70 | 6.89% | -4,828.37 | 90,141.30 | 7.48% | 9,740.03 |
| **10,219.77** | **5.02%** | **10,731.35** | **4.27%** | **-511.58** | **4,025.36** | **3.18%** | **6,194.41** | **Total A&G Management** | **99,881.33** | **5.07%** | **104,709.70** | **6.89%** | **-4,828.37** | **90,141.30** | **7.48%** | **9,740.03** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **10,219.77** | **5.02%** | **10,731.35** | **4.27%** | **-511.58** | **4,025.36** | **3.18%** | **6,194.41** | **Total A&G Salaries and Wages** | **99,881.33** | **5.07%** | **104,709.70** | **6.89%** | **-4,828.37** | **90,141.30** | **7.48%** | **9,740.03** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 761.48 | 0.37% | 853.09 | 0.34% | -91.61 | 625.24 | 0.49% | 136.24 | FICA | 7,480.88 | 0.38% | 8,349.70 | 0.55% | -868.82 | 7,274.30 | 0.60% | 206.58 |
| 10.70 | 0.01% | 4.68 | 0.00% | 6.02 | 0.00 | 0.00% | 10.70 | Federal Unemployment Tax | 267.82 | 0.01% | 173.25 | 0.01% | 94.57 | 0.00 | 0.00% | 267.82 |
| 60.48 | 0.03% | 11.15 | 0.00% | 49.33 | 0.00 | 0.00% | 60.48 | State Unemployment Tax | 1,432.24 | 0.07% | 527.95 | 0.03% | 904.29 | 0.00 | 0.00% | 1,432.24 |
| 832.66 | 0.41% | 868.92 | 0.35% | -36.26 | 625.24 | 0.49% | 207.42 | **Total Payroll Taxes** | 9,180.94 | 0.47% | 9,050.90 | 0.60% | 130.04 | 7,274.30 | 0.60% | 1,906.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,368.88 | 0.20% | -2,368.88 |
| 0.00 | 0.00% | 420.16 | 0.17% | -420.16 | 649.03 | 0.51% | -649.03 | Vacation | 0.00 | 0.00% | 4,436.89 | 0.29% | -4,436.89 | 16,275.24 | 1.35% | -16,275.24 |
| **0.00** | **0.00%** | **420.16** | **0.17%** | **-420.16** | **649.03** | **0.51%** | **-649.03** | **Total Supplemental Pay** | **0.00** | **0.00%** | **4,436.89** | **0.29%** | **-4,436.89** | **18,644.12** | **1.55%** | **-18,644.12** |
| 691.60 | 0.34% | 489.34 | 0.19% | 202.26 | 720.00 | 0.57% | -28.40 | Worker's Compensation | 6,249.79 | 0.32% | 5,197.30 | 0.34% | 1,052.49 | 8,936.00 | 0.74% | -2,686.21 |
| 785.69 | 0.39% | 0.00 | 0.00% | 785.69 | 1,645.78 | 1.30% | -860.09 | Group Insurance | 7,242.16 | 0.37% | 0.00 | 0.00% | 7,242.16 | 14,989.92 | 1.24% | -7,747.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,557.28 | 0.13% | -1,557.28 |
| **1,477.29** | **0.73%** | **489.34** | **0.19%** | **987.95** | **2,365.78** | **1.87%** | **-888.49** | **Total Other Benefits** | **13,491.95** | **0.68%** | **5,197.30** | **0.34%** | **8,294.65** | **25,483.20** | **2.12%** | **-11,991.25** |
| **2,309.95** | **1.13%** | **1,778.42** | **0.71%** | **531.53** | **3,640.05** | **2.88%** | **-1,330.10** | **Total A&G PR Taxes and Benefits** | **22,672.89** | **1.15%** | **18,685.09** | **1.23%** | **3,987.80** | **51,401.62** | **4.27%** | **-28,728.73** |
| **12,529.72** | **6.16%** | **12,509.77** | **4.98%** | **19.95** | **7,665.41** | **6.06%** | **4,864.31** | **Total A&G Payroll** | **122,554.22** | **6.22%** | **123,394.79** | **8.12%** | **-840.57** | **141,542.92** | **11.75%** | **-18,988.70** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.49% | 1,000.00 | 0.40% | 0.00 | 2,000.00 | 1.58% | -1,000.00 | Accounting/Audit Fees | 12,000.00 | 0.61% | 10,000.00 | 0.66% | 2,000.00 | 20,000.00 | 1.66% | -8,000.00 |
| 5,315.89 | 2.61% | 0.00 | 0.00% | 5,315.89 | 192.00 | 0.15% | 5,123.89 | Bad Debt Provision | 26,106.10 | 1.33% | 0.00 | 0.00% | 26,106.10 | 6,803.48 | 0.56% | 19,302.62 |
| 757.60 | 0.37% | 1,150.00 | 0.46% | -392.40 | 1,015.65 | 0.80% | -258.05 | Bank Charges | 7,478.41 | 0.38% | 11,500.00 | 0.76% | -4,021.59 | 12,305.97 | 1.02% | -4,827.56 |
| -26.27 | -0.01% | 0.00 | 0.00% | -26.27 | 0.00 | 0.00% | -26.27 | Cash Over/Short | -73.41 | 0.00% | 0.00 | 0.00% | -73.41 | 247.22 | 0.02% | -320.63 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 81.25 | 0.00% | 725.00 | 0.05% | -643.75 | 0.00 | 0.00% | 81.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - Accounting Fees | 160.00 | 0.01% | 0.00 | 0.00% | 160.00 | 0.00 | 0.00% | 160.00 |
| 475.00 | 0.23% | 160.00 | 0.06% | 315.00 | 0.00 | 0.00% | 475.00 | Central Office - IT Fees | 3,605.00 | 0.18% | 1,600.00 | 0.11% | 2,005.00 | 0.00 | 0.00% | 3,605.00 |
| 60.00 | 0.03% | 60.00 | 0.02% | 0.00 | 0.00 | 0.00% | 60.00 | Communication Expense | 420.00 | 0.02% | 600.00 | 0.04% | -180.00 | 262.81 | 0.02% | 157.19 |
| 4,730.39 | 2.32% | 6,783.24 | 2.70% | -2,052.85 | 3,158.79 | 2.50% | 1,571.60 | Credit Card Commission | 42,762.76 | 2.17% | 41,007.38 | 2.70% | 1,755.38 | 31,767.73 | 2.64% | 10,995.03 |
| 0.00 | 0.00% | 1,015.00 | 0.40% | -1,015.00 | 959.98 | 0.76% | -959.98 | Data Processing | 2,500.00 | 0.13% | 10,150.00 | 0.67% | -7,650.00 | 11,010.47 | 0.91% | -8,510.47 |
| 44.38 | 0.02% | 0.00 | 0.00% | 44.38 | 127.92 | 0.10% | -83.54 | Dues and Subscriptions | 579.42 | 0.03% | 0.00 | 0.00% | 579.42 | 1,316.89 | 0.11% | -737.47 |
| 46.46 | 0.02% | 200.00 | 0.08% | -153.54 | 0.00 | 0.00% | 46.46 | Employee Relations | 1,330.35 | 0.07% | 2,000.00 | 0.13% | -669.65 | 1,351.24 | 0.11% | -20.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 166.28 | 0.13% | -166.28 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,559.87 | 0.13% | -1,559.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 44.38 | 0.04% | -44.38 | Licenses/Permits | 728.04 | 0.04% | 0.00 | 0.00% | 728.04 | 3,376.24 | 0.28% | -2,648.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 268.79 | 0.01% | 0.00 | 0.00% | 268.79 | 0.00 | 0.00% | 268.79 |
| 65.17 | 0.03% | 0.00 | 0.00% | 65.17 | 0.00 | 0.00% | 65.17 | Miscellaneous Expense | -1,389.27 | -0.07% | 0.00 | 0.00% | -1,389.27 | 0.00 | 0.00% | -1,389.27 |
| 152.83 | 0.08% | 104.00 | 0.04% | 48.83 | 0.00 | 0.00% | 152.83 | Office Equipment | 1,599.69 | 0.08% | 1,040.00 | 0.07% | 559.69 | 0.00 | 0.00% | 1,599.69 |
| 365.04 | 0.18% | 250.00 | 0.10% | 115.04 | 256.70 | 0.20% | 108.34 | Office Supplies | 2,503.40 | 0.13% | 2,500.00 | 0.16% | 3.40 | 1,554.00 | 0.13% | 949.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 354.96 | 0.02% | 0.00 | 0.00% | 354.96 | 0.00 | 0.00% | 354.96 |
| 215.61 | 0.11% | 378.00 | 0.15% | -162.39 | 247.45 | 0.20% | -31.84 | Payroll Service Fees | 1,445.03 | 0.07% | 3,780.00 | 0.25% | -2,334.97 | 4,541.44 | 0.38% | -3,096.41 |
| 42.90 | 0.02% | 50.00 | 0.02% | -7.10 | 18.06 | 0.01% | 24.84 | Postage | 150.53 | 0.01% | 500.00 | 0.03% | -349.47 | 293.49 | 0.02% | -142.96 |
| 6,000.00 | 2.95% | 150.00 | 0.06% | 5,850.00 | 0.00 | 0.00% | 6,000.00 | Professional Fees - Legal | 16,174.96 | 0.82% | 1,500.00 | 0.10% | 14,674.96 | 0.00 | 0.00% | 16,174.96 |
| 90.00 | 0.04% | 500.00 | 0.20% | -410.00 | 0.00 | 0.00% | 90.00 | Professional Fees - Other | 13,136.56 | 0.67% | 5,000.00 | 0.33% | 8,136.56 | 5,136.00 | 0.43% | 8,000.56 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Recruitment Advertising | 0.00 | 0.00% | 750.00 | 0.05% | -750.00 | 1,407.57 | 0.12% | -1,407.57 |
| 57.90 | 0.03% | 0.00 | 0.00% | 57.90 | 183.28 | 0.14% | -125.38 | Recruitment - Other | 1,051.50 | 0.05% | 0.00 | 0.00% | 1,051.50 | 1,070.71 | 0.09% | -19.21 |
| 1,521.30 | 0.75% | 3,500.00 | 1.39% | -1,978.70 | 0.00 | 0.00% | 1,521.30 | Security - Outside | 20,883.30 | 1.06% | 35,000.00 | 2.30% | -14,116.70 | 14,277.34 | 1.18% | 6,605.96 |
| 417.69 | 0.21% | 520.70 | 0.21% | -103.01 | 0.00 | 0.00% | 417.69 | Software Expense/Maintenance | 7,876.90 | 0.40% | 6,157.00 | 0.41% | 1,719.90 | 0.00 | 0.00% | 7,876.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 175.33 | 0.01% | 0.00 | 0.00% | 175.33 | 851.02 | 0.07% | -675.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 911.27 | 0.05% | 0.00 | 0.00% | 911.27 | 0.00 | 0.00% | 911.27 |
| 42.99 | 0.02% | 0.00 | 0.00% | 42.99 | 0.00 | 0.00% | 42.99 | Uniforms | 835.81 | 0.04% | 0.00 | 0.00% | 835.81 | 0.00 | 0.00% | 835.81 |
| **21,374.88** | **10.50%** | **15,970.94** | **6.36%** | **5,403.94** | **8,370.49** | **6.62%** | **13,004.39** | **Total A&G Other Expenses** | **163,656.68** | **8.31%** | **133,809.38** | **8.81%** | **29,847.30** | **119,133.49** | **9.89%** | **44,523.19** |
| **33,904.60** | **16.66%** | **28,480.71** | **11.34%** | **5,423.89** | **16,035.90** | **12.67%** | **17,868.70** | **Total A&G Expenses** | **286,210.90** | **14.53%** | **257,204.17** | **16.93%** | **29,006.73** | **260,676.41** | **21.64%** | **25,534.49** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,535.71 | 2.72% | 5,365.67 | 2.14% | 170.04 | 0.00 | 0.00% | 5,535.71 | Division Management | 53,750.00 | 2.73% | 52,354.84 | 3.45% | 1,395.16 | 14,642.86 | 1.22% | 39,107.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,349.62 | 0.69% | -8,349.62 |
| **5,535.71** | **2.72%** | **5,365.67** | **2.14%** | **170.04** | **0.00** | **0.00%** | **5,535.71** | **Total S&M Management** | **53,750.00** | **2.73%** | **52,354.84** | **3.45%** | **1,395.16** | **22,992.48** | **1.91%** | **30,757.52** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | |
| **5,535.71** | **2.72%** | **5,365.67** | **2.14%** | **170.04** | **0.00** | **0.00%** | **5,535.71** | **Total S&M Salaries and Wages** | **53,750.00** | **2.73%** | **52,354.84** | **3.45%** | **1,395.16** | **22,992.48** | **1.91%** | **30,757.52** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 412.48 | 0.20% | 426.55 | 0.17% | -14.07 | 0.00 | 0.00% | 412.48 | FICA | 3,987.74 | 0.20% | 4,174.89 | 0.27% | -187.15 | 1,862.09 | 0.15% | 2,125.65 |
| 5.80 | 0.00% | 2.34 | 0.00% | 3.46 | 0.00 | 0.00% | 5.80 | Federal Unemployment Tax | 139.56 | 0.01% | 86.64 | 0.01% | 52.92 | 0.00 | 0.00% | 139.56 |
| 32.76 | 0.02% | 5.58 | 0.00% | 27.18 | 0.00 | 0.00% | 32.76 | State Unemployment Tax | 741.53 | 0.04% | 263.98 | 0.02% | 477.55 | 0.00 | 0.00% | 741.53 |
| **451.04** | **0.22%** | **434.47** | **0.17%** | **16.57** | **0.00** | **0.00%** | **451.04** | **Total Payroll Taxes** | **4,868.83** | **0.25%** | **4,525.51** | **0.30%** | **343.32** | **1,862.09** | **0.15%** | **3,006.74** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 153.84 | 0.01% | -153.84 |
| 0.00 | 0.00% | 210.08 | 0.08% | -210.08 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 2,218.46 | 0.15% | -2,218.46 | 1,449.08 | 0.12% | -1,449.08 |
| **0.00** | **0.00%** | **210.08** | **0.08%** | **-210.08** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,218.46** | **0.15%** | **-2,218.46** | **1,602.92** | **0.13%** | **-1,602.92** |
| 374.62 | 0.18% | 244.67 | 0.10% | 129.95 | 0.00 | 0.00% | 374.62 | Worker's Compensation | 3,523.46 | 0.18% | 2,598.65 | 0.17% | 924.81 | 0.00 | 0.00% | 3,523.46 |
| 377.71 | 0.19% | 0.00 | 0.00% | 377.71 | 0.00 | 0.00% | 377.71 | Group Insurance | 4,838.70 | 0.25% | 0.00 | 0.00% | 4,838.70 | 4,469.32 | 0.37% | 369.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 4,062.50 | 0.21% | 0.00 | 0.00% | 4,062.50 | 195.93 | 0.02% | 3,866.57 |
| **752.33** | **0.37%** | **244.67** | **0.10%** | **507.66** | **0.00** | **0.00%** | **752.33** | **Total Other Benefits** | **12,424.66** | **0.63%** | **2,598.65** | **0.17%** | **9,826.01** | **4,665.25** | **0.39%** | **7,759.41** |
| **1,203.37** | **0.59%** | **889.22** | **0.35%** | **314.15** | **0.00** | **0.00%** | **1,203.37** | **Total S&M PR Taxes and Benefits** | **17,293.49** | **0.88%** | **9,342.62** | **0.62%** | **7,950.87** | **8,130.26** | **0.67%** | **9,163.23** |
| | | | | | | | | | | | | | | | | |
| **6,739.08** | **3.31%** | **6,254.89** | **2.49%** | **484.19** | **0.00** | **0.00%** | **6,739.08** | **Total S&M Payroll** | **71,043.49** | **3.61%** | **61,697.46** | **4.06%** | **9,346.03** | **31,122.74** | **2.58%** | **39,920.75** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 440.00 | 0.22% | 0.00 | 0.00% | 440.00 | 0.00 | 0.00% | 440.00 | Advertising General | 3,965.00 | 0.20% | 0.00 | 0.00% | 3,965.00 | 0.00 | 0.00% | 3,965.00 |
| 0.00 | 0.00% | 690.00 | 0.27% | -690.00 | 226.46 | 0.18% | -226.46 | Advertising-Web/Internet | 250.00 | 0.01% | 7,935.00 | 0.52% | -7,685.00 | 2,752.26 | 0.23% | -2,502.26 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 540.00 | 0.03% | 500.00 | 0.03% | 40.00 | 200.00 | 0.02% | 340.00 |
| 1,626.50 | 0.80% | 1,381.00 | 0.55% | 245.50 | 284.32 | 0.22% | 1,342.18 | Dues and Subscriptions | 27,840.50 | 1.41% | 18,399.00 | 1.21% | 9,441.50 | 9,640.01 | 0.80% | 18,200.49 |
| 30.00 | 0.01% | 50.00 | 0.02% | -20.00 | 0.00 | 0.00% | 30.00 | Meals and Entertainment | 256.69 | 0.01% | 500.00 | 0.03% | -243.31 | 31.01 | 0.00% | 225.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 394.00 | 0.02% | 0.00 | 0.00% | 394.00 | 25.00 | 0.00% | 369.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Postage | 166.51 | 0.01% | 0.00 | 0.00% | 166.51 | 0.00 | 0.00% | 166.51 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 125.57 | 0.01% | 250.00 | 0.02% | -124.43 | 0.00 | 0.00% | 125.57 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 153.99 | 0.01% | 750.00 | 0.05% | -596.01 | 2,180.70 | 0.18% | -2,026.71 |
| 10.33 | 0.01% | 0.00 | 0.00% | 10.33 | 0.00 | 0.00% | 10.33 | Promotion - Outside | 312.73 | 0.02% | 0.00 | 0.00% | 312.73 | 0.00 | 0.00% | 312.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 7,021.41 | 0.36% | 14,472.00 | 0.95% | -7,450.59 | 0.00 | 0.00% | 7,021.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 1,195.00 | 0.06% | 0.00 | 0.00% | 1,195.00 | 0.00 | 0.00% | 1,195.00 |
| 87.00 | 0.04% | 0.00 | 0.00% | 87.00 | 373.45 | 0.30% | -286.45 | Training | 2,930.00 | 0.15% | 1,500.00 | 0.10% | 1,430.00 | 1,173.37 | 0.10% | 1,756.63 |
| 8.85 | 0.00% | 0.00 | 0.00% | 8.85 | 0.00 | 0.00% | 8.85 | Travel | 1,277.94 | 0.06% | 0.00 | 0.00% | 1,277.94 | 301.36 | 0.03% | 976.58 |
| **2,202.68** | **1.08%** | **2,271.00** | **0.90%** | **-68.32** | **884.23** | **0.70%** | **1,318.45** | **Total S&M Other Expenses** | **46,429.34** | **2.36%** | **44,306.00** | **2.92%** | **2,123.34** | **16,303.71** | **1.35%** | **30,125.63** |
| | | | | | | | | | | | | | | | | |
| **8,941.76** | **4.39%** | **8,525.89** | **3.39%** | **415.87** | **884.23** | **0.70%** | **8,057.53** | **Total S&M Expenses** | **117,472.83** | **5.96%** | **106,003.46** | **6.98%** | **11,469.37** | **47,426.45** | **3.94%** | **70,046.38** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,832.40 | 1.88% | 3,714.70 | 1.48% | 117.70 | 2,241.76 | 1.77% | 1,590.64 | Division Management | 14,019.39 | 0.71% | 36,245.67 | 2.39% | -22,226.28 | 18,857.31 | 1.57% | -4,837.92 |
| **3,832.40** | **1.88%** | **3,714.70** | **1.48%** | **117.70** | **2,241.76** | **1.77%** | **1,590.64** | **Total R&M Management** | **14,019.39** | **0.71%** | **36,245.67** | **2.39%** | **-22,226.28** | **18,857.31** | **1.57%** | **-4,837.92** |
| 2,481.55 | 1.22% | 3,011.43 | 1.20% | -529.88 | 2,461.41 | 1.95% | 20.14 | Engineers 1 | 26,651.46 | 1.35% | 29,531.45 | 1.94% | -2,879.99 | 35,391.89 | 2.94% | -8,740.43 |
| **2,481.55** | **1.22%** | **3,011.43** | **1.20%** | **-529.88** | **2,461.41** | **1.95%** | **20.14** | **Total R&M Non-Management** | **26,651.46** | **1.35%** | **29,531.45** | **1.94%** | **-2,879.99** | **35,391.89** | **2.94%** | **-8,740.43** |
| | | | | | | | | | | | | | | | | |
| **6,313.95** | **3.10%** | **6,726.13** | **2.68%** | **-412.18** | **4,703.17** | **3.72%** | **1,610.78** | **Total R&M Salaries and Wages** | **40,670.85** | **2.06%** | **65,777.12** | **4.33%** | **-25,106.27** | **54,249.20** | **4.50%** | **-13,578.35** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 470.46 | 0.23% | 525.67 | 0.21% | -55.21 | 290.82 | 0.23% | 179.64 | FICA | 2,907.41 | 0.15% | 5,149.42 | 0.34% | -2,242.01 | 4,192.31 | 0.35% | -1,284.90 |
| 6.60 | 0.00% | 2.89 | 0.00% | 3.71 | 0.00 | 0.00% | 6.60 | Federal Unemployment Tax | 95.87 | 0.00% | 107.05 | 0.01% | -11.18 | 0.00 | 0.00% | 95.87 |
| 37.37 | 0.02% | 6.87 | 0.00% | 30.50 | 0.00 | 0.00% | 37.37 | State Unemployment Tax | 556.14 | 0.03% | 326.05 | 0.02% | 230.09 | 0.00 | 0.00% | 556.14 |
| **514.43** | **0.25%** | **535.43** | **0.21%** | **-21.00** | **290.82** | **0.23%** | **223.61** | **Total Payroll Taxes** | **3,559.42** | **0.18%** | **5,582.52** | **0.37%** | **-2,023.10** | **4,192.31** | **0.35%** | **-632.89** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 905.28 | 0.08% | -905.28 |
| 0.00 | 0.00% | 145.44 | 0.06% | -145.44 | 676.76 | 0.53% | -676.76 | Vacation | 0.00 | 0.00% | 1,535.84 | 0.10% | -1,535.84 | 6,751.40 | 0.56% | -6,751.40 |
| **0.00** | **0.00%** | **145.44** | **0.06%** | **-145.44** | **676.76** | **0.53%** | **-676.76** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,535.84** | **0.10%** | **-1,535.84** | **6,751.40** | **0.56%** | **-6,751.40** |
| 426.60 | 0.21% | 301.53 | 0.12% | 125.07 | 0.00 | 0.00% | 426.60 | Worker's Compensation | 2,718.56 | 0.14% | 3,205.60 | 0.21% | -487.04 | 0.00 | 0.00% | 2,718.56 |
| 625.33 | 0.31% | 0.00 | 0.00% | 625.33 | 98.89 | 0.08% | 526.44 | Group Insurance | 3,888.78 | 0.20% | 0.00 | 0.00% | 3,888.78 | 4,794.22 | 0.40% | -905.44 |
| **1,051.93** | **0.52%** | **301.53** | **0.12%** | **750.40** | **98.89** | **0.08%** | **953.04** | **Total Other Benefits** | **6,607.34** | **0.34%** | **3,205.60** | **0.21%** | **3,401.74** | **4,794.22** | **0.40%** | **1,813.12** |
| **1,566.36** | **0.77%** | **982.40** | **0.39%** | **583.96** | **1,066.47** | **0.84%** | **499.89** | **Total R&M PR Taxes and Benefits** | **10,166.76** | **0.52%** | **10,323.96** | **0.68%** | **-157.20** | **15,737.93** | **1.31%** | **-5,571.17** |
| | | | | | | | | | | | | | | | | |
| **7,880.31** | **3.87%** | **7,708.53** | **3.07%** | **171.78** | **5,769.64** | **4.56%** | **2,110.67** | **Total R&M Payroll** | **50,837.61** | **2.58%** | **76,101.08** | **5.01%** | **-25,263.47** | **69,987.13** | **5.81%** | **-19,149.52** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 300.00 | 0.12% | -300.00 | 0.00 | 0.00% | 0.00 | Air Conditioning and Refrigeration | 3,007.63 | 0.15% | 3,000.00 | 0.20% | 7.63 | 4,367.22 | 0.36% | -1,359.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Repair | 216.50 | 0.01% | 0.00 | 0.00% | 216.50 | 0.00 | 0.00% | 216.50 |
| 0.00 | 0.00% | 500.00 | 0.20% | -500.00 | 241.73 | 0.19% | -241.73 | Building | 7,012.93 | 0.36% | 5,000.00 | 0.33% | 2,012.93 | 3,104.53 | 0.26% | 3,908.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 343.71 | 0.02% | 0.00 | 0.00% | 343.71 | 60.00 | 0.00% | 283.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 5,500.00 | 0.36% | -5,500.00 | 0.00 | 0.00% | 0.00 |
| 239.94 | 0.12% | 150.00 | 0.06% | 89.94 | 0.00 | 0.00% | 239.94 | Electric Bulbs | 5,032.70 | 0.26% | 1,500.00 | 0.10% | 3,532.70 | 1,435.88 | 0.12% | 3,596.82 |
| 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | EcoSave | 0.00 | 0.00% | 1,500.00 | 0.10% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 213.42 | 0.10% | 150.00 | 0.06% | 63.42 | 0.00 | 0.00% | 213.42 | Electrical and Mechanical | 3,109.71 | 0.16% | 1,500.00 | 0.10% | 1,609.71 | 1,391.16 | 0.12% | 1,718.55 |
| 0.00 | 0.00% | 1,307.00 | 0.52% | -1,307.00 | 0.00 | 0.00% | 0.00 | Elevator Maintenance Contracts | 8.39 | 0.00% | 13,070.00 | 0.86% | -13,061.61 | 0.00 | 0.00% | 8.39 |
| 132.09 | 0.06% | 0.00 | 0.00% | 132.09 | 0.00 | 0.00% | 132.09 | Equipment Maintenance | 325.24 | 0.02% | 0.00 | 0.00% | 325.24 | 9,512.32 | 0.79% | -9,187.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 110.76 | 0.01% | 0.00 | 0.00% | 110.76 | 0.00 | 0.00% | 110.76 |
| 0.00 | 0.00% | 250.00 | 0.10% | -250.00 | 0.00 | 0.00% | 0.00 | Fire Safety Equipment | 6,047.18 | 0.31% | 4,490.00 | 0.30% | 1,557.18 | 7,944.35 | 0.66% | -1,897.17 |
| 35.39 | 0.02% | 0.00 | 0.00% | 35.39 | 0.00 | 0.00% | 35.39 | Floor and Carpet Maintenance | 339.56 | 0.02% | 0.00 | 0.00% | 339.56 | 555.50 | 0.05% | -215.94 |
| 121.72 | 0.06% | 0.00 | 0.00% | 121.72 | 0.00 | 0.00% | 121.72 | Furniture | 121.72 | 0.01% | 1,950.00 | 0.13% | -1,828.28 | -30.90 | 0.00% | 152.62 |
| 0.00 | 0.00% | 1,300.00 | 0.52% | -1,300.00 | 0.00 | 0.00% | 0.00 | Grounds and Landscaping | 11,442.27 | 0.58% | 13,000.00 | 0.86% | -1,557.73 | 7,141.43 | 0.59% | 4,300.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Indoor Plant Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 156.06 | 0.01% | -156.06 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 0.00 | 0.00% | 1,000.00 | 0.07% | -1,000.00 | 830.20 | 0.07% | -830.20 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 574.90 | 0.03% | 1,000.00 | 0.07% | -425.10 | 806.38 | 0.07% | -231.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 1,730.72 | 0.09% | 0.00 | 0.00% | 1,730.72 | 317.86 | 0.03% | 1,412.86 |
| 233.70 | 0.11% | 75.00 | 0.03% | 158.70 | 0.00 | 0.00% | 233.70 | Locks and Keys | 1,716.28 | 0.09% | 750.00 | 0.05% | 966.28 | 292.27 | 0.02% | 1,424.01 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 6.00 | 0.00% | 0.00 | 0.00% | 6.00 | 0.00 | 0.00% | 6.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 616.73 | 0.03% | 0.00 | 0.00% | 616.73 | 0.00 | 0.00% | 616.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 7.01 | 0.00% | 0.00 | 0.00% | 7.01 | 0.00 | 0.00% | 7.01 |
| 0.00 | 0.00% | 125.00 | 0.05% | -125.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 258.62 | 0.01% | 1,250.00 | 0.08% | -991.38 | 919.45 | 0.08% | -660.83 |
| 0.00 | 0.00% | 794.00 | 0.32% | -794.00 | 668.85 | 0.53% | -668.85 | Pest Control | 4,989.29 | 0.25% | 7,940.00 | 0.52% | -2,950.71 | 5,133.01 | 0.43% | -143.72 |
| 2,716.42 | 1.33% | 350.00 | 0.14% | 2,366.42 | 1,203.92 | 0.95% | 1,512.50 | Plumbing and Heating | 16,179.13 | 0.82% | 12,679.13 | 0.84% | 3,500.00 | 14,624.90 | 1.21% | 1,554.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 1,441.45 | 0.07% | 0.00 | 0.00% | 1,441.45 | 0.00 | 0.00% | 1,441.45 |
| 0.00 | 0.00% | 450.00 | 0.18% | -450.00 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 765.34 | 0.04% | 4,500.00 | 0.30% | -3,734.66 | 2,807.29 | 0.23% | -2,041.95 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 0.00 | 0.00% | 1,000.00 | 0.07% | -1,000.00 | 29.90 | 0.00% | -29.90 |
| 197.00 | 0.10% | 197.00 | 0.08% | 0.00 | 0.00 | 0.00% | 197.00 | Software Expense/Maintenance | 985.00 | 0.05% | 2,470.00 | 0.16% | -1,485.00 | 0.00 | 0.00% | 985.00 |
| 49.48 | 0.02% | 50.00 | 0.02% | -0.52 | 0.00 | 0.00% | 49.48 | Tools | 410.92 | 0.02% | 500.00 | 0.03% | -89.08 | 0.00 | 0.00% | 410.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 42.99 | 0.02% | 150.00 | 0.06% | -107.01 | 0.00 | 0.00% | 42.99 | Uniforms | 184.05 | 0.01% | 600.00 | 0.04% | -415.95 | 0.00 | 0.00% | 184.05 |
| 556.90 | 0.27% | 305.00 | 0.12% | 251.90 | 304.84 | 0.24% | 252.06 | Waste Removal | 5,709.75 | 0.29% | 3,050.00 | 0.20% | 2,659.75 | 4,234.91 | 0.35% | 1,474.84 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,539.05 | 2.23% | 7,003.00 | 2.79% | -2,463.95 | 2,419.34 | 1.91% | 2,119.71 | **Total R&M Other Expenses** | 72,693.49 | 3.69% | 79,570.00 | 5.24% | -6,876.51 | 65,633.72 | 5.45% | 7,059.77 |
| 12,419.36 | 6.10% | 14,711.53 | 5.86% | -2,292.17 | 8,188.98 | 6.47% | 4,230.38 | **Total R&M Expenses** | 123,531.10 | 6.27% | 155,671.08 | 10.25% | -32,139.98 | 135,620.85 | 11.26% | -12,089.75 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,649.69 | 1.79% | 4,678.56 | 1.86% | -1,028.87 | 6,609.43 | 5.22% | -2,959.74 | Water | 35,317.12 | 1.79% | 29,381.22 | 1.93% | 5,935.90 | 35,605.03 | 2.96% | -287.91 |
| 10,351.14 | 5.09% | 10,916.64 | 4.35% | -565.50 | 9,167.15 | 7.25% | 1,183.99 | Electricity | 104,370.21 | 5.30% | 68,556.18 | 4.51% | 35,814.03 | 89,183.98 | 7.40% | 15,186.23 |
| 524.54 | 0.26% | 1,313.28 | 0.52% | -788.74 | 872.48 | 0.69% | -347.94 | Gas - Natural HLP | 8,649.90 | 0.44% | 8,247.36 | 0.54% | 402.54 | 7,411.51 | 0.62% | 1,238.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Propane Tanks/Fuel | 2.00 | 0.00% | 0.00 | 0.00% | 2.00 | 0.00 | 0.00% | 2.00 |
| **14,525.37** | **7.14%** | **16,908.48** | **6.73%** | **-2,383.11** | **16,649.06** | **13.16%** | **-2,123.69** | **Total Utilities** | **148,339.23** | **7.53%** | **106,184.76** | **6.99%** | **42,154.47** | **132,200.52** | **10.97%** | **16,138.71** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 18,135.00 | 8.91% | 18,135.00 | 7.22% | 0.00 | 18,134.92 | 14.33% | 0.08 | Real Estate Taxes | 181,350.00 | 9.20% | 181,350.00 | 11.94% | 0.00 | 163,506.31 | 13.57% | 17,843.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -627.17 | -0.50% | 627.17 | Other Business Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49,494.11 | 4.11% | -49,494.11 |
| **18,135.00** | **8.91%** | **18,135.00** | **7.22%** | **0.00** | **17,507.75** | **13.84%** | **627.25** | **Total Taxes** | **181,350.00** | **9.20%** | **181,350.00** | **11.94%** | **0.00** | **213,000.42** | **17.68%** | **-31,650.42** |
| 350.08 | 0.17% | 0.00 | 0.00% | 350.08 | 7,045.10 | 5.57% | -6,695.02 | Insurance | 1,050.24 | 0.05% | 0.00 | 0.00% | 1,050.24 | 69,599.01 | 5.78% | -68,548.77 |
| 31.67 | 0.02% | 0.00 | 0.00% | 31.67 | 0.00 | 0.00% | 31.67 | Insurance - Crime | 95.01 | 0.00% | 0.00 | 0.00% | 95.01 | 0.00 | 0.00% | 95.01 |
| 361.92 | 0.18% | 125.00 | 0.05% | 236.92 | 0.00 | 0.00% | 361.92 | Insurance - Employment | 1,765.75 | 0.09% | 1,250.00 | 0.08% | 515.75 | 0.00 | 0.00% | 1,765.75 |
| 2,369.75 | 1.16% | 2,068.50 | 0.82% | 301.25 | 0.00 | 0.00% | 2,369.75 | Insurance - General Liability | 23,626.75 | 1.20% | 20,685.00 | 1.36% | 2,941.75 | 0.00 | 0.00% | 23,626.75 |
| 3,831.67 | 1.88% | 3,831.67 | 1.53% | 0.00 | 0.00 | 0.00% | 3,831.67 | Insurance - Property | 38,316.67 | 1.94% | 38,316.70 | 2.52% | -0.03 | 0.00 | 0.00% | 38,316.67 |
| 3,684.00 | 1.81% | 3,579.83 | 1.42% | 104.17 | 0.00 | 0.00% | 3,684.00 | Insurance - Umbrella | 36,110.84 | 1.83% | 35,798.30 | 2.36% | 312.54 | 0.00 | 0.00% | 36,110.84 |
| **10,629.09** | **5.22%** | **9,605.00** | **3.82%** | **1,024.09** | **7,045.10** | **5.57%** | **3,583.99** | **Total Insurance** | **100,965.26** | **5.12%** | **96,050.00** | **6.32%** | **4,915.26** | **69,599.01** | **5.78%** | **31,366.25** |
| 53,873.00 | 26.47% | 53,873.00 | 21.44% | 0.00 | 52,431.49 | 41.44% | 1,441.51 | Ground Lease Expense | 532,962.00 | 27.05% | 532,962.00 | 35.09% | 0.00 | 520,105.09 | 43.17% | 12,856.91 |
| **53,873.00** | **26.47%** | **53,873.00** | **21.44%** | **0.00** | **52,431.49** | **41.44%** | **1,441.51** | **Total Leases & Rent** | **532,962.00** | **27.05%** | **532,962.00** | **35.09%** | **0.00** | **520,105.09** | **43.17%** | **12,856.91** |
| 6,606.42 | 3.25% | 7,536.94 | 3.00% | -930.52 | 3,158.00 | 2.50% | 3,448.42 | Management Fee - Base | 68,686.43 | 3.49% | 50,974.27 | 3.36% | 17,712.16 | 30,086.00 | 2.50% | 38,600.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,703.55 | 2.93% | -3,703.55 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,974.00 | 0.91% | -10,974.00 |
| **6,606.42** | **3.25%** | **7,536.94** | **3.00%** | **-930.52** | **6,861.55** | **5.42%** | **-255.13** | **Total Management Fees** | **68,686.43** | **3.49%** | **50,974.27** | **3.36%** | **17,712.16** | **41,060.00** | **3.41%** | **27,626.43** |
| 4,642.46 | 2.28% | 0.00 | 0.00% | 4,642.46 | 10,942.43 | 8.65% | -6,299.97 | Capital Reserve | 37,791.49 | 1.92% | 0.00 | 0.00% | 37,791.49 | 109,424.30 | 9.08% | -71,632.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 92,976.00 | 73.48% | -92,976.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 929,760.00 | 77.17% | -929,760.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 5,584.08 | 0.28% | 0.00 | 0.00% | 5,584.08 | 18,599.63 | 1.54% | -13,015.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,205.50 | 0.35% | -4,205.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 317.20 | 0.02% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 317.20 |
| **4,642.46** | **2.28%** | **0.00** | **0.00%** | **4,642.46** | **103,918.43** | **82.13%** | **-99,275.97** | **Total Other Non-Operating** | **43,692.77** | **2.22%** | **0.00** | **0.00%** | **43,692.77** | **1,061,989.43** | **88.14%** | **-1,018,296.66** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | | | |
| # Rooms | 109.00 | | 109.00 | | 0.00 | 109.00 | | 0.00 | | 109.00 | | 109.00 | | 0.00 | 109.00 | | 0.00 |
| Available Rooms | 3,379.00 | | 3,379.00 | | 0.00 | 3,379.00 | | 0.00 | | 33,136.00 | | 33,136.00 | | 0.00 | 33,245.00 | | -109.00 |
| Room Nights Sold | 1,844.00 | | 1,692.00 | | 152.00 | 1,891.00 | | -47.00 | | 18,367.00 | | 15,256.00 | | 3,111.00 | 19,282.00 | | -915.00 |
| Occupancy % | 54.57% | | 50.07% | | 4.50% | 55.96% | | -1.39% | | 55.43% | | 46.04% | | 9.39% | 58.00% | | -2.57% |
| ADR | 100.57 | | 83.68 | | 16.89 | 82.28 | | 18.29 | | 119.02 | | 94.32 | | 24.70 | 110.54 | | 8.48 |
| RevPar | 54.88 | | 41.90 | | 12.98 | 46.05 | | 8.84 | | 65.97 | | 43.42 | | 22.55 | 64.11 | | 1.86 |
| **Summary V.11** | | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | | |
| Rooms | 185,452.65 | 98.59% | 141,588.00 | 98.46% | 43,864.65 | 155,594.47 | 98.25% | 29,858.18 | | 2,186,023.81 | 98.03% | 1,438,926.23 | 98.59% | 747,097.58 | 2,131,499.83 | 98.38% | 54,523.98 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other Departments | 2,652.90 | 1.41% | 2,217.00 | 1.54% | 435.90 | 2,769.59 | 1.75% | -116.69 | | 43,923.93 | 1.97% | 20,520.00 | 1.41% | 23,403.93 | 35,116.30 | 1.62% | 8,807.63 |
| **Total Operating Revenue** | 188,105.55 | 100.00% | 143,805.00 | 100.00% | 44,300.55 | 158,364.06 | 100.00% | 29,741.49 | | 2,229,947.74 | 100.00% | 1,459,446.23 | 100.00% | 770,501.51 | 2,166,616.13 | 100.00% | 63,331.61 |
| **Departmental Expenses** | | | | | | | | | | | | | | | | | | |
| Rooms | 67,420.36 | 36.35% | 57,947.25 | 40.93% | 9,473.11 | 41,686.74 | 26.79% | 25,733.62 | | 602,972.89 | 27.58% | 548,733.00 | 38.13% | 54,239.89 | 454,877.40 | 21.34% | 148,095.49 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other Departments | 5,617.80 | 211.76% | 3,107.80 | 140.18% | 2,510.00 | 2,579.02 | 93.12% | 3,038.78 | | 34,625.01 | 78.83% | 30,005.50 | 146.23% | 4,619.51 | 27,366.68 | 77.93% | 7,258.33 |
| **Total Departmental Expenses** | 73,038.16 | 38.83% | 61,055.05 | 42.46% | 11,983.11 | 44,265.76 | 27.95% | 28,772.40 | | 637,597.90 | 28.59% | 578,738.50 | 39.65% | 58,859.40 | 482,244.08 | 22.26% | 155,353.82 |
| **Total Departmental Profit** | 115,067.39 | 61.17% | 82,749.95 | 57.54% | 32,317.44 | 114,098.30 | 72.05% | 969.09 | | 1,592,349.84 | 71.41% | 880,707.73 | 60.35% | 711,642.11 | 1,684,372.05 | 77.74% | -92,022.21 |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | | | |
| A&G | 19,704.36 | 10.48% | 16,635.81 | 11.57% | 3,068.55 | 15,079.85 | 9.52% | 4,624.51 | | 262,754.36 | 11.78% | 164,154.67 | 11.25% | 98,599.69 | 232,887.21 | 10.75% | 29,867.15 |
| IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| S&M | 16,256.04 | 8.64% | 14,882.65 | 10.35% | 1,373.39 | 6,188.85 | 3.91% | 10,067.19 | | 78,201.70 | 3.51% | 116,783.00 | 8.00% | -38,581.30 | 55,987.80 | 2.58% | 22,213.90 |
| Franchise Fees | 20,623.50 | 10.96% | 17,769.29 | 12.36% | 2,854.21 | 16,845.74 | 10.64% | 3,777.76 | | 253,098.89 | 11.35% | 180,585.27 | 12.37% | 72,513.62 | 229,526.21 | 10.59% | 23,572.68 |
| R&M | 15,195.48 | 8.08% | 14,681.76 | 10.21% | 513.72 | 10,434.45 | 6.59% | 4,761.03 | | 175,128.54 | 7.85% | 112,009.65 | 7.67% | 63,118.89 | 90,450.81 | 4.17% | 84,677.73 |
| Utilities | 12,934.54 | 6.88% | 11,048.76 | 7.68% | 1,885.78 | 11,633.64 | 7.35% | 1,300.90 | | 122,000.74 | 5.47% | 99,713.10 | 6.83% | 22,287.64 | 106,845.89 | 4.93% | 15,154.85 |
| **Total Undistributed Expenses** | 84,713.92 | 45.04% | 75,018.27 | 52.17% | 9,695.65 | 60,182.53 | 38.00% | 24,531.39 | | 891,184.23 | 39.96% | 673,245.69 | 46.13% | 217,938.54 | 715,697.92 | 33.03% | 175,486.31 |
| **Gross Operating Profit** | 30,353.47 | 16.14% | 7,731.68 | 5.38% | 22,621.79 | 53,915.77 | 34.05% | -23,562.30 | | 701,165.61 | 31.44% | 207,462.04 | 14.22% | 493,703.57 | 968,674.13 | 44.71% | -267,508.52 |
| Management Fees | 6,143.17 | 3.27% | 4,500.00 | 3.13% | 1,643.17 | 7,671.55 | 4.84% | -1,528.38 | | 73,043.77 | 3.28% | 49,612.81 | 3.40% | 23,430.96 | 65,140.00 | 3.01% | 7,903.77 |
| **Income Before Non-Operating Income a** | 24,210.30 | 12.87% | 3,231.68 | 2.25% | 20,978.62 | 46,244.22 | 29.20% | -22,033.92 | | 628,121.84 | 28.17% | 157,849.23 | 10.82% | 470,272.61 | 903,534.13 | 41.70% | -275,412.29 |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | | | |
| Insurance | 7,237.67 | 3.85% | 6,248.50 | 4.35% | 989.17 | 4,712.72 | 2.98% | 2,524.95 | | 66,542.35 | 2.98% | 62,485.00 | 4.28% | 4,057.35 | 45,166.37 | 2.08% | 21,375.98 |
| Leases & Rent | 37,203.44 | 19.78% | 30,008.00 | 20.87% | 7,195.44 | 33,680.43 | 21.27% | 3,523.01 | | 300,039.44 | 13.45% | 292,844.00 | 20.07% | 7,195.44 | 301,352.66 | 13.91% | -1,313.22 |
| Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 45,397.77 | 28.67% | -45,397.77 | | 949.17 | 0.04% | 0.00 | 0.00% | 949.17 | 471,226.51 | 21.75% | -470,277.34 |
| **Total Non-Operating Income and Expen** | 44,441.11 | 23.63% | 36,256.50 | 25.21% | 8,184.61 | 83,790.92 | 52.91% | -39,349.81 | | 367,530.96 | 16.48% | 355,329.00 | 24.35% | 12,201.96 | 817,745.54 | 37.74% | -450,214.58 |
| **EBITDA** | -20,230.81 | -10.76% | -33,024.82 | -22.97% | 12,794.01 | -37,546.70 | -23.71% | 17,315.89 | | 260,590.88 | 11.69% | -197,479.77 | -13.53% | 458,070.65 | 85,788.59 | 3.96% | 174,802.29 |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21,100.00 | 13.32% | -21,100.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 210,688.35 | 9.72% | -210,688.35 |
| Taxes | 9,399.00 | 5.00% | 9,399.42 | 6.54% | -0.42 | 9,207.36 | 5.81% | 191.64 | | 95,684.84 | 4.29% | 93,994.20 | 6.44% | 1,690.64 | 92,073.60 | 4.25% | 3,611.24 |
| Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,282.00 | 1.44% | -2,282.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 22,820.00 | 1.05% | -22,820.00 |
| **Interest, Taxes, Depreciation and Amor** | 9,399.00 | 5.00% | 9,399.42 | 6.54% | -0.42 | 32,589.36 | 20.58% | -23,190.36 | | 95,684.84 | 4.29% | 93,994.20 | 6.44% | 1,690.64 | 325,581.95 | 15.03% | -229,897.11 |
| **Net Income** | -29,629.81 | -15.75% | -42,424.24 | -29.50% | 12,794.43 | -70,136.06 | -44.29% | 40,506.25 | | 164,906.04 | 7.40% | -291,473.97 | -19.97% | 456,380.01 | -239,793.36 | -11.07% | 404,699.40 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 109.00 | | 109.00 | | 0.00 | 109.00 | | 0.00 | # Rooms | 109.00 | | 109.00 | | 0.00 | 109.00 | | 0.00 |
| 3,379.00 | | 3,379.00 | | 0.00 | 3,379.00 | | 0.00 | Available Rooms | 33,136.00 | | 33,136.00 | | 0.00 | 33,245.00 | | -109.00 |
| 1,844.00 | | 1,692.00 | | 152.00 | 1,891.00 | | -47.00 | Room Nights Sold | 18,367.00 | | 15,256.00 | | 3,111.00 | 19,282.00 | | -915.00 |
| 0.55 | | 0.50 | | 0.04 | 0.56 | | -0.01 | Occupancy % | 0.55 | | 0.46 | | 0.09 | 0.58 | | -0.03 |
| 100.57 | | 83.68 | | 16.89 | 82.28 | | 18.29 | ADR | 119.02 | | 94.32 | | 24.70 | 110.54 | | 8.48 |
| 54.88 | | 41.90 | | 12.98 | 46.05 | | 8.84 | RevPar | 65.97 | | 43.42 | | 22.55 | 64.11 | | 1.86 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 185,452.65 | 98.59% | 141,588.00 | 98.46% | 43,864.65 | 155,594.47 | 98.25% | 29,858.18 | Rooms | 2,186,023.81 | 98.03% | 1,438,926.23 | 98.59% | 747,097.58 | 2,131,499.83 | 98.38% | 54,523.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,652.90 | 1.41% | 2,217.00 | 1.54% | 435.90 | 2,769.59 | 1.75% | -116.69 | Other | 43,923.93 | 1.97% | 20,520.00 | 1.41% | 23,403.93 | 35,116.30 | 1.62% | 8,807.63 |
| 188,105.55 | 100.00% | 143,805.00 | 100.00% | 44,300.55 | 158,364.06 | 100.00% | 29,741.49 | Total Revenue | 2,229,947.74 | 100.00% | 1,459,446.23 | 100.00% | 770,501.51 | 2,166,616.13 | 100.00% | 63,331.61 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 778.72 | 29.35% | 800.00 | 36.08% | -21.28 | 898.43 | 32.44% | -119.71 | Telephone | 7,735.68 | 17.61% | 8,000.00 | 38.99% | -264.32 | 7,974.22 | 22.71% | -238.54 |
| 2,647.91 | 99.81% | 1,104.80 | 49.83% | 1,543.11 | 600.91 | 21.70% | 2,047.00 | Other | 15,310.96 | 34.86% | 9,975.50 | 48.61% | 5,335.46 | 8,899.42 | 25.34% | 6,411.54 |
| 3,426.63 | 129.17% | 1,904.80 | 85.92% | 1,521.83 | 1,499.34 | 54.14% | 1,927.29 | Total Cost of Sales | 23,046.64 | 52.47% | 17,975.50 | 87.60% | 5,071.14 | 16,873.64 | 48.05% | 6,173.00 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 37,101.81 | 20.01% | 29,461.09 | 20.81% | 7,640.72 | 23,262.63 | 14.95% | 13,839.18 | Rooms | 316,336.58 | 14.47% | 280,704.75 | 19.51% | 35,631.83 | 241,726.62 | 11.34% | 74,609.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,921.70 | 5.27% | 7,298.45 | 5.08% | 2,623.25 | 5,356.52 | 3.38% | 4,565.18 | A&G | 88,505.25 | 3.97% | 70,957.04 | 4.86% | 17,548.21 | 70,226.71 | 3.24% | 18,278.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,848.16 | 2.58% | 4,587.81 | 3.19% | 260.35 | 2,740.90 | 1.73% | 2,107.26 | S&M | 39,414.00 | 1.77% | 44,526.01 | 3.05% | -5,112.01 | 29,072.35 | 1.34% | 10,341.65 |
| 6,185.54 | 3.29% | 5,329.88 | 3.71% | 855.66 | 3,285.47 | 2.07% | 2,900.07 | R&M | 59,838.19 | 2.68% | 52,194.39 | 3.58% | 7,643.80 | 40,102.53 | 1.85% | 19,735.66 |
| 58,057.21 | 30.86% | 46,677.23 | 32.46% | 11,379.98 | 34,645.52 | 21.88% | 23,411.69 | Total Salaries and Wages | 504,094.02 | 22.61% | 448,382.19 | 30.72% | 55,711.83 | 381,128.21 | 17.59% | 122,965.81 |
| 12,474.53 | 6.63% | 8,128.75 | 5.65% | 4,345.78 | 6,287.34 | 3.97% | 6,187.19 | Total Taxes and Benefits | 120,327.77 | 5.40% | 77,934.33 | 5.34% | 42,393.44 | 113,433.78 | 5.24% | 6,893.99 |
| 70,531.74 | 37.50% | 54,805.98 | 38.11% | 15,725.76 | 40,932.86 | 25.85% | 29,598.88 | Total Labor Costs | 624,421.79 | 28.00% | 526,316.52 | 36.06% | 98,105.27 | 494,561.99 | 22.83% | 129,859.80 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 23,005.23 | 12.40% | 24,048.06 | 16.98% | -1,042.83 | 14,647.55 | 9.41% | 8,357.68 | Rooms | 219,558.29 | 10.04% | 221,245.64 | 15.38% | -1,687.35 | 159,926.73 | 7.50% | 59,631.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,191.17 | 82.60% | 1,203.00 | 54.26% | 988.17 | 1,079.68 | 38.98% | 1,111.49 | Telephone | 11,578.37 | 26.36% | 12,030.00 | 58.63% | -451.63 | 10,493.04 | 29.88% | 1,085.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 20,623.50 | 10.96% | 17,769.29 | 12.36% | 2,854.21 | 16,845.74 | 10.64% | 3,777.76 | Franchise Fees | 253,098.89 | 11.35% | 180,585.27 | 12.37% | 72,513.62 | 229,526.21 | 10.59% | 23,572.68 |
| 6,916.78 | 3.68% | 8,052.02 | 5.60% | -1,135.24 | 8,785.47 | 5.55% | -1,868.69 | A&G | 150,045.40 | 6.73% | 79,508.71 | 5.45% | 70,536.69 | 124,708.68 | 5.76% | 25,336.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,223.81 | 5.44% | 9,550.57 | 6.64% | 673.24 | 2,204.37 | 1.39% | 8,019.44 | S&M | 30,718.43 | 1.38% | 64,345.55 | 4.41% | -33,628.12 | 11,768.31 | 0.54% | 18,950.12 |
| 7,898.68 | 4.20% | 7,690.84 | 5.35% | 207.84 | 6,819.64 | 4.31% | 1,079.04 | R&M | 94,313.58 | 4.23% | 50,262.90 | 3.44% | 44,050.68 | 43,237.51 | 2.00% | 51,076.07 |
| 12,934.54 | 6.88% | 11,048.76 | 7.68% | 1,885.78 | 11,633.64 | 7.35% | 1,300.90 | Utilities | 122,000.74 | 5.47% | 99,713.10 | 6.83% | 22,287.64 | 106,845.89 | 4.93% | 15,154.85 |
| 83,793.71 | 44.55% | 79,362.54 | 55.19% | 4,431.17 | 62,016.09 | 39.16% | 21,777.62 | Total Direct Expense | 881,313.70 | 39.52% | 707,692.17 | 48.49% | 173,621.53 | 686,506.37 | 31.69% | 194,807.33 |
| 30,353.47 | 16.14% | 7,731.68 | 5.38% | 22,621.79 | 53,915.77 | 34.05% | -23,562.30 | Gross Operating Profit | 701,165.61 | 31.44% | 207,462.04 | 14.22% | 493,703.57 | 968,674.13 | 44.71% | -267,508.52 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 9,399.00 | 5.00% | 9,399.42 | 6.54% | -0.42 | 9,207.36 | 5.81% | 191.64 | Taxes | 95,684.84 | 4.29% | 93,994.20 | 6.44% | 1,690.64 | 92,073.60 | 4.25% | 3,611.24 |
| 7,237.67 | 3.85% | 6,248.50 | 4.35% | 989.17 | 4,712.72 | 2.98% | 2,524.95 | Insurance | 66,542.35 | 2.98% | 62,485.00 | 4.28% | 4,057.35 | 45,166.37 | 2.08% | 21,375.98 |
| 37,203.44 | 19.78% | 30,008.00 | 20.87% | 7,195.44 | 33,680.43 | 21.27% | 3,523.01 | Leases & Rent | 300,039.44 | 13.45% | 292,844.00 | 20.07% | 7,195.44 | 301,352.66 | 13.91% | -1,313.22 |
| 6,143.17 | 3.27% | 4,500.00 | 3.13% | 1,643.17 | 7,671.55 | 4.84% | -1,528.38 | Management Fees | 73,043.77 | 3.28% | 49,612.81 | 3.40% | 23,430.96 | 65,140.00 | 3.01% | 7,903.77 |
| 59,983.28 | 31.89% | 50,155.92 | 34.88% | 9,827.36 | 55,272.06 | 34.90% | 4,711.22 | Total Fixed Expenses | 535,310.40 | 24.01% | 498,936.01 | 34.19% | 36,374.39 | 503,732.63 | 23.25% | 31,577.77 |
| -29,629.81 | -15.75% | -42,424.24 | -29.50% | 12,794.43 | -1,356.29 | -0.86% | -28,273.52 | Net Operating Profit | 165,855.21 | 7.44% | -291,473.97 | -19.97% | 457,329.18 | 464,941.50 | 21.46% | -299,086.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21,100.00 | 13.32% | -21,100.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 210,688.35 | 9.72% | -210,688.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.04% | 0.00 | 0.00% | 949.17 | 27,092.54 | 1.25% | -26,143.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,082.60 | 1.32% | -2,082.60 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,982.27 | 0.51% | -10,982.27 |
| -29,629.81 | -15.75% | -42,424.24 | -29.50% | 12,794.43 | -24,538.89 | -15.50% | -5,090.92 | Net Operating Income | 164,906.04 | 7.40% | -291,473.97 | -19.97% | 456,380.01 | 216,178.34 | 9.98% | -51,272.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,708.17 | 3.60% | -5,708.17 | Capital Reserve | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 57,081.70 | 2.63% | -57,081.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37,607.00 | 23.75% | -37,607.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 376,070.00 | 17.36% | -376,070.00 |
| -29,629.81 | -15.75% | -42,424.24 | -29.50% | 12,794.43 | -67,854.06 | -42.85% | 38,224.25 | Adjusted NOI | 164,906.04 | 7.40% | -291,473.97 | -19.97% | 456,380.01 | -216,973.36 | -10.01% | 381,879.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,282.00 | 1.44% | -2,282.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 22,820.00 | 1.05% | -22,820.00 |
| -29,629.81 | -15.75% | -42,424.24 | -29.50% | 12,794.43 | -70,136.06 | -44.29% | 40,506.25 | Net Profit/(Loss) | 164,906.04 | 7.40% | -291,473.97 | -19.97% | 456,380.01 | -239,793.36 | -11.07% | 404,699.40 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 25,144.11 | 13.56% | 29,946.00 | 21.15% | -4,801.89 | 0.00 | 0.00% | 25,144.11 | Corporate Transient | 280,290.54 | 12.82% | 346,648.77 | 24.09% | -66,358.23 | 0.00 | 0.00% | 280,290.54 |
| 23,282.30 | 12.55% | 9,114.00 | 6.44% | 14,168.30 | 0.00 | 0.00% | 23,282.30 | Advanced Purchase | 247,138.62 | 11.31% | 124,945.75 | 8.68% | 122,192.87 | 0.00 | 0.00% | 247,138.62 |
| 21,868.92 | 11.79% | 12,152.00 | 8.58% | 9,716.92 | 0.00 | 0.00% | 21,868.92 | AAA/AARP Transient | 231,152.81 | 10.57% | 236,652.29 | 16.45% | -5,499.48 | 0.00 | 0.00% | 231,152.81 |
| 2,655.00 | 1.43% | 4,836.00 | 3.42% | -2,181.00 | 0.00 | 0.00% | 2,655.00 | Employee | 37,721.65 | 1.73% | 42,653.80 | 2.96% | -4,932.15 | 0.00 | 0.00% | 37,721.65 |
| 2,500.30 | 1.35% | 0.00 | 0.00% | 2,500.30 | 0.00 | 0.00% | 2,500.30 | Travel Agent/Friends & Family | 48,769.65 | 2.23% | 5,718.00 | 0.40% | 43,051.65 | 0.00 | 0.00% | 48,769.65 |
| 2,797.00 | 1.51% | 0.00 | 0.00% | 2,797.00 | 0.00 | 0.00% | 2,797.00 | Leisure Package Transient | 70,754.89 | 3.24% | 0.00 | 0.00% | 70,754.89 | 0.00 | 0.00% | 70,754.89 |
| 2,652.00 | 1.43% | 2,480.00 | 1.75% | 172.00 | 27.30 | 0.02% | 2,624.70 | Member Reward Stay | 51,471.17 | 2.35% | 36,480.00 | 2.54% | 14,991.17 | 38,233.45 | 1.79% | 13,237.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 43,186.98 | 27.76% | -43,186.98 | Extended Stay Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 694,020.16 | 32.56% | -694,020.16 |
| 35,268.46 | 19.02% | 3,038.00 | 2.15% | 32,230.46 | 0.00 | 0.00% | 35,268.46 | Internet/E-Commerce | 317,882.52 | 14.54% | 71,092.33 | 4.94% | 246,790.19 | 0.00 | 0.00% | 317,882.52 |
| 1,881.10 | 1.01% | 0.00 | 0.00% | 1,881.10 | 0.00 | 0.00% | 1,881.10 | E-Commerce Opaque | 16,315.56 | 0.75% | 15,766.80 | 1.10% | 548.76 | 0.00 | 0.00% | 16,315.56 |
| -118.00 | -0.06% | 0.00 | 0.00% | -118.00 | 0.00 | 0.00% | -118.00 | Other Transient | 2,821.67 | 0.13% | 0.00 | 0.00% | 2,821.67 | 0.00 | 0.00% | 2,821.67 |
| 4,306.10 | 2.32% | 0.00 | 0.00% | 4,306.10 | 0.00 | 0.00% | 4,306.10 | Government Transient | 76,959.60 | 3.52% | 5,330.00 | 0.37% | 71,629.60 | 0.00 | 0.00% | 76,959.60 |
| 49,904.69 | 26.91% | 46,872.00 | 33.10% | 3,032.69 | 53,910.35 | 34.65% | -4,005.66 | Rack Transient | 649,773.34 | 29.72% | 356,549.49 | 24.78% | 293,223.85 | 666,765.01 | 31.28% | -16,991.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 30,546.45 | 19.63% | -30,546.45 | Local Negotiated Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 492,676.37 | 23.11% | -492,676.37 |
| **172,141.98** | **92.82%** | **108,438.00** | **76.59%** | **63,703.98** | **127,671.08** | **82.05%** | **44,470.90** | **Total Transient Room Revenue** | **2,031,052.02** | **92.91%** | **1,241,837.23** | **86.30%** | **789,214.79** | **1,891,694.99** | **88.75%** | **139,357.03** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 257.00 | 0.14% | 0.00 | 0.00% | 257.00 | 27,546.00 | 17.70% | -27,289.00 | Corporate Group | 3,571.00 | 0.16% | 0.00 | 0.00% | 3,571.00 | 213,987.04 | 10.04% | -210,416.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36,738.00 | 1.72% | -36,738.00 |
| 9,413.00 | 5.08% | 33,150.00 | 23.41% | -23,737.00 | 0.00 | 0.00% | 9,413.00 | Sports Group | 139,998.88 | 6.40% | 197,089.00 | 13.70% | -57,090.12 | 0.00 | 0.00% | 139,998.88 |
| 3,053.00 | 1.65% | 0.00 | 0.00% | 3,053.00 | 0.00 | 0.00% | 3,053.00 | Other Group | 9,337.01 | 0.43% | 0.00 | 0.00% | 9,337.01 | 0.00 | 0.00% | 9,337.01 |
| **12,723.00** | **6.86%** | **33,150.00** | **23.41%** | **-20,427.00** | **27,546.00** | **17.70%** | **-14,823.00** | **Total Group Room Revenue** | **152,906.89** | **6.99%** | **197,089.00** | **13.70%** | **-44,182.11** | **250,725.04** | **11.76%** | **-97,818.15** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Contract | -358.00 | -0.02% | 0.00 | 0.00% | -358.00 | 0.00 | 0.00% | -358.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **-358.00** | **-0.02%** | **0.00** | **0.00%** | **-358.00** | **0.00** | **0.00%** | **-358.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 2,395.83 | 1.29% | 0.00 | 0.00% | 2,395.83 | 1,257.00 | 0.81% | 1,138.83 | No-Show Rooms | 19,010.19 | 0.87% | 0.00 | 0.00% | 19,010.19 | 12,226.89 | 0.57% | 6,783.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet/Smoking/Damage Fees | 240.00 | 0.01% | 0.00 | 0.00% | 240.00 | 0.00 | 0.00% | 240.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cot/Rollaway Revenue | 10.00 | 0.00% | 0.00 | 0.00% | 10.00 | 0.00 | 0.00% | 10.00 |
| **2,395.83** | **1.29%** | **0.00** | **0.00%** | **2,395.83** | **1,257.00** | **0.81%** | **1,138.83** | **Total Other Room Revenue** | **19,260.19** | **0.88%** | **0.00** | **0.00%** | **19,260.19** | **12,226.89** | **0.57%** | **7,033.30** |
| -1,808.16 | -0.97% | 0.00 | 0.00% | -1,808.16 | -879.61 | -0.57% | -928.55 | Less: Allowances | -16,837.29 | -0.77% | 0.00 | 0.00% | -16,837.29 | -23,147.09 | -1.09% | 6,309.80 |
| **185,452.65** | **100.00%** | **141,588.00** | **100.00%** | **43,864.65** | **155,594.47** | **100.00%** | **29,858.18** | **Total Room Revenue** | **2,186,023.81** | **100.00%** | **1,438,926.23** | **100.00%** | **747,097.58** | **2,131,499.83** | **100.00%** | **54,523.98** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 1,838.48 | 1.30% | -1,838.48 | 0.00 | 0.00% | 0.00 | Front Office Management | 0.00 | 0.00% | 17,974.36 | 1.25% | -17,974.36 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 336.66 | 0.22% | -336.66 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,978.62 | 0.23% | -4,978.62 |
| 2,129.12 | 1.15% | 2,329.20 | 1.65% | -200.08 | 2,120.84 | 1.36% | 8.28 | Housekeeping Management | 16,826.53 | 0.77% | 22,772.37 | 1.58% | -5,945.84 | 21,554.50 | 1.01% | -4,727.97 |
| **2,129.12** | **1.15%** | **4,167.68** | **2.94%** | **-2,038.56** | **2,457.50** | **1.58%** | **-328.38** | **Total Rooms Management** | **16,826.53** | **0.77%** | **40,746.73** | **2.83%** | **-23,920.20** | **26,533.12** | **1.24%** | **-9,706.59** |
| 14,329.57 | 7.73% | 4,960.00 | 3.50% | 9,369.57 | 4,328.89 | 2.78% | 10,000.68 | Front Office Agents | 118,491.05 | 5.42% | 69,851.05 | 4.85% | 48,640.00 | 45,057.55 | 2.11% | 73,433.50 |
| 0.00 | 0.00% | 2,976.00 | 2.10% | -2,976.00 | 3,602.70 | 2.32% | -3,602.70 | Night Auditors | 0.00 | 0.00% | 29,184.00 | 2.03% | -29,184.00 | 36,218.74 | 1.70% | -36,218.74 |
| 0.00 | 0.00% | 2,387.00 | 1.69% | -2,387.00 | 0.00 | 0.00% | 0.00 | Breakfast Attendant | 0.00 | 0.00% | 23,408.00 | 1.63% | -23,408.00 | 5,576.64 | 0.26% | -5,576.64 |
| **14,329.57** | **7.73%** | **10,323.00** | **7.29%** | **4,006.57** | **7,931.59** | **5.10%** | **6,397.98** | **Total Rooms Front Office** | **118,491.05** | **5.42%** | **101,230.00** | **7.04%** | **17,259.05** | **86,852.93** | **4.07%** | **31,638.12** |
| 0.00 | 0.00% | 2,115.00 | 1.49% | -2,115.00 | 952.81 | 0.61% | -952.81 | Housekeeping Supervisors | 2,527.00 | 0.12% | 19,087.50 | 1.33% | -16,560.50 | 9,733.52 | 0.46% | -7,206.52 |
| 20,643.12 | 11.13% | 8,223.12 | 5.81% | 12,420.00 | 10,134.88 | 6.51% | 10,508.24 | Room Attendants | 178,492.00 | 8.17% | 74,212.20 | 5.16% | 104,279.80 | 96,119.58 | 4.51% | 82,372.42 |
| 0.00 | 0.00% | 2,152.29 | 1.52% | -2,152.29 | 539.41 | 0.35% | -539.41 | Housepersons | 0.00 | 0.00% | 21,106.32 | 1.47% | -21,106.32 | 7,888.54 | 0.37% | -7,888.54 |
| 0.00 | 0.00% | 2,480.00 | 1.75% | -2,480.00 | 1,246.44 | 0.80% | -1,246.44 | Laundry Attendants | 0.00 | 0.00% | 24,320.00 | 1.69% | -24,320.00 | 14,598.93 | 0.68% | -14,598.93 |
| **20,643.12** | **11.13%** | **14,970.41** | **10.57%** | **5,672.71** | **12,873.54** | **8.27%** | **7,769.58** | **Total Rooms Housekeeping** | **181,019.00** | **8.28%** | **138,726.02** | **9.64%** | **42,292.98** | **128,340.57** | **6.02%** | **52,678.43** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37,101.81 | 20.01% | 29,461.09 | 20.81% | 7,640.72 | 23,262.63 | 14.95% | 13,839.18 | **Total Rooms Salary and Wages** | 316,336.58 | 14.47% | 280,704.75 | 19.51% | 35,631.83 | 241,726.62 | 11.34% | 74,609.96 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,382.57 | 1.28% | 2,266.66 | 1.60% | 115.91 | 1,621.09 | 1.04% | 761.48 | FICA | 22,072.66 | 1.01% | 21,655.42 | 1.50% | 417.24 | 18,084.56 | 0.85% | 3,988.10 |
| 29.86 | 0.02% | 12.44 | 0.01% | 17.42 | 0.00 | 0.00% | 29.86 | Federal Unemployment Tax | 682.62 | 0.03% | 452.47 | 0.03% | 230.15 | 0.00 | 0.00% | 682.62 |
| 134.34 | 0.07% | 80.00 | 0.06% | 54.34 | 0.00 | 0.00% | 134.34 | State Unemployment Tax | 3,071.75 | 0.14% | 3,744.91 | 0.26% | -673.16 | 0.00 | 0.00% | 3,071.75 |
| 2,546.77 | 1.37% | 2,359.10 | 1.67% | 187.67 | 1,621.09 | 1.04% | 925.68 | **Total Payroll Taxes** | 25,827.03 | 1.18% | 25,852.80 | 1.80% | -25.77 | 18,084.56 | 0.85% | 7,742.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 600.00 | 0.04% | -600.00 | 3,152.60 | 0.15% | -3,152.60 |
| 0.00 | 0.00% | 163.82 | 0.12% | -163.82 | -1,008.11 | -0.65% | 1,008.11 | Vacation | 0.00 | 0.00% | 1,729.97 | 0.12% | -1,729.97 | 23,881.00 | 1.12% | -23,881.00 |
| 0.00 | 0.00% | 163.82 | 0.12% | -163.82 | -1,008.11 | -0.65% | 1,008.11 | **Total Supplemental Pay** | 0.00 | 0.00% | 2,329.97 | 0.16% | -2,329.97 | 27,033.60 | 1.27% | -27,033.60 |
| 1,944.16 | 1.05% | 1,547.68 | 1.09% | 396.48 | 0.00 | 0.00% | 1,944.16 | Worker's Compensation | 20,761.25 | 0.95% | 15,047.34 | 1.05% | 5,713.91 | 0.00 | 0.00% | 20,761.25 |
| 375.18 | 0.20% | 0.00 | 0.00% | 375.18 | 0.00 | 0.00% | 375.18 | Payroll Tax/Benefit  Allocation | 8,116.33 | 0.37% | 0.00 | 0.00% | 8,116.33 | 0.00 | 0.00% | 8,116.33 |
| 2,447.21 | 1.32% | 367.50 | 0.26% | 2,079.71 | 3,163.58 | 2.03% | -716.37 | Group Insurance | 12,373.41 | 0.57% | 3,552.50 | 0.25% | 8,820.91 | 8,105.89 | 0.38% | 4,267.52 |
| 4,766.55 | 2.57% | 1,915.18 | 1.35% | 2,851.37 | 3,163.58 | 2.03% | 1,602.97 | **Total Other Benefits** | 41,250.99 | 1.89% | 18,599.84 | 1.29% | 22,651.15 | 8,105.89 | 0.38% | 33,145.10 |
| 7,313.32 | 3.94% | 4,438.10 | 3.13% | 2,875.22 | 3,776.56 | 2.43% | 3,536.76 | **Total Rooms PR Taxes and Benefits** | 67,078.02 | 3.07% | 46,782.61 | 3.25% | 20,295.41 | 53,224.05 | 2.50% | 13,853.97 |
| 44,415.13 | 23.95% | 33,899.19 | 23.94% | 10,515.94 | 27,039.19 | 17.38% | 17,375.94 | **Total Rooms Labor Costs** | 383,414.60 | 17.54% | 327,487.36 | 22.76% | 55,927.24 | 294,950.67 | 13.84% | 88,463.93 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 10,473.90 | 5.65% | 8,460.00 | 5.98% | 2,013.90 | 4,197.38 | 2.70% | 6,276.65 | Breakfast /Comp Cost | 95,044.77 | 4.35% | 68,318.25 | 4.75% | 26,726.52 | 50,706.47 | 2.38% | 44,338.30 |
| 430.31 | 0.23% | 1,099.80 | 0.78% | -669.49 | 582.24 | 0.37% | -151.93 | Cleaning Supplies | 10,291.48 | 0.47% | 9,925.50 | 0.69% | 365.98 | 10,219.23 | 0.48% | 72.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,715.27 | 0.36% | -7,715.27 |
| 0.00 | 0.00% | 76.00 | 0.05% | -76.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 1,734.00 | 0.12% | -1,734.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 31.00 | 0.02% | -31.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 310.00 | 0.02% | -310.00 | 0.00 | 0.00% | 0.00 |
| 4,398.22 | 2.37% | 2,030.40 | 1.43% | 2,367.82 | 1,146.08 | 0.74% | 3,252.14 | Guest Supplies | 25,641.16 | 1.17% | 18,324.00 | 1.27% | 7,317.16 | 15,288.24 | 0.72% | 10,352.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 283.55 | 0.01% | 0.00 | 0.00% | 283.55 | 0.00 | 0.00% | 283.55 |
| 0.00 | 0.00% | 765.00 | 0.54% | -765.00 | 817.50 | 0.53% | -817.50 | Internet/Web Expense | 0.00 | 0.00% | 3,060.00 | 0.21% | -3,060.00 | 3,255.64 | 0.15% | -3,255.64 |
| 529.91 | 0.29% | 592.20 | 0.42% | -62.29 | 0.00 | 0.00% | 529.91 | Linen | 7,017.69 | 0.32% | 5,344.50 | 0.37% | 1,673.19 | 478.01 | 0.02% | 6,539.68 |
| 195.20 | 0.11% | 1,015.20 | 0.72% | -820.00 | 138.03 | 0.09% | 57.17 | Linen | 16,045.81 | 0.73% | 9,162.00 | 0.64% | 6,883.81 | 10,873.38 | 0.51% | 5,172.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 237.79 | 0.01% | -237.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 53.26 | 0.00% | 0.00 | 0.00% | 53.26 | 0.00 | 0.00% | 53.26 |
| 1,254.83 | 0.68% | 0.00 | 0.00% | 1,254.83 | 515.22 | 0.33% | 739.61 | Operating Supplies | 1,254.83 | 0.06% | 1,200.00 | 0.08% | 54.83 | 1,809.50 | 0.08% | -554.67 |
| 0.00 | 0.00% | 135.36 | 0.10% | -135.36 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 1,221.60 | 0.08% | -1,221.60 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 287.64 | 0.20% | -287.64 | 699.71 | 0.45% | -699.71 | Reservation Expense | 0.00 | 0.00% | 2,595.90 | 0.18% | -2,595.90 | 4,134.64 | 0.19% | -4,134.64 |
| 0.00 | 0.00% | 50.00 | 0.04% | -50.00 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 1,471.14 | 0.79% | 1,440.00 | 1.02% | 31.14 | 1,440.65 | 0.93% | 30.49 | Television Cable | 13,026.83 | 0.60% | 14,400.00 | 1.00% | -1,373.17 | 13,542.62 | 0.64% | -515.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 158.00 | 0.01% | 100.00 | 0.01% | 58.00 | 0.00 | 0.00% | 158.00 |
| 990.00 | 0.53% | 663.00 | 0.47% | 327.00 | 0.00 | 0.00% | 990.00 | Travel Agent Comm - Group Rooms | 9,224.00 | 0.42% | 3,941.78 | 0.27% | 5,282.22 | 0.00 | 0.00% | 9,224.00 |
| 2,552.29 | 1.38% | 7,277.46 | 5.13% | -4,725.17 | 5,110.87 | 3.28% | -2,558.58 | Travel Agent Comm - Transient Rooms | 39,504.55 | 1.81% | 79,858.11 | 5.55% | -40,353.56 | 37,831.94 | 1.77% | 1,672.61 |
| 709.43 | 0.38% | 125.00 | 0.09% | 584.43 | 0.00 | 0.00% | 709.43 | Uniforms | 1,704.37 | 0.08% | 1,250.00 | 0.09% | 454.37 | 2,978.33 | 0.14% | -1,273.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 307.99 | 0.01% | 0.00 | 0.00% | 307.99 | 855.67 | 0.04% | -547.68 |
| 23,005.23 | 12.40% | 24,048.06 | 16.98% | -1,042.83 | 14,647.55 | 9.41% | 8,357.68 | **Total Rooms Other Expenses** | 219,558.29 | 10.04% | 221,245.64 | 15.38% | -1,687.35 | 159,926.73 | 7.50% | 59,631.56 |
| 67,420.36 | 36.35% | 57,947.25 | 40.93% | 9,473.11 | 41,686.74 | 26.79% | 25,733.62 | **Total Rooms Expenses** | 602,972.89 | 27.58% | 548,733.00 | 38.13% | 54,239.89 | 454,877.40 | 21.34% | 148,095.49 |
| 118,032.29 | 63.65% | 83,640.75 | 59.07% | 34,391.54 | 113,907.73 | 73.21% | 4,124.56 | **Total Rooms Profit (Loss)** | 1,583,050.92 | 72.42% | 890,193.23 | 61.87% | 692,857.69 | 1,676,622.43 | 78.66% | -93,571.51 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | |
| 320.00 | | 434.00 | | -114.00 | 0.00 | | 320.00 | Room Stat - Corporate Transient | 2,744.00 | | 3,855.00 | -1,111.00 | 0.00 | | 2,744.00 |
| 213.00 | | 93.00 | | 120.00 | 0.00 | | 213.00 | Room Stat - Advanced Purchase | 1,841.00 | | 1,105.00 | 736.00 | 0.00 | | 1,841.00 |
| 214.00 | | 124.00 | | 90.00 | 0.00 | | 214.00 | Room Stat - AAA/AARP Transient | 1,752.00 | | 2,331.00 | -579.00 | 0.00 | | 1,752.00 |
| 58.00 | | 124.00 | | -66.00 | 0.00 | | 58.00 | Room Stat - Employee | 843.00 | | 1,095.00 | -252.00 | 0.00 | | 843.00 |
| 24.00 | | 0.00 | | 24.00 | 0.00 | | 24.00 | Room Stat - Package Transient | 670.00 | | 0.00 | 670.00 | 0.00 | | 670.00 |
| 25.00 | | 0.00 | | 25.00 | 0.00 | | 25.00 | Room Stat - Travel Agent/Friends & Family | 486.00 | | 82.00 | 404.00 | 0.00 | | 486.00 |
| 75.00 | | 62.00 | | 13.00 | 0.00 | | 75.00 | Room Stat - Member Reward Stay | 1,193.00 | | 912.00 | 281.00 | 0.00 | | 1,193.00 |
| 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 | Room Stat - Golf Pkg Transient | 3.00 | | 0.00 | 3.00 | 0.00 | | 3.00 |
| 0.00 | | 0.00 | | 0.00 | 600.00 | | -600.00 | Room Stat - Extended Stay Transient | 0.00 | | 0.00 | 0.00 | 6,880.00 | | -6,880.00 |
| 320.00 | | 31.00 | | 289.00 | 0.00 | | 320.00 | Room Stat - Internet | 2,416.00 | | 660.00 | 1,756.00 | 0.00 | | 2,416.00 |
| 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 | Room Stat - Other Transient | 3.00 | | 0.00 | 3.00 | 0.00 | | 3.00 |
| 26.00 | | 0.00 | | 26.00 | 0.00 | | 26.00 | Room Stat - E-Commerce Opaque | 186.00 | | 214.00 | -28.00 | 0.00 | | 186.00 |
| 37.00 | | 0.00 | | 37.00 | 0.00 | | 37.00 | Room Stat - Government Rate Transient | 636.00 | | 91.00 | 545.00 | 307.00 | | 329.00 |
| 418.00 | | 434.00 | | -16.00 | 540.00 | | -122.00 | Room Stat - Rack Rate Transient | 4,380.00 | | 2,956.00 | 1,424.00 | 4,557.00 | | -177.00 |
| 0.00 | | 0.00 | | 0.00 | 440.00 | | -440.00 | Room Stat - Local Negotiated Transient | 0.00 | | 0.00 | 0.00 | 5,697.00 | | -5,697.00 |
| **1,736.00** | | **1,302.00** | | **434.00** | **1,580.00** | | **156.00** | **Total Transient Rooms Sold** | **17,153.00** | | **13,301.00** | **3,852.00** | **17,441.00** | | **-288.00** |
| | | | | | | | | **Group Rooms** | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 311.00 | | -311.00 | Room Stat - Corporate Group Rooms | 105.00 | | 0.00 | 105.00 | 1,841.00 | | -1,736.00 |
| 88.00 | | 390.00 | | -302.00 | 0.00 | | 88.00 | Room Stat - Sports Group | 1,077.00 | | 1,955.00 | -878.00 | 0.00 | | 1,077.00 |
| 20.00 | | 0.00 | | 20.00 | 0.00 | | 20.00 | Room Stat - Other Group | 34.00 | | 0.00 | 34.00 | 0.00 | | 34.00 |
| **108.00** | | **390.00** | | **-282.00** | **311.00** | | **-203.00** | **Total Group Rooms Sold** | **1,216.00** | | **1,955.00** | **-739.00** | **1,841.00** | | **-625.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Contract | -2.00 | | 0.00 | -2.00 | 0.00 | | -2.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **-2.00** | | **0.00** | **-2.00** | **0.00** | | **-2.00** |
| 1,844.00 | | 1,692.00 | | 152.00 | 1,891.00 | | -47.00 | **Total Rooms Sold** | 18,367.00 | | 15,256.00 | 3,111.00 | 19,282.00 | | -915.00 |
| 11.00 | | 0.00 | | 11.00 | 76.00 | | -65.00 | Room Stat-Comp Rooms | 206.00 | | 14.00 | 192.00 | 523.00 | | -317.00 |
| 1,855.00 | | 1,692.00 | | 163.00 | 1,967.00 | | -112.00 | **Total Rooms Occupied** | 18,573.00 | | 15,270.00 | 3,303.00 | 19,805.00 | | -1,232.00 |
| 34.00 | | 0.00 | | 34.00 | 66.00 | | -32.00 | Room Stat-Out of Order | 757.00 | | 0.00 | 757.00 | 2,770.00 | | -2,013.00 |
| | | | | | | | | **ADR** | | | | | | | |
| 78.58 | | 69.00 | | 9.58 | 0.00 | | 78.58 | Corporate Transient ADR | 102.15 | | 89.92 | 12.22 | 0.00 | | 102.15 |
| 109.31 | | 98.00 | | 11.31 | 0.00 | | 109.31 | Advanced Purchase ADR | 134.24 | | 113.07 | 21.17 | 0.00 | | 134.24 |
| 102.19 | | 98.00 | | 4.19 | 0.00 | | 102.19 | AAA/AARP ADR | 131.94 | | 101.52 | 30.41 | 0.00 | | 131.94 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 45.78 | | 39.00 | | 6.78 | 0.00 | | 45.78 | Employee ADR | 44.75 | | 38.95 | 5.79 | 0.00 | | 44.75 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 100.01 | | 0.00 | | 100.01 | 0.00 | | 100.01 | Travel Agent/Friends & Family ADR | 100.35 | | 69.73 | 30.62 | 0.00 | | 100.35 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 35.36 | | 40.00 | | -4.64 | 0.00 | | 35.36 | Member Reward Stay ADR | 43.14 | | 40.00 | 3.14 | 0.00 | | 43.14 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 110.21 | | 98.00 | | 12.21 | 0.00 | | 110.21 | Internet ADR | 131.57 | | 107.72 | 23.86 | 0.00 | | 131.57 |
| 72.35 | | 0.00 | | 72.35 | 0.00 | | 72.35 | E-Commerce Opaque ADR | 87.72 | | 73.68 | 14.04 | 0.00 | | 87.72 |
| -39.33 | | 0.00 | | -39.33 | 0.00 | | -39.33 | Other Transient ADR | 940.56 | | 0.00 | 940.56 | 0.00 | | 940.56 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 116.38 | | 0.00 | | 116.38 | 0.00 | | 116.38 | Government ADR | 121.01 | | 58.57 | 62.43 | 0.00 | | 121.01 |
| 119.39 | | 108.00 | | 11.39 | 99.83 | | 19.56 | Rack ADR | 148.35 | | 120.62 | 27.73 | 146.32 | | 2.03 |
| 0.00 | | 0.00 | | 0.00 | 69.42 | | -69.42 | Local Negotiated ADR | 0.00 | | 0.00 | 0.00 | 86.48 | | -86.48 |
| **99.16** | | **83.29** | | **15.87** | **80.80** | | **18.36** | **Total Transient ADR** | **118.41** | | **93.36** | **25.04** | **108.46** | | **9.95** |
| 0.00 | | 0.00 | | 0.00 | 88.57 | | -88.57 | Corporate Group ADR | 34.01 | | 0.00 | 34.01 | 116.23 | | -82.22 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | SMERF Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 106.97 | | 85.00 | | 21.97 | 0.00 | | 106.97 | Sports Group ADR | 129.99 | | 100.81 | | 29.18 | 0.00 | | 129.99 |
| 152.65 | | 0.00 | | 152.65 | 0.00 | | 152.65 | Other Group ADR | 274.62 | | 0.00 | | 274.62 | 0.00 | | 274.62 |
| **117.81** | | **85.00** | | **32.81** | **88.57** | | **29.23** | **Total Group ADR** | **125.75** | | **100.81** | | **24.93** | **136.19** | | **-10.44** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 179.00 | | 0.00 | | 179.00 | 0.00 | | 179.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **179.00** | | **0.00** | | **179.00** | **0.00** | | **179.00** |
| | | | | | | | | | | | | | | | | |
| **100.57** | | **83.68** | | **16.89** | **82.28** | | **18.29** | **Total ADR** | **119.02** | | **94.32** | | **24.70** | **110.54** | | **8.48** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

11/20/2021 at 11:27:13 AM

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

11/20/2021 at 11:27:13 AM

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | | **Food Revenue** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Cost of Sales** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Other Expenses** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

11/20/2021 at 11:27:13 AM

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue**<br>**Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit**<br>**Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 1 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 778.72 | 0.00% | 800.00 | 0.00% | -21.28 | 898.43 | 0.00% | -119.71 | Cost of Sales - Local Calls | 7,735.68 | 0.00% | 8,000.00 | 0.00% | -264.32 | 7,974.22 | 0.00% | -238.54 |
| 778.72 | 0.00% | 800.00 | 0.00% | -21.28 | 898.43 | 0.00% | -119.71 | **Total Telephone Cost of Sales** | 7,735.68 | 0.00% | 8,000.00 | 0.00% | -264.32 | 7,974.22 | 0.00% | -238.54 |
| -778.72 | 0.00% | -800.00 | 0.00% | 21.28 | -898.43 | 0.00% | 119.71 | **Gross Profit** | -7,735.68 | 0.00% | -8,000.00 | 0.00% | 264.32 | -7,974.22 | 0.00% | 238.54 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,128.12 | 0.00% | 953.00 | 0.00% | 175.12 | 979.68 | 0.00% | 148.44 | Internet/Web Expense | 10,335.32 | 0.00% | 9,530.00 | 0.00% | 805.32 | 9,533.04 | 0.00% | 802.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.00% | -100.00 | Miscellaneous Expense | 180.00 | 0.00% | 0.00 | 0.00% | 180.00 | 960.00 | 0.00% | -780.00 |
| 1,063.05 | 0.00% | 250.00 | 0.00% | 813.05 | 0.00 | 0.00% | 1,063.05 | Telephone Equipment | 1,063.05 | 0.00% | 2,500.00 | 0.00% | -1,436.95 | 0.00 | 0.00% | 1,063.05 |
| 2,191.17 | 0.00% | 1,203.00 | 0.00% | 988.17 | 1,079.68 | 0.00% | 1,111.49 | **Total Telephone Other Expenses** | 11,578.37 | 0.00% | 12,030.00 | 0.00% | -451.63 | 10,493.04 | 0.00% | 1,085.33 |
| -2,969.89 | 0.00% | -2,003.00 | 0.00% | -966.89 | -1,978.11 | 0.00% | -991.78 | **Total Telephone Profit (Loss)** | -19,314.05 | 0.00% | -20,030.00 | 0.00% | 715.95 | -18,467.26 | 0.00% | -846.79 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 200.00 | 9.02% | -200.00 | 0.00 | 0.00% | 0.00 | Rental Income - Other | 1,100.00 | 2.50% | 2,000.00 | 9.75% | -900.00 | 3,350.00 | 9.54% | -2,250.00 |
| **0.00** | **0.00%** | **200.00** | **9.02%** | **-200.00** | **0.00** | **0.00%** | **0.00** | **Total Rental Income** | **1,100.00** | **2.50%** | **2,000.00** | **9.75%** | **-900.00** | **3,350.00** | **9.54%** | **-2,250.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 35.60 | 1.29% | -35.60 | Vending Commissions-Soda & Snack Machin | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,551.20 | 4.42% | -1,551.20 |
| 0.00 | 0.00% | 50.00 | 2.26% | -50.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 654.00 | 1.49% | 500.00 | 2.44% | 154.00 | 0.00 | 0.00% | 654.00 |
| **0.00** | **0.00%** | **50.00** | **2.26%** | **-50.00** | **35.60** | **1.29%** | **-35.60** | **Total Vending Commission Income** | **654.00** | **1.49%** | **500.00** | **2.44%** | **154.00** | **1,551.20** | **4.42%** | **-897.20** |
| 747.72 | 28.19% | 0.00 | 0.00% | 747.72 | 420.48 | 15.18% | 327.24 | Cancellation Fee - Rooms | 17,051.27 | 38.82% | 0.00 | 0.00% | 17,051.27 | 7,468.75 | 21.27% | 9,582.52 |
| 0.00 | 0.00% | 250.00 | 11.28% | -250.00 | 0.00 | 0.00% | 0.00 | Cancellation Fee - Other | 0.00 | 0.00% | 2,500.00 | 12.18% | -2,500.00 | 0.00 | 0.00% | 0.00 |
| **747.72** | **28.19%** | **250.00** | **11.28%** | **497.72** | **420.48** | **15.18%** | **327.24** | **Total Cancellation Fee Income** | **17,051.27** | **38.82%** | **2,500.00** | **12.18%** | **14,551.27** | **7,468.75** | **21.27%** | **9,582.52** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 6.00 | 0.01% | 0.00 | 0.00% | 6.00 | 0.00 | 0.00% | 6.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 282.30 | 0.64% | 0.00 | 0.00% | 282.30 | 0.00 | 0.00% | 282.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cash Discounts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.05 | 0.85% | -300.05 |
| 0.00 | 0.00% | 25.00 | 1.13% | -25.00 | 64.87 | 2.34% | -64.87 | Internet Access | 329.34 | 0.75% | 250.00 | 1.22% | 79.34 | 364.27 | 1.04% | -34.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20.00 | 0.72% | -20.00 | Cots/Cribs/Rollaways | 20.00 | 0.05% | 0.00 | 0.00% | 20.00 | 40.00 | 0.11% | -20.00 |
| 100.00 | 3.77% | 0.00 | 0.00% | 100.00 | 0.00 | 0.00% | 100.00 | Other Revenue 2 | 1,450.00 | 3.30% | 0.00 | 0.00% | 1,450.00 | 106.10 | 0.30% | 1,343.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 200.00 | 7.22% | -200.00 | Other Revenue 3 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 689.24 | 1.96% | -689.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Parking Revenue | 150.00 | 0.34% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 |
| 1,805.18 | 68.05% | 1,692.00 | 76.32% | 113.18 | 2,028.64 | 73.25% | -223.46 | Gift Shop Sales | 22,631.02 | 51.52% | 15,270.00 | 74.42% | 7,361.02 | 21,196.69 | 60.36% | 1,434.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet Fees | 250.00 | 0.57% | 0.00 | 0.00% | 250.00 | 50.00 | 0.14% | 200.00 |
| **1,905.18** | **71.81%** | **1,717.00** | **77.45%** | **188.18** | **2,313.51** | **83.53%** | **-408.33** | **Total Other Income** | **25,118.66** | **57.19%** | **15,520.00** | **75.63%** | **9,598.66** | **22,746.35** | **64.77%** | **2,372.31** |
| | | | | | | | | | | | | | | | | |
| **2,652.90** | **100.00%** | **2,217.00** | **100.00%** | **435.90** | **2,769.59** | **100.00%** | **-116.69** | **Total Minor Operating Income** | **43,923.93** | **100.00%** | **20,520.00** | **100.00%** | **23,403.93** | **35,116.30** | **100.00%** | **8,807.63** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 5.00 | 0.23% | -5.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Internet Access | 0.00 | 0.00% | 50.00 | 0.24% | -50.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 36.97 | 0.08% | 0.00 | 0.00% | 36.97 | 0.00 | 0.00% | 36.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Cots & Cribs | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 80.32 | 0.23% | -80.32 |
| 2,647.91 | 99.81% | 1,099.80 | 49.61% | 1,548.11 | 600.91 | 21.70% | 2,047.00 | Cost of Sales - Gift Shop | 15,273.99 | 34.77% | 9,925.50 | 48.37% | 5,348.49 | 8,819.10 | 25.11% | 6,454.89 |
| **2,647.91** | **99.81%** | **1,104.80** | **49.83%** | **1,543.11** | **600.91** | **21.70%** | **2,047.00** | **Total Minor Operated Cost of Sales** | **15,310.96** | **34.86%** | **9,975.50** | **48.61%** | **5,335.46** | **8,899.42** | **25.34%** | **6,411.54** |
| | | | | | | | | | | | | | | | | |
| **4.99** | **0.19%** | **1,112.20** | **50.17%** | **-1,107.21** | **2,168.68** | **78.30%** | **-2,163.69** | **Total Minor Operated Profit (Loss)** | **28,612.97** | **65.14%** | **10,544.50** | **51.39%** | **18,068.47** | **26,216.88** | **74.66%** | **2,396.09** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 194.75 | 0.10% | 0.00 | 0.00% | 194.75 | 0.00 | 0.00% | 194.75 | Franchise Fees - IT Fees | 928.36 | 0.04% | 0.00 | 0.00% | 928.36 | 0.00 | 0.00% | 928.36 |
| 10,199.97 | 5.42% | 7,079.40 | 4.92% | 3,120.57 | 8,459.99 | 5.34% | 1,739.98 | Franchise Fees - Royalty & Licenses | 117,140.94 | 5.25% | 71,946.31 | 4.93% | 45,194.63 | 107,503.12 | 4.96% | 9,637.82 |
| -246.31 | -0.13% | 3,539.70 | 2.46% | -3,786.01 | 0.00 | 0.00% | -246.31 | Franchise Fees - Other | 7,301.66 | 0.33% | 35,973.17 | 2.46% | -28,671.51 | 3,425.67 | 0.16% | 3,875.99 |
| 176.80 | 0.09% | 0.00 | 0.00% | 176.80 | 0.00 | 0.00% | 176.80 | Franchise Fees - Reservations-GDS | 3,987.75 | 0.18% | 0.00 | 0.00% | 3,987.75 | 0.00 | 0.00% | 3,987.75 |
| 1,348.72 | 0.72% | 1,982.23 | 1.38% | -633.51 | 585.77 | 0.37% | 762.95 | Franchise Fees - Frequent Guest | 23,672.59 | 1.06% | 20,144.97 | 1.38% | 3,527.62 | 21,163.17 | 0.98% | 2,509.42 |
| 8,949.57 | 4.76% | 3,539.70 | 2.46% | 5,409.87 | 7,799.98 | 4.93% | 1,149.59 | Franchise Fees - Marketing Contributions | 100,067.59 | 4.49% | 35,973.17 | 2.46% | 64,094.42 | 97,434.25 | 4.50% | 2,633.34 |
| 0.00 | 0.00% | 1,628.26 | 1.13% | -1,628.26 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 16,547.65 | 1.13% | -16,547.65 | 0.00 | 0.00% | 0.00 |
| **20,623.50** | **10.96%** | **17,769.29** | **12.36%** | **2,854.21** | **16,845.74** | **10.64%** | **3,777.76** | **Total Franchise Fees** | **253,098.89** | **11.35%** | **180,585.27** | **12.37%** | **72,513.62** | **229,526.21** | **10.59%** | **23,572.68** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 9,921.70 | 5.27% | 7,298.45 | 5.08% | 2,623.25 | 5,356.52 | 3.38% | 4,565.18 | Management- A&G | 88,505.25 | 3.97% | 70,957.04 | 4.86% | 17,548.21 | 70,226.71 | 3.24% | 18,278.54 |
| **9,921.70** | **5.27%** | **7,298.45** | **5.08%** | **2,623.25** | **5,356.52** | **3.38%** | **4,565.18** | **Total A&G Management** | **88,505.25** | **3.97%** | **70,957.04** | **4.86%** | **17,548.21** | **70,226.71** | **3.24%** | **18,278.54** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **9,921.70** | **5.27%** | **7,298.45** | **5.08%** | **2,623.25** | **5,356.52** | **3.38%** | **4,565.18** | **Total A&G Salaries and Wages** | **88,505.25** | **3.97%** | **70,957.04** | **4.86%** | **17,548.21** | **70,226.71** | **3.24%** | **18,278.54** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,481.15 | 0.79% | 580.16 | 0.40% | 900.99 | 283.90 | 0.18% | 1,197.25 | FICA | 12,772.50 | 0.57% | 5,658.74 | 0.39% | 7,113.76 | 6,392.03 | 0.30% | 6,380.47 |
| 18.60 | 0.01% | 3.19 | 0.00% | 15.41 | 0.00 | 0.00% | 18.60 | Federal Unemployment Tax | 412.18 | 0.02% | 117.45 | 0.01% | 294.73 | 0.00 | 0.00% | 412.18 |
| 83.66 | 0.04% | 20.48 | 0.01% | 63.18 | 0.00 | 0.00% | 83.66 | State Unemployment Tax | 1,854.85 | 0.08% | 965.22 | 0.07% | 889.63 | 0.00 | 0.00% | 1,854.85 |
| **1,583.41** | **0.84%** | **603.83** | **0.42%** | **979.58** | **283.90** | **0.18%** | **1,299.51** | **Total Payroll Taxes** | **15,039.53** | **0.67%** | **6,741.41** | **0.46%** | **8,298.12** | **6,392.03** | **0.30%** | **8,647.50** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,008.78 | 0.09% | -2,008.78 |
| 0.00 | 0.00% | 285.37 | 0.20% | -285.37 | -67.50 | -0.04% | 67.50 | Vacation | 0.00 | 0.00% | 3,013.53 | 0.21% | -3,013.53 | 9,540.69 | 0.44% | -9,540.69 |
| **0.00** | **0.00%** | **285.37** | **0.20%** | **-285.37** | **-67.50** | **-0.04%** | **67.50** | **Total Supplemental Pay** | **0.00** | **0.00%** | **3,013.53** | **0.21%** | **-3,013.53** | **11,549.47** | **0.53%** | **-11,549.47** |
| 1,681.86 | 0.89% | 396.14 | 0.28% | 1,285.72 | 670.00 | 0.42% | 1,011.86 | Worker's Compensation | 13,081.01 | 0.59% | 3,933.98 | 0.27% | 9,147.03 | 10,368.00 | 0.48% | 2,713.01 |
| -558.70 | -0.30% | 0.00 | 0.00% | -558.70 | 0.00 | 0.00% | -558.70 | Payroll Tax/Benefit Allocation | -8,459.45 | -0.38% | 0.00 | 0.00% | -8,459.45 | 0.00 | 0.00% | -8,459.45 |
| 159.31 | 0.08% | 0.00 | 0.00% | 159.31 | 51.46 | 0.03% | 107.85 | Group Insurance | 4,542.62 | 0.20% | 0.00 | 0.00% | 4,542.62 | 5,626.09 | 0.26% | -1,083.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,016.23 | 0.19% | -4,016.23 |
| **1,282.47** | **0.68%** | **396.14** | **0.28%** | **886.33** | **721.46** | **0.46%** | **561.01** | **Total Other Benefits** | **9,164.18** | **0.41%** | **3,933.98** | **0.27%** | **5,230.20** | **20,010.32** | **0.92%** | **-10,846.14** |
| **2,865.88** | **1.52%** | **1,285.34** | **0.89%** | **1,580.54** | **937.86** | **0.59%** | **1,928.02** | **Total A&G PR Taxes and Benefits** | **24,203.71** | **1.09%** | **13,688.92** | **0.94%** | **10,514.79** | **37,951.82** | **1.75%** | **-13,748.11** |
| **12,787.58** | **6.80%** | **8,583.79** | **5.97%** | **4,203.79** | **6,294.38** | **3.97%** | **6,493.20** | **Total A&G Payroll** | **112,708.96** | **5.05%** | **84,645.96** | **5.80%** | **28,063.00** | **108,178.53** | **4.99%** | **4,530.43** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.53% | 1,000.00 | 0.70% | 0.00 | 2,000.00 | 1.26% | -1,000.00 | Accounting/Audit Fees | 12,000.00 | 0.54% | 10,000.00 | 0.69% | 2,000.00 | 20,000.00 | 0.92% | -8,000.00 |
| 2,407.21 | 1.28% | 0.00 | 0.00% | 2,407.21 | 136.64 | 0.09% | 2,270.57 | Bad Debt Provision | 11,680.09 | 0.52% | 0.00 | 0.00% | 11,680.09 | 344.36 | 0.02% | 11,335.73 |
| 605.82 | 0.32% | 1,075.00 | 0.75% | -469.18 | 894.93 | 0.57% | -289.11 | Bank Charges | 7,438.23 | 0.33% | 10,750.00 | 0.74% | -3,311.77 | 10,038.68 | 0.46% | -2,600.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1.00 | 0.00% | 1.00 | Cash Over/Short | 75.59 | 0.00% | 0.00 | 0.00% | 75.59 | -33.50 | 0.00% | 109.09 |
| 171.93 | 0.09% | 0.00 | 0.00% | 171.93 | 0.00 | 0.00% | 171.93 | Central Office - Travel Rebilled | 702.39 | 0.03% | 625.00 | 0.04% | 77.39 | 0.00 | 0.00% | 702.39 |
| 475.00 | 0.25% | 160.00 | 0.11% | 315.00 | 0.00 | 0.00% | 475.00 | Central Office - IT Fees | 3,915.00 | 0.18% | 1,600.00 | 0.11% | 2,315.00 | 0.00 | 0.00% | 3,915.00 |
| 0.00 | 0.00% | 60.00 | 0.04% | -60.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 300.00 | 0.01% | 600.00 | 0.04% | -300.00 | 147.02 | 0.01% | 152.98 |
| 3,040.09 | 1.62% | 3,451.32 | 2.40% | -411.23 | 3,618.64 | 2.29% | -578.55 | Credit Card Commission | 56,637.32 | 2.54% | 35,026.71 | 2.40% | 21,610.61 | 55,226.10 | 2.55% | 1,411.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 870.93 | 0.55% | -870.93 | Data Processing | 206.49 | 0.01% | 0.00 | 0.00% | 206.49 | 8,435.05 | 0.39% | -8,228.56 |
| -4,720.71 | -2.51% | 0.00 | 0.00% | -4,720.71 | 120.00 | 0.08% | -4,840.71 | Dues and Subscriptions | 3,326.29 | 0.15% | 0.00 | 0.00% | 3,326.29 | 1,246.60 | 0.06% | 2,079.69 |
| 808.87 | 0.43% | 100.00 | 0.07% | 708.87 | 65.97 | 0.04% | 742.90 | Employee Relations | 4,440.43 | 0.20% | 1,800.00 | 0.12% | 2,640.43 | 1,271.30 | 0.06% | 3,169.13 |
| 76.12 | 0.04% | 0.00 | 0.00% | 76.12 | 34.10 | 0.02% | 42.02 | Equipment Rental | 299.92 | 0.01% | 0.00 | 0.00% | 299.92 | 337.24 | 0.02% | -37.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 262.01 | 0.17% | -262.01 | Internet/Web Expense | 305.00 | 0.01% | 0.00 | 0.00% | 305.00 | 0.00 | 0.00% | 305.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 790.00 | 0.04% | 0.00 | 0.00% | 790.00 | 4,248.40 | 0.20% | -3,458.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 152.86 | 0.01% | 0.00 | 0.00% | 152.86 | 0.00 | 0.00% | 152.86 |
| 420.36 | 0.22% | 0.00 | 0.00% | 420.36 | 0.00 | 0.00% | 420.36 | Miscellaneous Expense | -1,195.22 | -0.05% | 0.00 | 0.00% | -1,195.22 | 0.00 | 0.00% | -1,195.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 2,199.61 | 0.10% | 0.00 | 0.00% | 2,199.61 | 0.00 | 0.00% | 2,199.61 |
| 508.82 | 0.27% | 0.00 | 0.00% | 508.82 | 18.55 | 0.01% | 490.27 | Office Supplies | 5,624.04 | 0.25% | 0.00 | 0.00% | 5,624.04 | 3,073.38 | 0.14% | 2,550.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 104.47 | 0.00% | 0.00 | 0.00% | 104.47 | 0.00 | 0.00% | 104.47 |
| 235.79 | 0.13% | 360.00 | 0.25% | -124.21 | 372.91 | 0.24% | -137.12 | Payroll Service Fees | 1,568.26 | 0.07% | 3,600.00 | 0.25% | -2,031.74 | 5,250.96 | 0.24% | -3,682.70 |
| 51.75 | 0.03% | 75.00 | 0.05% | -23.25 | 62.56 | 0.04% | -10.81 | Postage | 493.16 | 0.02% | 750.00 | 0.05% | -256.84 | 524.48 | 0.02% | -31.32 |
| 50.00 | 0.03% | 150.00 | 0.10% | -100.00 | 0.00 | 0.00% | 50.00 | Professional Fees - Legal | 3,788.57 | 0.17% | 1,500.00 | 0.10% | 2,288.57 | 0.00 | 0.00% | 3,788.57 |
| 705.00 | 0.37% | 500.00 | 0.35% | 205.00 | 0.00 | 0.00% | 705.00 | Professional Fees - Other | 12,957.57 | 0.58% | 5,000.00 | 0.34% | 7,957.57 | 9,487.90 | 0.44% | 3,469.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Recruitment Advertising | 1,240.00 | 0.06% | 0.00 | 0.00% | 1,240.00 | 778.81 | 0.04% | 461.19 |
| 86.85 | 0.05% | 0.00 | 0.00% | 86.85 | 122.98 | 0.08% | -36.13 | Recruitment - Other | 1,275.10 | 0.06% | 0.00 | 0.00% | 1,275.10 | 827.41 | 0.04% | 447.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Security - In-house Expense | 395.00 | 0.02% | 0.00 | 0.00% | 395.00 | 0.00 | 0.00% | 395.00 |
| 0.00 | 0.00% | 600.00 | 0.42% | -600.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 2,100.00 | 0.14% | -2,100.00 | 802.75 | 0.04% | -802.75 |
| 792.88 | 0.42% | 520.70 | 0.36% | 272.18 | 0.00 | 0.00% | 792.88 | Software Expense/Maintenance | 16,470.73 | 0.74% | 6,157.00 | 0.42% | 10,313.73 | 0.00 | 0.00% | 16,470.73 |
| 188.57 | 0.10% | 0.00 | 0.00% | 188.57 | 206.25 | 0.13% | -17.68 | Training | 1,383.58 | 0.06% | 0.00 | 0.00% | 1,383.58 | 1,302.28 | 0.06% | 81.30 |
| 12.43 | 0.01% | 0.00 | 0.00% | 12.43 | 0.00 | 0.00% | 12.43 | Travel | 905.11 | 0.04% | 0.00 | 0.00% | 905.11 | 1,399.46 | 0.06% | -494.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 565.81 | 0.03% | 0.00 | 0.00% | 565.81 | 0.00 | 0.00% | 565.81 |
| **6,916.78** | **3.68%** | **8,052.02** | **5.60%** | **-1,135.24** | **8,785.47** | **5.55%** | **-1,868.69** | **Total A&G Other Expenses** | **150,045.40** | **6.73%** | **79,508.71** | **5.45%** | **70,536.69** | **124,708.68** | **5.76%** | **25,336.72** |
| **19,704.36** | **10.48%** | **16,635.81** | **11.57%** | **3,068.55** | **15,079.85** | **9.52%** | **4,624.51** | **Total A&G Expenses** | **262,754.36** | **11.78%** | **164,154.67** | **11.25%** | **98,599.69** | **232,887.21** | **10.75%** | **29,867.15** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,740.90 | 1.73% | -2,740.90 | Division Management | 13,718.11 | 0.62% | 0.00 0.00% | 13,718.11 | 25,019.60 | 1.15% | -11,301.49 |
| 3,193.69 | 1.70% | 3,170.67 | 2.20% | 23.02 | 0.00 | 0.00% | 3,193.69 | Sales Managers | 15,917.48 | 0.71% | 30,628.88 2.10% | -14,711.40 | 33.25 | 0.00% | 15,884.23 |
| **3,193.69** | **1.70%** | **3,170.67** | **2.20%** | **23.02** | **2,740.90** | **1.73%** | **452.79** | **Total S&M Management** | **29,635.59** | **1.33%** | **30,628.88 2.10%** | **-993.29** | **25,052.85** | **1.16%** | **4,582.74** |
| 1,654.47 | 0.88% | 1,417.14 | 0.99% | 237.33 | 0.00 | 0.00% | 1,654.47 | Administrative Assistant | 9,778.41 | 0.44% | 13,897.13 0.95% | -4,118.72 | 4,019.50 | 0.19% | 5,758.91 |
| **1,654.47** | **0.88%** | **1,417.14** | **0.99%** | **237.33** | **0.00** | **0.00%** | **1,654.47** | **Total S&M Non-Management** | **9,778.41** | **0.44%** | **13,897.13 0.95%** | **-4,118.72** | **4,019.50** | **0.19%** | **5,758.91** |
| | | | | | | | | | | | | | | | |
| **4,848.16** | **2.58%** | **4,587.81** | **3.19%** | **260.35** | **2,740.90** | **1.73%** | **2,107.26** | **Total S&M Salaries and Wages** | **39,414.00** | **1.77%** | **44,526.01 3.05%** | **-5,112.01** | **29,072.35** | **1.34%** | **10,341.65** |
| | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | |
| 0.00 | 0.00% | 360.39 | 0.25% | -360.39 | 328.48 | 0.21% | -328.48 | FICA | 165.47 | 0.01% | 3,505.72 0.24% | -3,340.25 | 2,489.81 | 0.11% | -2,324.34 |
| 0.00 | 0.00% | 1.98 | 0.00% | -1.98 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 72.45 | 0.00% | 0.00 0.00% | 72.45 | 0.00 | 0.00% | 72.45 |
| 0.00 | 0.00% | 12.72 | 0.01% | -12.72 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 595.00 0.04% | -595.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **375.09** | **0.26%** | **-375.09** | **328.48** | **0.21%** | **-328.48** | **Total Payroll Taxes** | **165.47** | **0.01%** | **4,173.17 0.29%** | **-4,007.70** | **2,489.81** | **0.11%** | **-2,324.34** |
| 0.00 | 0.00% | 123.11 | 0.09% | -123.11 | 443.60 | 0.28% | -443.60 | Holiday | 0.00 | 0.00% | 908.96 0.04% | -908.96 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,300.05 0.09% | -1,300.05 | 5,320.00 | 0.25% | -5,320.00 |
| **0.00** | **0.00%** | **123.11** | **0.09%** | **-123.11** | **443.60** | **0.28%** | **-443.60** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,300.05 0.09%** | **-1,300.05** | **6,228.96** | **0.29%** | **-6,228.96** |
| 0.00 | 0.00% | 246.07 | 0.17% | -246.07 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 2,437.22 0.17% | -2,437.22 | 0.00 | 0.00% | 0.00 |
| 246.57 | 0.13% | 0.00 | 0.00% | 246.57 | 0.00 | 0.00% | 246.57 | Payroll Tax/Benefit  Allocation | 6,966.30 | 0.31% | 0.00 0.00% | 6,966.30 | 0.00 | 0.00% | 6,966.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 471.50 | 0.30% | -471.50 | Group Insurance | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 4,872.00 | 0.22% | -4,872.00 |
| 937.50 | 0.50% | 0.00 | 0.00% | 937.50 | 0.00 | 0.00% | 937.50 | Bonus and Incentive Pay | 937.50 | 0.04% | 0.00 0.00% | 937.50 | 1,556.37 | 0.07% | -618.87 |
| **1,184.07** | **0.63%** | **246.07** | **0.17%** | **938.00** | **471.50** | **0.30%** | **712.57** | **Total Other Benefits** | **7,903.80** | **0.35%** | **2,437.22 0.17%** | **5,466.58** | **6,428.37** | **0.30%** | **1,475.43** |
| **1,184.07** | **0.63%** | **744.27** | **0.52%** | **439.80** | **1,243.58** | **0.79%** | **-59.51** | **Total S&M PR Taxes and Benefits** | **8,069.27** | **0.36%** | **7,910.44 0.54%** | **158.83** | **15,147.14** | **0.70%** | **-7,077.87** |
| | | | | | | | | | | | | | | | |
| **6,032.23** | **3.21%** | **5,332.08** | **3.71%** | **700.15** | **3,984.48** | **2.52%** | **2,047.75** | **Total S&M Payroll** | **47,483.27** | **2.13%** | **52,436.45 3.59%** | **-4,953.18** | **44,219.49** | **2.04%** | **3,263.78** |
| | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | |
| 440.00 | 0.23% | 0.00 | 0.00% | 440.00 | 0.00 | 0.00% | 440.00 | Advertising General | 3,965.00 | 0.18% | 300.00 0.02% | 3,665.00 | 0.00 | 0.00% | 3,965.00 |
| 0.00 | 0.00% | 940.00 | 0.65% | -940.00 | 391.76 | 0.25% | -391.76 | Advertising-Web/Internet | 0.00 | 0.00% | 10,435.00 0.71% | -10,435.00 | 5,805.67 | 0.27% | -5,805.67 |
| 0.00 | 0.00% | 1,800.00 | 1.25% | -1,800.00 | 1,800.00 | 1.14% | -1,800.00 | Billboards | 0.00 | 0.00% | 1,800.00 0.12% | -1,800.00 | 1,800.00 | 0.08% | -1,800.00 |
| 0.00 | 0.00% | 100.00 | 0.07% | -100.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 300.00 0.02% | -300.00 | 0.00 | 0.00% | 0.00 |
| -50.00 | -0.03% | 25.00 | 0.02% | -75.00 | 0.00 | 0.00% | -50.00 | Communication Expense | 0.00 | 0.00% | 250.00 0.02% | -250.00 | 25.00 | 0.00% | -25.00 |
| 1,088.00 | 0.58% | 1,360.57 | 0.95% | -272.57 | 0.00 | 0.00% | 1,088.00 | Dues and Subscriptions | 13,155.00 | 0.59% | 19,620.55 1.34% | -6,465.55 | 2,768.47 | 0.13% | 10,386.53 |
| 0.00 | 0.00% | 500.00 | 0.35% | -500.00 | 0.00 | 0.00% | 0.00 | GDS Marketing Advert & Sales | 0.00 | 0.00% | 5,000.00 0.34% | -5,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Magazine - Advertising | 0.00 | 0.00% | 500.00 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 500.00 0.03% | -500.00 | 7.88 | 0.00% | -7.88 |
| 0.00 | 0.00% | 25.00 | 0.02% | -25.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 250.00 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 53.75 | 0.00% | 500.00 0.03% | -446.25 | 0.00 | 0.00% | 53.75 |
| 0.00 | 0.00% | 25.00 | 0.02% | -25.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 250.00 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 275.00 | 0.15% | 125.00 | 0.09% | 150.00 | 12.61 | 0.01% | 262.39 | Promotions - In-house | 777.42 | 0.03% | 1,250.00 0.09% | -472.58 | 1,040.57 | 0.05% | -263.15 |
| 1,712.73 | 0.91% | 3,750.00 | 2.61% | -2,037.27 | 0.00 | 0.00% | 1,712.73 | Promotion - Outside | 1,996.26 | 0.09% | 11,000.00 0.75% | -9,003.74 | 0.00 | 0.00% | 1,996.26 |
| 6,743.24 | 3.58% | 0.00 | 0.00% | 6,743.24 | 0.00 | 0.00% | 6,743.24 | Software Expense/Maintenance | 8,991.00 | 0.40% | 8,991.00 0.62% | 0.00 | 0.00 | 0.00% | 8,991.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 500.00 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 35.00 | 0.02% | 750.00 | 0.52% | -715.00 | 0.00 | 0.00% | 35.00 | Training | 1,780.00 | 0.08% | 2,400.00 0.16% | -620.00 | 237.27 | 0.01% | 1,542.73 |
| -20.16 | -0.01% | 50.00 | 0.03% | -70.16 | 0.00 | 0.00% | -20.16 | Travel | 0.00 | 0.00% | 83.45 0.00% | -83.45 | 0.00 | 0.00% | 83.45 |
| **10,223.81** | **5.44%** | **9,550.57** | **6.64%** | **673.24** | **2,204.37** | **1.39%** | **8,019.44** | **Total S&M Other Expenses** | **30,718.43** | **1.38%** | **64,346.55 4.41%** | **-33,628.12** | **11,768.31** | **0.54%** | **18,950.12** |
| | | | | | | | | | | | | | | | |
| **16,256.04** | **8.64%** | **14,882.65** | **10.35%** | **1,373.39** | **6,188.85** | **3.91%** | **10,067.19** | **Total S&M Expenses** | **78,201.70** | **3.51%** | **116,783.00 8.00%** | **-38,581.30** | **55,987.80** | **2.58%** | **22,213.90** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 2,555.28 | 1.36% | 2,451.31 | 1.70% | 103.97 | 0.00 | 0.00% | 2,555.28 | Division Management | 27,626.01 | 1.24% | 23,965.84 | 1.64% | 3,660.17 | 5,815.62 | 0.27% | 21,810.39 |
| **2,555.28** | **1.36%** | **2,451.31** | **1.70%** | **103.97** | **0.00** | **0.00%** | **2,555.28** | **Total R&M Management** | **27,626.01** | **1.24%** | **23,965.84** | **1.64%** | **3,660.17** | **5,815.62** | **0.27%** | **21,810.39** |
| 0.00 | 0.00% | 1,550.00 | 1.08% | -1,550.00 | 0.00 | 0.00% | 0.00 | Engineering Supervisor | 0.00 | 0.00% | 15,200.00 | 1.04% | -15,200.00 | 0.00 | 0.00% | 0.00 |
| 3,630.26 | 1.93% | 1,328.57 | 0.92% | 2,301.69 | 3,285.47 | 2.07% | 344.79 | Engineers 1 | 32,212.18 | 1.44% | 13,028.55 | 0.89% | 19,183.63 | 34,286.91 | 1.58% | -2,074.73 |
| **3,630.26** | **1.93%** | **2,878.57** | **2.00%** | **751.69** | **3,285.47** | **2.07%** | **344.79** | **Total R&M Non-Management** | **32,212.18** | **1.44%** | **28,228.55** | **1.93%** | **3,983.63** | **34,286.91** | **1.58%** | **-2,074.73** |
| | | | | | | | | | | | | | | | | |
| **6,185.54** | **3.29%** | **5,329.88** | **3.71%** | **855.66** | **3,285.47** | **2.07%** | **2,900.07** | **Total R&M Salaries and Wages** | **59,838.19** | **2.68%** | **52,194.39** | **3.58%** | **7,643.80** | **40,102.53** | **1.85%** | **19,735.66** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 813.61 | 0.43% | 472.50 | 0.33% | 341.11 | 241.60 | 0.15% | 572.01 | FICA | 7,938.21 | 0.36% | 4,128.32 | 0.28% | 3,809.89 | 3,095.60 | 0.14% | 4,842.61 |
| 10.19 | 0.01% | 2.59 | 0.00% | 7.60 | 0.00 | 0.00% | 10.19 | Federal Unemployment Tax | 267.20 | 0.01% | 85.14 | 0.01% | 182.06 | 0.00 | 0.00% | 267.20 |
| 45.85 | 0.02% | 16.68 | 0.01% | 29.17 | 0.00 | 0.00% | 45.85 | State Unemployment Tax | 1,202.31 | 0.05% | 699.31 | 0.05% | 503.00 | 0.00 | 0.00% | 1,202.31 |
| **869.65** | **0.46%** | **491.77** | **0.34%** | **377.88** | **241.60** | **0.15%** | **628.05** | **Total Payroll Taxes** | **9,407.72** | **0.42%** | **4,912.77** | **0.34%** | **4,494.95** | **3,095.60** | **0.14%** | **6,312.12** |
| 0.00 | 0.00% | 96.64 | 0.07% | -96.64 | 50.00 | 0.03% | -50.00 | Holiday | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 860.96 | 0.04% | -860.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,020.51 | 0.07% | -1,020.51 | 1,395.98 | 0.06% | -1,395.98 |
| **0.00** | **0.00%** | **96.64** | **0.07%** | **-96.64** | **50.00** | **0.03%** | **-50.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,020.51** | **0.07%** | **-1,020.51** | **2,256.94** | **0.10%** | **-2,256.94** |
| 921.31 | 0.49% | 322.63 | 0.22% | 598.68 | 0.00 | 0.00% | 921.31 | Worker's Compensation | 8,101.73 | 0.36% | 2,869.08 | 0.20% | 5,232.65 | 0.00 | 0.00% | 8,101.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Tax/Benefit  Allocation | -5,425.95 | -0.24% | 0.00 | 0.00% | -5,425.95 | 0.00 | 0.00% | -5,425.95 |
| -679.70 | -0.36% | 0.00 | 0.00% | -679.70 | 37.74 | 0.02% | -717.44 | Group Insurance | 8,893.27 | 0.40% | 0.00 | 0.00% | 8,893.27 | 1,758.23 | 0.08% | 7,135.04 |
| 0.00 | 0.00% | 750.00 | 0.52% | -750.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 750.00 | 0.05% | -750.00 | 0.00 | 0.00% | 0.00 |
| 241.61 | 0.13% | 1,072.63 | 0.75% | -831.02 | 37.74 | 0.02% | 203.87 | Total Other Benefits | 11,569.05 | 0.52% | 3,619.08 | 0.25% | 7,949.97 | 1,758.23 | 0.08% | 9,810.82 |
| **1,111.26** | **0.59%** | **1,661.04** | **1.16%** | **-549.78** | **329.34** | **0.21%** | **781.92** | **Total R&M PR Taxes and Benefits** | **20,976.77** | **0.94%** | **9,552.36** | **0.65%** | **11,424.41** | **7,110.77** | **0.33%** | **13,866.00** |
| | | | | | | | | | | | | | | | | |
| **7,296.80** | **3.88%** | **6,990.92** | **4.86%** | **305.88** | **3,614.81** | **2.28%** | **3,681.99** | **Total R&M Payroll** | **80,814.96** | **3.62%** | **61,746.75** | **4.23%** | **19,068.21** | **47,213.30** | **2.18%** | **33,601.66** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 686.37 | 0.36% | 186.12 | 0.13% | 500.25 | 325.98 | 0.21% | 360.39 | Air Conditioning and Refrigeration | 12,963.32 | 0.58% | 1,679.70 | 0.12% | 11,283.62 | 856.08 | 0.04% | 12,107.24 |
| 97.93 | 0.05% | 0.00 | 0.00% | 97.93 | 0.00 | 0.00% | 97.93 | Building | 9,948.05 | 0.45% | 0.00 | 0.00% | 9,948.05 | 3,276.67 | 0.15% | 6,671.38 |
| 50.00 | 0.03% | 25.00 | 0.02% | 25.00 | 0.00 | 0.00% | 50.00 | Communication Expense | 50.00 | 0.00% | 250.00 | 0.02% | -200.00 | 0.00 | 0.00% | 50.00 |
| 0.00 | 0.00% | 3,000.00 | 2.09% | -3,000.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.21% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 346.49 | 0.18% | 186.12 | 0.13% | 160.37 | 0.00 | 0.00% | 346.49 | Electric Bulbs | 3,946.64 | 0.18% | 1,679.70 | 0.12% | 2,266.94 | 1,281.68 | 0.06% | 2,664.96 |
| 0.00 | 0.00% | 84.60 | 0.06% | -84.60 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 2,567.78 | 0.12% | 763.50 | 0.05% | 1,804.28 | 279.78 | 0.01% | 2,288.00 |
| 0.00 | 0.00% | 500.00 | 0.35% | -500.00 | 0.00 | 0.00% | 0.00 | Elevator Maintenance Contracts | 4,352.38 | 0.20% | 5,200.00 | 0.36% | -847.62 | 0.00 | 0.00% | 4,352.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,364.74 | 0.86% | -1,364.74 | Equipment Maintenance | 582.35 | 0.03% | 0.00 | 0.00% | 582.35 | 5,575.79 | 0.26% | -4,993.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 103.70 | 0.00% | 0.00 | 0.00% | 103.70 | 0.00 | 0.00% | 103.70 |
| 304.42 | 0.16% | 0.00 | 0.00% | 304.42 | 2,351.98 | 1.49% | -2,047.56 | Fire Safety Equipment | 7,332.76 | 0.33% | 1,650.00 | 0.11% | 5,682.76 | 2,353.99 | 0.11% | 4,978.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 6,619.77 | 0.30% | 3,500.00 | 0.24% | 3,119.77 | 723.20 | 0.03% | 5,896.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Furniture | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 22.39 | 0.00% | -22.39 |
| 970.00 | 0.52% | 1,000.00 | 0.70% | -30.00 | 945.00 | 0.60% | 25.00 | Grounds and Landscaping | 10,804.00 | 0.48% | 10,900.00 | 0.75% | -96.00 | 9,009.08 | 0.42% | 1,794.92 |
| 0.00 | 0.00% | 100.00 | 0.07% | -100.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 364.74 | 0.02% | 500.00 | 0.03% | -135.26 | 433.92 | 0.02% | -69.18 |
| 299.60 | 0.16% | 100.00 | 0.07% | 199.60 | 0.00 | 0.00% | 299.60 | Laundry Equipment Repairs | 299.60 | 0.01% | 1,000.00 | 0.07% | -700.40 | 120.00 | 0.01% | 179.60 |
| 73.16 | 0.04% | 0.00 | 0.00% | 73.16 | 0.00 | 0.00% | 73.16 | Locks and Keys | 301.26 | 0.01% | 500.00 | 0.03% | -198.74 | 31.17 | 0.00% | 270.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 367.58 | 0.02% | 0.00 | 0.00% | 367.58 | 0.00 | 0.00% | 367.58 |
| 268.80 | 0.14% | 0.00 | 0.00% | 268.80 | 0.00 | 0.00% | 268.80 | Operating Supplies | 268.80 | 0.01% | 0.00 | 0.00% | 268.80 | 0.00 | 0.00% | 268.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 72.84 | 0.05% | -72.84 | Painting and Decorating | 733.48 | 0.03% | 0.00 | 0.00% | 733.48 | 142.29 | 0.01% | 591.19 |
| 241.87 | 0.13% | 536.00 | 0.37% | -294.13 | 330.63 | 0.21% | -88.76 | Pest Control | 5,319.89 | 0.24% | 3,610.00 | 0.25% | 1,709.89 | 3,425.10 | 0.16% | 1,894.79 |
| 2,775.97 | 1.48% | 100.00 | 0.07% | 2,675.97 | 364.52 | 0.23% | 2,411.45 | Plumbing and Heating | 3,954.58 | 0.18% | 1,000.00 | 0.07% | 2,954.58 | 1,035.05 | 0.05% | 2,919.53 |
| 697.84 | 0.37% | 350.00 | 0.24% | 347.84 | 275.00 | 0.17% | 422.84 | Pool Service- Contract | 3,172.84 | 0.14% | 3,500.00 | 0.24% | -327.16 | 2,642.09 | 0.12% | 530.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 350.00 | -0.02% | -350.00 |
| -7.00 | 0.00% | 109.00 | 0.08% | -116.00 | 0.00 | 0.00% | -7.00 | Software Expense/Maintenance | 545.00 | 0.02% | 1,590.00 | 0.11% | -1,045.00 | 0.00 | 0.00% | 545.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tools | 7,173.48 | 0.32% | 0.00 | 0.00% | 7,173.48 | 0.00 | 0.00% | 7,173.48 |
| 47.71 | 0.03% | 500.00 | 0.35% | -452.29 | 0.00 | 0.00% | 47.71 | Travel | 101.69 | 0.00% | 500.00 | 0.03% | -398.31 | 0.00 | 0.00% | 101.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | 0.00 |
| 1,045.52 | 0.56% | 914.00 | 0.64% | 131.52 | 788.95 | 0.50% | 256.57 | Waste Removal | 12,439.89 | 0.56% | 9,140.00 | 0.63% | 3,299.89 | 12,379.23 | 0.57% | 60.66 |
| **7,898.68** | **4.20%** | **7,690.84** | **5.35%** | **207.84** | **6,819.64** | **4.31%** | **1,079.04** | **Total R&M Other Expenses** | **94,313.58** | **4.23%** | **50,262.90** | **3.44%** | **44,050.68** | **43,237.51** | **2.00%** | **51,076.07** |
| | | | | | | | | | | | | | | | | |
| **15,195.48** | **8.08%** | **14,681.76** | **10.21%** | **513.72** | **10,434.45** | **6.59%** | **4,761.03** | **Total R&M Expenses** | **175,128.54** | **7.85%** | **112,009.65** | **7.67%** | **63,118.89** | **90,450.81** | **4.17%** | **84,677.73** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 1,479.71 | 0.79% | 2,030.40 | 1.41% | -550.69 | 2,838.10 | 1.79% | -1,358.39 | Water | 21,678.77 | 0.97% | 18,324.00 | 1.26% | 3,354.77 | 28,154.79 | 1.30% | -6,476.02 |
| 7,377.95 | 3.92% | 5,803.56 | 4.04% | 1,574.39 | 7,431.00 | 4.69% | -53.05 | Electricity | 66,485.52 | 2.98% | 52,376.10 | 3.59% | 14,109.42 | 64,615.89 | 2.98% | 1,869.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,364.54 | 0.86% | -1,364.54 | Gas - Natural HLP | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 14,075.21 | 0.65% | -14,075.21 |
| 2,380.74 | 1.27% | 1,522.80 | 1.06% | 857.94 | 0.00 | 0.00% | 2,380.74 | Propane Tanks/Fuel | 21,684.77 | 0.97% | 13,743.00 | 0.94% | 7,941.77 | 0.00 | 0.00% | 21,684.77 |
| 1,696.14 | 0.90% | 1,692.00 | 1.18% | 4.14 | 0.00 | 0.00% | 1,696.14 | Sewer | 12,151.68 | 0.54% | 15,270.00 | 1.05% | -3,118.32 | 0.00 | 0.00% | 12,151.68 |
| **12,934.54** | **6.88%** | **11,048.76** | **7.68%** | **1,885.78** | **11,633.64** | **7.35%** | **1,300.90** | **Total Utilities** | **122,000.74** | **5.47%** | **99,713.10** | **6.83%** | **22,287.64** | **106,845.89** | **4.93%** | **15,154.85** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 1,269.00 | 0.67% | 1,269.42 | 0.88% | -0.42 | 1,363.20 | 0.86% | -94.20 | Personal Property Taxes | 14,384.84 | 0.65% | 12,694.20 | 0.87% | 1,690.64 | 13,632.00 | 0.63% | 752.84 |
| 8,130.00 | 4.32% | 8,130.00 | 5.65% | 0.00 | 7,844.16 | 4.95% | 285.84 | Real Estate Taxes | 81,300.00 | 3.65% | 81,300.00 | 5.57% | 0.00 | 78,441.60 | 3.62% | 2,858.40 |
| **9,399.00** | **5.00%** | **9,399.42** | **6.54%** | **-0.42** | **9,207.36** | **5.81%** | **191.64** | **Total Taxes** | **95,684.84** | **4.29%** | **93,994.20** | **6.44%** | **1,690.64** | **92,073.60** | **4.25%** | **3,611.24** |
| 388.83 | 0.21% | 0.00 | 0.00% | 388.83 | 4,712.72 | 2.98% | -4,323.89 | Insurance | 1,166.49 | 0.05% | 0.00 | 0.00% | 1,166.49 | 45,166.37 | 2.08% | -43,999.88 |
| 40.25 | 0.02% | 0.00 | 0.00% | 40.25 | 0.00 | 0.00% | 40.25 | Insurance - Crime | 120.75 | 0.01% | 0.00 | 0.00% | 120.75 | 0.00 | 0.00% | 120.75 |
| 460.67 | 0.24% | 125.00 | 0.09% | 335.67 | 0.00 | 0.00% | 460.67 | Insurance - Employment | 2,218.01 | 0.10% | 1,250.00 | 0.09% | 968.01 | 0.00 | 0.00% | 2,218.01 |
| 1,311.17 | 0.70% | 1,144.50 | 0.80% | 166.67 | 0.00 | 0.00% | 1,311.17 | Insurance - General Liability | 13,074.01 | 0.59% | 11,445.00 | 0.78% | 1,629.01 | 0.00 | 0.00% | 13,074.01 |
| 2,998.33 | 1.59% | 2,998.33 | 2.08% | 0.00 | 0.00 | 0.00% | 2,998.33 | Insurance - Property | 29,983.33 | 1.34% | 29,983.30 | 2.05% | 0.03 | 0.00 | 0.00% | 29,983.33 |
| 2,038.42 | 1.08% | 1,980.67 | 1.38% | 57.75 | 0.00 | 0.00% | 2,038.42 | Insurance - Umbrella | 19,979.76 | 0.90% | 19,806.70 | 1.36% | 173.06 | 0.00 | 0.00% | 19,979.76 |
| **7,237.67** | **3.85%** | **6,248.50** | **4.35%** | **989.17** | **4,712.72** | **2.98%** | **2,524.95** | **Total Insurance** | **66,542.35** | **2.98%** | **62,485.00** | **4.28%** | **4,057.35** | **45,166.37** | **2.08%** | **21,375.98** |
| 7,195.44 | 3.83% | 0.00 | 0.00% | 7,195.44 | 0.00 | 0.00% | 7,195.44 | POA Dues | 7,195.44 | 0.32% | 0.00 | 0.00% | 7,195.44 | 0.00 | 0.00% | 7,195.44 |
| 30,008.00 | 15.95% | 30,008.00 | 20.87% | 0.00 | 33,680.43 | 21.27% | -3,672.43 | Ground Lease Expense | 292,844.00 | 13.13% | 292,844.00 | 20.07% | 0.00 | 301,352.66 | 13.91% | -8,508.66 |
| **37,203.44** | **19.78%** | **30,008.00** | **20.87%** | **7,195.44** | **33,680.43** | **21.27%** | **3,523.01** | **Total Leases & Rent** | **300,039.44** | **13.45%** | **292,844.00** | **20.07%** | **7,195.44** | **301,352.66** | **13.91%** | **-1,313.22** |
| 6,143.17 | 3.27% | 4,500.00 | 3.13% | 1,643.17 | 3,958.00 | 2.50% | 2,185.17 | Management Fee - Base | 73,043.77 | 3.28% | 49,612.81 | 3.40% | 23,430.96 | 54,156.00 | 2.50% | 18,887.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,713.55 | 2.34% | -3,713.55 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,984.00 | 0.51% | -10,984.00 |
| **6,143.17** | **3.27%** | **4,500.00** | **3.13%** | **1,643.17** | **7,671.55** | **4.84%** | **-1,528.38** | **Total Management Fees** | **73,043.77** | **3.28%** | **49,612.81** | **3.40%** | **23,430.96** | **65,140.00** | **3.01%** | **7,903.77** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,708.17 | 3.60% | -5,708.17 | Capital Reserve | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 57,081.70 | 2.63% | -57,081.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37,607.00 | 23.75% | -37,607.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 376,070.00 | 17.36% | -376,070.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.04% | 0.00 | 0.00% | 949.17 | 27,092.54 | 1.25% | -26,143.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,082.60 | 1.32% | -2,082.60 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,982.27 | 0.51% | -10,982.27 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **45,397.77** | **28.67%** | **-45,397.77** | **Total Other Non-Operating** | **949.17** | **0.04%** | **0.00** | **0.00%** | **949.17** | **471,226.51** | **21.75%** | **-470,277.34** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 116.00 | | 116.00 | | 0.00 | 116.00 | | 0.00 | # Rooms | 116.00 | | 116.00 | | 0.00 | 116.00 | | 0.00 |
| 3,596.00 | | 3,596.00 | | 0.00 | 3,596.00 | | 0.00 | Available Rooms | 35,264.00 | | 35,264.00 | | 0.00 | 35,380.00 | | -116.00 |
| 1,768.00 | | 2,626.00 | | -858.00 | 1,310.00 | | 458.00 | Room Nights Sold | 20,711.00 | | 18,437.00 | | 2,274.00 | 11,839.00 | | 8,872.00 |
| 49.17% | | 73.03% | | -23.86% | 36.43% | | 12.74% | Occupancy % | 58.73% | | 52.28% | | 6.45% | 33.46% | | 25.27% |
| 97.90 | | 102.00 | | -4.10 | 64.91 | | 32.98 | ADR | 93.86 | | 85.08 | | 8.79 | 101.45 | | -7.59 |
| 48.13 | | 74.49 | | -26.35 | 23.65 | | 24.48 | RevPar | 55.13 | | 44.48 | | 10.65 | 33.95 | | 21.18 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 173,082.57 | 97.99% | 267,852.00 | 99.40% | -94,769.43 | 85,037.27 | 98.47% | 88,045.30 | Rooms | 1,943,991.17 | 98.57% | 1,568,575.62 | 99.10% | 375,415.55 | 1,201,105.28 | 98.63% | 742,885.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,544.97 | 2.01% | 1,606.00 | 0.60% | 1,938.97 | 1,317.95 | 1.53% | 2,227.02 | Other Departments | 28,263.65 | 1.43% | 14,312.00 | 0.90% | 13,951.65 | 16,719.18 | 1.37% | 11,544.47 |
| **176,627.54** | **100.00%** | **269,458.00** | **100.00%** | **-92,830.46** | **86,355.22** | **100.00%** | **90,272.32** | **Total Operating Revenue** | **1,972,254.82** | **100.00%** | **1,582,887.62** | **100.00%** | **389,367.20** | **1,217,824.46** | **100.00%** | **754,430.36** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 58,271.51 | 33.67% | 69,937.41 | 26.11% | -11,665.90 | 26,678.24 | 31.37% | 31,593.27 | Rooms | 478,207.85 | 24.60% | 502,411.52 | 32.03% | -24,203.67 | 311,509.27 | 25.94% | 166,698.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,153.16 | 88.95% | 2,258.00 | 140.60% | 895.16 | 1,882.72 | 142.85% | 1,270.44 | Other Departments | 25,575.84 | 90.49% | 22,580.00 | 157.77% | 2,995.84 | 24,273.15 | 145.18% | 1,302.69 |
| **61,424.67** | **34.78%** | **72,195.41** | **26.79%** | **-10,770.74** | **28,560.96** | **33.07%** | **32,863.71** | **Total Departmental Expenses** | **503,783.69** | **25.54%** | **524,991.52** | **33.17%** | **-21,207.83** | **335,782.42** | **27.57%** | **168,001.27** |
| **115,202.87** | **65.22%** | **197,262.59** | **73.21%** | **-82,059.72** | **57,794.26** | **66.93%** | **57,408.61** | **Total Departmental Profit** | **1,468,471.13** | **74.46%** | **1,057,896.10** | **66.83%** | **410,575.03** | **882,042.04** | **72.43%** | **586,429.09** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 25,530.75 | 14.45% | 19,481.68 | 7.23% | 6,049.07 | 13,348.96 | 15.46% | 12,181.79 | A&G | 208,443.52 | 10.57% | 174,599.83 | 11.03% | 33,843.69 | 200,793.95 | 16.49% | 7,649.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 14,832.03 | 8.40% | 8,788.74 | 3.26% | 6,043.29 | 4,563.21 | 5.28% | 10,268.82 | S&M | 95,319.63 | 4.83% | 99,368.30 | 6.28% | -4,048.67 | 60,140.63 | 4.94% | 35,179.00 |
| 32,446.90 | 18.37% | 26,985.20 | 10.01% | 5,461.70 | 12,568.63 | 14.55% | 19,878.27 | Franchise Fees | 216,322.85 | 10.97% | 158,257.55 | 10.00% | 58,065.30 | 136,994.30 | 11.25% | 79,328.55 |
| 18,954.28 | 10.73% | 18,249.66 | 6.77% | 704.62 | 9,554.38 | 11.06% | 9,399.90 | R&M | 131,669.47 | 6.68% | 141,483.21 | 8.94% | -9,813.74 | 94,702.42 | 7.78% | 36,967.05 |
| 10,032.54 | 5.68% | 10,757.00 | 3.99% | -724.46 | 8,503.92 | 9.85% | 1,528.62 | Utilities | 96,538.66 | 4.89% | 105,993.00 | 6.70% | -9,454.34 | 81,053.74 | 6.66% | 15,484.92 |
| **101,796.50** | **57.63%** | **84,262.28** | **31.27%** | **17,534.22** | **48,539.10** | **56.21%** | **53,257.40** | **Total Undistributed Expenses** | **748,294.13** | **37.94%** | **679,701.89** | **42.94%** | **68,592.24** | **573,685.04** | **47.11%** | **174,609.09** |
| **13,406.37** | **7.59%** | **113,000.31** | **41.94%** | **-99,593.94** | **9,255.16** | **10.72%** | **4,151.21** | **Gross Operating Profit** | **720,177.00** | **36.52%** | **378,194.21** | **23.89%** | **341,982.79** | **308,357.00** | **25.32%** | **411,820.00** |
| 5,798.83 | 3.28% | 8,083.74 | 3.00% | -2,284.91 | 5,864.80 | 6.79% | -65.97 | Management Fees | 67,455.00 | 3.42% | 52,260.92 | 3.30% | 15,194.08 | 41,390.68 | 3.40% | 26,064.32 |
| **7,607.54** | **4.31%** | **104,916.57** | **38.94%** | **-97,309.03** | **3,390.36** | **3.93%** | **4,217.18** | **Income Before Non-Operating Income a** | **652,722.00** | **33.10%** | **325,933.29** | **20.59%** | **326,788.71** | **266,966.32** | **21.92%** | **385,755.68** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 7,808.08 | 4.42% | 6,658.67 | 2.47% | 1,149.41 | 4,767.26 | 5.52% | 3,040.82 | Insurance | 71,274.88 | 3.61% | 66,586.70 | 4.21% | 4,688.18 | 46,834.18 | 3.85% | 24,440.70 |
| 28,904.00 | 16.36% | 28,904.00 | 10.73% | 0.00 | 32,169.12 | 37.25% | -3,265.12 | Leases & Rent | 282,083.00 | 14.30% | 282,083.00 | 17.82% | 0.00 | 289,179.08 | 23.75% | -7,096.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 75,115.16 | 86.98% | -75,115.16 | Other | 14,984.65 | 0.76% | 0.00 | 0.00% | 14,984.65 | 789,155.84 | 64.80% | -774,171.19 |
| **36,712.08** | **20.79%** | **35,562.67** | **13.20%** | **1,149.41** | **112,051.54** | **129.76%** | **-75,339.46** | **Total Non-Operating Income and Expen** | **368,342.53** | **18.68%** | **348,669.70** | **22.03%** | **19,672.83** | **1,125,169.10** | **92.39%** | **-756,826.57** |
| **-29,104.54** | **-16.48%** | **69,353.90** | **25.74%** | **-98,458.44** | **-108,661.18** | **-125.83%** | **79,556.64** | **EBITDA** | **284,379.47** | **14.42%** | **-22,736.41** | **-1.44%** | **307,115.88** | **-858,202.78** | **-70.47%** | **1,142,582.25** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 31,043.00 | 35.95% | -31,043.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 309,972.85 | 25.45% | -309,972.85 |
| 16,226.00 | 9.19% | 16,226.00 | 6.02% | 0.00 | 16,225.93 | 18.79% | 0.07 | Taxes | 187,944.81 | 9.53% | 162,260.00 | 10.25% | 25,684.81 | 162,259.30 | 13.32% | 25,685.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,091.00 | 3.58% | -3,091.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 30,910.00 | 2.54% | -30,910.00 |
| **16,226.00** | **9.19%** | **16,226.00** | **6.02%** | **0.00** | **50,359.93** | **58.32%** | **-34,133.93** | **Interest, Taxes, Depreciation and Amor** | **187,944.81** | **9.53%** | **162,260.00** | **10.25%** | **25,684.81** | **503,142.15** | **41.31%** | **-315,197.34** |
| **-45,330.54** | **-25.66%** | **53,127.90** | **19.72%** | **-98,458.44** | **-159,021.11** | **-184.15%** | **113,690.57** | **Net Income** | **96,434.66** | **4.89%** | **-184,996.41** | **-11.69%** | **281,431.07** | **-1,361,344.93** | **-111.78%** | **1,457,779.59** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 116.00 | | 116.00 | | 0.00 | 116.00 | | 0.00 | # Rooms | 116.00 | | 116.00 | | 0.00 | 116.00 | | 0.00 |
| 3,596.00 | | 3,596.00 | | 0.00 | 3,596.00 | | 0.00 | Available Rooms | 35,264.00 | | 35,264.00 | | 0.00 | 35,380.00 | | -116.00 |
| 1,768.00 | | 2,626.00 | | -858.00 | 1,310.00 | | 458.00 | Room Nights Sold | 20,711.00 | | 18,437.00 | | 2,274.00 | 11,839.00 | | 8,872.00 |
| 0.49 | | 0.73 | | -0.24 | 0.36 | | 0.13 | Occupancy % | 0.59 | | 0.52 | | 0.06 | 0.33 | | 0.25 |
| 97.90 | | 102.00 | | -4.10 | 64.91 | | 32.98 | ADR | 93.86 | | 85.08 | | 8.79 | 101.45 | | -7.59 |
| 48.13 | | 74.49 | | -26.35 | 23.65 | | 24.48 | RevPar | 55.13 | | 44.48 | | 10.65 | 33.95 | | 21.18 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 173,082.57 | 97.99% | 267,852.00 | 99.40% | -94,769.43 | 85,037.27 | 98.47% | 88,045.30 | Rooms | 1,943,991.17 | 98.57% | 1,568,575.62 | 99.10% | 375,415.55 | 1,201,105.28 | 98.63% | 742,885.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | -24.74 | 0.00% | 0.00 | 0.00% | -24.74 | 47.21 | 0.00% | -71.95 |
| 3,544.97 | 2.01% | 1,606.00 | 0.60% | 1,938.97 | 1,317.95 | 1.53% | 2,227.02 | Other | 28,288.39 | 1.43% | 14,312.00 | 0.90% | 13,976.39 | 16,671.97 | 1.37% | 11,616.42 |
| 176,627.54 | 100.00% | 269,458.00 | 100.00% | -92,830.46 | 86,355.22 | 100.00% | 90,272.32 | Total Revenue | 1,972,254.82 | 100.00% | 1,582,887.62 | 100.00% | 389,367.20 | 1,217,824.46 | 100.00% | 754,430.36 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,123.63 | 31.70% | 674.00 | 41.97% | 449.63 | 674.40 | 51.17% | 449.23 | Telephone | 8,087.71 | 28.62% | 6,740.00 | 47.09% | 1,347.71 | 6,613.05 | 39.55% | 1,474.66 |
| 1,070.89 | 30.21% | 350.00 | 21.79% | 720.89 | 135.30 | 10.27% | 935.59 | Other | 6,771.46 | 23.96% | 3,500.00 | 24.46% | 3,271.46 | 7,083.83 | 42.37% | -312.37 |
| 2,194.52 | 61.91% | 1,024.00 | 63.76% | 1,170.52 | 809.70 | 61.44% | 1,384.82 | Total Cost of Sales | 14,859.17 | 52.57% | 10,240.00 | 71.55% | 4,619.17 | 13,696.88 | 81.92% | 1,162.29 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 12,300.90 | 7.11% | 34,306.81 | 12.81% | -22,005.91 | 6,766.70 | 7.96% | 5,534.20 | Rooms | 79,874.47 | 4.11% | 267,825.73 | 17.07% | -187,951.26 | 90,630.01 | 7.55% | -10,755.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,893.95 | 5.80% | 4,630.65 | 1.72% | 5,263.30 | 4,986.26 | 5.77% | 4,907.69 | A&G | 65,530.70 | 3.32% | 45,007.39 | 2.84% | 20,523.31 | 66,897.54 | 5.49% | -1,366.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,108.73 | 2.89% | 3,714.70 | 1.38% | 1,394.03 | 3,868.11 | 4.48% | 1,240.62 | S&M | 38,530.24 | 1.95% | 36,245.67 | 2.29% | 2,284.57 | 34,924.62 | 2.87% | 3,605.62 |
| 6,459.51 | 3.66% | 6,112.15 | 2.27% | 347.36 | 3,828.03 | 4.43% | 2,631.48 | R&M | 47,971.00 | 2.43% | 59,760.22 | 3.78% | -11,789.22 | 44,275.03 | 3.64% | 3,695.97 |
| 33,763.09 | 19.12% | 48,764.31 | 18.10% | -15,001.22 | 19,449.10 | 22.52% | 14,313.99 | Total Salaries and Wages | 231,906.41 | 11.76% | 408,839.01 | 25.83% | -176,932.60 | 236,727.20 | 19.44% | -4,820.79 |
| 6,610.07 | 3.74% | 8,479.76 | 3.15% | -1,869.69 | 3,734.70 | 4.32% | 2,875.37 | Total Taxes and Benefits | 73,088.54 | 3.71% | 89,063.57 | 5.63% | -15,975.03 | 82,920.02 | 6.81% | -9,831.48 |
| 40,373.16 | 22.86% | 57,244.07 | 21.24% | -16,870.91 | 23,183.80 | 26.85% | 17,189.36 | Total Labor Costs | 304,994.95 | 15.46% | 497,902.58 | 31.46% | -192,907.63 | 319,647.22 | 26.25% | -14,652.27 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 43,422.60 | 25.09% | 30,258.31 | 11.30% | 13,164.29 | 19,216.27 | 22.60% | 24,206.33 | Rooms | 374,245.83 | 19.25% | 185,758.31 | 11.84% | 188,487.52 | 191,759.04 | 15.97% | 182,486.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 958.64 | 27.04% | 1,234.00 | 76.84% | -275.36 | 1,073.02 | 81.42% | -114.38 | Telephone | 10,716.67 | 37.92% | 12,340.00 | 86.22% | -1,623.33 | 10,576.27 | 63.26% | 140.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 32,446.90 | 18.37% | 26,985.20 | 10.01% | 5,461.70 | 12,568.63 | 14.55% | 19,878.27 | Franchise Fees | 216,322.85 | 10.97% | 158,257.55 | 10.00% | 58,065.30 | 136,994.30 | 11.25% | 79,328.55 |
| 13,207.28 | 7.48% | 13,794.02 | 5.12% | -586.74 | 6,580.00 | 7.62% | 6,627.28 | A&G | 119,216.76 | 6.04% | 112,907.23 | 7.13% | 6,309.53 | 102,601.32 | 8.42% | 16,615.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 408.44 | 0.47% | 9,026.80 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,435.24 | 5.34% | 4,226.17 | 1.57% | 5,209.07 | 408.44 | 0.47% | 9,026.80 | S&M | 44,295.15 | 2.25% | 53,311.70 | 3.37% | -9,016.55 | 16,168.89 | 1.33% | 28,126.26 |
| 11,150.29 | 6.31% | 10,934.92 | 4.06% | 215.37 | 4,756.28 | 5.51% | 6,394.01 | R&M | 70,887.78 | 3.59% | 67,983.04 | 4.29% | 2,904.74 | 36,969.80 | 3.04% | 33,917.98 |
| 10,032.54 | 5.68% | 10,757.00 | 3.99% | -724.46 | 8,503.92 | 9.85% | 1,528.62 | Utilities | 96,538.66 | 4.89% | 105,993.00 | 6.70% | -9,454.34 | 81,053.74 | 6.66% | 15,484.92 |
| 120,653.49 | 68.31% | 98,189.62 | 36.44% | 22,463.87 | 53,106.56 | 61.50% | 67,546.93 | Total Direct Expense | 932,223.70 | 47.27% | 696,550.83 | 44.01% | 235,672.87 | 576,123.36 | 47.31% | 356,100.34 |
| 13,406.37 | 7.59% | 113,000.31 | 41.94% | -99,593.94 | 9,255.16 | 10.72% | 4,151.21 | Gross Operating Profit | 720,177.00 | 36.52% | 378,194.21 | 23.89% | 341,982.79 | 308,357.00 | 25.32% | 411,820.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Fixed Costs | | | | | | | | |
| 16,226.00 | 9.19% | 16,226.00 | 6.02% | 0.00 | 16,225.93 | 18.79% | 0.07 | Taxes | 187,944.81 | 9.53% | 162,260.00 | 10.25% | 25,684.81 | 162,259.30 | 13.32% | 25,685.51 |
| 7,808.08 | 4.42% | 6,658.67 | 2.47% | 1,149.41 | 4,767.26 | 5.52% | 3,040.82 | Insurance | 71,274.88 | 3.61% | 66,586.70 | 4.21% | 4,688.18 | 46,834.18 | 3.85% | 24,440.70 |
| 28,904.00 | 16.36% | 28,904.00 | 10.73% | 0.00 | 32,169.12 | 37.25% | -3,265.12 | Leases & Rent | 282,083.00 | 14.30% | 282,083.00 | 17.82% | 0.00 | 289,179.08 | 23.75% | -7,096.08 |
| 5,798.83 | 3.28% | 8,083.74 | 3.00% | -2,284.91 | 5,864.80 | 6.79% | -65.97 | Management Fees | 67,455.00 | 3.42% | 52,260.92 | 3.30% | 15,194.08 | 41,390.68 | 3.40% | 26,064.32 |
| 58,736.91 | 33.25% | 59,872.41 | 22.22% | -1,135.50 | 59,027.11 | 68.35% | -290.20 | Total Fixed Expenses | 608,757.69 | 30.87% | 563,190.62 | 35.58% | 45,567.07 | 539,663.24 | 44.31% | 69,094.45 |
| -45,330.54 | -25.66% | 53,127.90 | 19.72% | -98,458.44 | -49,771.95 | -57.64% | 4,441.41 | Net Operating Profit | 111,419.31 | 5.65% | -184,996.41 | -11.69% | 296,415.72 | -231,306.24 | -18.99% | 342,725.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 31,043.00 | 35.95% | -31,043.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 309,972.85 | 25.45% | -309,972.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.16 | 0.05% | 0.00 | 0.00% | 949.16 | 17,218.41 | 1.41% | -16,269.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20,759.13 | 1.70% | -20,759.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -6.86 | -0.01% | 6.86 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -41.90 | 0.00% | 41.90 |
| -45,330.54 | -25.66% | 53,127.90 | 19.72% | -98,458.44 | -80,808.09 | -93.58% | 35,477.55 | Net Operating Income | 110,470.15 | 5.60% | -184,996.41 | -11.69% | 295,466.56 | -579,214.73 | -47.56% | 689,684.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,064.02 | 15.13% | -13,064.02 | Capital Reserve | 14,035.49 | 0.71% | 0.00 | 0.00% | 14,035.49 | 130,640.20 | 10.73% | -116,604.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 62,058.00 | 71.86% | -62,058.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 620,580.00 | 50.96% | -620,580.00 |
| -45,330.54 | -25.66% | 53,127.90 | 19.72% | -98,458.44 | -155,930.11 | -180.57% | 110,599.57 | Adjusted NOI | 96,434.66 | 4.89% | -184,996.41 | -11.69% | 281,431.07 | -1,330,434.93 | -109.25% | 1,426,869.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,091.00 | 3.58% | -3,091.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 30,910.00 | 2.54% | -30,910.00 |
| -45,330.54 | -25.66% | 53,127.90 | 19.72% | -98,458.44 | -159,021.11 | -184.15% | 113,690.57 | Net Profit/(Loss) | 96,434.66 | 4.89% | -184,996.41 | -11.69% | 281,431.07 | -1,361,344.93 | -111.78% | 1,457,779.59 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 36,796.96 | 21.26% | 12,000.00 | 4.48% | 24,796.96 | 0.00 | 0.00% | 36,796.96 | Corporate Transient | 329,640.53 | 16.96% | 91,958.00 | 5.86% | 237,682.53 | 0.00 | 0.00% | 329,640.53 |
| 21,157.70 | 12.22% | 32,805.00 | 12.25% | -11,647.30 | 0.00 | 0.00% | 21,157.70 | Advanced Purchase | 272,402.51 | 14.01% | 183,958.99 | 11.73% | 88,443.52 | 0.00 | 0.00% | 272,402.51 |
| 9,628.00 | 5.56% | 45,376.00 | 16.94% | -35,748.00 | 0.00 | 0.00% | 9,628.00 | AAA/AARP Transient | 117,237.58 | 6.03% | 225,168.24 | 14.35% | -107,930.66 | 0.00 | 0.00% | 117,237.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FIT(Flexible Independent Travel) | 158.40 | 0.01% | 0.00 | 0.00% | 158.40 | 0.00 | 0.00% | 158.40 |
| 1,359.00 | 0.79% | 4,212.00 | 1.57% | -2,853.00 | 0.00 | 0.00% | 1,359.00 | Employee | 22,975.96 | 1.18% | 40,833.00 | 2.60% | -17,857.04 | 0.00 | 0.00% | 22,975.96 |
| 247.55 | 0.14% | 8,598.00 | 3.21% | -8,350.45 | 0.00 | 0.00% | 247.55 | Travel Agent/Friends & Family | 2,748.40 | 0.14% | 27,196.00 | 1.73% | -24,447.60 | 0.00 | 0.00% | 2,748.40 |
| 287.30 | 0.17% | 0.00 | 0.00% | 287.30 | 0.00 | 0.00% | 287.30 | Leisure Package Transient | 1,902.36 | 0.10% | 6,586.00 | 0.42% | -4,683.64 | 0.00 | 0.00% | 1,902.36 |
| 7,258.00 | 4.19% | 7,155.00 | 2.67% | 103.00 | 0.00 | 0.00% | 7,258.00 | Member Reward Stay | 75,450.00 | 3.88% | 59,490.00 | 3.79% | 15,960.00 | 18,878.69 | 1.57% | 56,571.31 |
| 864.00 | 0.50% | 0.00 | 0.00% | 864.00 | 44,569.69 | 52.41% | -43,705.69 | Extended Stay Transient | 6,975.00 | 0.36% | 14,637.78 | 0.93% | -7,662.78 | 436,131.59 | 36.31% | -429,156.59 |
| 857.24 | 0.50% | 46,185.00 | 17.24% | -45,327.76 | 0.00 | 0.00% | 857.24 | Internet/E-Commerce | 14,134.01 | 0.73% | 196,121.34 | 12.50% | -181,987.33 | 0.00 | 0.00% | 14,134.01 |
| 9,678.68 | 5.59% | 0.00 | 0.00% | 9,678.68 | 0.00 | 0.00% | 9,678.68 | E-Commerce Opaque | 139,463.67 | 7.17% | 64.35 | 0.00% | 139,399.32 | 0.00 | 0.00% | 139,463.67 |
| -1,148.00 | -0.66% | 0.00 | 0.00% | -1,148.00 | 0.00 | 0.00% | -1,148.00 | Other Transient | 816.61 | 0.04% | 0.00 | 0.00% | 816.61 | 0.00 | 0.00% | 816.61 |
| 2,106.00 | 1.22% | 0.00 | 0.00% | 2,106.00 | 0.00 | 0.00% | 2,106.00 | Government Transient | 29,697.15 | 1.53% | 0.00 | 0.00% | 29,697.15 | 0.00 | 0.00% | 29,697.15 |
| 63,979.24 | 36.96% | 70,842.00 | 26.45% | -6,862.76 | 30,444.48 | 35.80% | 33,534.76 | Rack Transient | 691,360.02 | 35.56% | 380,373.16 | 24.25% | 310,986.86 | 379,308.54 | 31.58% | 312,051.48 |
| 0.00 | 0.00% | 10,591.00 | 3.95% | -10,591.00 | 9,961.25 | 11.71% | -9,961.25 | Local Negotiated Transient | 1,687.85 | 0.09% | 61,467.50 | 3.92% | -59,779.65 | 187,377.31 | 15.60% | -185,689.46 |
| **153,071.67** | **88.44%** | **237,764.00** | **88.77%** | **-84,692.33** | **84,975.42** | **99.93%** | **68,096.25** | **Total Transient Room Revenue** | **1,706,650.05** | **87.79%** | **1,287,854.36** | **82.10%** | **418,795.69** | **1,021,696.13** | **85.06%** | **684,953.92** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 5,840.00 | 3.37% | 14,058.00 | 5.25% | -8,218.00 | 0.00 | 0.00% | 5,840.00 | Corporate Group | 100,368.12 | 5.16% | 60,108.00 | 3.83% | 40,260.12 | 120,106.78 | 10.00% | -19,738.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 53,087.00 | 4.42% | -53,087.00 |
| 0.00 | 0.00% | 3,280.00 | 1.22% | -3,280.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 0.00 | 0.00% | 65,927.40 | 4.20% | -65,927.40 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 12,750.00 | 4.76% | -12,750.00 | 0.00 | 0.00% | 0.00 | SMERF Group | 0.00 | 0.00% | 55,340.86 | 3.53% | -55,340.86 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 99,345.00 | 6.33% | -99,345.00 | 0.00 | 0.00% | 0.00 |
| **5,840.00** | **3.37%** | **30,088.00** | **11.23%** | **-24,248.00** | **0.00** | **0.00%** | **5,840.00** | **Total Group Room Revenue** | **100,368.12** | **5.16%** | **280,721.26** | **17.90%** | **-180,353.14** | **173,193.78** | **14.42%** | **-72,825.66** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| 15,670.20 | 9.05% | 0.00 | 0.00% | 15,670.20 | 0.00 | 0.00% | 15,670.20 | Other Contract | 142,065.66 | 7.31% | 0.00 | 0.00% | 142,065.66 | 0.00 | 0.00% | 142,065.66 |
| **15,670.20** | **9.05%** | **0.00** | **0.00%** | **15,670.20** | **0.00** | **0.00%** | **15,670.20** | **Total Contract Room Revenue** | **142,065.66** | **7.31%** | **0.00** | **0.00%** | **142,065.66** | **0.00** | **0.00%** | **142,065.66** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 180.00 | 0.10% | 0.00 | 0.00% | 180.00 | 61.85 | 0.07% | 118.15 | No-Show Rooms | 8,379.35 | 0.43% | 0.00 | 0.00% | 8,379.35 | 6,215.37 | 0.52% | 2,163.98 |
| 337.00 | 0.19% | 0.00 | 0.00% | 337.00 | 0.00 | 0.00% | 337.00 | Pet/Smoking/Damage Fees | 587.05 | 0.03% | 0.00 | 0.00% | 587.05 | 0.00 | 0.00% | 587.05 |
| **517.00** | **0.30%** | **0.00** | **0.00%** | **517.00** | **61.85** | **0.07%** | **455.15** | **Total Other Room Revenue** | **8,966.40** | **0.46%** | **0.00** | **0.00%** | **8,966.40** | **6,215.37** | **0.52%** | **2,751.03** |
| -2,016.30 | -1.16% | 0.00 | 0.00% | -2,016.30 | 0.00 | 0.00% | -2,016.30 | Less: Allowances | -14,059.06 | -0.72% | 0.00 | 0.00% | -14,059.06 | 0.00 | 0.00% | -14,059.06 |
| **173,082.57** | **100.00%** | **267,852.00** | **100.00%** | **-94,769.43** | **85,037.27** | **100.00%** | **88,045.30** | **Total Room Revenue** | **1,943,991.17** | **100.00%** | **1,568,575.62** | **100.00%** | **375,415.55** | **1,201,105.28** | **100.00%** | **742,885.89** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 2,960.80 | 1.11% | -2,960.80 | 0.00 | 0.00% | 0.00 | Front Office Management | 0.00 | 0.00% | 23,142.88 | 1.48% | -23,142.88 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 425.14 | 0.50% | -425.14 | Revenue Management | 0.00 | 0.00% | 6,151.39 | 0.39% | -6,151.39 | 0.00 | 0.00% | -6,151.39 |
| 0.00 | 0.00% | 2,970.60 | 1.11% | -2,970.60 | 0.00 | 0.00% | 0.00 | Housekeeping Management | 0.00 | 0.00% | 20,188.84 | 1.29% | -20,188.84 | 19,282.29 | 1.61% | -19,282.29 |
| **0.00** | **0.00%** | **5,931.40** | **2.21%** | **-5,931.40** | **425.14** | **0.50%** | **-425.14** | **Total Rooms Management** | **0.00** | **0.00%** | **43,331.72** | **2.76%** | **-43,331.72** | **25,433.68** | **2.12%** | **-25,433.68** |
| 9,271.90 | 5.36% | 5,828.00 | 2.18% | 3,443.90 | 3,207.93 | 3.77% | 6,063.97 | Front Office Agents | 75,274.76 | 3.87% | 57,152.00 | 3.64% | 18,122.76 | 28,116.18 | 2.34% | 47,158.58 |
| 0.00 | 0.00% | 3,100.00 | 1.16% | -3,100.00 | 3,133.63 | 3.69% | -3,133.63 | Night Auditors | 0.00 | 0.00% | 30,400.00 | 1.94% | -30,400.00 | 26,744.87 | 2.23% | -26,744.87 |
| 0.00 | 0.00% | 2,480.00 | 0.93% | -2,480.00 | 0.00 | 0.00% | 0.00 | Breakfast Attendant | 0.00 | 0.00% | 19,600.00 | 1.25% | -19,600.00 | 3,554.95 | 0.30% | -3,554.95 |
| **9,271.90** | **5.36%** | **11,408.00** | **4.26%** | **-2,136.10** | **6,341.56** | **7.46%** | **2,930.34** | **Total Rooms Front Office** | **75,274.76** | **3.87%** | **107,152.00** | **6.83%** | **-31,877.24** | **58,416.00** | **4.86%** | **16,858.76** |
| 0.00 | 0.00% | 779.43 | 0.29% | -779.43 | 0.00 | 0.00% | 0.00 | Housekeeping Supervisors | 0.00 | 0.00% | 6,160.02 | 0.39% | -6,160.02 | 4,190.67 | 0.35% | -4,190.67 |
| 3,029.00 | 1.75% | 10,504.00 | 3.92% | -7,475.00 | 0.00 | 0.00% | 3,029.00 | Room Attendants | 4,599.71 | 0.24% | 73,748.00 | 4.70% | -69,148.29 | 126.57 | 0.01% | 4,473.14 |
| 0.00 | 0.00% | 2,841.99 | 1.06% | -2,841.99 | 0.00 | 0.00% | 0.00 | Housepersons | 0.00 | 0.00% | 19,953.47 | 1.27% | -19,953.47 | 930.56 | 0.08% | -930.56 |
| 0.00 | 0.00% | 2,841.99 | 1.06% | -2,841.99 | 0.00 | 0.00% | 0.00 | Laundry Attendants | 0.00 | 0.00% | 17,480.52 | 1.11% | -17,480.52 | 1,532.53 | 0.13% | -1,532.53 |

11/20/2021 at 11:59:54 AM

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,029.00 | 1.75% | 16,967.41 | 6.33% | -13,938.41 | 0.00 | 0.00% | 3,029.00 | **Total Rooms Housekeeping** | 4,599.71 | 0.24% | 117,342.01 | 7.48% | -112,742.30 | 6,780.33 | 0.56% | -2,180.62 |
| 12,300.90 | 7.11% | 34,306.81 | 12.81% | -22,005.91 | 6,766.70 | 7.96% | 5,534.20 | **Total Rooms Salary and Wages** | 79,874.47 | 4.11% | 267,825.73 | 17.07% | -187,951.26 | 90,630.01 | 7.55% | -10,755.54 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 917.80 | 0.53% | 2,639.22 | 0.99% | -1,721.42 | 487.85 | 0.57% | 429.95 | FICA | 6,047.31 | 0.31% | 20,718.42 | 1.32% | -14,671.11 | 7,195.15 | 0.60% | -1,147.84 |
| 22.46 | 0.01% | 14.49 | 0.01% | 7.97 | 0.00 | 0.00% | 22.46 | Federal Unemployment Tax | 199.98 | 0.01% | 324.65 | 0.02% | -124.67 | 0.00 | 0.00% | 199.98 |
| 101.06 | 0.06% | 93.15 | 0.03% | 7.91 | 0.00 | 0.00% | 101.06 | State Unemployment Tax | 899.81 | 0.05% | 2,782.79 | 0.18% | -1,882.98 | 0.00 | 0.00% | 899.81 |
| **1,041.32** | **0.60%** | **2,746.86** | **1.03%** | **-1,705.54** | **487.85** | **0.57%** | **553.47** | **Total Payroll Taxes** | **7,147.10** | **0.37%** | **23,825.86** | **1.52%** | **-16,678.76** | **7,195.15** | **0.60%** | **-48.05** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 1,000.00 | 0.06% | -1,000.00 | 1,692.16 | 0.14% | -1,692.16 |
| 0.00 | 0.00% | 183.67 | 0.07% | -183.67 | 100.00 | 0.12% | -100.00 | Vacation | 0.00 | 0.00% | 1,939.54 | 0.12% | -1,939.54 | 11,682.31 | 0.97% | -11,682.31 |
| **0.00** | **0.00%** | **183.67** | **0.07%** | **-183.67** | **100.00** | **0.12%** | **-100.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,939.54** | **0.19%** | **-2,939.54** | **13,374.47** | **1.11%** | **-13,374.47** |
| 1,506.69 | 0.87% | 1,654.26 | 0.62% | -147.57 | 0.00 | 0.00% | 1,506.69 | Worker's Compensation | 12,877.43 | 0.66% | 14,449.58 | 0.92% | -1,572.15 | 0.00 | 0.00% | 12,877.43 |
| 0.00 | 0.00% | 787.50 | 0.29% | -787.50 | 107.42 | 0.13% | -107.42 | Group Insurance | 4,063.02 | 0.21% | 7,612.50 | 0.49% | -3,549.48 | 7,623.06 | 0.63% | -3,560.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 927.54 | 0.08% | -927.54 |
| **1,506.69** | **0.87%** | **2,441.76** | **0.91%** | **-935.07** | **107.42** | **0.13%** | **1,399.27** | **Total Other Benefits** | **16,940.45** | **0.87%** | **22,062.08** | **1.41%** | **-5,121.63** | **8,550.60** | **0.71%** | **8,389.85** |
| 2,548.01 | 1.47% | 5,372.29 | 2.01% | -2,824.28 | 695.27 | 0.82% | 1,852.74 | **Total Rooms PR Taxes and Benefits** | 24,087.55 | 1.24% | 48,827.48 | 3.11% | -24,739.93 | 29,120.22 | 2.42% | -5,032.67 |
| 14,848.91 | 8.58% | 39,679.10 | 14.81% | -24,830.19 | 7,461.97 | 8.77% | 7,386.94 | **Total Rooms Labor Costs** | 103,962.02 | 5.35% | 316,653.21 | 20.19% | -212,691.19 | 119,750.23 | 9.97% | -15,788.21 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 7,977.15 | 4.61% | 10,241.40 | 3.82% | -2,264.25 | 2,981.19 | 3.51% | 4,995.96 | Breakfast /Comp Cost | 75,688.29 | 3.89% | 63,192.80 | 4.03% | 12,495.49 | 38,748.14 | 3.23% | 36,940.15 |
| 2,042.43 | 1.18% | 919.10 | 0.34% | 1,123.33 | 346.69 | 0.41% | 1,695.74 | Cleaning Supplies | 12,165.05 | 0.63% | 6,452.95 | 0.41% | 5,712.10 | 6,564.10 | 0.55% | 5,600.95 |
| 20,925.29 | 12.09% | 0.00 | 0.00% | 20,925.29 | 4,808.25 | 5.65% | 16,117.04 | Contract Labor | 200,644.58 | 10.32% | 0.00 | 0.00% | 200,644.58 | 80,621.35 | 6.71% | 120,023.23 |
| 44.73 | 0.03% | 45.00 | 0.02% | -0.27 | 0.00 | 0.00% | 44.73 | Dues and Subscriptions | 223.65 | 0.01% | 450.00 | 0.03% | -226.35 | 0.00 | 0.00% | 223.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 550.14 | 0.03% | 0.00 | 0.00% | 550.14 | 0.00 | 0.00% | 550.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 34.56 | 0.00% | 0.00 | 0.00% | 34.56 | 0.00 | 0.00% | 34.56 |
| 1,360.94 | 0.79% | 2,993.64 | 1.12% | -1,632.70 | 743.18 | 0.87% | 617.76 | Guest Supplies | 12,530.04 | 0.64% | 21,018.18 | 1.34% | -8,488.14 | 14,236.55 | 1.19% | -1,706.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,566.71 | 1.84% | -1,566.71 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,565.08 | 0.38% | -4,565.08 |
| 0.00 | 0.00% | 919.10 | 0.34% | -919.10 | 0.00 | 0.00% | 0.00 | Laundry | 2,392.30 | 0.12% | 6,452.95 | 0.41% | -4,060.65 | 1,458.29 | 0.12% | 934.01 |
| 3,299.71 | 1.91% | 1,418.04 | 0.53% | 1,881.67 | 264.46 | 0.31% | 3,035.25 | Linen | 7,493.96 | 0.39% | 9,955.98 | 0.63% | -2,462.02 | 3,875.35 | 0.32% | 3,618.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 79.97 | 0.00% | 0.00 | 0.00% | 79.97 | 0.00 | 0.00% | 79.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 481.11 | 0.04% | -481.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 33.40 | 0.00% | 0.00 | 0.00% | 33.40 | 0.00 | 0.00% | 33.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 939.83 | 1.11% | -939.83 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,462.34 | 0.21% | -2,462.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 34.98 | 0.00% | 0.00 | 0.00% | 34.98 | 0.00 | 0.00% | 34.98 |
| 0.00 | 0.00% | 761.54 | 0.28% | -761.54 | 256.30 | 0.30% | -256.30 | Reservation Expense | 0.00 | 0.00% | 5,346.73 | 0.34% | -5,346.73 | 3,828.28 | 0.32% | -3,828.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 94.74 | 0.00% | 0.00 | 0.00% | 94.74 | 0.00 | 0.00% | 94.74 |
| 1,858.01 | 1.07% | 1,808.00 | 0.67% | 50.01 | 1,808.04 | 2.13% | 49.97 | Television Cable | 18,603.87 | 0.96% | 18,080.00 | 1.15% | 523.87 | 16,356.55 | 1.36% | 2,247.32 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Transportation | 0.00 | 0.00% | 170.00 | 0.01% | -170.00 | 26.90 | 0.00% | -26.90 |
| 4,026.24 | 2.33% | 451.32 | 0.17% | 3,574.92 | 0.00 | 0.00% | 4,026.24 | Travel Agent Comm - Group Rooms | 9,371.46 | 0.48% | 4,210.83 | 0.27% | 5,160.63 | 0.00 | 0.00% | 9,371.46 |
| 1,888.10 | 1.09% | 10,376.17 | 3.87% | -8,488.07 | 5,501.62 | 6.47% | -3,613.52 | Travel Agent Comm - Transient Rooms | 33,273.94 | 1.71% | 49,077.89 | 3.13% | -15,803.95 | 17,423.18 | 1.45% | 15,850.76 |
| 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | Uniforms | 61.90 | 0.00% | 1,200.00 | 0.08% | -1,138.10 | 810.31 | 0.07% | -748.41 |
| 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 0.00 | 0.00% | 150.00 | 0.01% | -150.00 | 301.51 | 0.03% | -301.51 |
| 43,422.60 | 25.09% | 30,258.31 | 11.30% | 13,164.29 | 19,216.27 | 22.60% | 24,206.33 | **Total Rooms Other Expenses** | 374,245.83 | 19.25% | 185,758.31 | 11.84% | 188,487.52 | 191,759.04 | 15.97% | 182,486.79 |
| 58,271.51 | 33.67% | 69,937.41 | 26.11% | -11,665.90 | 26,678.24 | 31.37% | 31,593.27 | **Total Rooms Expenses** | 478,207.85 | 24.60% | 502,411.52 | 32.03% | -24,203.67 | 311,509.27 | 25.94% | 166,698.58 |
| 114,811.06 | 66.33% | 197,914.59 | 73.89% | -83,103.53 | 58,359.03 | 68.63% | 56,452.03 | **Total Rooms Profit (Loss)** | 1,465,783.32 | 75.40% | 1,066,164.10 | 67.97% | 399,619.22 | 889,596.01 | 74.06% | 576,187.31 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Tranisent Rooms** | | | | | | | | |
| 156.00 | | 160.00 | | -4.00 | 0.00 | | 156.00 | Room Stat - Corporate Transient | 308.00 | | 1,260.00 | | -952.00 | 0.00 | | 308.00 |
| 226.00 | | 306.00 | | -80.00 | 0.00 | | 226.00 | Room Stat - Advanced Purchase | 3,925.00 | | 2,169.00 | | 1,756.00 | 0.00 | | 3,925.00 |
| 124.00 | | 394.00 | | -270.00 | 0.00 | | 124.00 | Room Stat - AAA/AARP Transient | 1,837.00 | | 2,555.00 | | -718.00 | 0.00 | | 1,837.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - FIT(Flexible Independent Trave | 7.00 | | 0.00 | | 7.00 | 0.00 | | 7.00 |
| 59.00 | | 108.00 | | -49.00 | 0.00 | | 59.00 | Room Stat - Employee | 695.00 | | 1,047.00 | | -352.00 | 0.00 | | 695.00 |
| 6.00 | | 0.00 | | 6.00 | 0.00 | | 6.00 | Room Stat - Leisure Transient | 23.00 | | 0.00 | | 23.00 | 0.00 | | 23.00 |
| 8.00 | | 0.00 | | 8.00 | 0.00 | | 8.00 | Room Stat - Package Transient | 8.00 | | 89.00 | | -81.00 | 0.00 | | 8.00 |
| 1.00 | | 92.00 | | -91.00 | 0.00 | | 1.00 | Room Stat - Travel Agent/Friends & Family | 61.00 | | 343.00 | | -282.00 | 0.00 | | 61.00 |
| 307.00 | | 159.00 | | 148.00 | 0.00 | | 307.00 | Room Stat - Member Reward Stay | 2,454.00 | | 1,322.00 | | 1,132.00 | 0.00 | | 2,454.00 |
| 7.00 | | 0.00 | | 7.00 | 787.00 | | -780.00 | Room Stat - Extended Stay Transient | 77.00 | | 206.00 | | -129.00 | 5,449.00 | | -5,372.00 |
| 33.00 | | 461.00 | | -428.00 | 0.00 | | 33.00 | Room Stat - Internet | 222.00 | | 2,391.00 | | -2,169.00 | 0.00 | | 222.00 |
| 13.00 | | 0.00 | | 13.00 | 0.00 | | 13.00 | Room Stat - Other Transient | 59.00 | | 0.00 | | 59.00 | 0.00 | | 59.00 |
| 88.00 | | 0.00 | | 88.00 | 0.00 | | 88.00 | Room Stat - E-Commerce Opaque | 2,210.00 | | 1.00 | | 2,209.00 | 0.00 | | 2,210.00 |
| 30.00 | | 0.00 | | 30.00 | 0.00 | | 30.00 | Room Stat - Government Rate Transient | 382.00 | | 0.00 | | 382.00 | 345.00 | | 37.00 |
| 450.00 | | 538.00 | | -88.00 | 376.00 | | 74.00 | Room Stat - Rack Rate Transient | 4,662.00 | | 3,530.00 | | 1,132.00 | 2,793.00 | | 1,869.00 |
| 0.00 | | 119.00 | | -119.00 | 147.00 | | -147.00 | Room Stat - Local Negotiated Transient | 0.00 | | 821.00 | | -821.00 | 2,072.00 | | -2,072.00 |
| **1,508.00** | | **2,337.00** | | **-829.00** | **1,310.00** | | **198.00** | **Total Transient Rooms Sold** | **16,930.00** | | **15,734.00** | | **1,196.00** | **10,659.00** | | **6,271.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 65.00 | | 99.00 | | -34.00 | 0.00 | | 65.00 | Room Stat - Corporate Group Rooms | 1,037.00 | | 549.00 | | 488.00 | 1,180.00 | | -143.00 |
| 0.00 | | 40.00 | | -40.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 0.00 | | 870.00 | | -870.00 | 0.00 | | 0.00 |
| 0.00 | | 150.00 | | -150.00 | 0.00 | | 0.00 | Room Stat - SMERF Group | 0.00 | | 579.00 | | -579.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 705.00 | | -705.00 | 0.00 | | 0.00 |
| **65.00** | | **289.00** | | **-224.00** | **0.00** | | **65.00** | **Total Group Rooms Sold** | **1,037.00** | | **2,703.00** | | **-1,666.00** | **1,180.00** | | **-143.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 195.00 | | 0.00 | | 195.00 | 0.00 | | 195.00 | Room Stat - Other Contract | 2,744.00 | | 0.00 | | 2,744.00 | 0.00 | | 2,744.00 |
| **195.00** | | **0.00** | | **195.00** | **0.00** | | **195.00** | **Total Contract Rooms Sold** | **2,744.00** | | **0.00** | | **2,744.00** | **0.00** | | **2,744.00** |
| **1,768.00** | | **2,626.00** | | **-858.00** | **1,310.00** | | **458.00** | **Total Rooms Sold** | **20,711.00** | | **18,437.00** | | **2,274.00** | **11,839.00** | | **8,872.00** |
| 13.00 | | 0.00 | | 13.00 | 0.00 | | 13.00 | Room Stat-Comp Rooms | 51.00 | | 0.00 | | 51.00 | 2.00 | | 49.00 |
| **1,781.00** | | **2,626.00** | | **-845.00** | **1,310.00** | | **471.00** | **Total Rooms Occupied** | **20,762.00** | | **18,437.00** | | **2,325.00** | **11,841.00** | | **8,921.00** |
| 70.00 | | 0.00 | | 70.00 | 269.00 | | -199.00 | Room Stat-Out of Order | 327.00 | | 0.00 | | 327.00 | 568.00 | | -241.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 235.88 | | 75.00 | | 160.88 | 0.00 | | 235.88 | Corporate Transient ADR | 1,070.26 | | 72.98 | | 997.28 | 0.00 | | 1,070.26 |
| 93.62 | | 107.21 | | -13.59 | 0.00 | | 93.62 | Advanced Purchase ADR | 69.40 | | 84.81 | | -15.41 | 0.00 | | 69.40 |
| 77.65 | | 115.17 | | -37.52 | 0.00 | | 77.65 | AAA/AARP ADR | 63.82 | | 88.13 | | -24.31 | 0.00 | | 63.82 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 22.63 | | 0.00 | | 22.63 | 0.00 | | 22.63 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 23.03 | | 39.00 | | -15.97 | 0.00 | | 23.03 | Employee ADR | 33.06 | | 39.00 | | -5.94 | 0.00 | | 33.06 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 247.55 | | 93.46 | | 154.09 | 0.00 | | 247.55 | Travel Agent/Friends & Family ADR | 45.06 | | 79.29 | | -34.23 | 0.00 | | 45.06 |
| 47.88 | | 0.00 | | 47.88 | 0.00 | | 47.88 | Leisure Package ADR | 82.71 | | 0.00 | | 82.71 | 0.00 | | 82.71 |
| 23.64 | | 45.00 | | -21.36 | 0.00 | | 23.64 | Member Reward Stay ADR | 30.75 | | 45.00 | | -14.25 | 0.00 | | 30.75 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 123.43 | | 0.00 | | 123.43 | 56.63 | | 66.80 | Extended Stay ADR | 90.58 | | 71.06 | | 19.53 | 80.04 | | 10.55 |
| 25.98 | | 100.18 | | -74.21 | 0.00 | | 25.98 | Internet ADR | 63.67 | | 82.02 | | -18.36 | 0.00 | | 63.67 |
| 109.99 | | 0.00 | | 109.99 | 0.00 | | 109.99 | E-Commerce Opaque ADR | 63.11 | | 64.35 | | -1.24 | 0.00 | | 63.11 |
| -88.31 | | 0.00 | | -88.31 | 0.00 | | -88.31 | Other Transient ADR | 13.84 | | 0.00 | | 13.84 | 0.00 | | 13.84 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 70.20 | | 0.00 | | 70.20 | 0.00 | | 70.20 | Government ADR | 77.74 | | 0.00 | | 77.74 | 0.00 | | 77.74 |
| 142.18 | | 131.68 | | 10.50 | 80.97 | | 61.21 | Rack ADR | 148.30 | | 107.75 | | 40.54 | 135.81 | | 12.49 |
| 0.00 | | 89.00 | | -89.00 | 67.76 | | -67.76 | Local Negotiated ADR | 0.00 | | 74.87 | | -74.87 | 90.43 | | -90.43 |
| **101.51** | | **101.74** | | **-0.23** | **64.87** | | **36.64** | **Total Transient ADR** | **100.81** | | **81.85** | | **18.95** | **95.85** | | **4.95** |
| 89.85 | | 142.00 | | -52.15 | 0.00 | | 89.85 | Corporate Group ADR | 96.79 | | 109.49 | | -12.70 | 101.79 | | -5.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 82.00 | | -82.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 75.78 | | -75.78 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 85.00 | | -85.00 | 0.00 | | 0.00 | SMERF Group ADR | 0.00 | | 95.58 | | -95.58 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 140.91 | | -140.91 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **89.85** | | **104.11** | | **-14.26** | **0.00** | | **89.85** | **Total Group ADR** | **96.79** | | **103.86** | | **-7.07** | **146.77** | | **-49.99** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 80.36 | | 0.00 | | 80.36 | 0.00 | | 80.36 | Other Contract ADR | 51.77 | | 0.00 | | 51.77 | 0.00 | | 51.77 |
| **80.36** | | **0.00** | | **80.36** | **0.00** | | **80.36** | **Total Contract ADR** | **51.77** | | **0.00** | | **51.77** | **0.00** | | **51.77** |
| | | | | | | | | | | | | | | | | |
| **97.90** | | **102.00** | | **-4.10** | **64.91** | | **32.98** | **Total ADR** | **93.86** | | **85.08** | | **8.79** | **101.45** | | **-7.59** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquets Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquets Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restauarnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 5 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 5 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 5 Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 PR Taxes and Benefi** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 1 Non-Management | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Local and Long Distance Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 47.21 | 100.00% | -47.21 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **47.21** | **100.00%** | **-47.21** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Adjustments Long Distance | -24.74 | 100.00% | 0.00 | 0.00% | -24.74 | 0.00 | 0.00% | -24.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | -24.74 | 100.00% | 0.00 | 0.00% | -24.74 | 0.00 | 0.00% | -24.74 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Revenue** | **-24.74** | **100.00%** | **0.00** | **0.00%** | **-24.74** | **47.21** | **100.00%** | **-71.95** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 1,123.63 | 0.00% | 0.00 | 0.00% | 1,123.63 | 0.00 | 0.00% | 1,123.63 | Cost of Sales - Local Calls | 8,087.71 | -32,690.82% | 0.00 | 0.00% | 8,087.71 | 0.00 | 0.00% | 8,087.71 |
| 0.00 | 0.00% | 674.00 | 0.00% | -674.00 | 674.40 | 0.00% | -674.40 | Cost of Sales - Long Distance | 0.00 | 0.00% | 6,740.00 | 0.00% | -6,740.00 | 6,613.05 | 4,007.73% | -6,613.05 |
| **1,123.63** | **0.00%** | **674.00** | **0.00%** | **449.63** | **674.40** | **0.00%** | **449.23** | **Total Telephone Cost of Sales** | **8,087.71** | **12,690.82%** | **6,740.00** | **0.00%** | **1,347.71** | **6,613.05** | **,007.73%** | **1,474.66** |
| **-1,123.63** | **0.00%** | **-674.00** | **0.00%** | **-449.63** | **-674.40** | **0.00%** | **-449.23** | **Gross Profit** | **-8,112.45** | **12,790.82%** | **-6,740.00** | **0.00%** | **-1,372.45** | **-6,565.84** | **907.73%** | **-1,546.61** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 958.64 | 0.00% | 973.00 | 0.00% | -14.36 | 973.02 | 0.00% | -14.38 | Internet/Web Expense | 10,716.67 | -43,317.18% | 9,730.00 | 0.00% | 986.67 | 9,731.27 | 0,612.73% | 985.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.00% | -100.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 845.00 | 1,789.88% | -845.00 |
| 0.00 | 0.00% | 261.00 | 0.00% | -261.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 2,610.00 | 0.00% | -2,610.00 | 0.00 | 0.00% | 0.00 |
| **958.64** | **0.00%** | **1,234.00** | **0.00%** | **-275.36** | **1,073.02** | **0.00%** | **-114.38** | **Total Telephone Other Expenses** | **10,716.67** | **13,317.18%** | **12,340.00** | **0.00%** | **-1,623.33** | **10,576.27** | **,402.61%** | **140.40** |
| **-2,082.27** | **0.00%** | **-1,908.00** | **0.00%** | **-174.27** | **-1,747.42** | **0.00%** | **-334.85** | **Total Telephone Profit (Loss)** | **-18,829.12** | **6,108.00%** | **-19,080.00** | **0.00%** | **250.88** | **-17,142.11** | **,310.34%** | **-1,687.01** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| | | | | | | | | **Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rental Income - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,033.74 | 12.20% | -2,033.74 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Rental Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,033.74** | **12.20%** | **-2,033.74** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 192.42 | 14.60% | -192.42 | Vending Commissions-Soda & Snack Machin | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 998.35 | 5.99% | -998.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 1,142.50 | 4.04% | 0.00 | 0.00% | 1,142.50 | 0.00 | 0.00% | 1,142.50 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **192.42** | **14.60%** | **-192.42** | **Total Vending Commission Income** | **1,142.50** | **4.04%** | **0.00** | **0.00%** | **1,142.50** | **998.35** | **5.99%** | **144.15** |
| 775.00 | 21.86% | 450.00 | 28.02% | 325.00 | 362.00 | 27.47% | 413.00 | Cancellation Fee - Rooms | 4,599.91 | 16.26% | 3,400.00 | 23.76% | 1,199.91 | 3,384.64 | 20.30% | 1,215.27 |
| **775.00** | **21.86%** | **450.00** | **28.02%** | **325.00** | **362.00** | **27.47%** | **413.00** | **Total Cancellation Fee Income** | **4,599.91** | **16.26%** | **3,400.00** | **23.76%** | **1,199.91** | **3,384.64** | **20.30%** | **1,215.27** |
| 0.00 | 0.00% | 205.00 | 12.76% | -205.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 1,334.75 | 4.72% | 1,960.00 | 13.69% | -625.25 | 48.00 | 0.29% | 1,286.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 32.47 | 0.11% | 0.00 | 0.00% | 32.47 | 0.00 | 0.00% | 32.47 |
| 22.28 | 0.63% | 0.00 | 0.00% | 22.28 | 55.69 | 4.23% | -33.41 | In-Room Movie Revenue | 434.45 | 1.54% | 0.00 | 0.00% | 434.45 | 434.45 | 2.61% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cash Discounts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 322.83 | 1.94% | -322.83 |
| 0.00 | 0.00% | 151.00 | 9.40% | -151.00 | 4.95 | 0.38% | -4.95 | Internet Access | 0.00 | 0.00% | 952.00 | 6.65% | -952.00 | 1,197.90 | 7.19% | -1,197.90 |
| 0.00 | 0.00% | 100.00 | 6.23% | -100.00 | 0.00 | 0.00% | 0.00 | Other Revenue 2 | 394.00 | 1.39% | 1,000.00 | 6.99% | -606.00 | -0.03 | 0.00% | 394.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 3 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 850.00 | 5.10% | -850.00 |
| 2,747.69 | 77.51% | 700.00 | 43.59% | 2,047.69 | 702.89 | 53.33% | 2,044.80 | Gift Shop Sales | 20,350.31 | 71.94% | 7,000.00 | 48.91% | 13,350.31 | 7,402.09 | 44.40% | 12,948.22 |
| **2,769.97** | **78.14%** | **1,156.00** | **71.98%** | **1,613.97** | **763.53** | **57.93%** | **2,006.44** | **Total Other Income** | **22,545.98** | **79.70%** | **10,912.00** | **76.24%** | **11,633.98** | **10,255.24** | **61.51%** | **12,290.74** |
| | | | | | | | | | | | | | | | | |
| **3,544.97** | **100.00%** | **1,606.00** | **100.00%** | **1,938.97** | **1,317.95** | **100.00%** | **2,227.02** | **Total Minor Operating Income** | **28,288.39** | **100.00%** | **14,312.00** | **100.00%** | **13,976.39** | **16,671.97** | **100.00%** | **11,616.42** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 2.00 | 0.01% | 0.00 | 0.00% | 2.00 | 38.40 | 0.23% | -36.40 |
| 81.11 | 2.29% | 0.00 | 0.00% | 81.11 | 0.00 | 0.00% | 81.11 | Cost of Sales - In-Room Movie Revenue | 627.39 | 2.22% | 0.00 | 0.00% | 627.39 | 591.09 | 3.55% | 36.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Cots & Cribs | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,957.89 | 11.74% | -1,957.89 |
| 989.78 | 27.92% | 350.00 | 21.79% | 639.78 | 135.30 | 10.27% | 854.48 | Cost of Sales - Gift Shop | 6,142.07 | 21.71% | 3,500.00 | 24.46% | 2,642.07 | 4,496.45 | 26.97% | 1,645.62 |
| **1,070.89** | **30.21%** | **350.00** | **21.79%** | **720.89** | **135.30** | **10.27%** | **935.59** | **Total Minor Operated Cost of Sales** | **6,771.46** | **23.94%** | **3,500.00** | **24.46%** | **3,271.46** | **7,083.83** | **42.49%** | **-312.37** |
| | | | | | | | | | | | | | | | | |
| **2,474.08** | **69.79%** | **1,256.00** | **78.21%** | **1,218.08** | **1,182.65** | **89.73%** | **1,291.43** | **Total Minor Operated Profit (Loss)** | **21,516.93** | **76.06%** | **10,812.00** | **75.54%** | **10,704.93** | **9,588.14** | **57.51%** | **11,928.79** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade**<br>**Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - IT Fees | 966.68 | 0.05% | 0.00 | 0.00% | 966.68 | 0.00 | 0.00% | 966.68 |
| 9,501.06 | 5.38% | 13,392.60 | 4.97% | -3,891.54 | 4,514.69 | 5.23% | 4,986.37 | Franchise Fees - Royalty & Licenses | 107,440.99 | 5.45% | 78,428.78 | 4.95% | 29,012.21 | 60,315.26 | 4.95% | 47,125.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 55.90 | 0.06% | -55.90 | Franchise Fees - Other | 6,068.59 | 0.31% | 0.00 | 0.00% | 6,068.59 | 1,062.76 | 0.09% | 5,005.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-GDS | 707.20 | 0.04% | 0.00 | 0.00% | 707.20 | 0.00 | 0.00% | 707.20 |
| 14,406.75 | 8.16% | 2,678.52 | 0.99% | 11,728.23 | 236.05 | 0.27% | 14,170.70 | Franchise Fees - Frequent Guest | 7,097.23 | 0.36% | 15,685.75 | 0.99% | -8,588.52 | 13,322.30 | 1.09% | -6,225.07 |
| 8,539.09 | 4.83% | 10,714.08 | 3.98% | -2,174.99 | 7,761.99 | 8.99% | 777.10 | Franchise Fees - Marketing Contributions | 94,042.16 | 4.77% | 62,743.02 | 3.96% | 31,299.14 | 62,293.98 | 5.12% | 31,748.18 |
| 0.00 | 0.00% | 200.00 | 0.07% | -200.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 1,400.00 | 0.09% | -1,400.00 | 0.00 | 0.00% | 0.00 |
| **32,446.90** | **18.37%** | **26,985.20** | **10.01%** | **5,461.70** | **12,568.63** | **14.55%** | **19,878.27** | **Total Franchise Fees** | **216,322.85** | **10.97%** | **158,257.55** | **10.00%** | **58,065.30** | **136,994.30** | **11.25%** | **79,328.55** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 9,893.95 | 5.60% | 4,630.65 | 1.72% | 5,263.30 | 4,986.26 | 5.77% | 4,907.69 | Management- A&G | 64,591.58 | 3.28% | 45,007.39 | 2.84% | 19,584.19 | 66,897.54 | 5.49% | -2,305.96 |
| **9,893.95** | **5.60%** | **4,630.65** | **1.72%** | **5,263.30** | **4,986.26** | **5.77%** | **4,907.69** | **Total A&G Management** | **64,591.58** | **3.28%** | **45,007.39** | **2.84%** | **19,584.19** | **66,897.54** | **5.49%** | **-2,305.96** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Accounting Staff | 939.12 | 0.05% | 0.00 | 0.00% | 939.12 | 0.00 | 0.00% | 939.12 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **939.12** | **0.05%** | **0.00** | **0.00%** | **939.12** | **0.00** | **0.00%** | **939.12** |
| **9,893.95** | **5.60%** | **4,630.65** | **1.72%** | **5,263.30** | **4,986.26** | **5.77%** | **4,907.69** | **Total A&G Salaries and Wages** | **65,530.70** | **3.32%** | **45,007.39** | **2.84%** | **20,523.31** | **66,897.54** | **5.49%** | **-1,366.84** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 738.38 | 0.42% | 368.07 | 0.14% | 370.31 | 345.89 | 0.40% | 392.49 | FICA | 5,150.36 | 0.26% | 3,950.44 | 0.25% | 1,199.92 | 4,971.37 | 0.41% | 178.99 |
| 18.16 | 0.01% | 2.02 | 0.00% | 16.14 | 0.00 | 0.00% | 18.16 | Federal Unemployment Tax | 179.28 | 0.01% | 77.75 | 0.00% | 101.53 | 0.00 | 0.00% | 179.28 |
| 81.76 | 0.05% | 12.99 | 0.00% | 68.77 | 0.00 | 0.00% | 81.76 | State Unemployment Tax | 806.78 | 0.04% | 633.70 | 0.04% | 173.08 | 0.00 | 0.00% | 806.78 |
| **838.30** | **0.47%** | **383.08** | **0.14%** | **455.22** | **345.89** | **0.40%** | **492.41** | **Total Payroll Taxes** | **6,136.42** | **0.31%** | **4,661.89** | **0.29%** | **1,474.53** | **4,971.37** | **0.41%** | **1,165.05** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 600.00 | 0.04% | -600.00 | 1,631.31 | 0.13% | -1,631.31 |
| 0.00 | 0.00% | 180.72 | 0.07% | -180.72 | 250.00 | 0.29% | -250.00 | Vacation | 0.00 | 0.00% | 1,908.38 | 0.12% | -1,908.38 | 5,666.60 | 0.47% | -5,666.60 |
| **0.00** | **0.00%** | **180.72** | **0.07%** | **-180.72** | **250.00** | **0.29%** | **-250.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,508.38** | **0.16%** | **-2,508.38** | **7,297.91** | **0.60%** | **-7,297.91** |
| 1,210.09 | 0.69% | 230.71 | 0.09% | 979.38 | 565.00 | 0.65% | 645.09 | Worker's Compensation | 13,735.60 | 0.70% | 2,853.44 | 0.18% | 10,882.16 | 7,208.00 | 0.59% | 6,527.60 |
| 381.13 | 0.22% | 262.50 | 0.10% | 118.63 | 621.81 | 0.72% | -240.68 | Group Insurance | 1,762.04 | 0.09% | 2,537.50 | 0.16% | -775.46 | 8,078.56 | 0.66% | -6,316.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 2,062.00 | 0.10% | 4,124.00 | 0.26% | -2,062.00 | 3,739.25 | 0.31% | -1,677.25 |
| **1,591.22** | **0.90%** | **493.21** | **0.18%** | **1,098.01** | **1,186.81** | **1.37%** | **404.41** | **Total Other Benefits** | **17,559.64** | **0.89%** | **9,514.94** | **0.60%** | **8,044.70** | **19,025.81** | **1.56%** | **-1,466.17** |
| **2,429.52** | **1.38%** | **1,057.01** | **0.39%** | **1,372.51** | **1,782.70** | **2.06%** | **646.82** | **Total A&G PR Taxes and Benefits** | **23,696.06** | **1.20%** | **16,685.21** | **1.05%** | **7,010.85** | **31,295.09** | **2.57%** | **-7,599.03** |
| **12,323.47** | **6.98%** | **5,687.66** | **2.11%** | **6,635.81** | **6,768.96** | **7.84%** | **5,554.51** | **Total A&G Payroll** | **89,226.76** | **4.52%** | **61,692.60** | **3.90%** | **27,534.16** | **98,192.63** | **8.06%** | **-8,965.87** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.57% | 1,000.00 | 0.37% | 0.00 | 2,000.00 | 2.32% | -1,000.00 | Accounting/Audit Fees | 12,000.00 | 0.61% | 10,000.00 | 0.63% | 2,000.00 | 20,000.00 | 1.64% | -8,000.00 |
| 3,421.89 | 1.94% | 0.00 | 0.00% | 3,421.89 | -233.98 | -0.27% | 3,655.87 | Bad Debt Provision | 14,584.56 | 0.74% | 0.00 | 0.00% | 14,584.56 | 5,510.98 | 0.45% | 9,073.58 |
| 715.52 | 0.41% | 1,075.00 | 0.40% | -359.48 | 896.54 | 1.04% | -181.02 | Bank Charges | 7,173.61 | 0.36% | 10,750.00 | 0.68% | -3,576.39 | 9,257.08 | 0.76% | -2,083.47 |
| -59.80 | -0.03% | 0.00 | 0.00% | -59.80 | -4.00 | 0.00% | -55.80 | Cash Over/Short | 155.20 | 0.01% | 0.00 | 0.00% | 155.20 | 49.78 | 0.00% | 105.42 |
| 195.88 | 0.11% | 0.00 | 0.00% | 195.88 | 0.00 | 0.00% | 195.88 | Central Office - Travel Rebilled | 195.88 | 0.01% | 0.00 | 0.00% | 195.88 | 0.00 | 0.00% | 195.88 |
| 360.00 | 0.20% | 160.00 | 0.06% | 200.00 | 0.00 | 0.00% | 360.00 | Central Office - IT Fees | 2,600.00 | 0.13% | 1,600.00 | 0.10% | 1,000.00 | 0.00 | 0.00% | 2,600.00 |
| 75.00 | 0.04% | 0.00 | 0.00% | 75.00 | 0.00 | 0.00% | 75.00 | Communication Expense | 600.00 | 0.03% | 0.00 | 0.00% | 600.00 | 247.12 | 0.02% | 352.88 |
| 3,319.32 | 1.88% | 7,814.28 | 2.90% | -4,494.96 | 1,814.57 | 2.10% | 1,504.75 | Credit Card Commission | 42,874.10 | 2.17% | 45,903.75 | 2.90% | -3,029.65 | 33,943.84 | 2.79% | 8,930.26 |
| 0.00 | 0.00% | 763.00 | 0.28% | -763.00 | 956.62 | 1.11% | -956.62 | Data Processing | 206.49 | 0.01% | 8,286.00 | 0.52% | -8,079.51 | 10,806.26 | 0.89% | -10,599.77 |
| 0.00 | 0.00% | 205.00 | 0.08% | -205.00 | 165.00 | 0.19% | -165.00 | Dues and Subscriptions | 223.65 | 0.01% | 1,827.00 | 0.12% | -1,603.35 | 1,291.60 | 0.11% | -1,067.95 |
| 37.21 | 0.02% | 250.00 | 0.09% | -212.79 | 0.00 | 0.00% | 37.21 | Employee Relations | 955.64 | 0.05% | 2,250.00 | 0.14% | -1,294.36 | 852.36 | 0.07% | 103.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 29.82 | 0.03% | -29.82 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 388.78 | 0.03% | -388.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 294.73 | 0.34% | -294.73 | Licenses/Permits | 2,196.50 | 0.11% | 4,578.00 | 0.29% | -2,381.50 | 5,075.26 | 0.42% | -2,878.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 227.17 | 0.01% | 250.00 | 0.02% | -22.83 | 0.00 | 0.00% | 227.17 |
| -48.06 | -0.03% | 75.00 | 0.03% | -123.06 | 0.00 | 0.00% | -48.06 | Miscellaneous Expense | -300.83 | -0.02% | 750.00 | 0.05% | -1,050.83 | 0.00 | 0.00% | -300.83 |
| 33.77 | 0.02% | 0.00 | 0.00% | 33.77 | 0.00 | 0.00% | 33.77 | Office Equipment | 1,968.13 | 0.10% | 0.00 | 0.00% | 1,968.13 | 0.00 | 0.00% | 1,968.13 |
| 131.12 | 0.07% | 415.00 | 0.15% | -283.88 | 154.33 | 0.18% | -23.21 | Office Supplies | 2,071.94 | 0.11% | 2,483.00 | 0.16% | -411.06 | 1,613.16 | 0.13% | 458.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 314.73 | 0.02% | 0.00 | 0.00% | 314.73 | 0.00 | 0.00% | 314.73 |
| 159.70 | 0.09% | 486.00 | 0.18% | -326.30 | 138.25 | 0.16% | 21.45 | Payroll Service Fees | 1,020.18 | 0.05% | 4,860.00 | 0.31% | -3,839.82 | 2,981.45 | 0.24% | -1,961.27 |
| 49.74 | 0.03% | 105.04 | 0.04% | -55.30 | 34.94 | 0.04% | 14.80 | Postage | 245.38 | 0.01% | 737.48 | 0.05% | -492.10 | 392.18 | 0.03% | -146.80 |
| 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Legal | 3,459.07 | 0.18% | 1,500.00 | 0.09% | 1,959.07 | 0.00 | 0.00% | 3,459.07 |
| 590.00 | 0.33% | 500.00 | 0.19% | 90.00 | 0.00 | 0.00% | 590.00 | Professional Fees - Other | 9,687.65 | 0.49% | 5,000.00 | 0.32% | 4,687.65 | 7,200.00 | 0.59% | 2,487.65 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Recruitment Advertising | 380.00 | 0.02% | 1,250.00 | 0.08% | -870.00 | 828.82 | 0.07% | -448.82 |
| 2,560.00 | 1.45% | 0.00 | 0.00% | 2,560.00 | 122.98 | 0.14% | 2,437.02 | Recruitment - Other | 2,983.60 | 0.15% | 0.00 | 0.00% | 2,983.60 | 840.28 | 0.07% | 2,143.32 |
| 502.69 | 0.28% | 520.70 | 0.19% | -18.01 | 0.00 | 0.00% | 502.69 | Software Expense/Maintenance | 9,879.21 | 0.50% | 6,157.00 | 0.39% | 3,722.21 | 0.00 | 0.00% | 9,879.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 210.20 | 0.24% | -210.20 | Training | 2,778.10 | 0.14% | 1,600.00 | 0.10% | 1,178.10 | 734.48 | 0.06% | 2,043.62 |
| 163.30 | 0.09% | 200.00 | 0.07% | -36.70 | 0.00 | 0.00% | 163.30 | Travel | 640.90 | 0.03% | 3,125.00 | 0.20% | -2,484.10 | 587.89 | 0.05% | 53.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 95.90 | 0.00% | 0.00 | 0.00% | 95.90 | 0.00 | 0.00% | 95.90 |
| **13,207.28** | **7.48%** | **13,794.02** | **5.12%** | **-586.74** | **6,580.00** | **7.62%** | **6,627.28** | **Total A&G Other Expenses** | **119,216.76** | **6.04%** | **112,907.23** | **7.13%** | **6,309.53** | **102,601.32** | **8.42%** | **16,615.44** |
| **25,530.75** | **14.45%** | **19,481.68** | **7.23%** | **6,049.07** | **13,348.96** | **15.46%** | **12,181.79** | **Total A&G Expenses** | **208,443.52** | **10.57%** | **174,599.83** | **11.03%** | **33,843.69** | **200,793.95** | **16.49%** | **7,649.57** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&M** | | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | | |
| Division Management | 5,108.73 | 2.89% | 3,714.70 | 1.38% | 1,394.03 | 0.00 | 0.00% | 5,108.73 | | 38,530.24 | 1.95% | 36,245.67 | 2.29% | 2,284.57 | 6,582.00 | 0.54% | 31,948.24 |
| Sales Managers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,868.11 | 4.48% | -3,868.11 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 28,342.62 | 2.33% | -28,342.62 |
| **Total S&M Management** | **5,108.73** | **2.89%** | **3,714.70** | **1.38%** | **1,394.03** | **3,868.11** | **4.48%** | **1,240.62** | | **38,530.24** | **1.95%** | **36,245.67** | **2.29%** | **2,284.57** | **34,924.62** | **2.87%** | **3,605.62** |
| **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **Total S&M Salaries and Wages** | **5,108.73** | **2.89%** | **3,714.70** | **1.38%** | **1,394.03** | **3,868.11** | **4.48%** | **1,240.62** | | **38,530.24** | **1.95%** | **36,245.67** | **2.29%** | **2,284.57** | **34,924.62** | **2.87%** | **3,605.62** |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | |
| FICA | 614.26 | 0.35% | 295.30 | 0.11% | 318.96 | 286.66 | 0.33% | 327.60 | | 3,564.12 | 0.18% | 2,936.18 | 0.19% | 627.94 | 2,828.86 | 0.23% | 735.26 |
| Federal Unemployment Tax | 14.73 | 0.01% | 1.62 | 0.00% | 13.11 | 0.00 | 0.00% | 14.73 | | 143.82 | 0.01% | 61.12 | 0.00% | 82.70 | 0.00 | 0.00% | 143.82 |
| State Unemployment Tax | 66.28 | 0.04% | 10.42 | 0.00% | 55.86 | 0.00 | 0.00% | 66.28 | | 531.54 | 0.03% | 501.64 | 0.03% | 29.90 | 0.00 | 0.00% | 531.54 |
| **Total Payroll Taxes** | **695.27** | **0.39%** | **307.34** | **0.11%** | **387.93** | **286.66** | **0.33%** | **408.61** | | **4,239.48** | **0.21%** | **3,498.94** | **0.22%** | **740.54** | **2,828.86** | **0.23%** | **1,410.62** |
| Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 600.00 | 0.04% | -600.00 | 845.15 | 0.07% | -845.15 |
| Vacation | 0.00 | 0.00% | 145.44 | 0.05% | -145.44 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 1,535.84 | 0.10% | -1,535.84 | 3,451.82 | 0.28% | -3,451.82 |
| **Total Supplemental Pay** | **0.00** | **0.00%** | **145.44** | **0.05%** | **-145.44** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **2,135.84** | **0.13%** | **-2,135.84** | **4,296.97** | **0.35%** | **-4,296.97** |
| Worker's Compensation | 938.31 | 0.53% | 185.09 | 0.07% | 753.22 | 0.00 | 0.00% | 938.31 | | 6,612.58 | 0.34% | 2,146.15 | 0.14% | 4,466.43 | 0.00 | 0.00% | 6,612.58 |
| Payroll Tax/Benefit Allocation | -467.55 | -0.26% | 0.00 | 0.00% | -467.55 | 0.00 | 0.00% | -467.55 | | -779.25 | -0.04% | 0.00 | 0.00% | -779.25 | 0.00 | 0.00% | -779.25 |
| Group Insurance | -877.97 | -0.50% | 210.00 | 0.08% | -1,087.97 | 0.00 | 0.00% | -877.97 | | -877.97 | -0.04% | 2,030.00 | 0.13% | -2,907.97 | 706.29 | 0.06% | -1,584.26 |
| Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 3,299.40 | 0.17% | 0.00 | 0.00% | 3,299.40 | 1,215.00 | 0.10% | 2,084.40 |
| **Total Other Benefits** | **-407.21** | **-0.23%** | **395.09** | **0.15%** | **-802.30** | **0.00** | **0.00%** | **-407.21** | | **8,254.76** | **0.42%** | **4,176.15** | **0.26%** | **4,078.61** | **1,921.29** | **0.16%** | **6,333.47** |
| **Total S&M PR Taxes and Benefits** | **288.06** | **0.16%** | **847.87** | **0.31%** | **-559.81** | **286.66** | **0.33%** | **1.40** | | **12,494.24** | **0.63%** | **9,810.93** | **0.62%** | **2,683.31** | **9,047.12** | **0.74%** | **3,447.12** |
| **Total S&M Payroll** | **5,396.79** | **3.06%** | **4,562.57** | **1.69%** | **834.22** | **4,154.77** | **4.81%** | **1,242.02** | | **51,024.48** | **2.59%** | **46,056.60** | **2.91%** | **4,967.88** | **43,971.74** | **3.61%** | **7,052.74** |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| Advertising General | 440.00 | 0.25% | 0.00 | 0.00% | 440.00 | 0.00 | 0.00% | 440.00 | | 3,965.00 | 0.20% | 0.00 | 0.00% | 3,965.00 | 0.00 | 0.00% | 3,965.00 |
| Advertising-Web/Internet | 0.00 | 0.00% | 640.00 | 0.24% | -640.00 | 408.44 | 0.47% | -408.44 | | 0.00 | 0.00% | 6,435.00 | 0.41% | -6,435.00 | 3,605.71 | 0.30% | -3,605.71 |
| Brochures | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | 0.00 |
| Communication Expense | 120.00 | 0.07% | 60.00 | 0.02% | 60.00 | 0.00 | 0.00% | 120.00 | | 559.94 | 0.03% | 600.00 | 0.04% | -40.06 | 0.00 | 0.00% | 559.94 |
| Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 24.50 | 0.00% | 0.00 | 0.00% | 24.50 | 0.00 | 0.00% | 24.50 |
| Dues and Subscriptions | 8,875.24 | 5.02% | 1,251.17 | 0.46% | 7,624.07 | 0.00 | 0.00% | 8,875.24 | | 35,822.40 | 1.82% | 18,968.70 | 1.20% | 16,853.70 | 8,876.29 | 0.73% | 26,946.11 |
| GDS Marketing Advert & Sales | 0.00 | 0.00% | 850.00 | 0.32% | -850.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 8,701.00 | 0.55% | -8,701.00 | 0.00 | 0.00% | 0.00 |
| Meals and Entertainment | 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | | 150.00 | 0.01% | 825.00 | 0.05% | -675.00 | 55.65 | 0.00% | 94.35 |
| Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,352.25 | 0.19% | -2,352.25 |
| Office Supplies | 0.00 | 0.00% | 40.00 | 0.01% | -40.00 | 0.00 | 0.00% | 0.00 | | 430.56 | 0.02% | 400.00 | 0.03% | 30.56 | 21.29 | 0.00% | 409.27 |
| Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 200.00 | 0.01% | -200.00 | 0.00 | 0.00% | 0.00 |
| Promotions - In-house | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 308.47 | 0.02% | 0.00 | 0.00% | 308.47 | 345.33 | 0.03% | -36.86 |
| Promotion - Outside | 0.00 | 0.00% | 500.00 | 0.19% | -500.00 | 0.00 | 0.00% | 0.00 | | 21.50 | 0.00% | 2,300.00 | 0.15% | -2,278.50 | 0.00 | 0.00% | 21.50 |
| Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 1,250.00 | 0.06% | 11,732.00 | 0.74% | -10,482.00 | 0.00 | 0.00% | 1,250.00 |
| Training | 0.00 | 0.00% | 750.00 | 0.28% | -750.00 | 0.00 | 0.00% | 0.00 | | 1,528.00 | 0.08% | 2,250.00 | 0.14% | -722.00 | 532.31 | 0.04% | 995.69 |
| Travel | 0.00 | 0.00% | 60.00 | 0.02% | -60.00 | 0.00 | 0.00% | 0.00 | | 234.78 | 0.01% | 600.00 | 0.04% | -365.22 | 380.06 | 0.03% | -145.28 |
| **Total S&M Other Expenses** | **9,435.24** | **5.34%** | **4,226.17** | **1.57%** | **5,209.07** | **408.44** | **0.47%** | **9,026.80** | | **44,295.15** | **2.25%** | **53,311.70** | **3.37%** | **-9,016.55** | **16,168.89** | **1.33%** | **28,126.26** |
| **Total S&M Expenses** | **14,832.03** | **8.40%** | **8,788.74** | **3.26%** | **6,043.29** | **4,563.21** | **5.28%** | **10,268.82** | | **95,319.63** | **4.83%** | **99,368.30** | **6.28%** | **-4,048.67** | **60,140.63** | **4.94%** | **35,179.00** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,684.08 | 2.65% | 3,632.15 | 1.35% | 1,051.93 | 3,828.03 | 4.43% | 856.05 | Division Management | 40,827.49 | 2.07% | 35,440.22 | 2.24% | 5,387.27 | 35,311.03 | 2.90% | 5,516.46 |
| **4,684.08** | **2.65%** | **3,632.15** | **1.35%** | **1,051.93** | **3,828.03** | **4.43%** | **856.05** | **Total R&M Management** | **40,827.49** | **2.07%** | **35,440.22** | **2.24%** | **5,387.27** | **35,311.03** | **2.90%** | **5,516.46** |
| 1,775.43 | 1.01% | 2,480.00 | 0.92% | -704.57 | 0.00 | 0.00% | 1,775.43 | Engineers 1 | 7,143.51 | 0.36% | 24,320.00 | 1.54% | -17,176.49 | 8,964.00 | 0.74% | -1,820.49 |
| **1,775.43** | **1.01%** | **2,480.00** | **0.92%** | **-704.57** | **0.00** | **0.00%** | **1,775.43** | **Total R&M Non-Management** | **7,143.51** | **0.36%** | **24,320.00** | **1.54%** | **-17,176.49** | **8,964.00** | **0.74%** | **-1,820.49** |
| **6,459.51** | **3.66%** | **6,112.15** | **2.27%** | **347.36** | **3,828.03** | **4.43%** | **2,631.48** | **Total R&M Salaries and Wages** | **47,971.00** | **2.43%** | **59,760.22** | **3.78%** | **-11,789.22** | **44,275.03** | **3.64%** | **3,695.97** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 482.08 | 0.27% | 478.46 | 0.18% | 3.62 | 281.00 | 0.33% | 201.08 | FICA | 3,637.32 | 0.18% | 4,732.42 | 0.30% | -1,095.10 | 3,629.12 | 0.30% | 8.20 |
| 11.83 | 0.01% | 2.63 | 0.00% | 9.20 | 0.00 | 0.00% | 11.83 | Federal Unemployment Tax | 126.68 | 0.01% | 98.57 | 0.01% | 28.11 | 0.00 | 0.00% | 126.68 |
| 53.24 | 0.03% | 16.89 | 0.01% | 36.35 | 0.00 | 0.00% | 53.24 | State Unemployment Tax | 570.04 | 0.03% | 809.34 | 0.05% | -239.30 | 0.00 | 0.00% | 570.04 |
| **547.15** | **0.31%** | **497.98** | **0.18%** | **49.17** | **281.00** | **0.33%** | **266.15** | **Total Payroll Taxes** | **4,334.04** | **0.22%** | **5,640.33** | **0.36%** | **-1,306.29** | **3,629.12** | **0.30%** | **704.92** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 600.00 | 0.04% | -600.00 | 953.76 | 0.08% | -953.76 |
| 0.00 | 0.00% | 142.21 | 0.05% | -142.21 | 169.60 | 0.20% | -169.60 | Vacation | 0.00 | 0.00% | 1,501.73 | 0.09% | -1,501.73 | 3,560.49 | 0.29% | -3,560.49 |
| **0.00** | **0.00%** | **142.21** | **0.05%** | **-142.21** | **169.60** | **0.20%** | **-169.60** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,101.73** | **0.13%** | **-2,101.73** | **4,514.25** | **0.37%** | **-4,514.25** |
| 797.33 | 0.45% | 299.90 | 0.11% | 497.43 | 0.00 | 0.00% | 797.33 | Worker's Compensation | 8,476.65 | 0.43% | 3,460.39 | 0.22% | 5,016.26 | 0.00 | 0.00% | 8,476.65 |
| 0.00 | 0.00% | 262.50 | 0.10% | -262.50 | 519.47 | 0.60% | -519.47 | Group Insurance | 0.00 | 0.00% | 2,537.50 | 0.16% | -2,537.50 | 5,314.22 | 0.44% | -5,314.22 |
| **797.33** | **0.45%** | **562.40** | **0.21%** | **234.93** | **519.47** | **0.60%** | **277.86** | **Total Other Benefits** | **8,476.65** | **0.43%** | **5,997.89** | **0.38%** | **2,478.76** | **5,314.22** | **0.44%** | **3,162.43** |
| **1,344.48** | **0.76%** | **1,202.59** | **0.45%** | **141.89** | **970.07** | **1.12%** | **374.41** | **Total R&M PR Taxes and Benefits** | **12,810.69** | **0.65%** | **13,739.95** | **0.87%** | **-929.26** | **13,457.59** | **1.11%** | **-646.90** |
| **7,803.99** | **4.42%** | **7,314.74** | **2.71%** | **489.25** | **4,798.10** | **5.56%** | **3,005.89** | **Total R&M Payroll** | **60,781.69** | **3.08%** | **73,500.17** | **4.64%** | **-12,718.48** | **57,732.62** | **4.74%** | **3,049.07** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,021.69 | 0.58% | 472.68 | 0.18% | 549.01 | 115.61 | 0.13% | 906.08 | Air Conditioning and Refrigeration | 2,777.78 | 0.14% | 3,318.66 | 0.21% | -540.88 | 2,379.53 | 0.20% | 398.25 |
| 7.57 | 0.00% | 603.98 | 0.22% | -596.41 | 194.01 | 0.22% | -186.44 | Building | 3,977.37 | 0.20% | 4,240.51 | 0.27% | -263.14 | 3,535.47 | 0.29% | 441.90 |
| 80.58 | 0.05% | 0.00 | 0.00% | 80.58 | 36.94 | 0.04% | 43.64 | Communication Expense | 430.58 | 0.02% | 0.00 | 0.00% | 430.58 | 36.94 | 0.00% | 393.64 |
| 0.00 | 0.00% | 3,000.00 | 1.11% | -3,000.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.19% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 527.73 | 0.30% | 393.90 | 0.15% | 133.83 | 162.18 | 0.19% | 365.55 | Electric Bulbs | 1,652.91 | 0.08% | 2,765.55 | 0.17% | -1,112.64 | 831.52 | 0.07% | 821.39 |
| 0.00 | 0.00% | 262.60 | 0.10% | -262.60 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 1,010.36 | 0.05% | 1,843.70 | 0.12% | -833.34 | 157.81 | 0.01% | 852.55 |
| 2,588.85 | 1.47% | 0.00 | 0.00% | 2,588.85 | 0.00 | 0.00% | 2,588.85 | Elevator Maintenance Contracts | 7,857.23 | 0.40% | 0.00 | 0.00% | 7,857.23 | 0.00 | 0.00% | 7,857.23 |
| 0.00 | 0.00% | 1,369.00 | 0.51% | -1,369.00 | 1,518.92 | 1.76% | -1,518.92 | Equipment Maintenance | 127.92 | 0.01% | 5,926.00 | 0.37% | -5,798.08 | 6,036.29 | 0.50% | -5,908.37 |
| 173.18 | 0.10% | 0.00 | 0.00% | 173.18 | 0.00 | 0.00% | 173.18 | Equipment Rental | 1,300.98 | 0.07% | 0.00 | 0.00% | 1,300.98 | 0.00 | 0.00% | 1,300.98 |
| 1,085.75 | 0.61% | 550.00 | 0.20% | 535.75 | 300.00 | 0.35% | 785.75 | Fire Safety Equipment | 4,246.75 | 0.22% | 8,950.00 | 0.57% | -4,703.25 | 3,063.91 | 0.25% | 1,182.84 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 1,065.00 | 0.05% | 2,855.00 | 0.18% | -1,790.00 | 854.80 | 0.07% | 210.20 |
| 0.00 | 0.00% | 157.56 | 0.06% | -157.56 | 0.00 | 0.00% | 0.00 | Furniture | 123.05 | 0.01% | 1,106.22 | 0.07% | -983.17 | 440.90 | 0.04% | -317.85 |
| 753.00 | 0.43% | 660.00 | 0.24% | 93.00 | 500.00 | 0.58% | 253.00 | Grounds and Landscaping | 7,165.04 | 0.36% | 6,600.00 | 0.42% | 565.04 | 4,052.77 | 0.33% | 3,112.27 |
| 185.00 | 0.10% | 0.00 | 0.00% | 185.00 | 0.00 | 0.00% | 185.00 | Kitchen Equipment Repairs | 370.00 | 0.02% | 0.00 | 0.00% | 370.00 | 0.00 | 0.00% | 370.00 |
| 0.00 | 0.00% | 105.04 | 0.04% | -105.04 | 170.00 | 0.20% | -170.00 | Laundry Equipment Repairs | 1,092.80 | 0.06% | 737.48 | 0.05% | 355.32 | 170.00 | 0.01% | 922.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 26.26 | 0.01% | -26.26 | 0.00 | 0.00% | 0.00 | Locks and Keys | 40.48 | 0.00% | 184.37 | 0.01% | -143.89 | -1,665.11 | -0.14% | 1,705.59 |
| 0.00 | 0.00% | 168.00 | 0.06% | -168.00 | 167.88 | 0.19% | -167.88 | Miscellaneous Expense | 0.00 | 0.00% | 1,680.00 | 0.11% | -1,680.00 | 1,683.07 | 0.14% | -1,683.07 |
| 515.47 | 0.29% | 50.00 | 0.02% | 465.47 | 0.00 | 0.00% | 515.47 | Operating Supplies | 2,858.20 | 0.14% | 500.00 | 0.03% | 2,358.20 | 0.00 | 0.00% | 2,858.20 |
| 0.00 | 0.00% | 52.52 | 0.02% | -52.52 | 20.55 | 0.02% | -20.55 | Painting and Decorating | 415.62 | 0.02% | 368.74 | 0.02% | 46.88 | 135.49 | 0.01% | 280.13 |
| 1,876.54 | 1.06% | 206.00 | 0.08% | 1,670.54 | 213.00 | 0.25% | 1,663.54 | Pest Control | 6,225.59 | 0.32% | 2,060.00 | 0.13% | 4,165.59 | 2,023.50 | 0.17% | 4,202.09 |
| 95.44 | 0.05% | 288.86 | 0.11% | -193.42 | 136.76 | 0.16% | -41.32 | Plumbing and Heating | 701.25 | 0.04% | 2,028.07 | 0.13% | -1,326.82 | 1,398.69 | 0.11% | -697.44 |
| 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 11.53 | 0.00% | 1,500.00 | 0.09% | -1,488.47 | 0.00 | 0.00% | 11.53 |
| 750.00 | 0.42% | 600.00 | 0.22% | 150.00 | 340.00 | 0.39% | 410.00 | Pool Service- Contract | 5,579.80 | 0.28% | 6,000.00 | 0.38% | -420.20 | 2,487.68 | 0.20% | 3,092.12 |
| 0.00 | 0.00% | 52.52 | 0.02% | -52.52 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 0.00 | 0.00% | 368.74 | 0.02% | -368.74 | 316.00 | 0.03% | -316.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Signage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 201.86 | 0.02% | -201.86 |
| 116.00 | 0.07% | 116.00 | 0.04% | 0.00 | 0.00 | 0.00% | 116.00 | Software Expense/Maintenance | 580.00 | 0.03% | 1,660.00 | 0.10% | -1,080.00 | 0.00 | 0.00% | 580.00 |
| 0.00 | 0.00% | 500.00 | 0.19% | -500.00 | 0.00 | 0.00% | 0.00 | Travel | 8.96 | 0.00% | 500.00 | 0.03% | -491.04 | 0.00 | 0.00% | 8.96 |
| 1,373.49 | 0.78% | 1,100.00 | 0.41% | 273.49 | 880.43 | 1.02% | 493.06 | Waste Removal | 21,268.58 | 1.08% | 9,790.00 | 0.62% | 11,478.58 | 8,798.68 | 0.72% | 12,469.90 |
| **11,150.29** | **6.31%** | **10,934.92** | **4.06%** | **215.37** | **4,756.28** | **5.51%** | **6,394.01** | **Total R&M Other Expenses** | **70,887.78** | **3.59%** | **67,983.04** | **4.29%** | **2,904.74** | **36,969.80** | **3.04%** | **33,917.98** |
| **18,954.28** | **10.73%** | **18,249.66** | **6.77%** | **704.62** | **9,554.38** | **11.06%** | **9,399.90** | **Total R&M Expenses** | **131,669.47** | **6.68%** | **141,483.21** | **8.94%** | **-9,813.74** | **94,702.42** | **7.78%** | **36,967.05** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,781.96 | 2.14% | 4,048.00 | 1.50% | -266.04 | 2,910.41 | 3.37% | 871.55 | Water | 35,132.92 | 1.78% | 39,365.00 | 2.49% | -4,232.08 | 28,248.68 | 2.32% | 6,884.24 |
| 4,950.78 | 2.80% | 5,555.00 | 2.06% | -604.22 | 4,863.21 | 5.63% | 87.57 | Electricity | 50,482.63 | 2.56% | 54,060.00 | 3.42% | -3,577.37 | 44,499.03 | 3.65% | 5,983.60 |
| 1,299.80 | 0.74% | 1,154.00 | 0.43% | 145.80 | 730.30 | 0.85% | 569.50 | Gas - Natural HLP | 10,923.11 | 0.55% | 12,568.00 | 0.79% | -1,644.89 | 8,306.03 | 0.68% | 2,617.08 |
| **10,032.54** | **5.68%** | **10,757.00** | **3.99%** | **-724.46** | **8,503.92** | **9.85%** | **1,528.62** | **Total Utilities** | **96,538.66** | **4.89%** | **105,993.00** | **6.70%** | **-9,454.34** | **81,053.74** | **6.66%** | **15,484.92** |

11/20/2021 at 11:59:54 AM

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 735.00 | 0.42% | 735.00 | 0.27% | 0.00 | 734.80 | 0.85% | 0.20 | Personal Property Taxes | 17,543.81 | 0.89% | 7,350.00 | 0.46% | 10,193.81 | 7,348.00 | 0.60% | 10,195.81 |
| 15,491.00 | 8.77% | 15,491.00 | 5.75% | 0.00 | 15,491.13 | 17.94% | -0.13 | Real Estate Taxes | 170,401.00 | 8.64% | 154,910.00 | 9.79% | 15,491.00 | 154,911.30 | 12.72% | 15,489.70 |
| **16,226.00** | **9.19%** | **16,226.00** | **6.02%** | **0.00** | **16,225.93** | **18.79%** | **0.07** | **Total Taxes** | **187,944.81** | **9.53%** | **162,260.00** | **10.25%** | **25,684.81** | **162,259.30** | **13.32%** | **25,685.51** |
| 427.50 | 0.24% | 0.00 | 0.00% | 427.50 | 4,767.26 | 5.52% | -4,339.76 | Insurance | 1,282.50 | 0.07% | 0.00 | 0.00% | 1,282.50 | 46,834.18 | 3.85% | -45,551.68 |
| 48.92 | 0.03% | 0.00 | 0.00% | 48.92 | 0.00 | 0.00% | 48.92 | Insurance - Crime | 146.76 | 0.01% | 0.00 | 0.00% | 146.76 | 0.00 | 0.00% | 146.76 |
| 559.33 | 0.32% | 125.00 | 0.05% | 434.33 | 0.00 | 0.00% | 559.33 | Insurance - Employment | 2,592.96 | 0.13% | 1,250.00 | 0.08% | 1,342.96 | 0.00 | 0.00% | 2,592.96 |
| 1,395.33 | 0.79% | 1,218.00 | 0.45% | 177.33 | 0.00 | 0.00% | 1,395.33 | Insurance - General Liability | 13,912.00 | 0.71% | 12,180.00 | 0.77% | 1,732.00 | 0.00 | 0.00% | 13,912.00 |
| 3,207.75 | 1.82% | 3,207.75 | 1.19% | 0.00 | 0.00 | 0.00% | 3,207.75 | Insurance - Property | 32,077.50 | 1.63% | 32,077.50 | 2.03% | 0.00 | 0.00 | 0.00% | 32,077.50 |
| 2,169.25 | 1.23% | 2,107.92 | 0.78% | 61.33 | 0.00 | 0.00% | 2,169.25 | Insurance - Umbrella | 21,263.16 | 1.08% | 21,079.20 | 1.33% | 183.96 | 0.00 | 0.00% | 21,263.16 |
| **7,808.08** | **4.42%** | **6,658.67** | **2.47%** | **1,149.41** | **4,767.26** | **5.52%** | **3,040.82** | **Total Insurance** | **71,274.88** | **3.61%** | **66,586.70** | **4.21%** | **4,688.18** | **46,834.18** | **3.85%** | **24,440.70** |
| 28,904.00 | 16.36% | 28,904.00 | 10.73% | 0.00 | 32,169.12 | 37.25% | -3,265.12 | Ground Lease Expense | 282,083.00 | 14.30% | 282,083.00 | 17.82% | 0.00 | 289,179.08 | 23.75% | -7,096.08 |
| **28,904.00** | **16.36%** | **28,904.00** | **10.73%** | **0.00** | **32,169.12** | **37.25%** | **-3,265.12** | **Total Leases & Rent** | **282,083.00** | **14.30%** | **282,083.00** | **17.82%** | **0.00** | **289,179.08** | **23.75%** | **-7,096.08** |
| 5,798.83 | 3.28% | 8,083.74 | 3.00% | -2,284.91 | 2,158.75 | 2.50% | 3,640.08 | Management Fee - Base | 67,455.00 | 3.42% | 52,260.92 | 3.30% | 15,194.08 | 30,414.18 | 2.50% | 37,040.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,706.05 | 4.29% | -3,706.05 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,976.50 | 0.90% | -10,976.50 |
| **5,798.83** | **3.28%** | **8,083.74** | **3.00%** | **-2,284.91** | **5,864.80** | **6.79%** | **-65.97** | **Total Management Fees** | **67,455.00** | **3.42%** | **52,260.92** | **3.30%** | **15,194.08** | **41,390.68** | **3.40%** | **26,064.32** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,064.02 | 15.13% | -13,064.02 | Capital Reserve | 14,035.49 | 0.71% | 0.00 | 0.00% | 14,035.49 | 130,640.20 | 10.73% | -116,604.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 62,058.00 | 71.86% | -62,058.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 620,580.00 | 50.96% | -620,580.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -6.86 | -0.01% | 6.86 | Owner's Expense | 949.16 | 0.05% | 0.00 | 0.00% | 949.16 | 17,218.41 | 1.41% | -16,269.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -41.90 | 0.00% | 41.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20,759.13 | 1.70% | -20,759.13 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **75,115.16** | **86.98%** | **-75,115.16** | **Total Other Non-Operating** | **14,984.65** | **0.76%** | **0.00** | **0.00%** | **14,984.65** | **789,155.84** | **64.80%** | **-774,171.19** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | | |
| # Rooms | 87.00 | | 87.00 | | 0.00 | 87.00 | | 0.00 | | 87.00 | | 87.00 | | 0.00 | 87.00 | | 0.00 |
| Available Rooms | 2,697.00 | | 2,697.00 | | 0.00 | 2,697.00 | | 0.00 | | 26,448.00 | | 26,448.00 | | 0.00 | 26,535.00 | | -87.00 |
| Room Nights Sold | 2,101.00 | | 1,915.00 | | 186.00 | 1,913.00 | | 188.00 | | 20,849.00 | | 17,017.00 | | 3,832.00 | 14,886.00 | | 5,963.00 |
| Occupancy % | 77.90% | | 71.00% | | 6.90% | 70.93% | | 6.97% | | 78.83% | | 64.34% | | 14.49% | 56.10% | | 22.73% |
| ADR | 148.24 | | 115.17 | | 33.06 | 103.26 | | 44.97 | | 128.66 | | 106.87 | | 21.79 | 118.13 | | 10.53 |
| RevPar | 115.48 | | 81.78 | | 33.70 | 73.25 | | 42.23 | | 101.42 | | 68.76 | | 32.66 | 66.27 | | 35.15 |
| **Summary V.11** | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Rooms | 311,447.84 | 97.43% | 220,559.00 | 99.03% | 90,888.84 | 197,543.50 | 97.94% | 113,904.34 | | 2,682,442.50 | 98.36% | 1,818,686.65 | 98.83% | 863,755.85 | 1,758,469.01 | 97.85% | 923,973.49 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other Departments | 8,199.65 | 2.57% | 2,150.00 | 0.97% | 6,049.65 | 4,154.91 | 2.06% | 4,044.74 | | 44,613.48 | 1.64% | 21,500.00 | 1.17% | 23,113.48 | 38,698.07 | 2.15% | 5,915.41 |
| **Total Operating Revenue** | **319,647.49** | **100.00%** | **222,709.00** | **100.00%** | **96,938.49** | **201,698.41** | **100.00%** | **117,949.08** | | **2,727,055.98** | **100.00%** | **1,840,186.65** | **100.00%** | **886,869.33** | **1,797,167.08** | **100.00%** | **929,888.90** |
| **Departmental Expenses** | | | | | | | | | | | | | | | | | |
| Rooms | 54,225.73 | 17.41% | 43,731.72 | 19.83% | 10,494.01 | 35,774.65 | 18.11% | 18,451.08 | | 471,474.90 | 17.58% | 407,496.03 | 22.41% | 63,978.87 | 364,355.52 | 20.72% | 107,119.38 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 49.23 | 0.00% | 0.00 | 0.00% | 49.23 | 0.00 | 0.00% | 49.23 |
| Other Departments | 2,468.26 | 30.10% | 2,852.00 | 132.65% | -383.74 | 2,450.35 | 58.97% | 17.91 | | 28,287.45 | 63.41% | 28,520.00 | 132.65% | -232.55 | 22,394.77 | 57.87% | 5,892.68 |
| **Total Departmental Expenses** | **56,693.99** | **17.74%** | **46,583.72** | **20.92%** | **10,110.27** | **38,225.00** | **18.95%** | **18,468.99** | | **499,811.58** | **18.33%** | **436,016.03** | **23.69%** | **63,795.55** | **386,750.29** | **21.52%** | **113,061.29** |
| **Total Departmental Profit** | **262,953.50** | **82.26%** | **176,125.28** | **79.08%** | **86,828.22** | **163,473.41** | **81.05%** | **99,480.09** | | **2,227,244.40** | **81.67%** | **1,404,170.62** | **76.31%** | **823,073.78** | **1,410,416.79** | **78.48%** | **816,827.61** |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | | |
| A&G | 18,919.76 | 5.92% | 17,259.13 | 7.75% | 1,660.63 | 12,333.75 | 6.11% | 6,586.01 | | 184,227.22 | 6.76% | 165,095.69 | 8.97% | 19,131.53 | 204,017.57 | 11.35% | -19,790.35 |
| IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| S&M | 10,761.78 | 3.37% | 8,501.93 | 3.82% | 2,259.85 | 3,044.74 | 1.51% | 7,717.04 | | 91,254.76 | 3.35% | 84,451.91 | 4.59% | 6,802.85 | 32,455.12 | 1.81% | 58,799.64 |
| Franchise Fees | 35,692.30 | 11.17% | 27,811.60 | 12.49% | 7,880.70 | 25,482.32 | 12.63% | 10,209.98 | | 366,910.73 | 13.45% | 232,890.39 | 12.66% | 134,020.34 | 231,355.18 | 12.87% | 135,555.55 |
| R&M | 8,653.42 | 2.71% | 10,934.45 | 4.91% | -2,281.03 | 12,705.91 | 6.30% | -4,052.49 | | 102,542.69 | 3.76% | 109,212.08 | 5.93% | -6,669.39 | 90,392.47 | 5.03% | 12,150.22 |
| Utilities | 9,516.62 | 2.98% | 9,499.00 | 4.27% | 17.62 | 8,623.16 | 4.28% | 2,346.83 | | 92,598.83 | 3.40% | 90,352.00 | 4.91% | 2,246.83 | 76,639.25 | 4.26% | 15,959.58 |
| **Total Undistributed Expenses** | **83,543.88** | **26.14%** | **74,006.11** | **33.23%** | **9,537.77** | **62,189.88** | **30.83%** | **21,354.00** | | **837,534.23** | **30.71%** | **682,002.07** | **37.06%** | **155,532.16** | **634,859.59** | **35.33%** | **202,674.64** |
| **Gross Operating Profit** | **179,409.62** | **56.13%** | **102,119.17** | **45.85%** | **77,290.45** | **101,283.53** | **50.22%** | **78,126.09** | | **1,389,710.17** | **50.96%** | **722,168.55** | **39.24%** | **667,541.62** | **775,557.20** | **43.15%** | **614,152.97** |
| Management Fees | 10,089.42 | 3.16% | 6,681.27 | 3.00% | 3,408.15 | 8,747.05 | 4.34% | 1,342.37 | | 86,805.12 | 3.18% | 55,205.60 | 3.00% | 31,599.52 | 55,887.50 | 3.11% | 30,917.62 |
| **Income Before Non-Operating Income a** | **169,320.20** | **52.97%** | **95,437.90** | **42.85%** | **73,882.30** | **92,536.48** | **45.88%** | **76,783.72** | | **1,302,905.05** | **47.78%** | **666,962.95** | **36.24%** | **635,942.10** | **719,669.70** | **40.04%** | **583,235.35** |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | | |
| Insurance | 6,246.75 | 1.95% | 5,437.75 | 2.44% | 809.00 | 3,959.21 | 1.96% | 2,287.54 | | 57,195.51 | 2.10% | 54,377.50 | 2.95% | 2,818.01 | 38,361.82 | 2.13% | 18,833.69 |
| Leases & Rent | 26,919.00 | 8.42% | 27,149.00 | 12.19% | -230.00 | 30,213.73 | 14.98% | -3,294.73 | | 262,701.00 | 9.63% | 268,606.00 | 14.60% | -5,905.00 | 270,331.38 | 15.04% | -7,630.38 |
| Other | 0.00 | 0.00% | 163.13 | 0.07% | -163.13 | 70,234.96 | 34.82% | -70,234.96 | | 67,817.28 | 2.49% | 1,631.30 | 0.09% | 66,185.98 | 680,247.03 | 37.85% | -612,429.75 |
| **Total Non-Operating Income and Expen** | **33,165.75** | **10.38%** | **32,749.88** | **14.71%** | **415.87** | **104,407.90** | **51.76%** | **-71,242.15** | | **387,713.79** | **14.22%** | **324,614.80** | **17.64%** | **63,098.99** | **988,940.23** | **55.03%** | **-601,226.44** |
| **EBITDA** | **136,154.45** | **42.60%** | **62,688.02** | **28.15%** | **73,466.43** | **-11,871.42** | **-5.89%** | **148,025.87** | | **915,191.26** | **33.56%** | **342,348.15** | **18.60%** | **572,843.11** | **-269,270.53** | **-14.98%** | **1,184,461.79** |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 39,532.00 | 19.60% | -39,532.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 394,736.47 | 21.96% | -394,736.47 |
| Taxes | 7,065.84 | 2.21% | 7,421.50 | 3.33% | -355.66 | 7,421.34 | 3.68% | -355.50 | | 76,502.75 | 2.81% | 74,215.00 | 4.03% | 2,287.75 | 74,441.35 | 4.14% | 2,061.40 |
| Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,711.00 | 1.84% | -3,711.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37,110.00 | 2.06% | -37,110.00 |
| **Interest, Taxes, Depreciation and Amor** | **7,065.84** | **2.21%** | **7,421.50** | **3.33%** | **-355.66** | **50,664.34** | **25.12%** | **-43,598.50** | | **76,502.75** | **2.81%** | **74,215.00** | **4.03%** | **2,287.75** | **506,287.82** | **28.17%** | **-429,785.07** |
| **Net Income** | **129,088.61** | **40.38%** | **55,266.52** | **24.82%** | **73,822.09** | **-62,535.76** | **-31.00%** | **191,624.37** | | **838,688.51** | **30.75%** | **268,133.15** | **14.57%** | **570,555.36** | **-775,558.35** | **-43.15%** | **1,614,246.86** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 87.00 | | 87.00 | | 0.00 | 87.00 | | 0.00 | # Rooms | 87.00 | | 87.00 | | 0.00 | 87.00 | | 0.00 |
| 2,697.00 | | 2,697.00 | | 0.00 | 2,697.00 | | 0.00 | Available Rooms | 26,448.00 | | 26,448.00 | | 0.00 | 26,535.00 | | -87.00 |
| 2,101.00 | | 1,915.00 | | 186.00 | 1,913.00 | | 188.00 | Room Nights Sold | 20,849.00 | | 17,017.00 | | 3,832.00 | 14,886.00 | | 5,963.00 |
| 0.78 | | 0.71 | | 0.07 | 0.71 | | 0.07 | Occupancy % | 0.79 | | 0.64 | | 0.14 | 0.56 | | 0.23 |
| 148.24 | | 115.17 | | 33.06 | 103.26 | | 44.97 | ADR | 128.66 | | 106.87 | | 21.79 | 118.13 | | 10.53 |
| 115.48 | | 81.78 | | 33.70 | 73.25 | | 42.23 | RevPar | 101.42 | | 68.76 | | 32.66 | 66.27 | | 35.15 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 311,447.84 | 97.43% | 220,559.00 | 99.03% | 90,888.84 | 197,543.50 | 97.94% | 113,904.34 | Rooms | 2,682,442.50 | 98.36% | 1,818,686.65 | 98.83% | 863,755.85 | 1,758,469.01 | 97.85% | 923,973.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 354.53 | 0.01% | 0.00 | 0.00% | 354.53 | 194.07 | 0.01% | 160.46 |
| 8,199.65 | 2.57% | 2,150.00 | 0.97% | 6,049.65 | 4,154.91 | 2.06% | 4,044.74 | Other | 44,258.95 | 1.62% | 21,500.00 | 1.17% | 22,758.95 | 38,504.00 | 2.14% | 5,754.95 |
| 319,647.49 | 100.00% | 222,709.00 | 100.00% | 96,938.49 | 201,698.41 | 100.00% | 117,949.08 | Total Revenue | 2,727,055.98 | 100.00% | 1,840,186.65 | 100.00% | 886,869.33 | 1,797,167.08 | 100.00% | 929,888.90 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 49.23 | 0.00% | 0.00 | 0.00% | 49.23 | 0.00 | 0.00% | 49.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 638.33 | 7.78% | 650.00 | 30.23% | -11.67 | 651.14 | 15.67% | -12.81 | Telephone | 6,503.39 | 14.58% | 6,500.00 | 30.23% | 3.39 | 6,388.94 | 16.51% | 114.45 |
| 395.16 | 4.82% | 1,102.00 | 51.26% | -706.84 | 599.21 | 14.42% | -204.05 | Other | 7,412.56 | 16.62% | 11,020.00 | 51.26% | -3,607.44 | 3,688.33 | 9.53% | 3,724.23 |
| 1,033.49 | 12.60% | 1,752.00 | 81.49% | -718.51 | 1,250.35 | 30.09% | -216.86 | Total Cost of Sales | 13,965.18 | 31.30% | 17,520.00 | 81.49% | -3,554.82 | 10,077.27 | 26.04% | 3,887.91 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 26,380.57 | 8.47% | 24,929.73 | 11.30% | 1,450.84 | 21,607.66 | 10.94% | 4,772.91 | Rooms | 255,117.09 | 9.51% | 232,035.13 | 12.76% | 23,081.96 | 179,561.12 | 10.21% | 75,555.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,046.60 | 1.58% | 5,765.74 | 2.59% | -719.14 | 5,813.95 | 2.88% | -767.35 | A&G | 56,049.82 | 2.06% | 56,258.44 | 3.06% | -208.62 | 51,726.84 | 2.88% | 4,322.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,603.77 | 2.38% | 4,755.92 | 2.14% | 2,847.85 | 2,540.13 | 1.26% | 5,063.64 | S&M | 46,468.54 | 1.70% | 41,584.49 | 2.26% | 4,884.05 | 11,686.81 | 0.65% | 34,781.73 |
| 3,887.55 | 1.22% | 5,563.53 | 2.50% | -1,675.98 | 3,024.99 | 1.50% | 862.56 | R&M | 33,612.53 | 1.23% | 54,379.35 | 2.96% | -20,766.82 | 36,537.58 | 2.03% | -2,925.05 |
| 42,918.49 | 13.43% | 41,014.92 | 18.42% | 1,903.57 | 32,986.73 | 16.35% | 9,931.76 | Total Salaries and Wages | 391,247.98 | 14.35% | 384,257.41 | 20.88% | 6,990.57 | 279,512.35 | 15.55% | 111,735.63 |
| 10,237.59 | 3.20% | 8,202.98 | 3.68% | 2,034.61 | 9,797.81 | 4.86% | 439.78 | Total Taxes and Benefits | 98,217.93 | 3.60% | 86,710.00 | 4.71% | 11,507.93 | 146,215.93 | 8.14% | -47,998.00 |
| 53,156.08 | 16.63% | 49,217.90 | 22.10% | 3,938.18 | 42,784.54 | 21.21% | 10,371.54 | Total Labor Costs | 489,465.91 | 17.95% | 470,967.41 | 25.59% | 18,498.50 | 425,728.28 | 23.69% | 63,737.63 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 22,169.46 | 7.12% | 14,218.34 | 6.45% | 7,951.12 | 9,412.58 | 4.76% | 12,756.88 | Rooms | 163,132.71 | 6.08% | 127,980.06 | 7.04% | 35,152.65 | 109,644.17 | 6.24% | 53,488.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,434.77 | 17.50% | 1,100.00 | 51.16% | 334.77 | 1,200.00 | 28.88% | 234.77 | Telephone | 14,371.50 | 32.21% | 11,000.00 | 51.16% | 3,371.50 | 12,317.50 | 31.83% | 2,054.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 35,692.30 | 11.17% | 27,811.60 | 12.49% | 7,880.70 | 25,482.32 | 12.63% | 10,209.98 | Franchise Fees | 366,910.73 | 13.45% | 232,890.39 | 12.66% | 134,020.34 | 231,355.18 | 12.87% | 135,555.55 |
| 11,856.08 | 3.71% | 10,126.20 | 4.55% | 1,729.88 | 4,007.23 | 1.99% | 7,848.85 | A&G | 113,301.55 | 4.15% | 93,639.14 | 5.09% | 19,662.41 | 111,865.47 | 6.22% | 1,436.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,607.94 | 0.50% | 2,633.92 | 1.18% | -1,025.98 | -337.45 | -0.17% | 1,945.39 | S&M | 31,600.92 | 1.16% | 31,500.20 | 1.71% | 100.72 | 11,490.93 | 0.64% | 20,109.99 |
| 3,771.13 | 1.18% | 4,230.87 | 1.90% | -459.74 | 7,992.15 | 3.96% | -4,221.02 | R&M | 51,998.48 | 1.91% | 42,168.90 | 2.29% | 9,829.58 | 32,491.83 | 1.81% | 19,506.65 |
| 9,516.62 | 2.98% | 9,499.00 | 4.27% | 17.62 | 8,623.16 | 4.28% | 893.46 | Utilities | 92,598.83 | 3.40% | 90,352.00 | 4.91% | 2,246.83 | 76,639.25 | 4.26% | 15,959.58 |
| 86,048.30 | 26.92% | 69,619.93 | 31.26% | 16,428.37 | 56,379.99 | 27.95% | 29,668.31 | Total Direct Expense | 833,914.72 | 30.58% | 629,530.69 | 34.21% | 204,384.03 | 585,804.33 | 32.60% | 248,110.39 |
| 179,409.62 | 56.13% | 102,119.17 | 45.85% | 77,290.45 | 101,283.53 | 50.22% | 78,126.09 | Gross Operating Profit | 1,389,710.17 | 50.96% | 722,168.55 | 39.24% | 667,541.62 | 775,557.20 | 43.15% | 614,152.97 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 7,065.84 | 2.21% | 7,421.50 | 3.33% | -355.66 | 7,421.34 | 3.68% | -355.50 | Taxes | 76,502.75 | 2.81% | 74,215.00 | 4.03% | 2,287.75 | 74,441.35 | 4.14% | 2,061.40 |
| 6,246.75 | 1.95% | 5,437.75 | 2.44% | 809.00 | 3,959.21 | 1.96% | 2,287.54 | Insurance | 57,195.51 | 2.10% | 54,377.50 | 2.95% | 2,818.01 | 38,361.82 | 2.13% | 18,833.69 |
| 26,919.00 | 8.42% | 27,149.00 | 12.19% | -230.00 | 30,213.73 | 14.98% | -3,294.73 | Leases & Rent | 262,701.00 | 9.63% | 268,606.00 | 14.60% | -5,905.00 | 270,331.38 | 15.04% | -7,630.38 |
| 10,089.42 | 3.16% | 6,681.27 | 3.00% | 3,408.15 | 8,747.05 | 4.34% | 1,342.37 | Management Fees | 86,805.12 | 3.18% | 55,205.60 | 3.00% | 31,599.52 | 55,887.50 | 3.11% | 30,917.62 |
| 50,321.01 | 15.74% | 46,689.52 | 20.96% | 3,631.49 | 50,341.33 | 24.96% | -20.32 | Total Fixed Expenses | 483,204.38 | 17.72% | 452,404.10 | 24.58% | 30,800.28 | 439,022.05 | 24.43% | 44,182.33 |
| 129,088.61 | 40.38% | 55,429.65 | 24.89% | 73,658.96 | 50,942.20 | 25.26% | 78,146.41 | Net Operating Profit | 906,505.79 | 33.24% | 269,764.45 | 14.66% | 636,741.34 | 336,535.15 | 18.73% | 569,970.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 39,532.00 | 19.60% | -39,532.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 394,736.47 | 21.96% | -394,736.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.03% | 0.00 | 0.00% | 949.17 | 21,838.25 | 1.22% | -20,889.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,187.62 | 2.57% | -5,187.62 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,935.38 | 0.44% | -7,935.38 |
| 129,088.61 | 40.38% | 55,429.65 | 24.89% | 73,658.96 | 6,222.58 | 3.09% | 122,866.03 | Net Operating Income | 905,556.62 | 33.21% | 269,764.45 | 14.66% | 635,792.17 | -87,974.95 | -4.90% | 993,531.57 |
| 0.00 | 0.00% | 163.13 | 0.07% | -163.13 | 10,864.34 | 5.39% | -10,864.34 | Capital Reserve | 66,868.11 | 2.45% | 1,631.30 | 0.09% | 65,236.81 | 108,643.40 | 6.05% | -41,775.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 54,183.00 | 26.86% | -54,183.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 541,830.00 | 30.15% | -541,830.00 |
| 129,088.61 | 40.38% | 55,266.52 | 24.82% | 73,822.09 | -58,824.76 | -29.16% | 187,913.37 | Adjusted NOI | 838,688.51 | 30.75% | 268,133.15 | 14.57% | 570,555.36 | -738,448.35 | -41.09% | 1,577,136.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,711.00 | 1.84% | -3,711.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37,110.00 | 2.06% | -37,110.00 |
| 129,088.61 | 40.38% | 55,266.52 | 24.82% | 73,822.09 | -62,535.76 | -31.00% | 191,624.37 | Net Profit/(Loss) | 838,688.51 | 30.75% | 268,133.15 | 14.57% | 570,555.36 | -775,558.35 | -43.15% | 1,614,246.86 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 6,356.05 | 2.04% | 0.00 | 0.00% | 6,356.05 | 1,781.34 | 0.90% | 4,574.71 | Corporate Transient | 63,289.55 | 2.36% | 1,205.10 | 0.07% | 62,084.45 | 36,253.42 | 2.06% | 27,036.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Advanced Purchase | 8,049.42 | 0.30% | 0.00 | 0.00% | 8,049.42 | 0.00 | 0.00% | 8,049.42 |
| 10,690.57 | 3.43% | 0.00 | 0.00% | 10,690.57 | 0.00 | 0.00% | 10,690.57 | AAA/AARP Transient | 355,500.07 | 13.25% | 0.00 | 0.00% | 355,500.07 | 0.00 | 0.00% | 355,500.07 |
| 5,039.00 | 1.62% | 0.00 | 0.00% | 5,039.00 | 0.00 | 0.00% | 5,039.00 | FIT(Flexible Independent Travel) | 27,001.39 | 1.01% | 1,290.29 | 0.07% | 25,711.10 | 0.00 | 0.00% | 27,001.39 |
| 813.92 | 0.26% | 0.00 | 0.00% | 813.92 | 0.00 | 0.00% | 813.92 | Consortia Transient | 18,557.40 | 0.69% | 1,416.10 | 0.08% | 17,141.30 | 0.00 | 0.00% | 18,557.40 |
| 2,126.20 | 0.68% | 0.00 | 0.00% | 2,126.20 | 0.00 | 0.00% | 2,126.20 | Employee | 22,483.00 | 0.84% | 0.00 | 0.00% | 22,483.00 | 0.00 | 0.00% | 22,483.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 184.00 | 0.01% | 0.00 | 0.00% | 184.00 | 0.00 | 0.00% | 184.00 |
| 12,143.08 | 3.90% | 0.00 | 0.00% | 12,143.08 | 0.00 | 0.00% | 12,143.08 | Leisure Package Transient | 88,491.58 | 3.30% | 61,061.37 | 3.36% | 27,430.21 | 0.00 | 0.00% | 88,491.58 |
| 8,537.23 | 2.74% | 0.00 | 0.00% | 8,537.23 | 0.00 | 0.00% | 8,537.23 | Member Reward Stay | 50,638.25 | 1.89% | 0.00 | 0.00% | 50,638.25 | 0.00 | 0.00% | 50,638.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 40,293.51 | 20.40% | -40,293.51 | Extended Stay Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 551,694.50 | 31.37% | -551,694.50 |
| 34,890.25 | 11.20% | 71,622.00 | 32.47% | -36,731.75 | 0.00 | 0.00% | 34,890.25 | Internet/E-Commerce | 247,508.85 | 9.23% | 620,363.12 | 34.11% | -372,854.27 | 0.00 | 0.00% | 247,508.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 1,028.88 | 0.04% | 0.00 | 0.00% | 1,028.88 | 0.00 | 0.00% | 1,028.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 220,938.07 | 8.24% | 0.00 | 0.00% | 220,938.07 | 0.00 | 0.00% | 220,938.07 |
| 9,744.00 | 3.13% | 5,352.00 | 2.43% | 4,392.00 | 0.00 | 0.00% | 9,744.00 | Government Transient | 80,626.87 | 3.01% | 43,123.20 | 2.37% | 37,503.67 | 0.00 | 0.00% | 80,626.87 |
| 115,416.02 | 37.06% | 53,280.00 | 24.16% | 62,136.02 | 37,755.25 | 19.11% | 77,660.77 | Rack Transient | 669,119.01 | 24.94% | 468,922.35 | 25.78% | 200,196.66 | 470,282.46 | 26.74% | 198,836.55 |
| 73,644.50 | 23.65% | 41,655.00 | 18.89% | 31,989.50 | 49,557.60 | 25.09% | 24,086.90 | Local Negotiated Transient | 628,547.98 | 23.43% | 451,666.12 | 24.83% | 176,881.86 | 443,340.47 | 25.21% | 185,207.51 |
| **279,400.82** | **89.71%** | **171,909.00** | **77.94%** | **107,491.82** | **129,387.70** | **65.50%** | **150,013.12** | **Total Transient Room Revenue** | **2,481,964.32** | **92.53%** | **1,649,047.65** | **90.67%** | **832,916.67** | **1,501,570.85** | **85.39%** | **980,393.47** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 258.00 | 0.08% | 0.00 | 0.00% | 258.00 | 61,575.00 | 31.17% | -61,317.00 | Corporate Group | 22,258.00 | 0.83% | 0.00 | 0.00% | 22,258.00 | 191,558.00 | 10.89% | -169,300.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,580.80 | 3.33% | -6,580.80 | Government Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 66,667.68 | 3.79% | -66,667.68 |
| 31,340.15 | 10.06% | 48,650.00 | 22.06% | -17,309.85 | 0.00 | 0.00% | 31,340.15 | SMERF Group | 173,997.21 | 6.49% | 169,639.00 | 9.33% | 4,358.21 | 0.00 | 0.00% | 173,997.21 |
| **31,598.15** | **10.15%** | **48,650.00** | **22.06%** | **-17,051.85** | **68,155.80** | **34.50%** | **-36,557.65** | **Total Group Room Revenue** | **196,255.21** | **7.32%** | **169,639.00** | **9.33%** | **26,616.21** | **258,225.68** | **14.68%** | **-61,970.47** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 641.61 | 0.21% | 0.00 | 0.00% | 641.61 | 0.00 | 0.00% | 641.61 | No-Show Rooms | 4,865.63 | 0.18% | 0.00 | 0.00% | 4,865.63 | 5,665.83 | 0.32% | -800.20 |
| **641.61** | **0.21%** | **0.00** | **0.00%** | **641.61** | **0.00** | **0.00%** | **641.61** | **Total Other Room Revenue** | **4,865.63** | **0.18%** | **0.00** | **0.00%** | **4,865.63** | **5,665.83** | **0.32%** | **-800.20** |
| -192.74 | -0.06% | 0.00 | 0.00% | -192.74 | 0.00 | 0.00% | -192.74 | Less: Allowances | -642.66 | -0.02% | 0.00 | 0.00% | -642.66 | -6,993.35 | -0.40% | 6,350.69 |
| **311,447.84** | **100.00%** | **220,559.00** | **100.00%** | **90,888.84** | **197,543.50** | **100.00%** | **113,904.34** | **Total Room Revenue** | **2,682,442.50** | **100.00%** | **1,818,686.65** | **100.00%** | **863,755.85** | **1,758,469.01** | **100.00%** | **923,973.49** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,126.85 | 1.00% | 2,995.46 | 1.36% | 131.39 | 3,244.12 | 1.64% | -117.27 | Front Office Management | 27,868.11 | 1.04% | 28,846.01 | 1.59% | -977.90 | 26,148.35 | 1.49% | 1,719.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 357.90 | 0.18% | -357.90 | Revenue Management | 0.00 | 0.00% | 5,260.17 | 0.30% | -5,260.17 | 0.00 | 0.00% | 0.00 |
| 3,150.34 | 1.01% | 5,466.29 | 2.48% | -2,315.95 | 2,882.57 | 1.46% | 267.77 | Housekeeping Management | 30,534.61 | 1.14% | 48,425.66 | 2.66% | -17,891.05 | 26,568.52 | 1.51% | 3,966.09 |
| **6,277.19** | **2.02%** | **8,461.75** | **3.84%** | **-2,184.56** | **6,484.59** | **3.28%** | **-207.40** | **Total Rooms Management** | **58,402.72** | **2.18%** | **77,271.67** | **4.25%** | **-18,868.95** | **57,977.04** | **3.30%** | **425.68** |
| 2,695.02 | 0.87% | 3,571.20 | 1.62% | -876.18 | 3,645.29 | 1.85% | -950.27 | Front Office Agents | 45,107.27 | 1.68% | 35,020.80 | 1.93% | 10,086.47 | 27,188.80 | 1.55% | 17,918.47 |
| 3,559.08 | 1.14% | 3,352.96 | 1.52% | 206.12 | 3,436.04 | 1.74% | 123.04 | Night Auditors | 29,986.93 | 1.12% | 32,880.64 | 1.81% | -2,893.71 | 26,186.48 | 1.49% | 3,800.45 |
| 2,396.19 | 0.77% | 0.00 | 0.00% | 2,396.19 | 0.00 | 0.00% | 2,396.19 | Breakfast Attendant | 13,276.14 | 0.49% | 0.00 | 0.00% | 13,276.14 | 5,778.93 | 0.33% | 7,497.21 |
| **8,650.29** | **2.78%** | **6,924.16** | **3.14%** | **1,726.13** | **7,081.33** | **3.58%** | **1,568.96** | **Total Rooms Front Office** | **88,370.34** | **3.29%** | **67,901.44** | **3.73%** | **20,468.90** | **59,154.21** | **3.36%** | **29,216.13** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Housekeeping Supervisors | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,017.84 | 0.11% | -2,017.84 |
| 8,951.58 | 2.87% | 7,311.82 | 3.32% | 1,639.76 | 5,789.86 | 2.93% | 3,161.72 | Room Attendants | 86,136.67 | 3.21% | 64,974.02 | 3.57% | 21,162.65 | 43,417.58 | 2.47% | 42,719.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Housepersons | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,830.32 | 0.10% | -1,830.32 |
| 2,501.51 | 0.80% | 2,232.00 | 1.01% | 269.51 | 2,251.88 | 1.14% | 249.63 | Laundry Attendants | 22,207.36 | 0.83% | 21,888.00 | 1.20% | 319.36 | 15,164.13 | 0.86% | 7,043.23 |
| **11,453.09** | **3.68%** | **9,543.82** | **4.33%** | **1,909.27** | **8,041.74** | **4.07%** | **3,411.35** | **Total Rooms Housekeeping** | **108,344.03** | **4.04%** | **86,862.02** | **4.78%** | **21,482.01** | **62,429.87** | **3.55%** | **45,914.16** |
| **26,380.57** | **8.47%** | **24,929.73** | **11.30%** | **1,450.84** | **21,607.66** | **10.94%** | **4,772.91** | **Total Rooms Salary and Wages** | **255,117.09** | **9.51%** | **232,035.13** | **12.76%** | **23,081.96** | **179,561.12** | **10.21%** | **75,555.97** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,021.33 | 0.65% | 1,931.42 | 0.88% | 89.91 | 1,568.98 | 0.79% | 452.35 | FICA | 18,284.07 | 0.68% | 18,083.26 | 0.99% | 200.81 | 15,249.38 | 0.87% | 3,034.69 |
| 18.81 | 0.01% | 10.60 | 0.00% | 8.21 | 0.00 | 0.00% | 18.81 | Federal Unemployment Tax | 529.96 | 0.02% | 363.59 | 0.02% | 166.37 | 0.00 | 0.00% | 529.96 |
| 84.68 | 0.03% | 68.17 | 0.03% | 16.51 | 0.00 | 0.00% | 84.68 | State Unemployment Tax | 2,384.89 | 0.09% | 3,022.26 | 0.17% | -637.37 | 0.00 | 0.00% | 2,384.89 |
| **2,124.82** | **0.68%** | **2,010.19** | **0.91%** | **114.63** | **1,568.98** | **0.79%** | **555.84** | **Total Payroll Taxes** | **21,198.92** | **0.79%** | **21,469.11** | **1.18%** | **-270.19** | **15,249.38** | **0.87%** | **5,949.54** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,615.00 | 0.06% | 1,000.00 | 0.05% | 615.20 | 3,978.24 | 0.23% | -2,363.04 |
| 436.80 | 0.14% | 313.63 | 0.14% | 123.17 | 982.00 | 0.50% | -545.20 | Vacation | 2,967.00 | 0.11% | 3,311.91 | 0.18% | -344.85 | 32,603.97 | 1.85% | -29,636.91 |
| **436.80** | **0.14%** | **313.63** | **0.14%** | **123.17** | **982.00** | **0.50%** | **-545.20** | **Total Supplemental Pay** | **4,582.26** | **0.17%** | **4,311.91** | **0.24%** | **270.35** | **36,582.21** | **2.08%** | **-31,999.95** |
| 1,401.66 | 0.45% | 1,472.33 | 0.67% | -70.67 | 0.00 | 0.00% | 1,401.66 | Worker's Compensation | 13,251.13 | 0.49% | 14,087.32 | 0.77% | -836.19 | 0.00 | 0.00% | 13,251.13 |
| 1,712.42 | 0.55% | 787.50 | 0.36% | 924.92 | 2,203.43 | 1.12% | -491.01 | Group Insurance | 14,192.79 | 0.53% | 7,612.50 | 0.42% | 6,580.29 | 20,343.64 | 1.16% | -6,150.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,975.00 | 0.17% | -2,975.00 |
| **3,114.08** | **1.00%** | **2,259.83** | **1.02%** | **854.25** | **2,203.43** | **1.12%** | **910.65** | **Total Other Benefits** | **27,443.92** | **1.02%** | **21,699.82** | **1.19%** | **5,744.10** | **23,318.64** | **1.33%** | **4,125.28** |
| **5,675.70** | **1.82%** | **4,583.65** | **2.08%** | **1,092.05** | **4,754.41** | **2.41%** | **921.29** | **Total Rooms PR Taxes and Benefits** | **53,225.10** | **1.98%** | **47,480.84** | **2.61%** | **5,744.26** | **75,150.23** | **4.27%** | **-21,925.13** |
| **32,056.27** | **10.29%** | **29,513.38** | **13.38%** | **2,542.89** | **26,362.07** | **13.34%** | **5,694.20** | **Total Rooms Labor Costs** | **308,342.19** | **11.49%** | **279,515.97** | **15.37%** | **28,826.22** | **254,711.35** | **14.48%** | **53,630.84** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 6,491.78 | 2.08% | 2,872.50 | 1.30% | 3,619.28 | 1,922.09 | 0.97% | 4,569.69 | Breakfast /Comp Cost | 58,768.65 | 2.19% | 25,525.50 | 1.40% | 33,243.15 | 31,766.75 | 1.81% | 27,001.90 |
| 1,530.06 | 0.49% | 612.80 | 0.28% | 917.26 | 563.60 | 0.29% | 966.46 | Cleaning Supplies | 8,540.46 | 0.32% | 5,445.44 | 0.30% | 3,095.02 | 6,176.74 | 0.35% | 2,363.72 |
| 90.00 | 0.03% | 0.00 | 0.00% | 90.00 | 0.00 | 0.00% | 90.00 | Communication Expense | 450.00 | 0.02% | 0.00 | 0.00% | 450.00 | 0.00 | 0.00% | 450.00 |
| 54.57 | 0.02% | 55.00 | 0.02% | -0.43 | 0.00 | 0.00% | 54.57 | Dues and Subscriptions | 436.56 | 0.02% | 1,418.00 | 0.08% | -981.44 | 0.00 | 0.00% | 436.56 |
| 1,136.85 | 0.37% | 2,298.00 | 1.04% | -1,161.15 | 1,229.29 | 0.62% | -92.44 | Guest Supplies | 16,665.21 | 0.62% | 20,420.40 | 1.12% | -3,755.19 | 15,171.00 | 0.86% | 1,494.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 109.14 | 0.00% | 0.00 | 0.00% | 109.14 | 0.00 | 0.00% | 109.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 308.00 | 0.16% | -308.00 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,982.52 | 0.17% | -2,982.52 |
| 733.63 | 0.24% | 670.25 | 0.30% | 63.38 | 0.00 | 0.00% | 733.63 | Laundry | 8,781.75 | 0.33% | 5,955.95 | 0.33% | 2,825.80 | 442.61 | 0.03% | 8,339.14 |
| 888.45 | 0.29% | 1,053.25 | 0.48% | -164.80 | 828.90 | 0.42% | 59.55 | Linen | 6,363.31 | 0.24% | 9,359.35 | 0.51% | -2,996.04 | 5,229.77 | 0.30% | 1,133.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 504.90 | 0.03% | -504.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 220.99 | 0.01% | 0.00 | 0.00% | 220.99 | 0.00 | 0.00% | 220.99 |
| 2,389.72 | 0.77% | 0.00 | 0.00% | 2,389.72 | 191.27 | 0.10% | 2,198.45 | Operating Supplies | 2,389.72 | 0.09% | 0.00 | 0.00% | 2,389.72 | 1,585.01 | 0.09% | 804.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 843.66 | 0.43% | -843.66 | Printing and Stationery | 312.37 | 0.01% | 0.00 | 0.00% | 312.37 | 0.00 | 0.00% | 312.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Reservation Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,557.74 | 0.43% | -7,557.74 |
| 1,606.46 | 0.52% | 1,568.00 | 0.71% | 38.46 | 1,564.08 | 0.79% | 42.38 | Television Cable | 15,479.50 | 0.58% | 15,680.00 | 0.86% | -200.50 | 15,378.66 | 0.87% | 100.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 176.30 | 0.01% | 0.00 | 0.00% | 176.30 | 0.00 | 0.00% | 176.30 |
| 6,610.25 | 2.12% | 5,013.54 | 2.27% | 1,596.71 | 1,961.69 | 0.99% | 4,648.56 | Travel Agent Comm - Transient Rooms | 43,532.65 | 1.62% | 43,425.42 | 2.39% | 107.23 | 22,848.47 | 1.30% | 20,684.18 |
| 637.69 | 0.20% | 75.00 | 0.03% | 562.69 | 0.00 | 0.00% | 637.69 | Uniforms | 906.10 | 0.03% | 750.00 | 0.04% | 156.10 | 0.00 | 0.00% | 906.10 |
| **22,169.46** | **7.12%** | **14,218.34** | **6.45%** | **7,951.12** | **9,412.58** | **4.76%** | **12,756.88** | **Total Rooms Other Expenses** | **163,132.71** | **6.08%** | **127,980.06** | **7.04%** | **35,152.65** | **109,644.17** | **6.24%** | **53,488.54** |
| **54,225.73** | **17.41%** | **43,731.72** | **19.83%** | **10,494.01** | **35,774.65** | **18.11%** | **18,451.08** | **Total Rooms Expenses** | **471,474.90** | **17.58%** | **407,496.03** | **22.41%** | **63,978.87** | **364,355.52** | **20.72%** | **107,119.38** |
| **257,222.11** | **82.59%** | **176,827.28** | **80.17%** | **80,394.83** | **161,768.85** | **81.89%** | **95,453.26** | **Total Rooms Profit (Loss)** | **2,210,967.60** | **82.42%** | **1,411,190.62** | **77.59%** | **799,776.98** | **1,394,113.49** | **79.28%** | **816,854.11** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Tranisent Rooms** | | | | | | | | |
| 50.00 | | 0.00 | | 50.00 | 15.00 | | 35.00 | Room Stat - Corporate Transient | 496.00 | | 11.00 | | 485.00 | 296.00 | | 200.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Advanced Purchase | 54.00 | | 0.00 | | 54.00 | 0.00 | | 54.00 |
| 65.00 | | 0.00 | | 65.00 | 0.00 | | 65.00 | Room Stat - AAA/AARP Transient | 2,569.00 | | 0.00 | | 2,569.00 | 0.00 | | 2,569.00 |
| 34.00 | | 0.00 | | 34.00 | 0.00 | | 34.00 | Room Stat - FIT(Flexible Independent Trave | 206.00 | | 14.00 | | 192.00 | 0.00 | | 206.00 |
| 6.00 | | 0.00 | | 6.00 | 0.00 | | 6.00 | Room Stat - Consortia Rate Transient | 119.00 | | 14.00 | | 105.00 | 0.00 | | 119.00 |
| 50.00 | | 0.00 | | 50.00 | 0.00 | | 50.00 | Room Stat - Employee | 430.00 | | 0.00 | | 430.00 | 0.00 | | 430.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 20.00 | | 0.00 | | 20.00 | 0.00 | | 20.00 |
| 78.00 | | 0.00 | | 78.00 | 0.00 | | 78.00 | Room Stat - Package Transient | 583.00 | | 708.00 | | -125.00 | 0.00 | | 583.00 |
| 77.00 | | 0.00 | | 77.00 | 0.00 | | 77.00 | Room Stat - Member Reward Stay | 544.00 | | 0.00 | | 544.00 | 0.00 | | 544.00 |
| 0.00 | | 0.00 | | 0.00 | 373.00 | | -373.00 | Room Stat - Extended Stay Transient | 0.00 | | 0.00 | | 0.00 | 5,041.00 | | -5,041.00 |
| 201.00 | | 678.00 | | -477.00 | 0.00 | | 201.00 | Room Stat - Internet | 1,689.00 | | 6,125.00 | | -4,436.00 | 0.00 | | 1,689.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 2,129.00 | | 0.00 | | 2,129.00 | 0.00 | | 2,129.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 9.00 | | 0.00 | | 9.00 | 0.00 | | 9.00 |
| 76.00 | | 52.00 | | 24.00 | 63.00 | | 13.00 | Room Stat - Government Rate Transient | 721.00 | | 434.00 | | 287.00 | 640.00 | | 81.00 |
| 648.00 | | 420.00 | | 228.00 | 281.00 | | 367.00 | Room Stat - Rack Rate Transient | 4,117.00 | | 3,867.00 | | 250.00 | 3,269.00 | | 848.00 |
| 589.00 | | 415.00 | | 174.00 | 514.00 | | 75.00 | Room Stat - Local Negotiated Transient | 5,695.00 | | 4,495.00 | | 1,200.00 | 4,032.00 | | 1,663.00 |
| **1,874.00** | | **1,565.00** | | **309.00** | **1,246.00** | | **628.00** | **Total Transient Rooms Sold** | **19,381.00** | | **15,668.00** | | **3,713.00** | **13,278.00** | | **6,103.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 2.00 | | 0.00 | | 2.00 | 667.00 | | -665.00 | Room Stat - Corporate Group Rooms | 173.00 | | 0.00 | | 173.00 | 1,608.00 | | -1,435.00 |
| 225.00 | | 350.00 | | -125.00 | 0.00 | | 225.00 | Room Stat - SMERF Group | 1,295.00 | | 1,349.00 | | -54.00 | 0.00 | | 1,295.00 |
| **227.00** | | **350.00** | | **-123.00** | **667.00** | | **-440.00** | **Total Group Rooms Sold** | **1,468.00** | | **1,349.00** | | **119.00** | **1,608.00** | | **-140.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **2,101.00** | | **1,915.00** | | **186.00** | **1,913.00** | | **188.00** | **Total Rooms Sold** | **20,849.00** | | **17,017.00** | | **3,832.00** | **14,886.00** | | **5,963.00** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat-Comp Rooms | 3.00 | | 0.00 | | 3.00 | 5.00 | | -2.00 |
| **2,101.00** | | **1,915.00** | | **186.00** | **1,913.00** | | **188.00** | **Total Rooms Occupied** | **20,852.00** | | **17,017.00** | | **3,835.00** | **14,891.00** | | **5,961.00** |
| 31.00 | | 0.00 | | 31.00 | 147.00 | | -116.00 | Room Stat-Out of Order | 611.00 | | 0.00 | | 611.00 | 628.00 | | -17.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 127.12 | | 0.00 | | 127.12 | 118.76 | | 8.37 | Corporate Transient ADR | 127.60 | | 109.55 | | 18.05 | 122.48 | | 5.12 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Advanced Purchase ADR | 149.06 | | 0.00 | | 149.06 | 0.00 | | 149.06 |
| 164.47 | | 0.00 | | 164.47 | 0.00 | | 164.47 | AAA/AARP ADR | 138.38 | | 0.00 | | 138.38 | 0.00 | | 138.38 |
| 148.21 | | 0.00 | | 148.21 | 0.00 | | 148.21 | FIT ADR | 131.07 | | 92.16 | | 38.91 | 0.00 | | 131.07 |
| 135.65 | | 0.00 | | 135.65 | 0.00 | | 135.65 | Consortia ADR | 155.94 | | 101.15 | | 54.79 | 0.00 | | 155.94 |
| 42.52 | | 0.00 | | 42.52 | 0.00 | | 42.52 | Employee ADR | 52.29 | | 0.00 | | 52.29 | 0.00 | | 52.29 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 9.20 | | 0.00 | | 9.20 | 0.00 | | 9.20 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 4,424.58 | | 0.00 | | 4,424.58 | 0.00 | | 4,424.58 |
| 110.87 | | 0.00 | | 110.87 | 0.00 | | 110.87 | Member Reward Stay ADR | 93.09 | | 0.00 | | 93.09 | 0.00 | | 93.09 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 108.03 | | -108.03 | Extended Stay ADR | 0.00 | | 0.00 | | 0.00 | 109.44 | | -109.44 |
| 173.58 | | 105.64 | | 67.95 | 0.00 | | 173.58 | Internet ADR | 146.54 | | 101.28 | | 45.26 | 0.00 | | 146.54 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 114.32 | | 0.00 | | 114.32 | 0.00 | | 114.32 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 103.78 | | 0.00 | | 103.78 | 0.00 | | 103.78 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 128.21 | | 102.92 | | 25.29 | 0.00 | | 128.21 | Government ADR | 111.83 | | 99.36 | | 12.46 | 0.00 | | 111.83 |
| 178.11 | | 126.86 | | 51.25 | 134.36 | | 43.75 | Rack ADR | 162.53 | | 121.26 | | 41.26 | 143.86 | | 18.66 |
| 125.03 | | 100.37 | | 24.66 | 96.42 | | 28.62 | Local Negotiated ADR | 110.37 | | 100.48 | | 9.89 | 109.96 | | 0.41 |
| **149.09** | | **109.85** | | **39.25** | **103.84** | | **45.25** | **Total Transient ADR** | **128.06** | | **105.25** | | **22.81** | **113.09** | | **14.97** |
| 129.00 | | 0.00 | | 129.00 | 92.32 | | 36.68 | Corporate Group ADR | 128.66 | | 0.00 | | 128.66 | 119.13 | | 9.53 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | | | | | | | | |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139.29 | | 139.00 | | 0.29 | 0.00 | | 139.29 | SMERF Group ADR | 134.36 | | 125.75 | | 8.61 | 0.00 | | 134.36 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **139.20** | | **139.00** | | **0.20** | **102.18** | | **37.02** | **Total Group ADR** | **133.69** | | **125.75** | | **7.94** | **160.59** | | **-26.90** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **148.24** | | **115.17** | | **33.06** | **103.26** | | **44.97** | **Total ADR** | **128.66** | | **106.87** | | **21.79** | **118.13** | | **10.53** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 49.23 | 0.00% | 0.00 | 0.00% | 49.23 | 0.00 | 0.00% | 49.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **49.23** | **0.00%** | **0.00** | **0.00%** | **49.23** | **0.00** | **0.00%** | **49.23** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **-49.23** | **0.00%** | **0.00** | **0.00%** | **-49.23** | **0.00** | **0.00%** | **-49.23** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **-49.23** | **0.00%** | **0.00** | **0.00%** | **-49.23** | **0.00** | **0.00%** | **-49.23** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 49.23 | 0.00% | 0.00 | 0.00% | 49.23 | 0.00 | 0.00% | 49.23 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Cost of Sales** | **49.23** | **0.00%** | **0.00** | **0.00%** | **49.23** | **0.00** | **0.00%** | **49.23** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefit:** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **49.23** | **0.00%** | **0.00** | **0.00%** | **49.23** | **0.00** | **0.00%** | **49.23** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Adjustments* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Adjustments* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 3 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 3 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Local and Long Distance Revenue | 354.53 | 100.00% | 0.00 | 0.00% | 354.53 | 194.07 | 100.00% | 160.46 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Telephone Revenue** | **354.53** | **100.00%** | **0.00** | **0.00%** | **354.53** | **194.07** | **100.00%** | **160.46** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Revenue** | **354.53** | **100.00%** | **0.00** | **0.00%** | **354.53** | **194.07** | **100.00%** | **160.46** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 621.90 | 0.00% | 630.00 | 0.00% | -8.10 | 639.14 | 0.00% | -17.24 | Cost of Sales - Local Calls | 6,374.37 | 1,797.98% | 6,300.00 | 0.00% | 74.37 | 6,261.24 | 3,226.28% | 113.13 |
| 16.43 | 0.00% | 20.00 | 0.00% | -3.57 | 12.00 | 0.00% | 4.43 | Cost of Sales - Long Distance | 129.02 | 36.39% | 200.00 | 0.00% | -70.98 | 127.70 | 65.80% | 1.32 |
| **638.33** | **0.00%** | **650.00** | **0.00%** | **-11.67** | **651.14** | **0.00%** | **-12.81** | **Total Telephone Cost of Sales** | **6,503.39** | **1,834.37%** | **6,500.00** | **0.00%** | **3.39** | **6,388.94** | **,292.08%** | **114.45** |
| **-638.33** | **0.00%** | **-650.00** | **0.00%** | **11.67** | **-651.14** | **0.00%** | **12.81** | **Gross Profit** | **-6,148.86** | **-1,734.37%** | **-6,500.00** | **0.00%** | **351.14** | **-6,194.87** | **,192.08%** | **46.01** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,434.77 | 0.00% | 1,100.00 | 0.00% | 334.77 | 1,100.00 | 0.00% | 334.77 | Internet/Web Expense | 14,146.50 | 3,990.21% | 11,000.00 | 0.00% | 3,146.50 | 11,100.00 | 5,719.59% | 3,046.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.00% | -100.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 950.00 | 489.51% | -950.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 267.50 | 137.84% | -267.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Equipment | 225.00 | 63.46% | 0.00 | 0.00% | 225.00 | 0.00 | 0.00% | 225.00 |
| **1,434.77** | **0.00%** | **1,100.00** | **0.00%** | **334.77** | **1,200.00** | **0.00%** | **234.77** | **Total Telephone Other Expenses** | **14,371.50** | **4,053.68%** | **11,000.00** | **0.00%** | **3,371.50** | **12,317.50** | **,346.94%** | **2,054.00** |
| **-2,073.10** | **0.00%** | **-1,750.00** | **0.00%** | **-323.10** | **-1,851.14** | **0.00%** | **-221.96** | **Total Telephone Profit (Loss)** | **-20,520.36** | **-5,788.05%** | **-17,500.00** | **0.00%** | **-3,020.36** | **-18,512.37** | **,539.02%** | **-2,007.99** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 4,920.00 | 60.00% | 0.00 | 0.00% | 4,920.00 | 1,740.19 | 41.88% | 3,179.81 | Rental Income - Other | 15,695.00 | 35.46% | 0.00 | 0.00% | 15,695.00 | 13,700.47 | 35.58% | 1,994.53 |
| **4,920.00** | **60.00%** | **0.00** | **0.00%** | **4,920.00** | **1,740.19** | **41.88%** | **3,179.81** | **Total Rental Income** | **15,695.00** | **35.46%** | **0.00** | **0.00%** | **15,695.00** | **13,700.47** | **35.58%** | **1,994.53** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 308.56 | 7.43% | -308.56 | Vending Commissions-Soda & Snack Machin | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,688.78 | 4.39% | -1,688.78 |
| 178.00 | 2.17% | 0.00 | 0.00% | 178.00 | 0.00 | 0.00% | 178.00 | Vending Commissions Other | 2,222.00 | 5.02% | 0.00 | 0.00% | 2,222.00 | 0.00 | 0.00% | 2,222.00 |
| **178.00** | **2.17%** | **0.00** | **0.00%** | **178.00** | **308.56** | **7.43%** | **-130.56** | **Total Vending Commission Income** | **2,222.00** | **5.02%** | **0.00** | **0.00%** | **2,222.00** | **1,688.78** | **4.39%** | **533.22** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cancellation Fee - Rooms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,389.06 | 19.19% | -7,389.06 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Cancellation Fee Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,389.06** | **19.19%** | **-7,389.06** |
| 60.00 | 0.73% | 150.00 | 6.98% | -90.00 | 0.00 | 0.00% | 60.00 | Guest Laundry | 2,159.00 | 4.88% | 1,500.00 | 6.98% | 659.00 | 175.88 | 0.46% | 1,983.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cash Discounts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 330.00 | 0.86% | -330.00 |
| 34.65 | 0.42% | 0.00 | 0.00% | 34.65 | 44.55 | 1.07% | -9.90 | Internet Access | 752.40 | 1.70% | 0.00 | 0.00% | 752.40 | 509.85 | 1.32% | 242.55 |
| 971.40 | 11.85% | 0.00 | 0.00% | 971.40 | 750.00 | 18.05% | 221.40 | Other Revenue 2 | 2,708.01 | 6.12% | 0.00 | 0.00% | 2,708.01 | 1,114.50 | 2.89% | 1,593.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 3 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 250.00 | 0.65% | -250.00 |
| 2,035.60 | 24.83% | 2,000.00 | 93.02% | 35.60 | 1,311.61 | 31.57% | 723.99 | Gift Shop Sales | 20,422.54 | 46.14% | 20,000.00 | 93.02% | 422.54 | 12,845.46 | 33.36% | 7,577.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet Fees | 300.00 | 0.68% | 0.00 | 0.00% | 300.00 | 500.00 | 1.30% | -200.00 |
| **3,101.65** | **37.83%** | **2,150.00** | **100.00%** | **951.65** | **2,106.16** | **50.69%** | **995.49** | **Total Other Income** | **26,341.95** | **59.52%** | **21,500.00** | **100.00%** | **4,841.95** | **15,725.69** | **40.84%** | **10,616.26** |
| **8,199.65** | **100.00%** | **2,150.00** | **100.00%** | **6,049.65** | **4,154.91** | **100.00%** | **4,044.74** | **Total Minor Operating Income** | **44,258.95** | **100.00%** | **21,500.00** | **100.00%** | **22,758.95** | **38,504.00** | **100.00%** | **5,754.95** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 102.00 | 4.74% | -102.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 1,020.00 | 4.74% | -1,020.00 | 0.00 | 0.00% | 0.00 |
| 395.16 | 4.82% | 1,000.00 | 46.51% | -604.84 | 599.21 | 14.42% | -204.05 | Cost of Sales - Gift Shop | 7,412.56 | 16.75% | 10,000.00 | 46.51% | -2,587.44 | 3,688.33 | 9.58% | 3,724.23 |
| **395.16** | **4.82%** | **1,102.00** | **51.26%** | **-706.84** | **599.21** | **14.42%** | **-204.05** | **Total Minor Operated Cost of Sales** | **7,412.56** | **16.75%** | **11,020.00** | **51.26%** | **-3,607.44** | **3,688.33** | **9.58%** | **3,724.23** |
| **7,804.49** | **95.18%** | **1,048.00** | **48.74%** | **6,756.49** | **3,555.70** | **85.58%** | **4,248.79** | **Total Minor Operated Profit (Loss)** | **36,846.39** | **83.25%** | **10,480.00** | **48.74%** | **26,366.39** | **34,815.67** | **90.42%** | **2,030.72** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Waterpark Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Waterpark Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Waterpark PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Waterpark Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Waterpark Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Waterpark Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 1,951.57 | 0.61% | 1,156.36 | 0.52% | 795.21 | 0.00 | 0.00% | 1,951.57 | Franchise Fees - IT Fees | 14,684.09 | 0.54% | 11,563.60 | 0.63% | 3,120.49 | 0.00 | 0.00% | 14,684.09 |
| 18,730.86 | 5.86% | 13,233.54 | 5.94% | 5,497.32 | 11,979.80 | 5.94% | 6,751.06 | Franchise Fees - Royalty & Licenses | 161,071.76 | 5.91% | 109,121.20 | 5.93% | 51,950.56 | 105,719.15 | 5.88% | 55,352.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | 2,854.41 | 0.10% | 0.00 | 0.00% | 2,854.41 | 0.00 | 0.00% | 2,854.41 |
| 2,360.21 | 0.74% | 2,393.75 | 1.07% | -33.54 | 5,515.97 | 2.73% | -3,155.76 | Franchise Fees - Frequent Guest | 79,756.26 | 2.92% | 21,271.25 | 1.16% | 58,485.01 | 55,157.04 | 3.07% | 24,599.22 |
| 12,487.27 | 3.91% | 8,822.36 | 3.96% | 3,664.91 | 7,986.55 | 3.96% | 4,500.72 | Franchise Fees - Marketing Contributions | 107,381.21 | 3.94% | 72,747.47 | 3.95% | 34,633.74 | 70,478.99 | 3.92% | 36,902.22 |
| 162.39 | 0.05% | 2,205.59 | 0.99% | -2,043.20 | 0.00 | 0.00% | 162.39 | Franchise Fees - Reservations-Central | 1,163.00 | 0.04% | 18,186.87 | 0.99% | -17,023.87 | 0.00 | 0.00% | 1,163.00 |
| **35,692.30** | **11.17%** | **27,811.60** | **12.49%** | **7,880.70** | **25,482.32** | **12.63%** | **10,209.98** | **Total Franchise Fees** | **366,910.73** | **13.45%** | **232,890.39** | **12.66%** | **134,020.34** | **231,355.18** | **12.87%** | **135,555.55** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| Account | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A&G** | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | |
| Management- A&G | 5,046.60 | 1.58% | 5,765.74 | 2.59% | -719.14 | 5,813.95 | 2.88% | -767.35 | 56,049.82 | 2.06% | 56,258.44 | 3.06% | -208.62 | 51,726.84 | 2.88% | 4,322.98 |
| **Total A&G Management** | **5,046.60** | **1.58%** | **5,765.74** | **2.59%** | **-719.14** | **5,813.95** | **2.88%** | **-767.35** | **56,049.82** | **2.06%** | **56,258.44** | **3.06%** | **-208.62** | **51,726.84** | **2.88%** | **4,322.98** |
| **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **Total A&G Salaries and Wages** | **5,046.60** | **1.58%** | **5,765.74** | **2.59%** | **-719.14** | **5,813.95** | **2.88%** | **-767.35** | **56,049.82** | **2.06%** | **56,258.44** | **3.06%** | **-208.62** | **51,726.84** | **2.88%** | **4,322.98** |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | |
| FICA | 461.90 | 0.14% | 458.35 | 0.21% | 3.55 | 422.58 | 0.21% | 39.32 | 4,295.13 | 0.16% | 4,547.33 | 0.25% | -252.20 | 4,349.85 | 0.24% | -54.72 |
| Federal Unemployment Tax | 4.30 | 0.01% | 2.52 | 0.00% | 1.78 | 0.00 | 0.00% | 4.30 | 124.70 | 0.00% | 94.64 | 0.01% | 30.06 | 0.00 | 0.00% | 124.70 |
| State Unemployment Tax | 19.33 | 0.01% | 16.18 | 0.01% | 3.15 | 0.00 | 0.00% | 19.33 | 561.23 | 0.02% | 776.83 | 0.04% | -215.60 | 0.00 | 0.00% | 561.23 |
| **Total Payroll Taxes** | **485.53** | **0.15%** | **477.05** | **0.21%** | **8.48** | **422.58** | **0.21%** | **62.95** | **4,981.06** | **0.18%** | **5,418.80** | **0.29%** | **-437.74** | **4,349.85** | **0.24%** | **631.21** |
| Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 800.00 | 0.04% | -800.00 | 1,289.44 | 0.07% | -1,289.44 |
| Vacation | 805.92 | 0.25% | 225.74 | 0.10% | 580.18 | 268.63 | 0.13% | 537.29 | 1,880.48 | 0.07% | 2,383.83 | 0.13% | -503.35 | 12,454.48 | 0.69% | -10,574.00 |
| **Total Supplemental Pay** | **805.92** | **0.25%** | **225.74** | **0.10%** | **580.18** | **268.63** | **0.13%** | **537.29** | **1,880.48** | **0.07%** | **3,183.83** | **0.17%** | **-1,303.35** | **13,743.92** | **0.76%** | **-11,863.44** |
| Worker's Compensation | 286.18 | 0.09% | 349.40 | 0.16% | -63.22 | 955.00 | 0.47% | -668.82 | 3,272.51 | 0.12% | 3,550.48 | 0.19% | -277.97 | 9,317.00 | 0.52% | -6,044.49 |
| Group Insurance | 439.45 | 0.14% | 315.00 | 0.14% | 124.45 | 866.36 | 0.43% | -426.91 | 4,741.80 | 0.17% | 3,045.00 | 0.17% | 1,696.80 | 8,404.76 | 0.47% | -3,662.96 |
| Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,609.73 | 0.26% | -4,609.73 |
| **Total Other Benefits** | **725.63** | **0.23%** | **664.40** | **0.30%** | **61.23** | **1,821.36** | **0.90%** | **-1,095.73** | **8,014.31** | **0.29%** | **6,595.48** | **0.36%** | **1,418.83** | **22,331.49** | **1.24%** | **-14,317.18** |
| **Total A&G PR Taxes and Benefits** | **2,017.08** | **0.63%** | **1,367.19** | **0.61%** | **649.89** | **2,512.57** | **1.25%** | **-495.49** | **14,875.85** | **0.55%** | **15,198.11** | **0.83%** | **-322.26** | **40,425.26** | **2.25%** | **-25,549.41** |
| **Total A&G Payroll** | **7,063.68** | **2.21%** | **7,132.93** | **3.20%** | **-69.25** | **8,326.52** | **4.13%** | **-1,262.84** | **70,925.67** | **2.60%** | **71,456.55** | **3.88%** | **-530.88** | **92,152.10** | **5.13%** | **-21,226.43** |
| **Other Expenses** | | | | | | | | | | | | | | | | |
| Accounting/Audit Fees | 1,000.00 | 0.31% | 1,000.00 | 0.45% | 0.00 | 2,000.00 | 0.99% | -1,000.00 | 10,000.00 | 0.37% | 10,000.00 | 0.54% | 0.00 | 20,000.00 | 1.11% | -10,000.00 |
| Bad Debt Provision | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 272.82 | 0.14% | -272.82 | 1,316.61 | 0.05% | 0.00 | 0.00% | 1,316.61 | 359.40 | 0.02% | 957.21 |
| Bank Charges | 719.33 | 0.23% | 1,075.00 | 0.48% | -355.67 | 901.98 | 0.45% | -182.65 | 8,348.01 | 0.31% | 10,750.00 | 0.58% | -2,401.99 | 10,875.29 | 0.61% | -2,527.28 |
| Cash Over/Short | 27.71 | 0.01% | 0.00 | 0.00% | 27.71 | 0.00 | 0.00% | 27.71 | -47.95 | 0.00% | 0.00 | 0.00% | -47.95 | -46.57 | 0.00% | -1.38 |
| Central Office - IT Fees | 260.00 | 0.08% | 160.00 | 0.07% | 100.00 | 0.00 | 0.00% | 260.00 | 1,260.00 | 0.05% | 1,600.00 | 0.09% | -340.00 | 0.00 | 0.00% | 1,260.00 |
| Classified Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 190.00 | 0.01% | 0.00 | 0.00% | 190.00 | 0.00 | 0.00% | 190.00 |
| Communication Expense | 75.00 | 0.02% | 0.00 | 0.00% | 75.00 | 0.00 | 0.00% | 75.00 | 450.00 | 0.02% | 0.00 | 0.00% | 450.00 | 212.02 | 0.01% | 237.98 |
| Credit Card Commission | 7,975.60 | 2.50% | 6,124.50 | 2.75% | 1,851.10 | -1,504.51 | -0.75% | 9,480.11 | 63,532.61 | 2.33% | 50,605.14 | 2.75% | 12,927.47 | 44,605.67 | 2.48% | 18,926.94 |
| Data Processing | 114.60 | 0.04% | 200.00 | 0.09% | -85.40 | 1,363.97 | 0.68% | -1,249.37 | 1,031.40 | 0.04% | 2,000.00 | 0.11% | -968.60 | 15,295.15 | 0.85% | -14,263.75 |
| Dues and Subscriptions | 113.33 | 0.04% | 0.00 | 0.00% | 113.33 | 120.00 | 0.06% | -6.67 | 1,109.97 | 0.04% | 240.00 | 0.01% | 869.97 | 1,246.60 | 0.07% | -136.63 |
| Employee Relations | 257.57 | 0.08% | 0.00 | 0.00% | 257.57 | 40.41 | 0.02% | 217.16 | 1,085.42 | 0.04% | 0.00 | 0.00% | 1,085.42 | 456.23 | 0.03% | 629.19 |
| Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 126.49 | 0.06% | -126.49 | 74.90 | 0.00% | 0.00 | 0.00% | 74.90 | 1,304.29 | 0.07% | -1,229.39 |
| Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 54.57 | 0.03% | -54.57 | 853.00 | 0.03% | 1,827.00 | 0.10% | -974.00 | 3,281.43 | 0.18% | -2,428.43 |
| Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 161.38 | 0.01% | 0.00 | 0.00% | 161.38 | 0.00 | 0.00% | 161.38 |
| Miscellaneous Expense | 14.84 | 0.00% | 0.00 | 0.00% | 14.84 | 0.00 | 0.00% | 14.84 | -98.92 | 0.00% | 0.00 | 0.00% | -98.92 | 37.28 | 0.00% | -136.20 |
| Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 340.25 | 0.01% | 0.00 | 0.00% | 340.25 | 0.00 | 0.00% | 340.25 |
| Office Supplies | 416.77 | 0.13% | 0.00 | 0.00% | 416.77 | 245.47 | 0.12% | 171.30 | 811.91 | 0.03% | 0.00 | 0.00% | 811.91 | 487.33 | 0.03% | 324.58 |
| Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 45.18 | 0.00% | 0.00 | 0.00% | 45.18 | 0.00 | 0.00% | 45.18 |
| Payroll Service Fees | 201.64 | 0.06% | 396.00 | 0.18% | -194.36 | 263.05 | 0.13% | -61.41 | 1,364.24 | 0.05% | 3,960.00 | 0.22% | -2,595.76 | 3,898.85 | 0.22% | -2,534.61 |
| Postage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 271.95 | 0.01% | 0.00 | 0.00% | 271.95 | 372.40 | 0.02% | -100.45 |
| Professional Fees - Legal | 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | 2,794.66 | 0.10% | 1,500.00 | 0.08% | 1,294.66 | 0.00 | 0.00% | 2,794.66 |
| Professional Fees - Other | 0.00 | 0.00% | 500.00 | 0.22% | -500.00 | 0.00 | 0.00% | 0.00 | 5,354.23 | 0.20% | 5,000.00 | 0.27% | 354.23 | 6,456.00 | 0.36% | -1,101.77 |
| Recruitment Advertising | 150.00 | 0.05% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 | 300.00 | 0.01% | 0.00 | 0.00% | 300.00 | 1,371.62 | 0.08% | -1,071.62 |
| Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 122.98 | 0.06% | -122.98 | 896.75 | 0.03% | 0.00 | 0.00% | 896.75 | 840.28 | 0.05% | 56.47 |
| Software Expense/Maintenance | 529.69 | 0.17% | 520.70 | 0.23% | 8.99 | 0.00 | 0.00% | 529.69 | 11,251.90 | 0.41% | 6,157.00 | 0.33% | 5,094.90 | 0.00 | 0.00% | 11,251.90 |
| Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 85.00 | 0.00% | 0.00 | 0.00% | 85.00 | 470.25 | 0.03% | -385.25 |
| Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 519.05 | 0.02% | 0.00 | 0.00% | 519.05 | 341.95 | 0.02% | 177.10 |
| **Total A&G Other Expenses** | **11,856.08** | **3.71%** | **10,126.20** | **4.55%** | **1,729.88** | **4,007.23** | **1.99%** | **7,848.85** | **113,301.55** | **4.15%** | **93,639.14** | **5.09%** | **19,662.41** | **111,865.47** | **6.22%** | **1,436.08** |
| **Total A&G Expenses** | **18,919.76** | **5.92%** | **17,259.13** | **7.75%** | **1,660.63** | **12,333.75** | **6.11%** | **6,586.01** | **184,227.22** | **6.76%** | **165,095.69** | **8.97%** | **19,131.53** | **204,017.57** | **11.35%** | **-19,790.35** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IT** | | | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | | | |
| **Salaries and Wags** | | | | | | | | | | | | | | | | | | |
| Total IT Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total IT Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total IT Salaries and Wages | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | | |
| Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total IT PR Taxes and Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total IT Payroll | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Cost of Services** | | | | | | | | | | | | | | | | | | |
| Total IT Cost of Services | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **System Costs** | | | | | | | | | | | | | | | | | | |
| Total IT Systems | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | |
| Total IT Other Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total IT Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,088.53 | 1.59% | 0.00 | 0.00% | 5,088.53 | 2,540.13 | 1.26% | 2,548.40 | Division Management | 36,272.58 | 1.33% | 0.00 | 0.00% | 36,272.58 | 11,686.81 | 0.65% | 24,585.77 |
| 2,515.24 | 0.79% | 4,755.92 | 2.14% | -2,240.68 | 0.00 | 0.00% | 2,515.24 | Sales Managers | 10,195.96 | 0.37% | 41,584.49 | 2.26% | -31,388.53 | 0.00 | 0.00% | 10,195.96 |
| 7,603.77 | 2.38% | 4,755.92 | 2.14% | 2,847.85 | 2,540.13 | 1.26% | 5,063.64 | **Total S&M Management** | 46,468.54 | 1.70% | 41,584.49 | 2.26% | 4,884.05 | 11,686.81 | 0.65% | 34,781.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total S&M Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 7,603.77 | 2.38% | 4,755.92 | 2.14% | 2,847.85 | 2,540.13 | 1.26% | 5,063.64 | **Total S&M Salaries and Wages** | 46,468.54 | 1.70% | 41,584.49 | 2.26% | 4,884.05 | 11,686.81 | 0.65% | 34,781.73 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 434.58 | 0.14% | 376.84 | 0.17% | 57.74 | 277.58 | 0.14% | 157.00 | FICA | 3,074.47 | 0.11% | 3,364.55 | 0.18% | -290.08 | 1,363.75 | 0.08% | 1,710.72 |
| 3.09 | 0.00% | 2.07 | 0.00% | 1.02 | 0.00 | 0.00% | 3.09 | Federal Unemployment Tax | 65.13 | 0.00% | 48.61 | 0.00% | 16.52 | 0.00 | 0.00% | 65.13 |
| 13.84 | 0.00% | 13.30 | 0.01% | 0.54 | 0.00 | 0.00% | 13.84 | State Unemployment Tax | 293.00 | 0.01% | 428.39 | 0.02% | -135.39 | 0.00 | 0.00% | 293.00 |
| 451.51 | 0.14% | 392.21 | 0.18% | 59.30 | 277.58 | 0.14% | 173.93 | **Total Payroll Taxes** | 3,432.60 | 0.13% | 3,841.55 | 0.21% | -408.95 | 1,363.75 | 0.08% | 2,068.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 432.32 | 0.02% | 600.00 | 0.03% | -167.68 | 201.60 | 0.01% | 230.72 |
| 0.00 | 0.00% | 170.11 | 0.08% | -170.11 | 564.48 | 0.28% | -564.48 | Vacation | 240.00 | 0.01% | 1,796.37 | 0.10% | -1,556.37 | 2,955.16 | 0.16% | -2,715.16 |
| 0.00 | 0.00% | 170.11 | 0.08% | -170.11 | 564.48 | 0.28% | -564.48 | **Total Supplemental Pay** | 672.32 | 0.02% | 2,396.37 | 0.13% | -1,724.05 | 3,156.76 | 0.18% | -2,484.44 |
| 364.35 | 0.11% | 287.27 | 0.13% | 77.08 | 0.00 | 0.00% | 364.35 | Worker's Compensation | 2,754.04 | 0.10% | 2,591.80 | 0.14% | 162.24 | 0.00 | 0.00% | 2,754.04 |
| 734.21 | 0.23% | 262.50 | 0.12% | 471.71 | 0.00 | 0.00% | 734.21 | Group Insurance | 3,826.34 | 0.14% | 2,537.50 | 0.14% | 1,288.84 | 3,578.60 | 0.20% | 247.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 2,500.00 | 0.09% | 0.00 | 0.00% | 2,500.00 | 1,178.27 | 0.07% | 1,321.73 |
| 1,098.56 | 0.34% | 549.77 | 0.25% | 548.79 | 0.00 | 0.00% | 1,098.56 | **Total Other Benefits** | 9,080.38 | 0.33% | 5,129.30 | 0.28% | 3,951.08 | 4,756.87 | 0.26% | 4,323.51 |
| 1,550.07 | 0.48% | 1,112.09 | 0.50% | 437.98 | 842.06 | 0.42% | 708.01 | **Total S&M PR Taxes and Benefits** | 13,185.30 | 0.48% | 11,367.22 | 0.62% | 1,818.08 | 9,277.38 | 0.52% | 3,907.92 |
| | | | | | | | | | | | | | | | | |
| 9,153.84 | 2.86% | 5,868.01 | 2.63% | 3,285.83 | 3,382.19 | 1.68% | 5,771.65 | **Total S&M Payroll** | 59,653.84 | 2.19% | 52,951.71 | 2.88% | 6,702.13 | 20,964.19 | 1.17% | 38,689.65 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 470.80 | 0.15% | 0.00 | 0.00% | 470.80 | 0.00 | 0.00% | 470.80 | Advertising General | 4,235.55 | 0.16% | 0.00 | 0.00% | 4,235.55 | 0.00 | 0.00% | 4,235.55 |
| 0.00 | 0.00% | 440.00 | 0.20% | -440.00 | 462.74 | 0.23% | -462.74 | Advertising-Web/Internet | -533.64 | -0.02% | 5,435.00 | 0.30% | -5,968.64 | 7,056.45 | 0.39% | -7,590.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.01% | -100.00 |
| 1,088.00 | 0.34% | 1,143.92 | 0.51% | -55.92 | 0.00 | 0.00% | 1,088.00 | Dues and Subscriptions | 22,100.19 | 0.81% | 14,379.20 | 0.78% | 7,720.99 | 4,255.51 | 0.24% | 17,844.68 |
| 25.28 | 0.01% | 50.00 | 0.02% | -24.72 | 0.00 | 0.00% | 25.28 | Meals and Entertainment | 25.28 | 0.00% | 500.00 | 0.03% | -474.72 | 40.84 | 0.00% | -15.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -800.19 | -0.40% | 800.19 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -800.19 | -0.04% | 800.19 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 361.68 | 0.01% | 500.00 | 0.03% | -138.32 | 24.34 | 0.00% | 337.34 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 82.59 | 0.00% | -82.59 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 636.08 | 0.04% | -636.08 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 0.00 | 0.00% | 1,500.00 | 0.08% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 1,350.00 | 0.05% | 6,436.00 | 0.35% | -5,086.00 | 0.00 | 0.00% | 1,350.00 |
| 0.00 | 0.00% | 750.00 | 0.34% | -750.00 | 0.00 | 0.00% | 0.00 | Training | 4,038.00 | 0.15% | 2,250.00 | 0.12% | 1,788.00 | 37.27 | 0.00% | 4,000.73 |
| 23.86 | 0.01% | 0.00 | 0.00% | 23.86 | 0.00 | 0.00% | 23.86 | Travel | 23.86 | 0.00% | 0.00 | 0.00% | 23.86 | 58.04 | 0.00% | -34.18 |
| 1,607.94 | 0.50% | 2,633.92 | 1.18% | -1,025.98 | -337.45 | -0.17% | 1,945.39 | **Total S&M Other Expenses** | 31,600.92 | 1.16% | 31,500.20 | 1.71% | 100.72 | 11,490.93 | 0.64% | 20,109.99 |
| | | | | | | | | | | | | | | | | |
| 10,761.78 | 3.37% | 8,501.93 | 3.82% | 2,259.85 | 3,044.74 | 1.51% | 7,717.04 | **Total S&M Expenses** | 91,254.76 | 3.35% | 84,451.91 | 4.59% | 6,802.85 | 32,455.12 | 1.81% | 58,799.64 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,887.55 | 1.22% | 3,650.39 | 1.64% | 237.16 | 3,024.99 | 1.50% | 862.56 | Division Management | 33,612.53 | 1.23% | 35,618.22 | 1.94% | -2,005.69 | 33,094.48 | 1.84% | 518.05 |
| **3,887.55** | **1.22%** | **3,650.39** | **1.64%** | **237.16** | **3,024.99** | **1.50%** | **862.56** | **Total R&M Management** | **33,612.53** | **1.23%** | **35,618.22** | **1.94%** | **-2,005.69** | **33,094.48** | **1.84%** | **518.05** |
| 0.00 | 0.00% | 1,913.14 | 0.86% | -1,913.14 | 0.00 | 0.00% | 0.00 | Engineers 1 | 0.00 | 0.00% | 18,761.13 | 1.02% | -18,761.13 | 3,443.10 | 0.19% | -3,443.10 |
| **0.00** | **0.00%** | **1,913.14** | **0.86%** | **-1,913.14** | **0.00** | **0.00%** | **0.00** | **Total R&M Non-Management** | **0.00** | **0.00%** | **18,761.13** | **1.02%** | **-18,761.13** | **3,443.10** | **0.19%** | **-3,443.10** |
| | | | | | | | | | | | | | | | | |
| **3,887.55** | **1.22%** | **5,563.53** | **2.50%** | **-1,675.98** | **3,024.99** | **1.50%** | **862.56** | **Total R&M Salaries and Wages** | **33,612.53** | **1.23%** | **54,379.35** | **2.96%** | **-20,766.82** | **36,537.58** | **2.03%** | **-2,925.05** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 292.43 | 0.09% | 436.54 | 0.20% | -144.11 | 250.55 | 0.12% | 41.88 | FICA | 3,138.12 | 0.12% | 4,321.37 | 0.23% | -1,183.25 | 2,816.08 | 0.16% | 322.04 |
| 2.72 | 0.00% | 2.40 | 0.01% | 0.32 | 0.00 | 0.00% | 2.72 | Federal Unemployment Tax | 83.98 | 0.00% | 90.00 | 0.00% | -6.02 | 0.00 | 0.00% | 83.98 |
| 12.24 | 0.00% | 15.41 | 0.01% | -3.17 | 0.00 | 0.00% | 12.24 | State Unemployment Tax | 377.87 | 0.01% | 738.94 | 0.04% | -361.07 | 0.00 | 0.00% | 377.87 |
| **307.39** | **0.10%** | **454.35** | **0.20%** | **-146.96** | **250.55** | **0.12%** | **56.84** | **Total Payroll Taxes** | **3,599.97** | **0.13%** | **5,150.31** | **0.28%** | **-1,550.34** | **2,816.08** | **0.16%** | **783.89** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 340.16 | 0.01% | 600.00 | 0.03% | -259.84 | 948.32 | 0.05% | -608.16 |
| 0.00 | 0.00% | 142.92 | 0.06% | -142.92 | 510.24 | 0.25% | -510.24 | Vacation | 170.08 | 0.01% | 1,509.25 | 0.08% | -1,339.17 | 8,264.79 | 0.46% | -8,094.71 |
| **0.00** | **0.00%** | **142.92** | **0.06%** | **-142.92** | **510.24** | **0.25%** | **-510.24** | **Total Supplemental Pay** | **510.24** | **0.02%** | **2,109.25** | **0.11%** | **-1,599.01** | **9,213.11** | **0.51%** | **-8,702.87** |
| 201.31 | 0.06% | 332.78 | 0.15% | -131.47 | 0.00 | 0.00% | 201.31 | Worker's Compensation | 2,363.07 | 0.09% | 3,374.27 | 0.18% | -1,011.20 | 0.00 | 0.00% | 2,363.07 |
| 486.04 | 0.15% | 210.00 | 0.09% | 276.04 | 927.98 | 0.46% | -441.94 | Group Insurance | 10,458.40 | 0.38% | 2,030.00 | 0.11% | 8,428.40 | 9,333.87 | 0.52% | 1,124.53 |
| **687.35** | **0.22%** | **542.78** | **0.24%** | **144.57** | **927.98** | **0.46%** | **-240.63** | **Total Other Benefits** | **12,821.47** | **0.47%** | **5,404.27** | **0.29%** | **7,417.20** | **9,333.87** | **0.52%** | **3,487.60** |
| **994.74** | **0.31%** | **1,140.05** | **0.51%** | **-145.31** | **1,688.77** | **0.84%** | **-694.03** | **Total R&M PR Taxes and Benefits** | **16,931.68** | **0.62%** | **12,663.83** | **0.69%** | **4,267.85** | **21,363.06** | **1.19%** | **-4,431.38** |
| | | | | | | | | | | | | | | | | |
| **4,882.29** | **1.53%** | **6,703.58** | **3.01%** | **-1,821.29** | **4,713.76** | **2.34%** | **168.53** | **Total R&M Payroll** | **50,544.21** | **1.85%** | **67,043.18** | **3.64%** | **-16,498.97** | **57,900.64** | **3.22%** | **-7,356.43** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 749.90 | 0.23% | 268.10 | 0.12% | 481.80 | 2,672.86 | 1.33% | -1,922.96 | Air Conditioning and Refrigeration | 3,592.74 | 0.13% | 2,382.38 | 0.13% | 1,210.36 | 5,026.77 | 0.28% | -1,434.03 |
| 206.12 | 0.06% | 287.25 | 0.13% | -81.13 | 5,370.47 | 2.66% | -5,164.35 | Building | 8,708.92 | 0.32% | 2,552.55 | 0.14% | 6,156.37 | 8,951.50 | 0.50% | -242.58 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 90.00 | 0.00% | 500.00 | 0.03% | -410.00 | 60.00 | 0.00% | 30.00 |
| 53.50 | 0.02% | 134.05 | 0.06% | -80.55 | 18.72 | 0.01% | 34.78 | Electric Bulbs | 1,208.31 | 0.04% | 1,191.19 | 0.06% | 17.12 | 977.98 | 0.05% | 230.33 |
| 0.00 | 0.00% | 76.60 | 0.03% | -76.60 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 0.00 | 0.00% | 680.68 | 0.04% | -680.68 | 324.71 | 0.02% | -324.71 |
| 365.37 | 0.11% | 382.33 | 0.17% | -16.96 | 0.00 | 0.00% | 365.37 | Elevator Maintenance Contracts | 12,088.33 | 0.44% | 3,823.30 | 0.21% | 8,265.03 | 0.00 | 0.00% | 12,088.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,326.58 | 0.19% | -3,326.58 |
| 0.00 | 0.00% | 175.00 | 0.08% | -175.00 | 0.00 | 0.00% | 0.00 | Fire Safety Equipment | 2,137.41 | 0.08% | 3,590.00 | 0.20% | -1,452.59 | 2,156.36 | 0.12% | -18.95 |
| 0.00 | 0.00% | 233.33 | 0.10% | -233.33 | 5.86 | 0.00% | -5.86 | Floor and Carpet Maintenance | 0.00 | 0.00% | 2,333.30 | 0.13% | -2,333.30 | 269.28 | 0.01% | -269.28 |
| 0.00 | 0.00% | 191.50 | 0.09% | -191.50 | -150.00 | -0.07% | 150.00 | Furniture | 352.52 | 0.01% | 1,701.70 | 0.09% | -1,349.18 | 490.15 | 0.03% | -137.63 |
| 765.00 | 0.24% | 1,135.83 | 0.51% | -370.83 | 0.00 | 0.00% | 765.00 | Grounds and Landscaping | 7,557.13 | 0.28% | 10,008.30 | 0.54% | -2,451.17 | 4,004.13 | 0.22% | 3,553.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37.54 | 0.00% | -37.54 |
| 36.82 | 0.01% | 0.00 | 0.00% | 36.82 | 0.00 | 0.00% | 36.82 | Laundry Equipment Maintenance | 36.82 | 0.00% | 0.00 | 0.00% | 36.82 | 242.35 | 0.01% | -205.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 250.00 | 0.01% | 0.00 | 0.00% | 250.00 | 0.00 | 0.00% | 250.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 612.38 | 0.02% | 0.00 | 0.00% | 612.38 | 0.00 | 0.00% | 612.38 |
| 508.25 | 0.16% | 283.33 | 0.13% | 224.92 | 177.62 | 0.09% | 330.63 | Pest Control | 5,896.73 | 0.22% | 2,833.30 | 0.15% | 3,063.43 | 2,311.63 | 0.13% | 3,585.10 |
| 180.71 | 0.06% | 191.50 | 0.09% | -10.79 | 0.00 | 0.00% | 180.71 | Plumbing and Heating | 1,804.72 | 0.07% | 1,701.70 | 0.09% | 103.02 | 694.56 | 0.04% | 1,110.16 |
| 550.00 | 0.17% | 550.00 | 0.25% | 0.00 | 0.00 | 0.00% | 550.00 | Pool Service- Contract | 4,400.00 | 0.16% | 5,500.00 | 0.30% | -1,100.00 | 933.61 | 0.05% | 3,466.39 |
| 0.00 | 0.00% | 87.00 | 0.04% | -87.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 1,370.00 | 0.07% | -1,370.00 | 0.00 | 0.00% | 0.00 |
| 15.42 | 0.00% | 0.00 | 0.00% | 15.42 | 0.00 | 0.00% | 15.42 | Tools | 21.48 | 0.00% | 0.00 | 0.00% | 21.48 | 0.00 | 0.00% | 21.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | -300.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 105.61 | 0.00% | 0.00 | 0.00% | 105.61 | 0.00 | 0.00% | 105.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 150.00 | 0.01% | -150.00 | 0.00 | 0.00% | 0.00 |
| 340.04 | 0.11% | 185.05 | 0.08% | 154.99 | -103.38 | -0.05% | 443.42 | Waste Removal | 3,012.87 | 0.11% | 1,850.50 | 0.10% | 1,162.37 | 2,314.45 | 0.13% | 698.42 |
| **3,771.13** | **1.18%** | **4,230.87** | **1.90%** | **-459.74** | **7,992.15** | **3.96%** | **-4,221.02** | **Total R&M Other Expenses** | **51,998.48** | **1.91%** | **42,168.90** | **2.29%** | **9,829.58** | **32,491.83** | **1.81%** | **19,506.65** |
| | | | | | | | | | | | | | | | | |
| **8,653.42** | **2.71%** | **10,934.45** | **4.91%** | **-2,281.03** | **12,705.91** | **6.30%** | **-4,052.49** | **Total R&M Expenses** | **102,542.69** | **3.76%** | **109,212.08** | **5.93%** | **-6,669.39** | **90,392.47** | **5.03%** | **12,150.22** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Utilities** | | | | | | | | | | | | | | | | | |
| Water | 626.69 | 0.20% | 1,069.00 | 0.48% | -442.31 | 664.35 | 0.33% | -37.66 | | 9,088.95 | 0.33% | 10,671.00 | 0.58% | -1,582.05 | 8,825.97 | 0.49% | 262.98 |
| Electricity | 6,980.19 | 2.18% | 7,096.00 | 3.19% | -115.81 | 6,888.76 | 3.42% | 91.43 | | 67,758.26 | 2.48% | 67,289.00 | 3.66% | 469.26 | 58,639.45 | 3.26% | 9,118.81 |
| Gas - Natural HLP | 1,393.31 | 0.44% | 1,334.00 | 0.60% | 59.31 | 1,070.05 | 0.53% | 323.26 | | 12,248.13 | 0.45% | 12,392.00 | 0.67% | -143.87 | 9,173.83 | 0.51% | 3,074.30 |
| Sewer | 516.43 | 0.16% | 0.00 | 0.00% | 516.43 | 0.00 | 0.00% | 516.43 | | 3,503.49 | 0.13% | 0.00 | 0.00% | 3,503.49 | 0.00 | 0.00% | 3,503.49 |
| **Total Utilities** | **9,516.62** | **2.98%** | **9,499.00** | **4.27%** | **17.62** | **8,623.16** | **4.28%** | **893.46** | | **92,598.83** | **3.40%** | **90,352.00** | **4.91%** | **2,246.83** | **76,639.25** | **4.26%** | **15,959.58** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 0.00 | 0.00% | 579.00 | 0.26% | -579.00 | 578.86 | 0.29% | -578.86 | Personal Property Taxes | 5,844.35 | 0.21% | 5,790.00 | 0.31% | 54.35 | 6,016.55 | 0.33% | -172.20 |
| 7,065.84 | 2.21% | 6,842.50 | 3.07% | 223.34 | 6,842.48 | 3.39% | 223.36 | Real Estate Taxes | 70,658.40 | 2.59% | 68,425.00 | 3.72% | 2,233.40 | 68,424.80 | 3.81% | 2,233.60 |
| **7,065.84** | **2.21%** | **7,421.50** | **3.33%** | **-355.66** | **7,421.34** | **3.68%** | **-355.50** | **Total Taxes** | **76,502.75** | **2.81%** | **74,215.00** | **4.03%** | **2,287.75** | **74,441.35** | **4.14%** | **2,061.40** |
| 95.58 | 0.03% | 0.00 | 0.00% | 95.58 | 3,959.21 | 1.96% | -3,863.63 | Insurance | 286.74 | 0.01% | 0.00 | 0.00% | 286.74 | 38,361.82 | 2.13% | -38,075.08 |
| 62.09 | 0.02% | 0.00 | 0.00% | 62.09 | 0.00 | 0.00% | 62.09 | Insurance - Crime | 186.27 | 0.01% | 0.00 | 0.00% | 186.27 | 0.00 | 0.00% | 186.27 |
| 329.00 | 0.10% | 125.00 | 0.06% | 204.00 | 0.00 | 0.00% | 329.00 | Insurance - Employment | 1,429.29 | 0.05% | 1,250.00 | 0.07% | 179.29 | 0.00 | 0.00% | 1,429.29 |
| 1,314.83 | 0.41% | 913.50 | 0.41% | 401.33 | 0.00 | 0.00% | 1,314.83 | Insurance - General Liability | 11,162.71 | 0.41% | 9,135.00 | 0.50% | 2,027.71 | 0.00 | 0.00% | 11,162.71 |
| 2,818.33 | 0.88% | 2,818.33 | 1.27% | 0.00 | 0.00 | 0.00% | 2,818.33 | Insurance - Property | 28,183.33 | 1.03% | 28,183.30 | 1.53% | 0.03 | 0.00 | 0.00% | 28,183.33 |
| 1,626.92 | 0.51% | 1,580.92 | 0.71% | 46.00 | 0.00 | 0.00% | 1,626.92 | Insurance - Umbrella | 15,947.17 | 0.58% | 15,809.20 | 0.86% | 137.97 | 0.00 | 0.00% | 15,947.17 |
| **6,246.75** | **1.95%** | **5,437.75** | **2.44%** | **809.00** | **3,959.21** | **1.96%** | **2,287.54** | **Total Insurance** | **57,195.51** | **2.10%** | **54,377.50** | **2.95%** | **2,818.01** | **38,361.82** | **2.13%** | **18,833.69** |
| 0.00 | 0.00% | 230.00 | 0.10% | -230.00 | 0.00 | 0.00% | 0.00 | Fixed Leases | 0.00 | 0.00% | 2,300.00 | 0.12% | -2,300.00 | 0.00 | 0.00% | 0.00 |
| 26,919.00 | 8.42% | 26,919.00 | 12.09% | 0.00 | 30,213.73 | 14.98% | -3,294.73 | Ground Lease Expense | 262,701.00 | 9.63% | 266,306.00 | 14.47% | -3,605.00 | 270,331.38 | 15.04% | -7,630.38 |
| **26,919.00** | **8.42%** | **27,149.00** | **12.19%** | **-230.00** | **30,213.73** | **14.98%** | **-3,294.73** | **Total Leases & Rent** | **262,701.00** | **9.63%** | **268,606.00** | **14.60%** | **-5,905.00** | **270,331.38** | **15.04%** | **-7,630.38** |
| 10,089.42 | 3.16% | 6,681.27 | 3.00% | 3,408.15 | 5,041.00 | 2.50% | 5,048.42 | Management Fee - Base | 86,805.12 | 3.18% | 55,205.60 | 3.00% | 31,599.52 | 44,911.00 | 2.50% | 41,894.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,706.05 | 1.84% | -3,706.05 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,976.50 | 0.61% | -10,976.50 |
| **10,089.42** | **3.16%** | **6,681.27** | **3.00%** | **3,408.15** | **8,747.05** | **4.34%** | **1,342.37** | **Total Management Fees** | **86,805.12** | **3.18%** | **55,205.60** | **3.00%** | **31,599.52** | **55,887.50** | **3.11%** | **30,917.62** |
| 0.00 | 0.00% | 163.13 | 0.07% | -163.13 | 10,864.34 | 5.39% | -10,864.34 | Capital Reserve | 66,868.11 | 2.45% | 1,631.30 | 0.09% | 65,236.81 | 108,643.40 | 6.05% | -41,775.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 54,183.00 | 26.86% | -54,183.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 541,830.00 | 30.15% | -541,830.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.03% | 0.00 | 0.00% | 949.17 | 21,838.25 | 1.22% | -20,889.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,187.62 | 2.57% | -5,187.62 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,935.38 | 0.44% | -7,935.38 |
| **0.00** | **0.00%** | **163.13** | **0.07%** | **-163.13** | **70,234.96** | **34.82%** | **-70,234.96** | **Total Other Non-Operating** | **67,817.28** | **2.49%** | **1,631.30** | **0.09%** | **66,185.98** | **680,247.03** | **37.85%** | **-612,429.75** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | | |
| # Rooms | 94.00 | | 94.00 | | 0.00 | 94.00 | | 0.00 | | 94.00 | | 94.00 | | 0.00 | 94.00 | | 0.00 |
| Available Rooms | 2,914.00 | | 2,914.00 | | 0.00 | 2,914.00 | | 0.00 | | 28,576.00 | | 28,576.00 | | 0.00 | 28,670.00 | | -94.00 |
| Room Nights Sold | 1,406.00 | | 1,801.00 | | -395.00 | 1,215.00 | | 191.00 | | 16,707.00 | | 15,478.27 | | 1,228.73 | 11,921.00 | | 4,786.00 |
| Occupancy % | 48.25% | | 61.81% | | -13.56% | 41.70% | | 6.55% | | 58.47% | | 54.17% | | 4.30% | 41.58% | | 16.89% |
| ADR | 110.39 | | 101.77 | | 8.61 | 95.29 | | 15.10 | | 117.54 | | 109.23 | | 8.31 | 138.54 | | -21.00 |
| RevPar | 53.26 | | 62.90 | | -9.64 | 39.73 | | 13.53 | | 68.72 | | 59.16 | | 9.56 | 57.60 | | 11.12 |
| **Summary V.11** | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Rooms | 155,203.88 | 95.73% | 183,293.80 | 98.72% | -28,089.92 | 115,771.61 | 97.91% | 39,432.27 | | 1,963,688.16 | 96.53% | 1,690,627.60 | 98.85% | 273,060.56 | 1,651,476.12 | 98.72% | 312,212.04 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other Departments | 6,924.73 | 4.27% | 2,376.00 | 1.28% | 4,548.73 | 2,469.53 | 2.09% | 4,455.20 | | 70,624.83 | 3.47% | 19,728.41 | 1.15% | 50,896.42 | 21,429.31 | 1.28% | 49,195.52 |
| **Total Operating Revenue** | 162,128.61 | 100.00% | 185,669.80 | 100.00% | -23,541.19 | 118,241.14 | 100.00% | 43,887.47 | | 2,034,312.99 | 100.00% | 1,710,356.01 | 100.00% | 323,956.98 | 1,672,905.43 | 100.00% | 361,407.56 |
| **Departmental Expenses** | | | | | | | | | | | | | | | | | |
| Rooms | 59,044.76 | 38.04% | 67,368.50 | 36.75% | -8,323.74 | 27,998.90 | 24.18% | 31,045.86 | | 529,569.34 | 26.97% | 578,753.59 | 34.23% | -49,184.25 | 333,342.48 | 20.18% | 196,226.86 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 326.07 | 0.00% | 0.00 | 0.00% | 326.07 | 0.00 | 0.00% | 326.07 |
| Other Departments | 3,955.69 | 57.12% | 3,266.23 | 137.47% | 689.46 | 2,369.65 | 95.96% | 1,586.04 | | 38,685.10 | 54.78% | 31,016.76 | 157.22% | 7,668.34 | 23,026.58 | 107.45% | 15,658.52 |
| **Total Departmental Expenses** | 63,000.45 | 38.86% | 70,634.73 | 38.04% | -7,634.28 | 30,368.55 | 25.68% | 32,631.90 | | 568,580.51 | 27.95% | 609,770.35 | 35.65% | -41,189.84 | 356,369.06 | 21.30% | 212,211.45 |
| **Total Departmental Profit** | 99,128.16 | 61.14% | 115,035.07 | 61.96% | -15,906.91 | 87,872.59 | 74.32% | 11,255.57 | | 1,465,732.48 | 72.05% | 1,100,585.66 | 64.35% | 365,146.82 | 1,316,536.37 | 78.70% | 149,196.11 |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | | |
| A&G | 27,963.42 | 17.25% | 20,083.22 | 10.82% | 7,880.20 | 13,178.42 | 11.15% | 14,785.00 | | 234,674.62 | 11.54% | 201,739.70 | 11.80% | 32,934.92 | 234,669.10 | 14.03% | 5.52 |
| IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| S&M | 2,668.24 | 1.65% | 6,585.54 | 3.55% | -3,917.30 | 1,635.51 | 1.38% | 1,032.73 | | 53,681.26 | 2.64% | 69,263.79 | 4.05% | -15,582.53 | 26,306.27 | 1.57% | 27,374.99 |
| Franchise Fees | 23,344.29 | 14.40% | 25,661.13 | 13.82% | -2,316.84 | 19,640.57 | 16.61% | 3,703.72 | | 303,037.42 | 14.90% | 236,687.87 | 13.84% | 66,349.55 | 216,733.36 | 12.96% | 86,304.06 |
| R&M | 18,710.53 | 11.54% | 12,556.00 | 6.76% | 6,154.53 | 10,832.25 | 9.16% | 7,878.28 | | 136,658.18 | 6.72% | 127,903.55 | 7.48% | 8,754.63 | 107,082.75 | 6.40% | 29,575.43 |
| Utilities | 8,845.94 | 5.46% | 9,347.19 | 5.03% | -501.25 | 7,391.73 | 6.25% | 1,454.21 | | 86,670.03 | 4.26% | 80,332.91 | 4.70% | 6,337.12 | 69,790.25 | 4.17% | 16,879.78 |
| **Total Undistributed Expenses** | 81,532.42 | 50.29% | 74,233.08 | 39.98% | 7,299.34 | 52,678.48 | 44.55% | 28,853.94 | | 814,721.51 | 40.05% | 715,927.82 | 41.86% | 98,793.69 | 654,581.73 | 39.13% | 160,139.78 |
| **Gross Operating Profit** | 17,595.74 | 10.85% | 40,801.99 | 21.98% | -23,206.25 | 35,194.11 | 29.76% | -17,598.37 | | 651,010.97 | 32.00% | 384,657.84 | 22.49% | 266,353.13 | 661,954.64 | 39.57% | -10,943.67 |
| Management Fees | 5,363.86 | 3.31% | 5,570.09 | 3.00% | -206.23 | 6,660.35 | 5.63% | -1,296.49 | | 67,054.11 | 3.30% | 54,309.84 | 3.18% | 12,744.27 | 52,791.53 | 3.16% | 14,262.58 |
| **Income Before Non-Operating Income a...** | 12,231.88 | 7.54% | 35,231.90 | 18.98% | -23,000.02 | 28,533.76 | 24.13% | -16,301.88 | | 583,956.86 | 28.71% | 330,348.00 | 19.31% | 253,608.86 | 609,163.11 | 36.41% | -25,206.25 |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | | |
| Insurance | 6,954.76 | 4.29% | 6,142.59 | 3.31% | 812.17 | 4,442.46 | 3.76% | 2,512.10 | | 64,326.35 | 3.16% | 61,425.90 | 3.59% | 2,900.45 | 42,896.42 | 2.56% | 21,429.93 |
| Leases & Rent | 24,271.00 | 14.97% | 24,271.00 | 13.07% | 0.00 | 27,011.94 | 22.84% | -2,740.94 | | 236,860.00 | 11.64% | 236,860.00 | 13.85% | 0.00 | 242,821.66 | 14.51% | -5,961.66 |
| Other | 472.00 | 0.29% | 0.00 | 0.00% | 472.00 | 40,993.36 | 34.67% | -40,521.36 | | 6,601.84 | 0.32% | 0.00 | 0.00% | 6,601.84 | 435,507.38 | 26.03% | -428,905.54 |
| **Total Non-Operating Income and Expen...** | 31,697.76 | 19.55% | 30,413.59 | 16.38% | 1,284.17 | 72,447.96 | 61.27% | -40,750.20 | | 307,788.19 | 15.13% | 298,285.90 | 17.44% | 9,502.29 | 721,225.46 | 43.11% | -413,437.27 |
| **EBITDA** | -19,465.88 | -12.01% | 4,818.31 | 2.60% | -24,284.19 | -43,914.20 | -37.14% | 24,448.32 | | 276,168.67 | 13.58% | 32,062.10 | 1.87% | 244,106.57 | -112,062.35 | -6.70% | 388,231.02 |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 18,916.00 | 16.00% | -18,916.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 188,883.06 | 11.29% | -188,883.06 |
| Taxes | 10,036.75 | 6.19% | 1,144.92 | 0.62% | 8,891.83 | 8,392.82 | 7.10% | 1,643.93 | | 59,999.14 | 2.95% | 11,449.20 | 0.67% | 48,549.94 | 84,084.85 | 5.03% | -24,085.71 |
| Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,035.00 | 1.72% | -2,035.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20,350.00 | 1.22% | -20,350.00 |
| **Interest, Taxes, Depreciation and Amor...** | 10,036.75 | 6.19% | 1,144.92 | 0.62% | 8,891.83 | 29,343.82 | 24.82% | -19,307.07 | | 59,999.14 | 2.95% | 11,449.20 | 0.67% | 48,549.94 | 293,317.91 | 17.53% | -233,318.77 |
| **Net Income** | -29,502.63 | -18.20% | 3,673.39 | 1.98% | -33,176.02 | -73,258.02 | -61.96% | 43,755.39 | | 216,169.53 | 10.63% | 20,612.90 | 1.21% | 195,556.63 | -405,380.26 | -24.23% | 621,549.79 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 94.00 | | 94.00 | | 0.00 | 94.00 | | 0.00 | # Rooms | 94.00 | | 94.00 | | 0.00 | 94.00 | | 0.00 |
| 2,914.00 | | 2,914.00 | | 0.00 | 2,914.00 | | 0.00 | Available Rooms | 28,576.00 | | 28,576.00 | | 0.00 | 28,670.00 | | -94.00 |
| 1,406.00 | | 1,801.00 | | -395.00 | 1,215.00 | | 191.00 | Room Nights Sold | 16,707.00 | | 15,478.27 | | 1,228.73 | 11,921.00 | | 4,786.00 |
| 0.48 | | 0.62 | | -0.14 | 0.42 | | 0.07 | Occupancy % | 0.58 | | 0.54 | | 0.04 | 0.42 | | 0.17 |
| 110.39 | | 101.77 | | 8.61 | 95.29 | | 15.10 | ADR | 117.54 | | 109.23 | | 8.31 | 138.54 | | -21.00 |
| 53.26 | | 62.90 | | -9.64 | 39.73 | | 13.53 | RevPar | 68.72 | | 59.16 | | 9.56 | 57.60 | | 11.12 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 155,203.88 | 95.73% | 183,293.80 | 98.72% | -28,089.92 | 115,771.61 | 97.91% | 39,432.27 | Rooms | 1,963,688.16 | 96.53% | 1,690,627.60 | 98.85% | 273,060.56 | 1,651,476.12 | 98.72% | 312,212.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 6,924.73 | 4.27% | 2,376.00 | 1.28% | 4,548.73 | 2,469.53 | 2.09% | 4,455.20 | Other | 70,624.83 | 3.47% | 19,728.41 | 1.15% | 50,896.42 | 21,429.31 | 1.28% | 49,195.52 |
| 162,128.61 | 100.00% | 185,669.80 | 100.00% | -23,541.19 | 118,241.14 | 100.00% | 43,887.47 | Total Revenue | 2,034,312.99 | 100.00% | 1,710,356.01 | 100.00% | 323,956.98 | 1,672,905.43 | 100.00% | 361,407.56 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 735.51 | 10.62% | 887.58 | 37.36% | -152.07 | 744.54 | 30.15% | -9.03 | Telephone | 7,235.43 | 10.24% | 8,875.80 | 44.99% | -1,640.37 | 7,501.38 | 35.01% | -265.95 |
| 1,192.88 | 17.23% | 1,170.65 | 49.27% | 22.23 | 517.13 | 20.94% | 675.75 | Other | 17,212.19 | 24.37% | 10,060.96 | 51.00% | 7,151.23 | 4,455.36 | 20.79% | 12,756.83 |
| 1,928.39 | 27.85% | 2,058.23 | 86.63% | -129.84 | 1,261.67 | 51.09% | 666.72 | Total Cost of Sales | 24,447.62 | 34.62% | 18,936.76 | 95.99% | 5,510.86 | 11,956.74 | 55.80% | 12,490.88 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 31,928.74 | 20.57% | 30,062.59 | 16.40% | 1,866.15 | 14,916.90 | 12.88% | 17,011.84 | Rooms | 292,454.36 | 14.89% | 285,093.38 | 16.86% | 7,360.98 | 156,883.94 | 9.50% | 135,570.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,791.20 | 4.81% | 9,080.37 | 4.89% | -1,289.17 | 7,330.35 | 6.20% | 460.85 | A&G | 81,834.26 | 4.02% | 88,600.51 | 5.18% | -6,766.25 | 79,073.97 | 4.73% | 2,760.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| -303.34 | -0.19% | 3,011.43 | 1.62% | -3,314.77 | 0.00 | 0.00% | -303.34 | S&M | 21,008.20 | 1.03% | 29,531.45 | 1.73% | -8,523.25 | 11,429.22 | 0.68% | 9,578.98 |
| 7,034.47 | 4.34% | 6,233.59 | 3.36% | 800.88 | 5,887.44 | 4.98% | 1,147.03 | R&M | 60,134.34 | 2.96% | 60,868.64 | 3.55% | -734.30 | 49,948.77 | 2.99% | 10,185.57 |
| 46,451.07 | 28.65% | 48,387.98 | 26.06% | -1,936.91 | 28,134.69 | 23.79% | 18,316.38 | Total Salaries and Wages | 455,431.16 | 22.39% | 464,093.98 | 27.13% | -8,662.82 | 297,335.90 | 17.77% | 158,095.26 |
| 8,825.94 | 5.44% | 8,078.41 | 4.35% | 747.53 | 7,108.28 | 6.01% | 1,717.66 | Total Taxes and Benefits | 85,647.88 | 4.21% | 85,900.58 | 5.02% | -252.70 | 116,039.00 | 6.94% | -30,391.12 |
| 55,277.01 | 34.09% | 56,466.39 | 30.41% | -1,189.38 | 35,242.97 | 29.81% | 20,034.04 | Total Labor Costs | 541,079.04 | 26.60% | 549,994.56 | 32.16% | -8,915.52 | 413,374.90 | 24.71% | 127,704.14 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 22,631.43 | 14.58% | 32,256.82 | 17.60% | -9,625.39 | 11,415.79 | 9.86% | 11,215.64 | Rooms | 189,603.51 | 9.66% | 241,158.50 | 14.26% | -51,554.99 | 130,409.50 | 7.90% | 59,194.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 326.07 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 326.07 |
| 2,027.30 | 29.28% | 1,208.00 | 50.84% | 819.30 | 1,107.98 | 44.87% | 919.32 | Telephone | 14,237.48 | 20.16% | 12,080.00 | 61.23% | 2,157.48 | 11,069.84 | 51.66% | 3,167.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 23,344.29 | 14.40% | 25,661.13 | 13.82% | -2,316.84 | 19,640.57 | 16.61% | 3,703.72 | Franchise Fees | 303,037.42 | 14.90% | 236,687.87 | 13.84% | 66,349.55 | 216,733.36 | 12.96% | 86,304.06 |
| 18,041.00 | 11.13% | 9,415.54 | 5.07% | 8,625.46 | 1,530.04 | 1.29% | 16,510.96 | A&G | 133,455.71 | 6.56% | 95,107.47 | 5.56% | 38,348.24 | 107,882.57 | 6.45% | 25,573.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,683.18 | 1.04% | 3,181.00 | 1.71% | -1,497.82 | 1,635.51 | 1.38% | 47.67 | S&M | 24,654.31 | 1.21% | 35,531.00 | 2.08% | -10,876.69 | 14,006.55 | 0.84% | 10,647.76 |
| 10,754.33 | 6.63% | 5,273.51 | 2.84% | 5,480.82 | 3,820.77 | 3.23% | 6,933.56 | R&M | 65,790.83 | 3.23% | 55,869.10 | 3.27% | 9,921.73 | 35,727.08 | 2.14% | 30,063.75 |
| 8,845.94 | 5.46% | 9,347.19 | 5.03% | -501.25 | 7,391.73 | 6.25% | 1,454.21 | Utilities | 86,670.03 | 4.26% | 80,332.91 | 4.70% | 6,337.12 | 69,790.25 | 4.17% | 16,879.78 |
| 87,327.47 | 53.86% | 86,343.19 | 46.50% | 984.28 | 46,542.39 | 39.36% | 40,785.08 | Total Direct Expense | 817,775.36 | 40.20% | 756,766.85 | 44.25% | 61,008.51 | 585,619.15 | 35.01% | 232,156.21 |
| 17,595.74 | 10.85% | 40,801.99 | 21.98% | -23,206.25 | 35,194.11 | 29.76% | -17,598.37 | Gross Operating Profit | 651,010.97 | 32.00% | 384,657.84 | 22.49% | 266,353.13 | 661,954.64 | 39.57% | -10,943.67 |

11/22/2021 at 4:43:15 AM

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Fixed Costs | | | | | | | | |
| 10,036.75 | 6.19% | 1,144.92 | 0.62% | 8,891.83 | 8,392.82 | 7.10% | 1,643.93 | Taxes | 59,999.14 | 2.95% | 11,449.20 | 0.67% | 48,549.94 | 84,084.85 | 5.03% | -24,085.71 |
| 6,954.76 | 4.29% | 6,142.59 | 3.31% | 812.17 | 4,442.66 | 3.76% | 2,512.10 | Insurance | 64,326.35 | 3.16% | 61,425.90 | 3.59% | 2,900.45 | 42,896.42 | 2.56% | 21,429.93 |
| 24,271.00 | 14.97% | 24,271.00 | 13.07% | 0.00 | 27,011.94 | 22.84% | -2,740.94 | Leases & Rent | 236,860.00 | 11.64% | 236,860.00 | 13.85% | 0.00 | 242,821.66 | 14.51% | -5,961.66 |
| 5,363.86 | 3.31% | 5,570.09 | 3.00% | -206.23 | 6,660.35 | 5.63% | -1,296.49 | Management Fees | 67,054.11 | 3.30% | 54,309.84 | 3.18% | 12,744.27 | 52,791.53 | 3.16% | 14,262.58 |
| 46,626.37 | 28.76% | 37,128.60 | 20.00% | 9,497.77 | 46,507.77 | 39.33% | 118.60 | Total Fixed Expenses | 428,239.60 | 21.05% | 364,044.94 | 21.28% | 64,194.66 | 422,594.46 | 25.26% | 5,645.14 |
| -29,030.63 | -17.91% | 3,673.39 | 1.98% | -32,704.02 | -11,313.66 | -9.57% | -17,716.97 | Net Operating Profit | 222,771.37 | 10.95% | 20,612.90 | 1.21% | 202,158.47 | 239,360.18 | 14.31% | -16,588.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 18,916.00 | 16.00% | -18,916.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 188,883.06 | 11.29% | -188,883.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 450.00 | 0.38% | -450.00 | Owner's Expense | -1,087.92 | -0.05% | 0.00 | 0.00% | -1,087.92 | 27,937.09 | 1.67% | -29,025.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,156.64 | 0.13% | -2,156.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 1,187.29 | 0.06% | 0.00 | 0.00% | 1,187.29 | 0.00 | 0.00% | 1,187.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 3,611.19 | 0.18% | 0.00 | 0.00% | 3,611.19 | -19.95 | 0.00% | 3,631.14 |
| -29,030.63 | -17.91% | 3,673.39 | 1.98% | -32,704.02 | -30,679.66 | -25.95% | 1,649.03 | Net Operating Income | 219,060.81 | 10.77% | 20,612.90 | 1.21% | 198,447.91 | 20,403.34 | 1.22% | 198,657.47 |
| 472.00 | 0.29% | 0.00 | 0.00% | 472.00 | 8,117.36 | 6.87% | -7,645.36 | Capital Reserve | 2,891.28 | 0.14% | 0.00 | 0.00% | 2,891.28 | 81,173.60 | 4.85% | -78,282.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 32,426.00 | 27.42% | -32,426.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 324,260.00 | 19.38% | -324,260.00 |
| -29,502.63 | -18.20% | 3,673.39 | 1.98% | -33,176.02 | -71,223.02 | -60.24% | 41,720.39 | Adjusted NOI | 216,169.53 | 10.63% | 20,612.90 | 1.21% | 195,556.63 | -385,030.26 | -23.02% | 601,199.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,035.00 | 1.72% | -2,035.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20,350.00 | 1.22% | -20,350.00 |
| -29,502.63 | -18.20% | 3,673.39 | 1.98% | -33,176.02 | -73,258.02 | -61.96% | 43,755.39 | Net Profit/(Loss) | 216,169.53 | 10.63% | 20,612.90 | 1.21% | 195,556.63 | -405,380.26 | -24.23% | 621,549.79 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 20,896.77 | 13.46% | 3,379.00 | 1.84% | 17,517.77 | 3,131.28 | 2.70% | 17,765.49 | Corporate Transient | 247,385.16 | 12.60% | 74,386.00 | 4.40% | 172,999.16 | 74,512.69 | 4.51% | 172,872.47 |
| 7,700.60 | 4.96% | 8,286.30 | 4.52% | -585.70 | 0.00 | 0.00% | 7,700.60 | AAA/AARP Transient | 43,275.37 | 2.20% | 101,697.97 | 6.02% | -58,422.60 | 0.00 | 0.00% | 43,275.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FIT(Flexible Independent Travel) | 788.00 | 0.04% | 1,125.00 | 0.07% | -337.00 | 0.00 | 0.00% | 788.00 |
| 2,190.43 | 1.41% | 7,378.00 | 4.03% | -5,187.57 | 0.00 | 0.00% | 2,190.43 | Consortia Transient | 22,904.08 | 1.17% | 78,305.40 | 4.63% | -55,401.32 | 0.00 | 0.00% | 22,904.08 |
| 0.00 | 0.00% | 3,255.00 | 1.78% | -3,255.00 | 0.00 | 0.00% | 0.00 | Employee | 35.00 | 0.00% | 16,485.00 | 0.98% | -16,450.00 | 0.00 | 0.00% | 35.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 2,725.20 | 0.14% | 0.00 | 0.00% | 2,725.20 | 0.00 | 0.00% | 2,725.20 |
| 0.00 | 0.00% | 1,705.00 | 0.93% | -1,705.00 | 0.00 | 0.00% | 0.00 | Travel Agent/Friends & Family | 0.00 | 0.00% | 17,765.00 | 1.05% | -17,765.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 256.50 | 0.01% | 34,279.00 | 2.03% | -34,022.50 | 0.00 | 0.00% | 256.50 |
| 842.47 | 0.54% | 775.00 | 0.42% | 67.47 | 0.00 | 0.00% | 842.47 | Member Reward Stay | 5,210.79 | 0.27% | 9,800.00 | 0.58% | -4,589.21 | 0.00 | 0.00% | 5,210.79 |
| 0.00 | 0.00% | 7,905.00 | 4.31% | -7,905.00 | 70,490.56 | 60.89% | -70,490.56 | Extended Stay Transient | 85.68 | 0.00% | 152,602.50 | 9.03% | -152,516.82 | 574,578.24 | 34.79% | -574,492.56 |
| 16,873.66 | 10.87% | 36,210.00 | 19.79% | -19,396.34 | 0.00 | 0.00% | 16,873.66 | Internet/E-Commerce | 124,278.24 | 6.33% | 300,284.85 | 17.76% | -176,006.61 | 0.00 | 0.00% | 124,278.24 |
| 0.00 | 0.00% | 45,337.50 | 24.73% | -45,337.50 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 0.00 | 0.00% | 124,013.82 | 7.34% | -124,013.82 | 0.00 | 0.00% | 0.00 |
| 27,609.17 | 17.79% | 0.00 | 0.00% | 27,609.17 | 0.00 | 0.00% | 27,609.17 | Other Transient | 806,983.92 | 41.10% | 0.00 | 0.00% | 806,983.92 | 0.00 | 0.00% | 806,983.92 |
| 702.00 | 0.45% | 3,596.00 | 1.96% | -2,894.00 | 0.00 | 0.00% | 702.00 | Government Transient | 32,156.60 | 1.64% | 39,719.03 | 2.35% | -7,562.43 | 0.00 | 0.00% | 32,156.60 |
| 48,154.53 | 31.03% | 36,890.00 | 20.13% | 11,264.53 | 16,853.73 | 14.56% | 31,300.80 | Rack Transient | 344,565.98 | 17.55% | 473,824.00 | 28.03% | -129,258.02 | 572,227.43 | 34.65% | -227,661.45 |
| 7,280.00 | 4.69% | 8,835.00 | 4.82% | -1,555.00 | 11,786.00 | 10.18% | -4,506.00 | Local Negotiated Transient | 147,369.88 | 7.50% | 94,812.00 | 5.61% | 52,557.88 | 271,747.88 | 16.45% | -124,378.00 |
| **132,249.63** | **85.21%** | **163,611.80** | **89.26%** | **-31,362.17** | **102,261.57** | **88.33%** | **29,988.06** | **Total Transient Room Revenue** | **1,778,020.40** | **90.54%** | **1,519,099.57** | **89.85%** | **258,920.83** | **1,493,066.24** | **90.41%** | **284,954.16** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 11,352.00 | 6.19% | -11,352.00 | 13,394.50 | 11.57% | -13,394.50 | Corporate Group | 4,560.57 | 0.23% | 11,352.00 | 0.67% | -6,791.43 | 151,367.00 | 9.17% | -146,806.43 |
| 117.00 | 0.08% | 0.00 | 0.00% | 117.00 | 0.00 | 0.00% | 117.00 | Government Group | 117.00 | 0.01% | 0.00 | 0.00% | 117.00 | 3,712.00 | 0.22% | -3,595.00 |
| 788.25 | 0.51% | 0.00 | 0.00% | 788.25 | 0.00 | 0.00% | 788.25 | Tour & Travel Group | 14,276.77 | 0.73% | 0.00 | 0.00% | 14,276.77 | 0.00 | 0.00% | 14,276.77 |
| 21,989.00 | 14.17% | 8,330.00 | 4.54% | 13,659.00 | 0.00 | 0.00% | 21,989.00 | SMERF Group | 157,235.14 | 8.01% | 80,445.03 | 4.76% | 76,790.11 | 0.00 | 0.00% | 157,235.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 79,731.00 | 4.72% | -79,731.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Group | 8,264.32 | 0.42% | 0.00 | 0.00% | 8,264.32 | 0.00 | 0.00% | 8,264.32 |
| **22,894.25** | **14.75%** | **19,682.00** | **10.74%** | **3,212.25** | **13,394.50** | **11.57%** | **9,499.75** | **Total Group Room Revenue** | **184,453.80** | **9.39%** | **171,528.03** | **10.15%** | **12,925.77** | **155,079.00** | **9.39%** | **29,374.80** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 210.74 | 0.18% | -210.74 | No-Show Rooms | 2,649.92 | 0.13% | 0.00 | 0.00% | 2,649.92 | 8,253.31 | 0.50% | -5,603.39 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **210.74** | **0.18%** | **-210.74** | **Total Other Room Revenue** | **2,649.92** | **0.13%** | **0.00** | **0.00%** | **2,649.92** | **8,253.31** | **0.50%** | **-5,603.39** |
| 60.00 | 0.04% | 0.00 | 0.00% | 60.00 | -95.20 | -0.08% | 155.20 | Less: Allowances | -1,435.96 | -0.07% | 0.00 | 0.00% | -1,435.96 | -4,922.43 | -0.30% | 3,486.47 |
| **155,203.88** | **100.00%** | **183,293.80** | **100.00%** | **-28,089.92** | **115,771.61** | **100.00%** | **39,432.27** | **Total Room Revenue** | **1,963,688.16** | **100.00%** | **1,690,627.60** | **100.00%** | **273,060.56** | **1,651,476.12** | **100.00%** | **312,212.04** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 363.85 | 0.31% | -363.85 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,339.04 | 0.32% | -5,339.04 |
| 972.36 | 0.63% | 3,677.69 | 2.01% | -2,705.33 | 0.00 | 0.00% | 972.36 | Housekeeping Management | 17,241.64 | 0.88% | 35,956.40 | 2.13% | -18,714.76 | 8,937.94 | 0.54% | 8,303.70 |
| **972.36** | **0.63%** | **3,677.69** | **2.01%** | **-2,705.33** | **363.85** | **0.31%** | **608.51** | **Total Rooms Management** | **17,241.64** | **0.88%** | **35,956.40** | **2.13%** | **-18,714.76** | **14,276.98** | **0.86%** | **2,964.66** |
| 6,628.35 | 4.27% | 3,487.50 | 1.90% | 3,140.85 | 4,131.27 | 3.57% | 2,497.08 | Front Office Agents | 67,202.92 | 3.42% | 34,200.00 | 2.02% | 33,002.92 | 35,516.82 | 2.15% | 31,686.10 |
| 0.00 | 0.00% | 2,657.14 | 1.45% | -2,657.14 | 0.00 | 0.00% | 0.00 | Front Office Supervisors | 0.00 | 0.00% | 26,057.13 | 1.54% | -26,057.13 | 0.00 | 0.00% | 0.00 |
| 4,065.70 | 2.62% | 4,805.00 | 2.62% | -739.30 | 3,568.00 | 3.08% | 497.70 | Night Auditors | 42,400.88 | 2.16% | 47,120.00 | 2.79% | -4,719.12 | 34,251.36 | 2.07% | 8,149.52 |
| 1,027.05 | 0.66% | 876.86 | 0.48% | 150.19 | 685.78 | 0.59% | 341.27 | Drivers | 8,423.27 | 0.43% | 8,598.87 | 0.51% | -175.60 | 5,616.94 | 0.34% | 2,806.33 |
| 1,824.84 | 1.18% | 2,046.00 | 1.12% | -221.16 | 0.00 | 0.00% | 1,824.84 | Breakfast Attendant | 18,392.55 | 0.94% | 20,064.00 | 1.19% | -1,671.45 | 5,379.31 | 0.33% | 13,013.24 |
| **13,545.94** | **8.73%** | **13,872.50** | **7.57%** | **-326.56** | **8,385.05** | **7.24%** | **5,160.89** | **Total Rooms Front Office** | **136,419.62** | **6.95%** | **136,040.00** | **8.05%** | **379.62** | **80,764.43** | **4.89%** | **55,655.19** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 98.65 | 0.09% | -98.65 | Housekeeping Supervisors | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,715.35 | 0.16% | -2,715.35 |
| 9,650.40 | 6.22% | 7,924.40 | 4.32% | 1,726.00 | 4,331.80 | 3.74% | 5,318.60 | Room Attendants | 88,095.73 | 4.49% | 68,104.98 | 4.03% | 19,990.75 | 46,337.78 | 2.81% | 41,757.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Housepersons | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,427.00 | 0.27% | -4,427.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,379.20 | 2.82% | 1,860.00 | 1.01% | 2,519.20 | 0.00 | 0.00% | 4,379.20 | Public Area Attendants | 28,357.22 | 1.44% | 18,240.00 | 1.08% | 10,117.22 | 0.00 | 0.00% | 28,357.22 |
| 3,380.84 | 2.18% | 2,728.00 | 1.49% | 652.84 | 1,737.55 | 1.50% | 1,643.29 | Laundry Attendants | 22,340.15 | 1.14% | 26,752.00 | 1.58% | -4,411.85 | 8,362.40 | 0.51% | 13,977.75 |
| 17,410.44 | 11.22% | 12,512.40 | 6.83% | 4,898.04 | 6,168.00 | 5.33% | 11,242.44 | Total Rooms Housekeeping | 138,793.10 | 7.07% | 113,096.98 | 6.69% | 25,696.12 | 61,842.53 | 3.74% | 76,950.57 |
| | | | | | | | | | | | | | | | | |
| 31,928.74 | 20.57% | 30,062.59 | 16.40% | 1,866.15 | 14,916.90 | 12.88% | 17,011.84 | Total Rooms Salary and Wages | 292,454.36 | 14.89% | 285,093.38 | 16.86% | 7,360.98 | 156,883.94 | 9.50% | 135,570.42 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | |
| 2,465.14 | 1.59% | 2,351.30 | 1.28% | 113.84 | 1,100.81 | 0.95% | 1,364.33 | FICA | 22,247.54 | 1.13% | 22,376.42 | 1.32% | -128.88 | 13,137.05 | 0.80% | 9,110.49 |
| 36.83 | 0.02% | 12.91 | 0.01% | 23.92 | 0.00 | 0.00% | 36.83 | Federal Unemployment Tax | 816.38 | 0.04% | 459.40 | 0.03% | 356.98 | 0.00 | 0.00% | 816.38 |
| 165.74 | 0.11% | 82.99 | 0.05% | 82.75 | 0.00 | 0.00% | 165.74 | State Unemployment Tax | 3,673.98 | 0.19% | 3,808.64 | 0.23% | -134.66 | 0.00 | 0.00% | 3,673.98 |
| 2,667.71 | 1.72% | 2,447.20 | 1.34% | 220.51 | 1,100.81 | 0.95% | 1,566.90 | Total Payroll Taxes | 26,737.90 | 1.36% | 26,644.46 | 1.58% | 93.44 | 13,137.05 | 0.80% | 13,600.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 2,472.16 | 0.13% | 600.00 | 0.04% | 1,872.16 | 3,097.84 | 0.19% | -625.68 |
| 312.00 | 0.20% | 544.23 | 0.30% | -232.23 | 27.60 | 0.02% | 284.40 | Vacation | 1,523.76 | 0.08% | 5,523.07 | 0.33% | -3,999.31 | 15,918.48 | 0.96% | -14,394.72 |
| 312.00 | 0.20% | 544.23 | 0.30% | -232.23 | 27.60 | 0.02% | 284.40 | Total Supplemental Pay | 3,995.92 | 0.20% | 6,123.07 | 0.36% | -2,127.15 | 19,016.32 | 1.15% | -15,020.40 |
| 1,614.25 | 1.04% | 1,565.16 | 0.85% | 49.09 | 0.00 | 0.00% | 1,614.25 | Worker's Compensation | 12,691.79 | 0.65% | 14,931.68 | 0.88% | -2,239.89 | 0.00 | 0.00% | 12,691.79 |
| -109.37 | -0.07% | 367.50 | 0.20% | -476.87 | 537.80 | 0.46% | -647.17 | Group Insurance | 4,085.86 | 0.21% | 3,552.50 | 0.21% | 533.36 | 11,370.81 | 0.69% | -7,284.95 |
| 0.00 | 0.00% | 125.00 | 0.07% | -125.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 1,250.00 | 0.07% | -1,250.00 | 2,524.86 | 0.15% | -2,524.86 |
| 1,504.88 | 0.97% | 2,057.66 | 1.12% | -552.78 | 537.80 | 0.46% | 967.08 | Total Other Benefits | 16,777.65 | 0.85% | 19,734.18 | 1.17% | -2,956.53 | 13,895.67 | 0.84% | 2,881.98 |
| | | | | | | | | | | | | | | | | |
| 4,484.59 | 2.89% | 5,049.09 | 2.75% | -564.50 | 1,666.21 | 1.44% | 2,818.38 | Total Rooms PR Taxes and Benefits | 47,511.47 | 2.42% | 52,501.71 | 3.11% | -4,990.24 | 46,049.04 | 2.79% | 1,462.43 |
| | | | | | | | | | | | | | | | | |
| 36,413.33 | 23.46% | 35,111.68 | 19.16% | 1,301.65 | 16,583.11 | 14.32% | 19,830.22 | Total Rooms Labor Costs | 339,965.83 | 17.31% | 337,595.09 | 19.97% | 2,370.74 | 202,932.98 | 12.29% | 137,032.85 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | Other Expenses | | | | | | | | |
| 8,965.60 | 5.78% | 7,654.25 | 4.18% | 1,311.35 | 1,419.47 | 1.23% | 7,546.13 | Breakfast /Comp Cost | 75,520.56 | 3.85% | 65,783.22 | 3.89% | 9,737.34 | 32,664.66 | 1.98% | 42,855.90 |
| 2,094.28 | 1.35% | 1,404.78 | 0.77% | 689.50 | 769.50 | 0.66% | 1,324.78 | Cleaning Supplies | 10,639.18 | 0.54% | 12,073.16 | 0.71% | -1,433.98 | 6,918.88 | 0.42% | 3,720.30 |
| 0.00 | 0.00% | 40.00 | 0.02% | -40.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 180.00 | 0.01% | 400.00 | 0.02% | -220.00 | 0.00 | 0.00% | 180.00 |
| 362.72 | 0.23% | 0.00 | 0.00% | 362.72 | 0.00 | 0.00% | 362.72 | Decorations & Plants | 362.72 | 0.02% | 0.00 | 0.00% | 362.72 | 0.00 | 0.00% | 362.72 |
| 0.00 | 0.00% | 56.00 | 0.03% | -56.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 2,095.71 | 0.11% | 560.00 | 0.03% | 1,535.71 | 0.00 | 0.00% | 2,095.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 129.43 | 0.01% | 0.00 | 0.00% | 129.43 | 0.00 | 0.00% | 129.43 |
| 2,122.48 | 1.37% | 2,161.20 | 1.18% | -38.72 | 493.47 | 0.43% | 1,629.01 | Guest Supplies | 23,599.45 | 1.20% | 18,574.09 | 1.10% | 5,025.36 | 9,402.33 | 0.57% | 14,197.12 |
| 43.67 | 0.03% | 0.00 | 0.00% | 43.67 | 0.00 | 0.00% | 43.67 | In-House Entertainment | 393.03 | 0.02% | 0.00 | 0.00% | 393.03 | 0.00 | 0.00% | 393.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 332.50 | 0.29% | -332.50 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,227.52 | 0.20% | -3,227.52 |
| 338.25 | 0.22% | 450.25 | 0.25% | -112.00 | 0.00 | 0.00% | 338.25 | Laundry | 3,248.80 | 0.17% | 3,869.60 | 0.23% | -620.80 | 152.03 | 0.01% | 3,096.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 44.68 | 0.00% | 0.00 | 0.00% | 44.68 | 0.00 | 0.00% | 44.68 |
| 0.00 | 0.00% | 990.55 | 0.54% | -990.55 | 0.00 | 0.00% | 0.00 | Linen | 5,634.38 | 0.29% | 8,513.12 | 0.50% | -2,878.74 | 3,715.58 | 0.22% | 1,918.80 |
| 39.62 | 0.03% | 0.00 | 0.00% | 39.62 | 0.00 | 0.00% | 39.62 | Meals and Entertainment | 39.62 | 0.00% | 0.00 | 0.00% | 39.62 | 0.00 | 0.00% | 39.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 25.55 | 0.00% | 0.00 | 0.00% | 25.55 | 0.00 | 0.00% | 25.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 359.67 | 0.02% | -359.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 49.99 | 0.00% | 0.00 | 0.00% | 49.99 | 0.00 | 0.00% | 49.99 |
| 0.00 | 0.00% | 648.36 | 0.35% | -648.36 | 17.03 | 0.01% | -17.03 | Operating Supplies | 879.30 | 0.04% | 5,572.23 | 0.33% | -4,692.93 | 1,461.78 | 0.09% | -582.48 |
| 0.00 | 0.00% | 450.25 | 0.25% | -450.25 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 1,712.49 | 0.09% | 3,869.60 | 0.23% | -2,157.11 | 31.10 | 0.00% | 1,681.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,554.52 | 1.34% | -1,554.52 | Reservation Expense | 0.00 | 0.00% | 2,786.11 | 0.16% | -2,786.11 | 9,500.02 | 0.58% | -9,500.02 |
| 0.00 | 0.00% | 324.18 | 0.18% | -324.18 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,042.35 | 1.32% | 1,970.00 | 1.07% | 72.35 | 2,142.78 | 1.85% | -100.43 | Television Cable | 20,291.09 | 1.03% | 19,700.00 | 1.17% | 591.09 | 20,169.94 | 1.22% | 121.15 |
| 0.00 | 0.00% | 393.64 | 0.21% | -393.64 | 0.00 | 0.00% | 0.00 | Training | 750.00 | 0.04% | 0.00 | 0.00% | 750.00 | 0.00 | 0.00% | 750.00 |
| 50.00 | 0.03% | 100.00 | 0.05% | -50.00 | 0.00 | 0.00% | 50.00 | Transportation | 130.00 | 0.01% | 1,000.00 | 0.06% | -870.00 | 186.00 | 0.01% | -56.00 |
| 0.00 | 0.00% | 393.64 | 0.21% | -393.64 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 14,977.39 | 0.76% | 3,430.56 | 0.20% | 11,546.83 | 0.00 | 0.00% | 14,977.39 |
| 6,572.46 | 4.23% | 15,513.36 | 8.46% | -8,940.90 | 4,686.52 | 4.05% | 1,885.94 | Travel Agent Comm - Transient Rooms | 27,190.47 | 1.38% | 94,026.81 | 5.56% | -66,836.34 | 42,202.63 | 2.56% | -15,012.16 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Uniforms | 1,265.89 | 0.06% | 1,000.00 | 0.06% | 265.89 | 417.36 | 0.03% | 848.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 443.00 | 0.02% | 0.00 | 0.00% | 443.00 | 0.00 | 0.00% | 443.00 |
| | | | | | | | | | | | | | | | | |
| 22,631.43 | 14.58% | 32,256.82 | 17.60% | -9,625.39 | 11,415.79 | 9.86% | 11,215.64 | Total Rooms Other Expenses | 189,603.51 | 9.66% | 241,158.50 | 14.26% | -51,554.99 | 130,409.50 | 7.90% | 59,194.01 |
| | | | | | | | | | | | | | | | | |
| 59,044.76 | 38.04% | 67,368.50 | 36.75% | -8,323.74 | 27,998.90 | 24.18% | 31,045.86 | Total Rooms Expenses | 529,569.34 | 26.97% | 578,753.59 | 34.23% | -49,184.25 | 333,342.48 | 20.18% | 196,226.86 |
| | | | | | | | | | | | | | | | | |
| 96,159.12 | 61.96% | 115,925.30 | 63.25% | -19,766.18 | 87,772.71 | 75.82% | 8,386.41 | Total Rooms Profit (Loss) | 1,434,118.82 | 73.03% | 1,111,874.01 | 65.77% | 322,244.81 | 1,318,133.64 | 79.82% | 115,985.18 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 243.00 | | 31.00 | | 212.00 | 46.00 | | 197.00 | Room Stat - Corporate Transient | 2,476.00 | | 638.00 | | 1,838.00 | 699.00 | | 1,777.00 |
| 60.00 | | 93.00 | | -33.00 | 0.00 | | 60.00 | Room Stat - AAA/AARP Transient | -810.88 | | 1,009.00 | | -1,819.88 | 0.00 | | -810.88 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - FIT(Flexible Independent Trave | 7.00 | | 15.00 | | -8.00 | 0.00 | | 7.00 |
| 18.00 | | 62.00 | | -44.00 | 0.00 | | 18.00 | Room Stat - Consortia Rate Transient | 143.00 | | 581.00 | | -438.00 | 0.00 | | 143.00 |
| 0.00 | | 93.00 | | -93.00 | 0.00 | | 0.00 | Room Stat - Employee | 2.00 | | 471.00 | | -469.00 | 0.00 | | 2.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 59.00 | | 0.00 | | 59.00 | 0.00 | | 59.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 0.00 | | 277.00 | | -277.00 | 0.00 | | 0.00 |
| 0.00 | | 31.00 | | -31.00 | 0.00 | | 0.00 | Room Stat - Travel Agent/Friends & Family | 0.00 | | 323.00 | | -323.00 | 0.00 | | 0.00 |
| 9.00 | | 31.00 | | -22.00 | 0.00 | | 9.00 | Room Stat - Member Reward Stay | 67.00 | | 392.00 | | -325.00 | 0.00 | | 67.00 |
| 0.00 | | 93.00 | | -93.00 | 718.00 | | -718.00 | Room Stat - Extended Stay Transient | 0.00 | | 1,486.00 | | -1,486.00 | 4,656.00 | | -4,656.00 |
| 152.00 | | 372.00 | | -220.00 | 0.00 | | 152.00 | Room Stat - Internet | 665.01 | | 2,727.00 | | -2,061.99 | 0.00 | | 665.01 |
| 264.00 | | 0.00 | | 264.00 | 0.00 | | 264.00 | Room Stat - Other Transient | 8,363.87 | | 0.00 | | 8,363.87 | 0.00 | | 8,363.87 |
| 0.00 | | 403.00 | | -403.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 0.00 | | 1,170.88 | | -1,170.88 | 0.00 | | 0.00 |
| 5.00 | | 31.00 | | -26.00 | 0.00 | | 5.00 | Room Stat - Government Rate Transient | 272.00 | | 342.41 | | -70.41 | 32.00 | | 240.00 |
| 374.00 | | 310.00 | | 64.00 | 155.00 | | 219.00 | Room Stat - Rack Rate Transient | 2,444.00 | | 3,569.00 | | -1,125.00 | 2,918.00 | | -474.00 |
| 83.00 | | 93.00 | | -10.00 | 145.00 | | -62.00 | Room Stat - Local Negotiated Transient | 1,536.00 | | 914.00 | | 622.00 | 2,539.00 | | -1,003.00 |
| **1,208.00** | | **1,643.00** | | **-435.00** | **1,064.00** | | **144.00** | **Total Transient Rooms Sold** | **15,224.00** | | **13,915.29** | | **1,308.71** | **10,844.00** | | **4,380.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 88.00 | | -88.00 | 151.00 | | -151.00 | Room Stat - Corporate Group Rooms | 45.00 | | 88.00 | | -43.00 | 1,077.00 | | -1,032.00 |
| 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 | Room Stat - Government Group | 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 |
| 8.00 | | 0.00 | | 8.00 | 0.00 | | 8.00 | Room Stat - Tour & Travel Group | 114.00 | | 0.00 | | 114.00 | 0.00 | | 114.00 |
| 188.00 | | 70.00 | | 118.00 | 0.00 | | 188.00 | Room Stat - SMERF Group | 1,318.00 | | 754.98 | | 563.02 | 0.00 | | 1,318.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 720.00 | | -720.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Group | 4.00 | | 0.00 | | 4.00 | 0.00 | | 4.00 |
| **198.00** | | **158.00** | | **40.00** | **151.00** | | **47.00** | **Total Group Rooms Sold** | **1,483.00** | | **1,562.98** | | **-79.98** | **1,077.00** | | **406.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| 1,406.00 | | 1,801.00 | | -395.00 | 1,215.00 | | 191.00 | **Total Rooms Sold** | 16,707.00 | | 15,478.27 | | 1,228.73 | 11,921.00 | | 4,786.00 |
| 25.00 | | 0.00 | | 25.00 | -5.00 | | 30.00 | Room Stat-Comp Rooms | 150.00 | | 0.00 | | 150.00 | -67.00 | | 217.00 |
| **1,431.00** | | **1,801.00** | | **-370.00** | **1,210.00** | | **221.00** | **Total Rooms Occupied** | **16,857.00** | | **15,478.27** | | **1,378.73** | **11,854.00** | | **5,003.00** |
| 356.00 | | 0.00 | | 356.00 | 59.00 | | 297.00 | Room Stat-Out of Order | 3,185.00 | | 0.00 | | 3,185.00 | 2,014.00 | | 1,171.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 85.99 | | 109.00 | | -23.01 | 68.07 | | 17.92 | Corporate Transient ADR | 99.91 | | 116.59 | | -16.68 | 106.60 | | -6.69 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Advanced Purchase ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 128.34 | | 89.10 | | 39.24 | 0.00 | | 128.34 | AAA/AARP ADR | -53.37 | | 100.79 | | -154.16 | 0.00 | | -53.37 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 112.57 | | 75.00 | | 37.57 | 0.00 | | 112.57 |
| 121.69 | | 119.00 | | 2.69 | 0.00 | | 121.69 | Consortia ADR | 160.17 | | 134.78 | | 25.39 | 0.00 | | 160.17 |
| 0.00 | | 35.00 | | -35.00 | 0.00 | | 0.00 | Employee ADR | 17.50 | | 35.00 | | -17.50 | 0.00 | | 17.50 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 46.19 | | 0.00 | | 46.19 | 0.00 | | 46.19 |
| 0.00 | | 55.00 | | -55.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 55.00 | | -55.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 4.35 | | 0.00 | | 4.35 | 0.00 | | 4.35 |
| 93.61 | | 25.00 | | 68.61 | 0.00 | | 93.61 | Member Reward Stay ADR | 77.77 | | 25.00 | | 52.77 | 0.00 | | 77.77 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 85.00 | | -85.00 | 98.18 | | -98.18 | Extended Stay ADR | 0.00 | | 102.69 | | -102.69 | 123.41 | | -123.41 |
| 111.01 | | 97.50 | | 13.51 | 0.00 | | 111.01 | Internet ADR | 186.88 | | 110.12 | | 76.77 | 0.00 | | 186.88 |
| 0.00 | | 112.50 | | -112.50 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 105.92 | | -105.92 | 0.00 | | 0.00 |
| 104.58 | | 0.00 | | 104.58 | 0.00 | | 104.58 | Other Transient ADR | 96.48 | | 0.00 | | 96.48 | 0.00 | | 96.48 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 140.40 | | 116.00 | | 24.40 | 0.00 | | 140.40 | Government ADR | 118.22 | | 116.00 | | 2.22 | 0.00 | | 118.22 |
| 128.76 | | 119.00 | | 9.76 | 108.73 | | 20.02 | Rack ADR | 140.98 | | 132.76 | | 8.22 | 196.10 | | -55.12 |
| 87.71 | | 95.00 | | -7.29 | 81.28 | | 6.43 | Local Negotiated ADR | 95.94 | | 103.73 | | -7.79 | 107.03 | | -11.09 |
| **109.48** | | **99.58** | | **9.90** | **96.11** | | **13.37** | **Total Transient ADR** | **116.79** | | **109.17** | | **7.62** | **137.69** | | **-20.90** |
| 0.00 | | 129.00 | | -129.00 | 88.71 | | -88.71 | Corporate Group ADR | 101.35 | | 129.00 | | -27.65 | 140.55 | | -39.20 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58.50 | | 0.00 | | 58.50 | 0.00 | | 58.50 | Government Group ADR | 58.50 | | 0.00 | | 58.50 | 0.00 | | 58.50 |
| 98.53 | | 0.00 | | 98.53 | 0.00 | | 98.53 | Tour & Travel Group ADR | 125.23 | | 0.00 | | 125.23 | 0.00 | | 125.23 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 116.96 | | 119.00 | | -2.04 | 0.00 | | 116.96 | SMERF Group ADR | 119.30 | | 106.55 | | 12.75 | 0.00 | | 119.30 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 110.74 | | -110.74 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 2,066.08 | | 0.00 | | 2,066.08 | 0.00 | | 2,066.08 |
| **115.63** | | **124.57** | | **-8.94** | **88.71** | | **26.92** | **Total Group ADR** | **124.38** | | **109.74** | | **14.63** | **143.99** | | **-19.61** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **110.39** | | **101.77** | | **8.61** | **95.29** | | **15.10** | **Total ADR** | **117.54** | | **109.23** | | **8.31** | **138.54** | | **-21.00** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 8.51 | 0.00% | 0.00 | 0.00% | 8.51 | 0.00 | 0.00% | 8.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 317.56 | 0.00% | 0.00 | 0.00% | 317.56 | 0.00 | 0.00% | 317.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **326.07** | **0.00%** | **0.00** | **0.00%** | **326.07** | **0.00** | **0.00%** | **326.07** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **326.07** | **0.00%** | **0.00** | **0.00%** | **326.07** | **0.00** | **0.00%** | **326.07** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **-326.07** | **0.00%** | **0.00** | **0.00%** | **-326.07** | **0.00** | **0.00%** | **-326.07** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 317.56 | 0.00% | 0.00 | 0.00% | 317.56 | 0.00 | 0.00% | 317.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 317.56 | 0.00% | 0.00 | 0.00% | 317.56 | 0.00 | 0.00% | 317.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 317.56 | 0.00% | 0.00 | 0.00% | 317.56 | 0.00 | 0.00% | 317.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 317.56 | 0.00% | 0.00 | 0.00% | 317.56 | 0.00 | 0.00% | 317.56 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beverage Admin** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Less Adjustments | | | | | | | | | | | | | | | | | |
| **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **Cost of Sales** | | | | | | | | | | | | | | | | | |
| **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **Expenses** | | | | | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2**<br>**Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Other Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restauarnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 8.51 | 0.00% | 0.00 | 0.00% | 8.51 | 0.00 | 0.00% | 8.51 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Expenses** | **8.51** | **0.00%** | **0.00** | **0.00%** | **8.51** | **0.00** | **0.00%** | **8.51** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Expenses** | **8.51** | **0.00%** | **0.00** | **0.00%** | **8.51** | **0.00** | **0.00%** | **8.51** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Profit (Loss)** | **-8.51** | **0.00%** | **0.00** | **0.00%** | **-8.51** | **0.00** | **0.00%** | **-8.51** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 735.51 | 0.00% | 16.75 | 0.00% | 718.76 | 744.54 | 0.00% | -9.03 | Cost of Sales - Local Calls | 6,485.09 | 0.00% | 167.50 | 0.00% | 6,317.59 | 7,501.38 | 0.00% | -1,016.29 |
| 0.00 | 0.00% | 870.83 | 0.00% | -870.83 | 0.00 | 0.00% | 0.00 | Cost of Sales - Long Distance | 750.34 | 0.00% | 8,708.30 | 0.00% | -7,957.96 | 0.00 | 0.00% | 750.34 |
| **735.51** | **0.00%** | **887.58** | **0.00%** | **-152.07** | **744.54** | **0.00%** | **-9.03** | **Total Telephone Cost of Sales** | **7,235.43** | **0.00%** | **8,875.80** | **0.00%** | **-1,640.37** | **7,501.38** | **0.00%** | **-265.95** |
| **-735.51** | **0.00%** | **-887.58** | **0.00%** | **152.07** | **-744.54** | **0.00%** | **9.03** | **Gross Profit** | **-7,235.43** | **0.00%** | **-8,875.80** | **0.00%** | **1,640.37** | **-7,501.38** | **0.00%** | **265.95** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,717.30 | 0.00% | 1,208.00 | 0.00% | 509.30 | 1,007.98 | 0.00% | 709.32 | Internet/Web Expense | 13,657.48 | 0.00% | 12,080.00 | 0.00% | 1,577.48 | 10,059.84 | 0.00% | 3,597.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.00% | -100.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 460.00 | 0.00% | -460.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 550.00 | 0.00% | -550.00 |
| 310.00 | 0.00% | 0.00 | 0.00% | 310.00 | 0.00 | 0.00% | 310.00 | Telephone Equipment | 580.00 | 0.00% | 0.00 | 0.00% | 580.00 | 0.00 | 0.00% | 580.00 |
| **2,027.30** | **0.00%** | **1,208.00** | **0.00%** | **819.30** | **1,107.98** | **0.00%** | **919.32** | **Total Telephone Other Expenses** | **14,237.48** | **0.00%** | **12,080.00** | **0.00%** | **2,157.48** | **11,069.84** | **0.00%** | **3,167.64** |
| **-2,762.81** | **0.00%** | **-2,095.58** | **0.00%** | **-667.23** | **-1,852.52** | **0.00%** | **-910.29** | **Total Telephone Profit (Loss)** | **-21,472.91** | **0.00%** | **-20,955.80** | **0.00%** | **-517.11** | **-18,571.22** | **0.00%** | **-2,901.69** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating** | | | | | | | | |
| | | | | | | | | **Income** | | | | | | | | |
| 4,250.00 | 61.37% | 0.00 | 0.00% | 4,250.00 | 600.00 | 24.30% | 3,650.00 | Rental Income - Other | 26,750.00 | 37.88% | 0.00 | 0.00% | 26,750.00 | 5,370.00 | 25.06% | 21,380.00 |
| **4,250.00** | **61.37%** | **0.00** | **0.00%** | **4,250.00** | **600.00** | **24.30%** | **3,650.00** | **Total Rental Income** | **26,750.00** | **37.88%** | **0.00** | **0.00%** | **26,750.00** | **5,370.00** | **25.06%** | **21,380.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions-Soda & Snack Machin | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,697.34 | 7.92% | -1,697.34 |
| 154.00 | 2.22% | 75.00 | 3.16% | 79.00 | 0.00 | 0.00% | 154.00 | Vending Commissions Other | 2,006.95 | 2.84% | 750.00 | 3.80% | 1,256.95 | 0.00 | 0.00% | 2,006.95 |
| **154.00** | **2.22%** | **75.00** | **3.16%** | **79.00** | **0.00** | **0.00%** | **154.00** | **Total Vending Commission Income** | **2,006.95** | **2.84%** | **750.00** | **3.80%** | **1,256.95** | **1,697.34** | **7.92%** | **309.61** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 369.74 | 14.97% | -369.74 | Cancellation Fee - Rooms | 87.40 | 0.12% | 0.00 | 0.00% | 87.40 | 2,084.15 | 9.73% | -1,996.75 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **369.74** | **14.97%** | **-369.74** | **Total Cancellation Fee Income** | **87.40** | **0.12%** | **0.00** | **0.00%** | **87.40** | **2,084.15** | **9.73%** | **-1,996.75** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 178.50 | 0.25% | 0.00 | 0.00% | 178.50 | 34.00 | 0.16% | 144.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 4.95 | 0.01% | 0.00 | 0.00% | 4.95 | 0.00 | 0.00% | 4.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-Room Movie Revenue | 90.00 | 0.13% | 0.00 | 0.00% | 90.00 | 0.00 | 0.00% | 90.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cash Discounts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 330.00 | 1.54% | -330.00 |
| 29.70 | 0.43% | 0.00 | 0.00% | 29.70 | 69.30 | 2.81% | -39.60 | Internet Access | 559.35 | 0.79% | 0.00 | 0.00% | 559.35 | 297.00 | 1.39% | 262.35 |
| 7.95 | 0.11% | 0.00 | 0.00% | 7.95 | 3.50 | 0.14% | 4.45 | Other Revenue 2 | 4,809.44 | 6.81% | 0.00 | 0.00% | 4,809.44 | -9.50 | -0.04% | 4,818.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 3 | 22.24 | 0.03% | 0.00 | 0.00% | 22.24 | 785.00 | 3.66% | -762.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 14,432.38 | 20.44% | 0.00 | 0.00% | 14,432.38 | 0.00 | 0.00% | 14,432.38 |
| 1,933.08 | 27.92% | 1,801.00 | 75.80% | 132.08 | 1,426.99 | 57.78% | 506.09 | Gift Shop Sales | 20,433.62 | 28.93% | 15,478.41 | 78.46% | 4,955.21 | 10,841.32 | 50.59% | 9,592.30 |
| 0.00 | 0.00% | 500.00 | 21.04% | -500.00 | 0.00 | 0.00% | 0.00 | Other Revenue 6 | 0.00 | 0.00% | 3,500.00 | 17.74% | -3,500.00 | 0.00 | 0.00% | 0.00 |
| 550.00 | 7.94% | 0.00 | 0.00% | 550.00 | 0.00 | 0.00% | 550.00 | Pet Fees | 1,000.00 | 1.42% | 0.00 | 0.00% | 1,000.00 | 0.00 | 0.00% | 1,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 7 | 250.00 | 0.35% | 0.00 | 0.00% | 250.00 | 0.00 | 0.00% | 250.00 |
| **2,520.73** | **36.40%** | **2,301.00** | **96.84%** | **219.73** | **1,499.79** | **60.73%** | **1,020.94** | **Total Other Income** | **41,780.48** | **59.16%** | **18,978.41** | **96.20%** | **22,802.07** | **12,277.82** | **57.29%** | **29,502.66** |
| | | | | | | | | | | | | | | | | |
| **6,924.73** | **100.00%** | **2,376.00** | **100.00%** | **4,548.73** | **2,469.53** | **100.00%** | **4,455.20** | **Total Minor Operating Income** | **70,624.83** | **100.00%** | **19,728.41** | **100.00%** | **50,896.42** | **21,429.31** | **100.00%** | **49,195.52** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 22.47 | 0.03% | 0.00 | 0.00% | 22.47 | 16.32 | 0.08% | 6.15 |
| 1,192.88 | 17.23% | 1,170.65 | 49.27% | 22.23 | 517.13 | 20.94% | 675.75 | Cost of Sales - Gift Shop | 17,189.72 | 24.34% | 10,060.96 | 51.00% | 7,128.76 | 4,439.04 | 20.71% | 12,750.68 |
| **1,192.88** | **17.23%** | **1,170.65** | **49.27%** | **22.23** | **517.13** | **20.94%** | **675.75** | **Total Minor Operated Cost of Sales** | **17,212.19** | **24.37%** | **10,060.96** | **51.00%** | **7,151.23** | **4,455.36** | **20.79%** | **12,756.83** |
| | | | | | | | | | | | | | | | | |
| **5,731.85** | **82.77%** | **1,205.35** | **50.73%** | **4,526.50** | **1,952.40** | **79.06%** | **3,779.45** | **Total Minor Operated Profit (Loss)** | **53,412.64** | **75.63%** | **9,667.45** | **49.00%** | **43,745.19** | **16,973.95** | **79.21%** | **36,438.69** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 1,666.48 | 1.03% | 0.00 | 0.00% | 1,666.48 | 0.00 | 0.00% | 1,666.48 | Franchise Fees - IT Fees | 11,884.56 | 0.58% | 0.00 | 0.00% | 11,884.56 | 0.00 | 0.00% | 11,884.56 |
| 9,290.01 | 5.73% | 10,997.63 | 5.92% | -1,707.62 | 6,637.17 | 5.61% | 2,652.84 | Franchise Fees - Royalty & Licenses | 118,065.75 | 5.80% | 101,437.66 | 5.93% | 16,628.09 | 95,640.52 | 5.72% | 22,425.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | 2,797.32 | 0.14% | 0.00 | 0.00% | 2,797.32 | 0.00 | 0.00% | 2,797.32 |
| 114.45 | 0.07% | 0.00 | 0.00% | 114.45 | 0.00 | 0.00% | 114.45 | Franchise Fees - Reservations-GDS | 21,414.87 | 1.05% | 0.00 | 0.00% | 21,414.87 | 812.08 | 0.05% | 20,602.79 |
| 0.00 | 0.00% | 1,832.94 | 0.99% | -1,832.94 | 0.00 | 0.00% | 0.00 | Franchise Fees - Equipment | 59.42 | 0.00% | 16,906.28 | 0.99% | -16,846.86 | 0.00 | 0.00% | 59.42 |
| 6,080.04 | 3.75% | 5,498.81 | 2.96% | 581.23 | 8,578.60 | 7.26% | -2,498.56 | Franchise Fees - Frequent Guest | 66,663.69 | 3.28% | 50,718.82 | 2.97% | 15,944.87 | 56,520.36 | 3.38% | 10,143.33 |
| 6,193.31 | 3.82% | 7,331.75 | 3.95% | -1,138.44 | 4,424.80 | 3.74% | 1,768.51 | Franchise Fees - Marketing Contributions | 81,228.80 | 3.99% | 67,625.11 | 3.95% | 13,603.69 | 63,760.40 | 3.81% | 17,468.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 923.01 | 0.05% | 0.00 | 0.00% | 923.01 | 0.00 | 0.00% | 923.01 |
| **23,344.29** | **14.40%** | **25,661.13** | **13.82%** | **-2,316.84** | **19,640.57** | **16.61%** | **3,703.72** | **Total Franchise Fees** | **303,037.42** | **14.90%** | **236,687.87** | **13.84%** | **66,349.55** | **216,733.36** | **12.96%** | **86,304.06** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,535.71 | 3.41% | 9,080.37 | 4.89% | -3,544.66 | 7,330.35 | 6.20% | -1,794.64 | Management- A&G | 76,488.11 | 3.76% | 88,600.51 | 5.18% | -12,112.40 | 79,073.97 | 4.73% | -2,585.86 |
| **5,535.71** | **3.41%** | **9,080.37** | **4.89%** | **-3,544.66** | **7,330.35** | **6.20%** | **-1,794.64** | **Total A&G Management** | **76,488.11** | **3.76%** | **88,600.51** | **5.18%** | **-12,112.40** | **79,073.97** | **4.73%** | **-2,585.86** |
| 2,255.49 | 1.39% | 0.00 | 0.00% | 2,255.49 | 0.00 | 0.00% | 2,255.49 | Administrative Assistant | 5,346.15 | 0.26% | 0.00 | 0.00% | 5,346.15 | 0.00 | 0.00% | 5,346.15 |
| **2,255.49** | **1.39%** | **0.00** | **0.00%** | **2,255.49** | **0.00** | **0.00%** | **2,255.49** | **Total A&G Non-Management** | **5,346.15** | **0.26%** | **0.00** | **0.00%** | **5,346.15** | **0.00** | **0.00%** | **5,346.15** |
| **7,791.20** | **4.81%** | **9,080.37** | **4.89%** | **-1,289.17** | **7,330.35** | **6.20%** | **460.85** | **Total A&G Salaries and Wages** | **81,834.26** | **4.02%** | **88,600.51** | **5.18%** | **-6,766.25** | **79,073.97** | **4.73%** | **2,760.29** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 519.69 | 0.32% | 721.85 | 0.39% | -202.16 | 644.00 | 0.54% | -124.31 | FICA | 6,095.61 | 0.30% | 7,141.65 | 0.42% | -1,046.04 | 6,787.85 | 0.41% | -692.24 |
| 8.58 | 0.01% | 3.96 | 0.00% | 4.62 | 0.00 | 0.00% | 8.58 | Federal Unemployment Tax | 205.98 | 0.01% | 148.53 | 0.01% | 57.45 | 0.00 | 0.00% | 205.98 |
| 38.61 | 0.02% | 25.48 | 0.01% | 13.13 | 0.00 | 0.00% | 38.61 | State Unemployment Tax | 926.92 | 0.05% | 1,219.85 | 0.07% | -292.93 | 0.00 | 0.00% | 926.92 |
| **566.88** | **0.35%** | **751.29** | **0.40%** | **-184.41** | **644.00** | **0.54%** | **-77.12** | **Total Payroll Taxes** | **7,228.51** | **0.36%** | **8,510.03** | **0.50%** | **-1,281.52** | **6,787.85** | **0.41%** | **440.66** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 1,000.00 | 0.06% | -1,000.00 | 1,603.92 | 0.10% | -1,603.92 |
| 0.00 | 0.00% | 355.52 | 0.19% | -355.52 | 1,478.50 | 1.25% | -1,478.50 | Vacation | 0.00 | 0.00% | 3,754.29 | 0.22% | -3,754.29 | 16,124.94 | 0.96% | -16,124.94 |
| **0.00** | **0.00%** | **355.52** | **0.19%** | **-355.52** | **1,478.50** | **1.25%** | **-1,478.50** | **Total Supplemental Pay** | **0.00** | **0.00%** | **4,754.29** | **0.28%** | **-4,754.29** | **17,728.86** | **1.06%** | **-17,728.86** |
| 367.17 | 0.23% | 480.50 | 0.26% | -113.33 | 805.00 | 0.68% | -437.83 | Worker's Compensation | 2,934.45 | 0.14% | 4,767.40 | 0.28% | -1,832.95 | 9,010.00 | 0.54% | -6,075.55 |
| 1,658.92 | 1.02% | 0.00 | 0.00% | 1,658.92 | 1,390.53 | 1.18% | 268.39 | Group Insurance | 9,221.69 | 0.45% | 0.00 | 0.00% | 9,221.69 | 8,361.44 | 0.50% | 860.25 |
| -461.75 | -0.28% | 0.00 | 0.00% | -461.75 | 0.00 | 0.00% | -461.75 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,824.41 | 0.35% | -5,824.41 |
| **1,564.34** | **0.96%** | **480.50** | **0.26%** | **1,083.84** | **2,195.53** | **1.86%** | **-631.19** | **Total Other Benefits** | **12,156.14** | **0.60%** | **4,767.40** | **0.28%** | **7,388.74** | **23,195.85** | **1.39%** | **-11,039.71** |
| **2,131.22** | **1.31%** | **1,587.31** | **0.85%** | **543.91** | **4,318.03** | **3.65%** | **-2,186.81** | **Total A&G PR Taxes and Benefits** | **19,384.65** | **0.95%** | **18,031.72** | **1.05%** | **1,352.93** | **47,712.56** | **2.85%** | **-28,327.91** |
| **9,922.42** | **6.12%** | **10,667.68** | **5.75%** | **-745.26** | **11,648.38** | **9.85%** | **-1,725.96** | **Total A&G Payroll** | **101,218.91** | **4.98%** | **106,632.23** | **6.23%** | **-5,413.32** | **126,786.53** | **7.58%** | **-25,567.62** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.62% | 1,000.00 | 0.54% | 0.00 | 2,000.00 | 1.69% | -1,000.00 | Accounting/Audit Fees | 8,000.00 | 0.39% | 10,000.00 | 0.58% | -2,000.00 | 20,000.00 | 1.20% | -12,000.00 |
| 1,948.04 | 1.20% | 0.00 | 0.00% | 1,948.04 | -352.73 | -0.30% | 2,300.77 | Bad Debt Provision | 3,657.68 | 0.18% | 0.00 | 0.00% | 3,657.68 | 1,625.67 | 0.10% | 2,032.01 |
| 707.83 | 0.44% | 1,075.00 | 0.58% | -367.17 | 824.04 | 0.70% | -116.21 | Bank Charges | 6,213.34 | 0.31% | 10,750.00 | 0.63% | -4,536.66 | 9,757.96 | 0.58% | -3,544.62 |
| 2,500.03 | 1.54% | 0.00 | 0.00% | 2,500.03 | 0.00 | 0.00% | 2,500.03 | Cash Over/Short | 2,527.10 | 0.12% | 0.00 | 0.00% | 2,527.10 | -377.53 | -0.02% | 2,904.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - Accounting Fees | 0.00 | 0.00% | 1,250.00 | 0.07% | -1,250.00 | 0.00 | 0.00% | 0.00 |
| 260.00 | 0.16% | 160.00 | 0.09% | 100.00 | 0.00 | 0.00% | 260.00 | Central Office - IT Fees | 2,400.00 | 0.12% | 1,600.00 | 0.09% | 800.00 | 0.00 | 0.00% | 2,400.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Classified Advertising | 490.00 | 0.02% | 0.00 | 0.00% | 490.00 | 0.00 | 0.00% | 490.00 |
| 60.00 | 0.04% | 60.00 | 0.03% | 0.00 | 0.00 | 0.00% | 60.00 | Communication Expense | 360.00 | 0.02% | 600.00 | 0.04% | -240.00 | 212.02 | 0.01% | 147.98 |
| 8,960.30 | 5.53% | 4,827.42 | 2.60% | 4,132.88 | -3,976.04 | -3.36% | 12,936.34 | Credit Card Commission | 57,149.10 | 2.81% | 44,469.27 | 2.60% | 12,679.83 | 40,739.91 | 2.44% | 16,409.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,846.28 | 1.56% | -1,846.28 | Data Processing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,962.69 | 0.83% | -13,962.69 |
| 90.00 | 0.06% | 173.42 | 0.09% | -83.42 | 120.00 | 0.10% | -30.00 | Dues and Subscriptions | 1,881.35 | 0.09% | 1,734.20 | 0.10% | 147.15 | 1,246.60 | 0.07% | 634.75 |
| 551.18 | 0.34% | 200.00 | 0.11% | 351.18 | 131.41 | 0.11% | 419.77 | Employee Relations | 2,540.54 | 0.12% | 3,750.00 | 0.22% | -1,209.46 | 1,528.76 | 0.09% | 1,011.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 535.67 | 0.45% | -535.67 | Licenses/Permits | 383.70 | 0.02% | 807.00 | 0.05% | -423.30 | 1,973.28 | 0.12% | -1,589.58 |
| 295.08 | 0.18% | 0.00 | 0.00% | 295.08 | 0.00 | 0.00% | 295.08 | Meals and Entertainment | 1,036.58 | 0.05% | 0.00 | 0.00% | 1,036.58 | 0.00 | 0.00% | 1,036.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 692.93 | 0.03% | 0.00 | 0.00% | 692.93 | 0.00 | 0.00% | 692.93 |
| 137.21 | 0.08% | 150.00 | 0.08% | -12.79 | 18.55 | 0.02% | 118.66 | Office Equipment | 3,448.88 | 0.17% | 0.00 | 0.00% | 3,448.88 | 0.00 | 0.00% | 3,448.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 1,560.70 | 0.08% | 1,500.00 | 0.09% | 60.70 | 843.94 | 0.05% | 716.76 |
| 220.27 | 0.14% | 324.00 | 0.17% | -103.73 | 231.85 | 0.20% | -11.58 | Operating Supplies | 135.79 | 0.01% | 0.00 | 0.00% | 135.79 | 0.00 | 0.00% | 135.79 |
| 93.36 | 0.06% | 75.00 | 0.04% | 18.36 | 28.03 | 0.02% | 65.33 | Payroll Service Fees | 1,510.24 | 0.07% | 3,240.00 | 0.19% | -1,729.76 | 3,948.65 | 0.24% | -2,438.41 |
| 0.00 | 0.00% | 150.00 | 0.08% | -150.00 | 0.00 | 0.00% | 0.00 | Postage | 719.92 | 0.04% | 750.00 | 0.04% | -30.08 | 392.54 | 0.02% | 327.38 |
| 0.00 | 0.00% | 500.00 | 0.27% | -500.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Legal | 2,956.66 | 0.15% | 1,500.00 | 0.09% | 1,456.66 | 0.00 | 0.00% | 2,956.66 |
| 0.00 | 0.00% | 150.00 | 0.08% | -150.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Other | 6,719.22 | 0.33% | 5,000.00 | 0.29% | 1,719.22 | 9,297.58 | 0.56% | -2,578.36 |
| 450.00 | 0.28% | 150.00 | 0.08% | 300.00 | 0.00 | 0.00% | 450.00 | Recruitment Advertising | 6,960.00 | 0.34% | 1,500.00 | 0.09% | 5,460.00 | 671.63 | 0.04% | 6,288.37 |
| 28.95 | 0.02% | 0.00 | 0.00% | 28.95 | 122.98 | 0.10% | -94.03 | Recruitment - Other | 1,302.54 | 0.06% | 0.00 | 0.00% | 1,302.54 | 804.47 | 0.05% | 498.07 |
| 536.69 | 0.33% | 520.70 | 0.28% | 15.99 | 0.00 | 0.00% | 536.69 | Software Expense/Maintenance | 12,189.60 | 0.60% | 6,157.00 | 0.36% | 6,032.60 | 0.00 | 0.00% | 12,189.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 3,055.95 | 0.15% | 0.00 | 0.00% | 3,055.95 | 503.26 | 0.03% | 2,552.69 |
| 202.06 | 0.12% | 50.00 | 0.03% | 152.06 | 0.00 | 0.00% | 202.06 | Travel | 5,255.65 | 0.26% | 500.00 | 0.03% | 4,755.65 | 751.14 | 0.04% | 4,504.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 308.24 | 0.02% | 0.00 | 0.00% | 308.24 | 0.00 | 0.00% | 308.24 |
| **18,041.00** | **11.13%** | **9,415.54** | **5.07%** | **8,625.46** | **1,530.04** | **1.29%** | **16,510.96** | **Total A&G Other Expenses** | **133,455.71** | **6.56%** | **95,107.47** | **5.56%** | **38,348.24** | **107,882.57** | **6.45%** | **25,573.14** |
| **27,963.42** | **17.25%** | **20,083.22** | **10.82%** | **7,880.20** | **13,178.42** | **11.15%** | **14,785.00** | **Total A&G Expenses** | **234,674.62** | **11.54%** | **201,739.70** | **11.80%** | **32,934.92** | **234,669.10** | **14.03%** | **5.52** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Division Management | 424.05 | 0.02% | 0.00 | 0.00% | 424.05 | 0.00 | 0.00% | 424.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11,429.22 | 0.68% | -11,429.22 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Management** | **424.05** | **0.02%** | **0.00** | **0.00%** | **424.05** | **11,429.22** | **0.68%** | **-11,005.17** |
| -303.34 | -0.19% | 3,011.43 | 1.62% | -3,314.77 | 0.00 | 0.00% | -303.34 | Administrative Assistant | 20,584.15 | 1.01% | 29,531.45 | 1.73% | -8,947.30 | 0.00 | 0.00% | 20,584.15 |
| **-303.34** | **-0.19%** | **3,011.43** | **1.62%** | **-3,314.77** | **0.00** | **0.00%** | **-303.34** | **Total S&M Non-Management** | **20,584.15** | **1.01%** | **29,531.45** | **1.73%** | **-8,947.30** | **0.00** | **0.00%** | **20,584.15** |
| **-303.34** | **-0.19%** | **3,011.43** | **1.62%** | **-3,314.77** | **0.00** | **0.00%** | **-303.34** | **Total S&M Salaries and Wages** | **21,008.20** | **1.03%** | **29,531.45** | **1.73%** | **-8,523.25** | **11,429.22** | **0.68%** | **9,578.98** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| -22.70 | -0.01% | 230.37 | 0.12% | -253.07 | 0.00 | 0.00% | -22.70 | FICA | 1,651.08 | 0.08% | 2,259.12 | 0.13% | -608.04 | 922.52 | 0.06% | 728.56 |
| -0.38 | 0.00% | 1.26 | 0.00% | -1.64 | 0.00 | 0.00% | -0.38 | Federal Unemployment Tax | 61.69 | 0.00% | 47.06 | 0.00% | 14.63 | 0.00 | 0.00% | 61.69 |
| -1.71 | 0.00% | 8.13 | 0.00% | -9.84 | 0.00 | 0.00% | -1.71 | State Unemployment Tax | 277.61 | 0.01% | 386.94 | 0.02% | -109.33 | 0.00 | 0.00% | 277.61 |
| **-24.79** | **-0.02%** | **239.76** | **0.13%** | **-264.55** | **0.00** | **0.00%** | **-24.79** | **Total Payroll Taxes** | **1,990.38** | **0.10%** | **2,693.12** | **0.16%** | **-702.74** | **922.52** | **0.06%** | **1,067.86** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 272.00 | 0.01% | 0.00 | 0.00% | 272.00 | 173.04 | 0.01% | 98.96 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **272.00** | **0.01%** | **0.00** | **0.00%** | **272.00** | **173.04** | **0.01%** | **98.96** |
| 0.00 | 0.00% | 153.35 | 0.08% | -153.35 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 918.51 | 0.05% | 1,508.22 | 0.09% | -589.71 | 0.00 | 0.00% | 918.51 |
| 1,313.19 | 0.81% | 0.00 | 0.00% | 1,313.19 | 0.00 | 0.00% | 1,313.19 | Group Insurance | 4,376.11 | 0.22% | 0.00 | 0.00% | 4,376.11 | -423.79 | -0.03% | 4,799.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 461.75 | 0.02% | 0.00 | 0.00% | 461.75 | 198.72 | 0.01% | 263.02 |
| **1,313.19** | **0.81%** | **153.35** | **0.08%** | **1,159.84** | **0.00** | **0.00%** | **1,313.19** | **Total Other Benefits** | **5,756.37** | **0.28%** | **1,508.22** | **0.09%** | **4,248.15** | **-225.06** | **-0.01%** | **5,981.43** |
| **1,288.40** | **0.79%** | **393.11** | **0.21%** | **895.29** | **0.00** | **0.00%** | **1,288.40** | **Total S&M PR Taxes and Benefits** | **8,018.75** | **0.39%** | **4,201.34** | **0.25%** | **3,817.41** | **870.50** | **0.05%** | **7,148.25** |
| **985.06** | **0.61%** | **3,404.54** | **1.83%** | **-2,419.48** | **0.00** | **0.00%** | **985.06** | **Total S&M Payroll** | **29,026.95** | **1.43%** | **33,732.79** | **1.97%** | **-4,705.84** | **12,299.72** | **0.74%** | **16,727.23** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 468.60 | 0.29% | 0.00 | 0.00% | 468.60 | 0.00 | 0.00% | 468.60 | Advertising General | 5,276.23 | 0.26% | 0.00 | 0.00% | 5,276.23 | 0.00 | 0.00% | 5,276.23 |
| 0.00 | 0.00% | 940.00 | 0.51% | -940.00 | 279.44 | 0.24% | -279.44 | Advertising-Web/Internet | 0.00 | 0.00% | 10,435.00 | 0.61% | -10,435.00 | 5,690.35 | 0.34% | -5,690.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,260.00 | 1.91% | -2,260.00 | Billboards | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,260.00 | 0.14% | -2,260.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.01% | -100.00 |
| 1,088.00 | 0.67% | 1,341.00 | 0.72% | -253.00 | -903.93 | -0.76% | 1,991.93 | Dues and Subscriptions | 17,565.61 | 0.86% | 14,910.00 | 0.87% | 2,655.61 | 5,330.72 | 0.32% | 12,234.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 219.22 | 0.01% | 0.00 | 0.00% | 219.22 | 66.99 | 0.00% | 152.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 100.00 | 0.00% | 0.00 | 0.00% | 100.00 | 0.00 | 0.00% | 100.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21.69 | 0.00% | -21.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Postage | 11.19 | 0.00% | 0.00 | 0.00% | 11.19 | 0.00 | 0.00% | 11.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10.64 | 0.00% | -10.64 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 312.97 | 0.02% | -312.97 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 4.00 | 0.00% | 500.00 | 0.03% | -496.00 | 0.00 | 0.00% | 4.00 |
| 54.34 | 0.03% | 0.00 | 0.00% | 54.34 | 0.00 | 0.00% | 54.34 | Public Relations | 54.34 | 0.00% | 0.00 | 0.00% | 54.34 | 0.00 | 0.00% | 54.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Radio & Television Advertising | 16.14 | 0.00% | 0.00 | 0.00% | 16.14 | 0.00 | 0.00% | 16.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 6,436.00 | 0.38% | -6,436.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 60.00 | 0.00% | 0.00 | 0.00% | 60.00 | 0.00 | 0.00% | 60.00 |
| 0.00 | 0.00% | 750.00 | 0.40% | -750.00 | 0.00 | 0.00% | 0.00 | Training | 995.00 | 0.05% | 2,250.00 | 0.13% | -1,255.00 | 37.27 | 0.00% | 957.73 |
| 72.24 | 0.04% | 50.00 | 0.03% | 22.24 | 0.00 | 0.00% | 72.24 | Travel | 352.58 | 0.02% | 500.00 | 0.03% | -147.42 | 175.92 | 0.01% | 176.66 |
| **1,683.18** | **1.04%** | **3,181.00** | **1.71%** | **-1,497.82** | **1,635.51** | **1.38%** | **47.67** | **Total S&M Other Expenses** | **24,654.31** | **1.21%** | **35,531.00** | **2.08%** | **-10,876.69** | **14,006.55** | **0.84%** | **10,647.76** |
| **2,668.24** | **1.65%** | **6,585.54** | **3.55%** | **-3,917.30** | **1,635.51** | **1.38%** | **1,032.73** | **Total S&M Expenses** | **53,681.26** | **2.64%** | **69,263.79** | **4.05%** | **-15,582.53** | **26,306.27** | **1.57%** | **27,374.99** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,491.93 | 3.39% | 5,312.45 | 2.86% | 179.48 | 5,887.44 | 4.98% | -395.51 | Division Management | 49,303.23 | 2.42% | 51,835.51 | 3.03% | -2,532.28 | 46,302.06 | 2.77% | 3,001.17 |
| **5,491.93** | **3.39%** | **5,312.45** | **2.86%** | **179.48** | **5,887.44** | **4.98%** | **-395.51** | **Total R&M Management** | **49,303.23** | **2.42%** | **51,835.51** | **3.03%** | **-2,532.28** | **46,302.06** | **2.77%** | **3,001.17** |
| 1,542.54 | 0.95% | 921.14 | 0.50% | 621.40 | 0.00 | 0.00% | 1,542.54 | Engineers 1 | 10,831.11 | 0.53% | 9,033.13 | 0.53% | 1,797.98 | 3,646.71 | 0.22% | 7,184.40 |
| **1,542.54** | **0.95%** | **921.14** | **0.50%** | **621.40** | **0.00** | **0.00%** | **1,542.54** | **Total R&M Non-Management** | **10,831.11** | **0.53%** | **9,033.13** | **0.53%** | **1,797.98** | **3,646.71** | **0.22%** | **7,184.40** |
| **7,034.47** | **4.34%** | **6,233.59** | **3.36%** | **800.88** | **5,887.44** | **4.98%** | **1,147.03** | **Total R&M Salaries and Wages** | **60,134.34** | **2.96%** | **60,868.64** | **3.56%** | **-734.30** | **49,948.77** | **2.99%** | **10,185.57** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 537.72 | 0.33% | 492.78 | 0.27% | 44.94 | 406.86 | 0.34% | 130.86 | FICA | 4,490.31 | 0.22% | 4,824.49 | 0.28% | -334.18 | 4,125.63 | 0.25% | 364.68 |
| 7.99 | 0.00% | 2.71 | 0.00% | 5.28 | 0.00 | 0.00% | 7.99 | Federal Unemployment Tax | 170.52 | 0.01% | 100.18 | 0.01% | 70.34 | 0.00 | 0.00% | 170.52 |
| 35.94 | 0.02% | 17.39 | 0.01% | 18.55 | 0.00 | 0.00% | 35.94 | State Unemployment Tax | 767.44 | 0.04% | 824.01 | 0.05% | -56.57 | 0.00 | 0.00% | 767.44 |
| **581.65** | **0.36%** | **512.88** | **0.28%** | **68.77** | **406.86** | **0.34%** | **174.79** | **Total Payroll Taxes** | **5,428.27** | **0.27%** | **5,748.68** | **0.34%** | **-320.41** | **4,125.63** | **0.25%** | **1,302.64** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 360.02 | 0.02% | 0.00 | 0.00% | 360.02 | 928.80 | 0.06% | -568.78 |
| 0.00 | 0.00% | 208.00 | 0.11% | -208.00 | 123.76 | 0.10% | -123.76 | Vacation | 2,728.24 | 0.13% | 2,196.45 | 0.13% | 531.79 | 10,505.47 | 0.63% | -7,777.23 |
| **0.00** | **0.00%** | **208.00** | **0.11%** | **-208.00** | **123.76** | **0.10%** | **-123.76** | **Total Supplemental Pay** | **3,088.26** | **0.15%** | **2,196.45** | **0.13%** | **891.81** | **11,434.27** | **0.68%** | **-8,346.01** |
| 340.08 | 0.21% | 328.02 | 0.18% | 12.06 | 0.00 | 0.00% | 340.08 | Worker's Compensation | 2,622.75 | 0.13% | 3,220.68 | 0.19% | -597.93 | 0.00 | 0.00% | 2,622.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 593.42 | 0.50% | -593.42 | Group Insurance | -406.27 | -0.02% | 0.00 | 0.00% | -406.27 | 5,847.00 | 0.35% | -6,253.27 |
| **340.08** | **0.21%** | **328.02** | **0.18%** | **12.06** | **593.42** | **0.50%** | **-253.34** | **Total Other Benefits** | **2,216.48** | **0.11%** | **3,220.68** | **0.19%** | **-1,004.20** | **5,847.00** | **0.35%** | **-3,630.52** |
| **921.73** | **0.57%** | **1,048.90** | **0.56%** | **-127.17** | **1,124.04** | **0.95%** | **-202.31** | **Total R&M PR Taxes and Benefits** | **10,733.01** | **0.53%** | **11,165.81** | **0.65%** | **-432.80** | **21,406.90** | **1.28%** | **-10,673.89** |
| **7,956.20** | **4.91%** | **7,282.49** | **3.92%** | **673.71** | **7,011.48** | **5.93%** | **944.72** | **Total R&M Payroll** | **70,867.35** | **3.48%** | **72,034.45** | **4.21%** | **-1,167.10** | **71,355.67** | **4.27%** | **-488.32** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 2,393.06 | 1.48% | 250.00 | 0.13% | 2,143.06 | 0.00 | 0.00% | 2,393.06 | Air Conditioning and Refrigeration | 12,043.27 | 0.59% | 2,500.00 | 0.15% | 9,543.27 | 2,169.47 | 0.13% | 9,873.80 |
| 12.76 | 0.01% | 0.00 | 0.00% | 12.76 | 0.00 | 0.00% | 12.76 | Audio Visual Repair | 12.76 | 0.00% | 0.00 | 0.00% | 12.76 | 0.00 | 0.00% | 12.76 |
| 200.20 | 0.12% | 250.00 | 0.13% | -49.80 | 6.07 | 0.01% | 194.13 | Building | 3,665.59 | 0.18% | 2,500.00 | 0.15% | 1,165.59 | 1,361.48 | 0.08% | 2,304.11 |
| 0.00 | 0.00% | 40.00 | 0.02% | -40.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 400.00 | 0.02% | -400.00 | 30.00 | 0.00% | -30.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.18% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Curtains and Drapes | 509.05 | 0.03% | 0.00 | 0.00% | 509.05 | 0.00 | 0.00% | 509.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 39.13 | 0.00% | 0.00 | 0.00% | 39.13 | 0.00 | 0.00% | 39.13 |
| 455.87 | 0.28% | 200.00 | 0.11% | 255.87 | 32.71 | 0.03% | 423.16 | Electric Bulbs | 2,362.85 | 0.12% | 2,000.00 | 0.12% | 362.85 | 1,015.46 | 0.06% | 1,347.39 |
| 231.00 | 0.14% | 100.00 | 0.05% | 131.00 | 0.00 | 0.00% | 231.00 | Electrical and Mechanical | 1,746.92 | 0.09% | 1,000.00 | 0.06% | 746.92 | 655.06 | 0.04% | 1,091.86 |
| 0.00 | 0.00% | 473.67 | 0.26% | -473.67 | 0.00 | 0.00% | 0.00 | Elevator Maintenance Contracts | 5,641.20 | 0.28% | 4,736.70 | 0.28% | 904.50 | 0.00 | 0.00% | 5,641.20 |
| 219.07 | 0.14% | 0.00 | 0.00% | 219.07 | 0.00 | 0.00% | 219.07 | Equipment Maintenance | 1,780.08 | 0.09% | 1,780.08 | 0.10% | 0.00 | 4,596.26 | 0.27% | -2,816.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 642.10 | 0.03% | 0.00 | 0.00% | 642.10 | 0.00 | 0.00% | 642.10 |
| 53.25 | 0.03% | 659.17 | 0.36% | -605.92 | 0.00 | 0.00% | 53.25 | Fire Safety Equipment | 98.04 | 0.00% | 6,591.70 | 0.39% | -6,493.66 | 4,361.69 | 0.26% | -4,263.65 |
| 972.07 | 0.60% | 0.00 | 0.00% | 972.07 | 59.61 | 0.05% | 912.46 | Floor and Carpet Maintenance | 1,198.72 | 0.06% | 0.00 | 0.00% | 1,198.72 | 507.00 | 0.03% | 691.72 |
| 4.03 | 0.00% | 100.00 | 0.05% | -95.97 | 0.00 | 0.00% | 4.03 | Furniture | 1,337.16 | 0.07% | 1,000.00 | 0.06% | 337.16 | 1,099.80 | 0.07% | 237.36 |
| 700.00 | 0.43% | 893.75 | 0.48% | -193.75 | 1,500.00 | 1.27% | -800.00 | Grounds and Landscaping | 6,925.26 | 0.34% | 8,937.50 | 0.52% | -2,012.24 | 6,909.38 | 0.41% | 15.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Indoor Plant Maintenance | 11.66 | 0.00% | 0.00 | 0.00% | 11.66 | 0.00 | 0.00% | 11.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 241.87 | 0.01% | 0.00 | 0.00% | 241.87 | 0.00 | 0.00% | 241.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 953.37 | 0.81% | -953.37 | Laundry Equipment Repairs | 665.93 | 0.03% | 0.00 | 0.00% | 665.93 | 1,181.36 | 0.07% | -515.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 200.95 | 0.01% | 134.00 | 0.01% | 66.95 | 125.00 | 0.01% | 75.95 |
| 548.13 | 0.34% | 66.67 | 0.04% | 481.46 | 0.00 | 0.00% | 548.13 | Locks and Keys | 1,871.64 | 0.09% | 666.70 | 0.04% | 1,204.94 | 0.00 | 0.00% | 1,871.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33.52 | 0.03% | -33.52 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 302.35 | 0.02% | -302.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 94.83 | 0.00% | 0.00 | 0.00% | 94.83 | 0.00 | 0.00% | 94.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 596.11 | 0.03% | 0.00 | 0.00% | 596.11 | 0.00 | 0.00% | 596.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 1,401.86 | 0.07% | 0.00 | 0.00% | 1,401.86 | 0.00 | 0.00% | 1,401.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 578.12 | 0.03% | 0.00 | 0.00% | 578.12 | 0.00 | 0.00% | 578.12 |
| 286.67 | 0.18% | 0.00 | 0.00% | 286.67 | 0.00 | 0.00% | 286.67 | Painting and Decorating | 1,341.93 | 0.07% | 0.00 | 0.00% | 1,341.93 | 46.39 | 0.00% | 1,295.54 |
| 362.63 | 0.22% | 625.00 | 0.34% | -262.37 | 213.00 | 0.18% | 149.63 | Pest Control | 3,438.81 | 0.17% | 6,250.00 | 0.37% | -2,811.19 | 1,875.49 | 0.11% | 1,563.32 |
| 2,939.21 | 1.81% | 150.00 | 0.08% | 2,789.21 | 166.82 | 0.14% | 2,772.39 | Plumbing and Heating | 4,245.71 | 0.21% | 1,500.00 | 0.09% | 2,745.71 | 1,440.12 | 0.09% | 2,805.59 |
| 721.50 | 0.45% | 444.75 | 0.24% | -444.75 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 70.01 | 0.00% | 4,447.50 | 0.26% | -4,377.49 | 0.00 | 0.00% | 70.01 |
| 721.50 | 0.45% | 0.00 | 0.00% | 721.50 | 350.00 | 0.30% | 371.50 | Pool Service- Contract | 4,691.50 | 0.23% | 0.00 | 0.00% | 4,691.50 | 3,137.99 | 0.19% | 1,553.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 254.41 | 0.01% | 0.00 | 0.00% | 254.41 | 0.00 | 0.00% | 254.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Signage | 116.17 | 0.01% | 0.00 | 0.00% | 116.17 | 0.00 | 0.00% | 116.17 |
| 0.00 | 0.00% | 94.00 | 0.05% | -94.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 1,440.00 | 0.08% | -1,440.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.97 | 0.00% | 50.00 | 0.03% | -43.03 | 0.00 | 0.00% | 6.97 | Tools | 273.39 | 0.01% | 500.00 | 0.03% | -226.61 | 0.00 | 0.00% | 273.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 105.61 | 0.01% | 500.00 | 0.03% | -394.39 | 0.00 | 0.00% | 105.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 200.00 | 0.01% | -200.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 75.00 | 0.04% | -75.00 | 41.00 | 0.03% | -41.00 | Vehicle Maintenance & Repairs | 902.62 | 0.04% | 750.00 | 0.04% | 152.62 | 559.39 | 0.03% | 343.23 |
| 647.91 | 0.40% | 801.50 | 0.43% | -153.59 | 464.67 | 0.39% | 183.24 | Waste Removal | 6,685.57 | 0.33% | 6,815.00 | 0.40% | -129.43 | 4,353.39 | 0.26% | 2,332.18 |
| **10,754.33** | **6.63%** | **5,273.51** | **2.84%** | **5,480.82** | **3,820.77** | **3.23%** | **6,933.56** | **Total R&M Other Expenses** | **65,790.83** | **3.23%** | **55,869.10** | **3.27%** | **9,921.73** | **35,727.08** | **2.14%** | **30,063.75** |
| **18,710.53** | **11.54%** | **12,556.00** | **6.76%** | **6,154.53** | **10,832.25** | **9.16%** | **7,878.28** | **Total R&M Expenses** | **136,658.18** | **6.72%** | **127,903.55** | **7.48%** | **8,754.63** | **107,082.75** | **6.40%** | **29,575.43** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 1,026.52 | 0.63% | 1,620.90 | 0.87% | -594.38 | 2,176.35 | 1.84% | -1,149.83 | Water | 13,031.34 | 0.64% | 13,930.56 | 0.81% | -899.22 | 21,895.29 | 1.31% | -8,863.95 |
| 5,635.87 | 3.48% | 5,330.96 | 2.87% | 304.91 | 4,874.28 | 4.12% | 761.59 | Electricity | 50,866.44 | 2.50% | 45,816.08 | 2.68% | 5,050.36 | 42,221.42 | 2.52% | 8,645.02 |
| 674.04 | 0.42% | 774.43 | 0.42% | -100.39 | 341.10 | 0.29% | 332.94 | Gas - Natural HLP | 7,761.75 | 0.38% | 6,655.71 | 0.39% | 1,106.04 | 5,673.54 | 0.34% | 2,088.21 |
| 1,509.51 | 0.93% | 1,620.90 | 0.87% | -111.39 | 0.00 | 0.00% | 1,509.51 | Sewer | 15,010.50 | 0.74% | 13,930.56 | 0.81% | 1,079.94 | 0.00 | 0.00% | 15,010.50 |
| **8,845.94** | **5.46%** | **9,347.19** | **5.03%** | **-501.25** | **7,391.73** | **6.25%** | **1,454.21** | **Total Utilities** | **86,670.03** | **4.26%** | **80,332.91** | **4.70%** | **6,337.12** | **69,790.25** | **4.17%** | **16,879.78** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 473.00 | 0.29% | 486.00 | 0.26% | -13.00 | 486.18 | 0.41% | -13.18 | Personal Property Taxes | 6,609.40 | 0.32% | 4,860.00 | 0.28% | 1,749.40 | 5,018.45 | 0.30% | 1,590.95 |
| 9,563.75 | 5.90% | 658.92 | 0.35% | 8,904.83 | 7,906.64 | 6.69% | 1,657.11 | Real Estate Taxes | 53,389.74 | 2.62% | 6,589.20 | 0.39% | 46,800.54 | 79,066.40 | 4.73% | -25,676.66 |
| **10,036.75** | **6.19%** | **1,144.92** | **0.62%** | **8,891.83** | **8,392.82** | **7.10%** | **1,643.93** | **Total Taxes** | **59,999.14** | **2.95%** | **11,449.20** | **0.67%** | **48,549.94** | **84,084.85** | **5.03%** | **-24,085.71** |
| 313.41 | 0.19% | 0.00 | 0.00% | 313.41 | 4,442.66 | 3.76% | -4,129.25 | Insurance | 940.23 | 0.05% | 0.00 | 0.00% | 940.23 | 42,896.42 | 2.56% | -41,956.19 |
| 400.25 | 0.25% | 400.25 | 0.22% | 0.00 | 0.00 | 0.00% | 400.25 | Insurance - Automobile | 4,002.50 | 0.20% | 4,002.50 | 0.23% | 0.00 | 0.00 | 0.00% | 4,002.50 |
| 68.34 | 0.04% | 0.00 | 0.00% | 68.34 | 0.00 | 0.00% | 68.34 | Insurance - Crime | 205.02 | 0.01% | 0.00 | 0.00% | 205.02 | 0.00 | 0.00% | 205.02 |
| 361.92 | 0.22% | 125.00 | 0.07% | 236.92 | 0.00 | 0.00% | 361.92 | Insurance - Employment | 1,451.76 | 0.07% | 1,250.00 | 0.07% | 201.76 | 0.00 | 0.00% | 1,451.76 |
| 1,130.75 | 0.70% | 987.00 | 0.53% | 143.75 | 0.00 | 0.00% | 1,130.75 | Insurance - General Liability | 11,274.25 | 0.55% | 9,870.00 | 0.58% | 1,404.25 | 0.00 | 0.00% | 11,274.25 |
| 2,922.17 | 1.80% | 2,922.17 | 1.57% | 0.00 | 0.00 | 0.00% | 2,922.17 | Insurance - Property | 29,221.67 | 1.44% | 29,221.70 | 1.71% | -0.03 | 0.00 | 0.00% | 29,221.67 |
| 1,757.92 | 1.08% | 1,708.17 | 0.92% | 49.75 | 0.00 | 0.00% | 1,757.92 | Insurance - Umbrella | 17,230.92 | 0.85% | 17,081.70 | 1.00% | 149.22 | 0.00 | 0.00% | 17,230.92 |
| **6,954.76** | **4.29%** | **6,142.59** | **3.31%** | **812.17** | **4,442.66** | **3.76%** | **2,512.10** | **Total Insurance** | **64,326.35** | **3.16%** | **61,425.90** | **3.59%** | **2,900.45** | **42,896.42** | **2.56%** | **21,429.93** |
| 24,271.00 | 14.97% | 24,271.00 | 13.07% | 0.00 | 27,011.94 | 22.84% | -2,740.94 | Ground Lease Expense | 236,860.00 | 11.64% | 236,860.00 | 13.85% | 0.00 | 242,821.66 | 14.51% | -5,961.66 |
| **24,271.00** | **14.97%** | **24,271.00** | **13.07%** | **0.00** | **27,011.94** | **22.84%** | **-2,740.94** | **Total Leases & Rent** | **236,860.00** | **11.64%** | **236,860.00** | **13.85%** | **0.00** | **242,821.66** | **14.51%** | **-5,961.66** |
| 5,363.86 | 3.31% | 5,570.09 | 3.00% | -206.23 | 2,954.30 | 2.50% | 2,409.56 | Management Fee - Base | 67,054.11 | 3.30% | 54,309.84 | 3.18% | 12,744.27 | 41,815.03 | 2.50% | 25,239.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,706.05 | 3.13% | -3,706.05 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,976.50 | 0.66% | -10,976.50 |
| **5,363.86** | **3.31%** | **5,570.09** | **3.00%** | **-206.23** | **6,660.35** | **5.63%** | **-1,296.49** | **Total Management Fees** | **67,054.11** | **3.30%** | **54,309.84** | **3.18%** | **12,744.27** | **52,791.53** | **3.16%** | **14,262.58** |
| 472.00 | 0.29% | 0.00 | 0.00% | 472.00 | 8,117.36 | 6.87% | -7,645.36 | Capital Reserve | 2,891.28 | 0.14% | 0.00 | 0.00% | 2,891.28 | 81,173.60 | 4.85% | -78,282.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 32,426.00 | 27.42% | -32,426.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 324,260.00 | 19.38% | -324,260.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 450.00 | 0.38% | -450.00 | Owner's Expense | -1,087.92 | -0.05% | 0.00 | 0.00% | -1,087.92 | 27,937.09 | 1.67% | -29,025.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 3,611.19 | 0.18% | 0.00 | 0.00% | 3,611.19 | -19.95 | 0.00% | 3,631.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,156.64 | 0.13% | -2,156.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 1,187.29 | 0.06% | 0.00 | 0.00% | 1,187.29 | 0.00 | 0.00% | 1,187.29 |
| **472.00** | **0.29%** | **0.00** | **0.00%** | **472.00** | **40,993.36** | **34.67%** | **-40,521.36** | **Total Other Non-Operating** | **6,601.84** | **0.32%** | **0.00** | **0.00%** | **6,601.84** | **435,507.38** | **26.03%** | **-428,905.54** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 | # Rooms | 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 |
| 3,162.00 | | 3,162.00 | | 0.00 | 3,162.00 | | 0.00 | Available Rooms | 31,008.00 | | 31,008.00 | | 0.00 | 31,110.00 | | -102.00 |
| 2,600.00 | | 1,995.00 | | 605.00 | 1,766.00 | | 834.00 | Room Nights Sold | 23,965.00 | | 17,811.00 | | 6,154.00 | 16,525.00 | | 7,440.00 |
| 82.23% | | 63.09% | | 19.13% | 55.85% | | 26.38% | Occupancy % | 77.29% | | 57.44% | | 19.85% | 53.12% | | 24.17% |
| 115.53 | | 108.59 | | 6.94 | 86.30 | | 29.22 | ADR | 121.81 | | 101.61 | | 20.20 | 128.94 | | -7.13 |
| 94.99 | | 68.51 | | 26.48 | 48.20 | | 46.79 | RevPar | 94.15 | | 58.37 | | 35.78 | 68.49 | | 25.66 |
| | | | | | | | | **Summary V.11** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 300,367.85 | 99.01% | 216,639.00 | 99.34% | 83,728.85 | 152,410.16 | 97.94% | 147,957.69 | Rooms | 2,919,294.09 | 98.60% | 1,809,837.07 | 99.29% | 1,109,457.02 | 2,130,743.79 | 98.37% | 788,550.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,017.77 | 0.99% | 1,441.60 | 0.66% | 1,576.17 | 3,203.35 | 2.06% | -185.58 | Other Departments | 41,363.29 | 1.40% | 12,961.48 | 0.71% | 28,401.81 | 35,286.56 | 1.63% | 6,076.73 |
| **303,385.62** | **100.00%** | **218,080.60** | **100.00%** | **85,305.02** | **155,613.51** | **100.00%** | **147,772.11** | **Total Operating Revenue** | **2,960,657.38** | **100.00%** | **1,822,798.55** | **100.00%** | **1,137,858.83** | **2,166,030.35** | **100.00%** | **794,627.03** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 66,795.07 | 22.24% | 58,655.13 | 27.08% | 8,139.94 | 28,165.70 | 18.48% | 38,629.37 | Rooms | 594,111.59 | 20.35% | 545,599.70 | 30.15% | 48,511.89 | 366,028.51 | 17.18% | 228,083.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,829.67 | 126.90% | 4,583.01 | 317.91% | -753.34 | 2,901.71 | 90.58% | 927.96 | Other Departments | 35,606.12 | 86.08% | 44,884.66 | 346.29% | -9,278.54 | 28,930.20 | 81.99% | 6,675.92 |
| **70,624.74** | **23.28%** | **63,238.14** | **29.00%** | **7,386.60** | **31,067.41** | **19.96%** | **39,557.33** | **Total Departmental Expenses** | **629,717.71** | **21.27%** | **590,484.36** | **32.39%** | **39,233.35** | **394,958.71** | **18.23%** | **234,759.00** |
| **232,760.88** | **76.72%** | **154,842.46** | **71.00%** | **77,918.42** | **124,546.10** | **80.04%** | **108,214.78** | **Total Departmental Profit** | **2,330,939.67** | **78.73%** | **1,232,314.19** | **67.61%** | **1,098,625.48** | **1,771,071.64** | **81.77%** | **559,868.03** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 23,205.88 | 7.65% | 17,167.11 | 7.87% | 6,038.77 | 19,440.90 | 12.49% | 3,764.98 | A&G | 217,763.40 | 7.36% | 161,229.71 | 8.85% | 56,533.69 | 258,267.20 | 11.92% | -40,503.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,924.73 | 2.61% | 8,610.97 | 3.95% | -686.24 | 3,923.65 | 2.52% | 4,001.08 | S&M | 84,830.66 | 2.87% | 90,972.18 | 4.99% | -6,141.52 | 74,316.32 | 3.43% | 10,514.34 |
| 36,803.33 | 12.13% | 29,462.90 | 13.51% | 7,340.43 | 18,471.39 | 11.87% | 18,331.94 | Franchise Fees | 409,417.34 | 13.83% | 246,137.83 | 13.50% | 163,279.51 | 297,486.55 | 13.73% | 111,930.79 |
| 16,333.67 | 5.38% | 13,652.29 | 6.26% | 2,681.38 | 10,060.65 | 6.47% | 6,273.02 | R&M | 184,925.60 | 6.25% | 138,344.27 | 7.59% | 46,581.53 | 114,498.46 | 5.29% | 70,427.34 |
| 13,809.45 | 4.55% | 10,194.45 | 4.67% | 3,615.00 | 8,949.57 | 5.75% | 4,859.88 | Utilities | 105,426.87 | 3.56% | 91,014.21 | 4.99% | 14,412.66 | 83,868.76 | 3.87% | 21,558.11 |
| **98,077.06** | **32.33%** | **79,087.72** | **36.27%** | **18,989.34** | **60,846.16** | **39.10%** | **37,230.90** | **Total Undistributed Expenses** | **1,002,364.07** | **33.86%** | **727,698.20** | **39.92%** | **274,665.87** | **828,437.29** | **38.25%** | **173,926.78** |
| **134,683.82** | **44.39%** | **75,754.74** | **34.74%** | **58,929.08** | **63,699.94** | **40.93%** | **70,983.88** | **Gross Operating Profit** | **1,328,575.60** | **44.87%** | **504,615.99** | **27.68%** | **823,959.61** | **942,634.35** | **43.52%** | **385,941.25** |
| 9,601.57 | 3.16% | 6,542.42 | 3.00% | 3,059.15 | 7,594.05 | 4.88% | 2,007.52 | Management Fees | 93,818.71 | 3.17% | 54,683.95 | 3.00% | 39,134.76 | 65,108.50 | 3.01% | 28,710.21 |
| **125,082.25** | **41.23%** | **69,212.32** | **31.74%** | **55,869.93** | **56,105.89** | **36.05%** | **68,976.36** | **Income Before Non-Operating Income a** | **1,234,756.89** | **41.71%** | **449,932.04** | **24.68%** | **784,824.85** | **877,525.85** | **40.51%** | **357,231.04** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 7,090.58 | 2.34% | 6,237.58 | 2.86% | 853.00 | 4,756.93 | 3.06% | 2,333.65 | Insurance | 65,532.83 | 2.21% | 62,375.80 | 3.42% | 3,157.03 | 45,388.66 | 2.10% | 20,144.17 |
| 26,919.00 | 8.87% | 26,919.00 | 12.34% | 0.00 | 29,958.77 | 19.25% | -3,039.77 | Leases & Rent | 262,701.00 | 8.87% | 266,306.00 | 14.61% | -3,605.00 | 269,311.54 | 12.43% | -6,610.54 |
| 3,779.00 | 1.25% | 0.00 | 0.00% | 3,779.00 | 62,932.78 | 40.44% | -59,153.78 | Other | 2,024.84 | 0.07% | 0.00 | 0.00% | 2,024.84 | 612,874.09 | 28.29% | -610,849.25 |
| **37,788.58** | **12.46%** | **33,156.58** | **15.20%** | **4,632.00** | **97,648.48** | **62.75%** | **-59,859.90** | **Total Non-Operating Income and Expen** | **330,258.67** | **11.15%** | **328,681.80** | **18.03%** | **1,576.87** | **927,574.29** | **42.82%** | **-597,315.62** |
| **87,293.67** | **28.77%** | **36,055.74** | **16.53%** | **51,237.93** | **-41,542.59** | **-26.70%** | **128,836.26** | **EBITDA** | **904,498.22** | **30.55%** | **121,250.24** | **6.65%** | **783,247.98** | **-50,048.44** | **-2.31%** | **954,546.66** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37,470.00 | 24.08% | -37,470.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 374,147.94 | 17.27% | -374,147.94 |
| 16,918.62 | 5.58% | 13,976.41 | 6.41% | 2,942.21 | 15,453.16 | 9.93% | 1,465.46 | Taxes | 147,322.97 | 4.98% | 139,764.10 | 7.67% | 7,558.87 | 154,750.35 | 7.14% | -7,427.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,620.00 | 2.33% | -3,620.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36,200.00 | 1.67% | -36,200.00 |
| **16,918.62** | **5.58%** | **13,976.41** | **6.41%** | **2,942.21** | **56,543.16** | **36.34%** | **-39,624.54** | **Interest, Taxes, Depreciation and Amor** | **147,322.97** | **4.98%** | **139,764.10** | **7.67%** | **7,558.87** | **565,098.29** | **26.09%** | **-417,775.32** |
| **70,375.05** | **23.20%** | **22,079.33** | **10.12%** | **48,295.72** | **-98,085.75** | **-63.03%** | **168,460.80** | **Net Income** | **757,175.25** | **25.57%** | **-18,513.86** | **-1.02%** | **775,689.11** | **-615,146.73** | **-28.40%** | **1,372,321.98** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 | # Rooms | 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 |
| 3,162.00 | | 3,162.00 | | 0.00 | 3,162.00 | | 0.00 | Available Rooms | 31,008.00 | | 31,008.00 | | 0.00 | 31,110.00 | | -102.00 |
| 2,600.00 | | 1,995.00 | | 605.00 | 1,766.00 | | 834.00 | Room Nights Sold | 23,965.00 | | 17,811.00 | | 6,154.00 | 16,525.00 | | 7,440.00 |
| 0.82 | | 0.63 | | 0.19 | 0.56 | | 0.26 | Occupancy % | 0.77 | | 0.57 | | 0.20 | 0.53 | | 0.24 |
| 115.53 | | 108.59 | | 6.94 | 86.30 | | 29.22 | ADR | 121.81 | | 101.61 | | 20.20 | 128.94 | | -7.13 |
| 94.99 | | 68.51 | | 26.48 | 48.20 | | 46.79 | RevPar | 94.15 | | 58.37 | | 35.78 | 68.49 | | 25.66 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 300,367.85 | 99.01% | 216,639.00 | 99.34% | 83,728.85 | 152,410.16 | 97.94% | 147,957.69 | Rooms | 2,919,294.09 | 98.60% | 1,809,837.07 | 99.29% | 1,109,457.02 | 2,130,743.79 | 98.37% | 788,550.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,017.77 | 0.99% | 1,441.60 | 0.66% | 1,576.17 | 3,203.35 | 2.06% | -185.58 | Other | 41,363.29 | 1.40% | 12,961.48 | 0.71% | 28,401.81 | 35,286.56 | 1.63% | 6,076.73 |
| 303,385.62 | 100.00% | 218,080.60 | 100.00% | 85,305.02 | 155,613.51 | 100.00% | 147,772.11 | Total Revenue | 2,960,657.38 | 100.00% | 1,822,798.55 | 100.00% | 1,137,858.83 | 2,166,030.35 | 100.00% | 794,627.03 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,003.31 | 66.38% | 2,365.00 | 164.05% | -361.69 | 1,478.48 | 46.15% | 524.83 | Telephone | 20,716.15 | 50.08% | 23,650.00 | 182.46% | -2,933.85 | 14,216.75 | 40.29% | 6,499.40 |
| 1,429.80 | 47.38% | 939.59 | 65.18% | 490.21 | 518.54 | 16.19% | 911.26 | Other | 11,236.99 | 27.17% | 8,450.46 | 65.20% | 2,786.53 | 5,907.48 | 16.74% | 5,329.51 |
| 3,433.11 | 113.76% | 3,304.59 | 229.23% | 128.52 | 1,997.02 | 62.34% | 1,436.09 | Total Cost of Sales | 31,953.14 | 77.25% | 32,100.46 | 247.66% | -147.32 | 20,124.23 | 57.03% | 11,828.91 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 39,099.18 | 13.02% | 31,531.67 | 14.55% | 7,567.51 | 15,282.45 | 10.03% | 23,816.73 | Rooms | 333,426.72 | 11.42% | 298,679.64 | 16.50% | 34,747.08 | 170,095.67 | 7.98% | 163,331.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,438.64 | 1.79% | 5,271.58 | 2.42% | 167.06 | 9,380.27 | 6.03% | -3,941.63 | A&G | 53,052.80 | 1.79% | 51,436.75 | 2.82% | 1,616.05 | 81,761.12 | 3.77% | -28,708.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,429.52 | 1.79% | 4,457.63 | 2.04% | 971.89 | 4,747.24 | 3.05% | 682.28 | S&M | 51,389.98 | 1.74% | 43,494.74 | 2.39% | 7,895.24 | 40,974.76 | 1.89% | 10,415.22 |
| 6,427.60 | 2.12% | 6,529.66 | 2.99% | -102.06 | 5,394.11 | 3.47% | 1,033.49 | R&M | 53,911.20 | 1.82% | 63,858.40 | 3.50% | -9,947.20 | 42,634.35 | 1.97% | 11,276.85 |
| 56,394.94 | 18.59% | 47,790.54 | 21.91% | 8,604.40 | 34,804.07 | 22.37% | 21,590.87 | Total Salaries and Wages | 491,780.70 | 16.61% | 457,469.53 | 25.10% | 34,311.17 | 335,465.90 | 15.49% | 156,314.80 |
| 8,905.31 | 2.94% | 7,807.44 | 3.58% | 1,097.87 | 8,576.97 | 5.51% | 328.34 | Total Taxes and Benefits | 94,674.87 | 3.20% | 81,852.20 | 4.49% | 12,822.67 | 116,303.52 | 5.37% | -21,628.65 |
| 65,300.25 | 21.52% | 55,597.98 | 25.49% | 9,702.27 | 43,381.04 | 27.88% | 21,919.21 | Total Labor Costs | 586,455.57 | 19.81% | 539,321.73 | 29.59% | 47,133.84 | 451,769.42 | 20.86% | 134,686.15 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 21,430.90 | 7.13% | 22,142.78 | 10.22% | -711.88 | 10,096.07 | 6.62% | 11,334.83 | Rooms | 204,307.74 | 7.00% | 195,104.69 | 10.78% | 9,203.05 | 154,310.77 | 7.24% | 49,996.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 396.56 | 13.14% | 1,278.42 | 88.68% | -881.86 | 904.69 | 28.24% | -508.13 | Telephone | 3,652.98 | 8.83% | 12,784.20 | 98.63% | -9,131.22 | 8,805.97 | 24.96% | -5,152.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 36,803.33 | 12.13% | 29,462.90 | 13.51% | 7,340.43 | 18,471.39 | 11.87% | 18,331.94 | Franchise Fees | 409,417.34 | 13.83% | 246,137.83 | 13.50% | 163,279.51 | 297,486.55 | 13.73% | 111,930.79 |
| 16,601.67 | 5.47% | 10,936.04 | 5.01% | 5,665.63 | 7,188.64 | 4.62% | 9,413.03 | A&G | 153,278.91 | 5.18% | 99,603.18 | 5.46% | 53,675.73 | 138,347.42 | 6.39% | 14,931.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,803.40 | 0.59% | 3,342.00 | 1.53% | -1,538.60 | -2,165.81 | -1.39% | 3,969.21 | S&M | 26,821.15 | 0.91% | 38,861.00 | 2.13% | -12,039.85 | 13,169.92 | 0.61% | 13,651.23 |
| 9,123.13 | 3.01% | 6,066.70 | 2.78% | 3,056.43 | 3,090.96 | 1.99% | 6,032.17 | R&M | 110,768.08 | 3.74% | 63,255.26 | 3.47% | 47,512.82 | 55,512.96 | 2.56% | 55,255.12 |
| 13,809.45 | 4.55% | 10,194.45 | 4.67% | 3,615.00 | 8,949.57 | 5.75% | 4,859.88 | Utilities | 105,426.87 | 3.56% | 91,014.21 | 4.99% | 14,412.66 | 83,868.76 | 3.87% | 21,558.11 |
| 99,968.44 | 32.95% | 83,423.29 | 38.25% | 16,545.15 | 46,535.51 | 29.90% | 53,432.93 | Total Direct Expense | 1,013,673.07 | 34.24% | 746,760.37 | 40.97% | 266,912.70 | 751,502.35 | 34.69% | 262,170.72 |
| 134,683.82 | 44.39% | 75,754.74 | 34.74% | 58,929.08 | 63,699.94 | 40.93% | 70,983.88 | Gross Operating Profit | 1,328,575.60 | 44.87% | 504,615.99 | 27.68% | 823,959.61 | 942,634.35 | 43.52% | 385,941.25 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 16,918.62 | 5.58% | 13,976.41 | 6.41% | 2,942.21 | 15,453.16 | 9.93% | 1,465.46 | Taxes | 147,322.97 | 4.98% | 139,764.10 | 7.67% | 7,558.87 | 154,750.35 | 7.14% | -7,427.38 |
| 7,090.58 | 2.34% | 6,237.58 | 2.86% | 853.00 | 4,756.93 | 3.06% | 2,333.65 | Insurance | 65,532.83 | 2.21% | 62,375.80 | 3.42% | 3,157.03 | 45,388.66 | 2.10% | 20,144.17 |
| 26,919.00 | 8.87% | 26,919.00 | 12.34% | 0.00 | 29,958.77 | 19.25% | -3,039.77 | Leases & Rent | 262,701.00 | 8.87% | 266,306.00 | 14.61% | -3,605.00 | 269,311.54 | 12.43% | -6,610.54 |
| 9,601.57 | 3.16% | 6,542.42 | 3.00% | 3,059.15 | 7,594.05 | 4.88% | 2,007.52 | Management Fees | 93,818.71 | 3.17% | 54,683.95 | 3.00% | 39,134.76 | 65,108.50 | 3.01% | 28,710.21 |
| 60,529.77 | 19.95% | 53,675.41 | 24.61% | 6,854.36 | 57,762.91 | 37.12% | 2,766.86 | Total Fixed Expenses | 569,375.51 | 19.23% | 523,129.85 | 28.70% | 46,245.66 | 534,559.05 | 24.68% | 34,816.46 |
| 74,154.05 | 24.44% | 22,079.33 | 10.12% | 52,074.72 | 5,937.03 | 3.82% | 68,217.02 | Net Operating Profit | 759,200.09 | 25.64% | -18,513.86 | -1.02% | 777,713.95 | 408,075.30 | 18.84% | 351,124.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37,470.00 | 24.08% | -37,470.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 374,147.94 | 17.27% | -374,147.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.03% | 0.00 | 0.00% | 949.17 | 21,978.72 | 1.01% | -21,029.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,182.52 | 3.33% | -5,182.52 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,479.47 | 0.62% | -13,479.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | -2,703.33 | -0.09% | 0.00 | 0.00% | -2,703.33 | 0.00 | 0.00% | -2,703.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -86.70 | 0.00% | 86.70 |
| 74,154.05 | 24.44% | 22,079.33 | 10.12% | 52,074.72 | -36,715.49 | -23.59% | 110,869.54 | Net Operating Income | 760,954.25 | 25.70% | -18,513.86 | -1.02% | 779,468.11 | -1,444.13 | -0.07% | 762,398.38 |
| 3,779.00 | 1.25% | 0.00 | 0.00% | 3,779.00 | 12,355.26 | 7.94% | -8,576.26 | Capital Reserve | 3,779.00 | 0.13% | 0.00 | 0.00% | 3,779.00 | 123,552.60 | 5.70% | -119,773.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 45,395.00 | 29.17% | -45,395.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 453,950.00 | 20.96% | -453,950.00 |
| 70,375.05 | 23.20% | 22,079.33 | 10.12% | 48,295.72 | -94,465.75 | -60.71% | 164,840.80 | Adjusted NOI | 757,175.25 | 25.57% | -18,513.86 | -1.02% | 775,689.11 | -578,946.73 | -26.73% | 1,336,121.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,620.00 | 2.33% | -3,620.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36,200.00 | 1.67% | -36,200.00 |
| 70,375.05 | 23.20% | 22,079.33 | 10.12% | 48,295.72 | -98,085.75 | -63.03% | 168,460.80 | Net Profit/(Loss) | 757,175.25 | 25.57% | -18,513.86 | -1.02% | 775,689.11 | -615,146.73 | -28.40% | 1,372,321.98 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 24,981.94 | 8.32% | 30,226.00 | 13.95% | -5,244.06 | 3,121.49 | 2.05% | 21,860.45 | Corporate Transient | 178,657.47 | 6.12% | 221,838.00 | 12.26% | -43,180.53 | 94,213.77 | 4.42% | 84,443.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Advanced Purchase | -46.41 | 0.00% | 0.00 | 0.00% | -46.41 | 0.00 | 0.00% | -46.41 |
| 79,057.42 | 26.32% | 43,316.00 | 19.99% | 35,741.42 | 0.00 | 0.00% | 79,057.42 | AAA/AARP Transient | 1,378,332.82 | 47.21% | 512,833.64 | 28.34% | 865,499.18 | 0.00 | 0.00% | 1,378,332.82 |
| 4,722.12 | 1.57% | 0.00 | 0.00% | 4,722.12 | 0.00 | 0.00% | 4,722.12 | Consortia Transient | 78,389.92 | 2.69% | 29,790.00 | 1.65% | 48,599.92 | 0.00 | 0.00% | 78,389.92 |
| 0.00 | 0.00% | 3,627.00 | 1.67% | -3,627.00 | 0.00 | 0.00% | 0.00 | Employee | 1,342.00 | 0.05% | 26,559.00 | 1.47% | -25,217.00 | 0.00 | 0.00% | 1,342.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 1,602.55 | 0.05% | 0.00 | 0.00% | 1,602.55 | 0.00 | 0.00% | 1,602.55 |
| 0.00 | 0.00% | 8,385.00 | 3.87% | -8,385.00 | 0.00 | 0.00% | 0.00 | Travel Agent/Friends & Family | 0.00 | 0.00% | 42,029.00 | 2.32% | -42,029.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 100.50 | 0.00% | 0.00 | 0.00% | 100.50 | 0.00 | 0.00% | 100.50 |
| 0.00 | 0.00% | 4,851.00 | 2.24% | -4,851.00 | 0.00 | 0.00% | 0.00 | Member Reward Stay | 9,679.71 | 0.33% | 42,006.00 | 2.32% | -32,326.29 | 0.00 | 0.00% | 9,679.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 89,728.63 | 58.87% | -89,728.63 | Extended Stay Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 743,427.67 | 34.89% | -743,427.67 |
| 1,499.96 | 0.50% | 33,915.00 | 15.66% | -32,415.04 | 0.00 | 0.00% | 1,499.96 | Internet/E-Commerce | 4,651.28 | 0.16% | 288,920.00 | 15.96% | -284,268.72 | 0.00 | 0.00% | 4,651.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 1,246.43 | 0.04% | 0.00 | 0.00% | 1,246.43 | 0.00 | 0.00% | 1,246.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 201.00 | 0.01% | 0.00 | 0.00% | 201.00 | 0.00 | 0.00% | 201.00 |
| 9,897.00 | 3.29% | 12,942.00 | 5.97% | -3,045.00 | 0.00 | 0.00% | 9,897.00 | Government Transient | 61,611.86 | 2.11% | 71,727.00 | 3.96% | -10,115.14 | 0.00 | 0.00% | 61,611.86 |
| 107,311.97 | 35.73% | 54,912.00 | 25.35% | 52,399.97 | 37,008.74 | 24.28% | 70,303.23 | Rack Transient | 879,525.75 | 30.13% | 377,020.43 | 20.83% | 502,505.32 | 870,618.37 | 40.86% | 8,907.38 |
| 15,115.04 | 5.03% | 24,465.00 | 11.29% | -9,349.96 | 9,418.00 | 6.18% | 5,697.04 | Local Negotiated Transient | 130,563.08 | 4.47% | 172,001.00 | 9.50% | -41,437.92 | 198,824.12 | 9.33% | -68,261.04 |
| **242,585.45** | **80.76%** | **216,639.00** | **100.00%** | **25,946.45** | **139,276.86** | **91.38%** | **103,308.59** | **Total Transient Room Revenue** | **2,725,857.96** | **93.37%** | **1,784,724.07** | **98.61%** | **941,133.89** | **1,907,083.93** | **89.50%** | **818,774.03** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11,888.30 | 7.80% | -11,888.30 | Corporate Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 161,802.70 | 7.59% | -161,802.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 999.00 | 0.66% | -999.00 | Government Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 55,941.00 | 2.63% | -55,941.00 |
| 56,846.00 | 18.93% | 0.00 | 0.00% | 56,846.00 | 0.00 | 0.00% | 56,846.00 | SMERF Group | 189,844.00 | 6.50% | 25,113.00 | 1.39% | 164,731.00 | 0.00 | 0.00% | 189,844.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 169.00 | 0.01% | 0.00 | 0.00% | 169.00 | 0.00 | 0.00% | 169.00 |
| **56,846.00** | **18.93%** | **0.00** | **0.00%** | **56,846.00** | **12,887.30** | **8.46%** | **43,958.70** | **Total Group Room Revenue** | **190,013.00** | **6.51%** | **25,113.00** | **1.39%** | **164,900.00** | **217,743.70** | **10.22%** | **-27,730.70** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 936.40 | 0.31% | 0.00 | 0.00% | 936.40 | 246.00 | 0.16% | 690.40 | No-Show Rooms | 3,684.27 | 0.13% | 0.00 | 0.00% | 3,684.27 | 5,916.16 | 0.28% | -2,231.89 |
| **936.40** | **0.31%** | **0.00** | **0.00%** | **936.40** | **246.00** | **0.16%** | **690.40** | **Total Other Room Revenue** | **3,684.27** | **0.13%** | **0.00** | **0.00%** | **3,684.27** | **5,916.16** | **0.28%** | **-2,231.89** |
| | | | | | | | | Less: Allowances | -261.14 | -0.01% | | | -261.14 | | | -261.14 |
| **300,367.85** | **100.00%** | **216,639.00** | **100.00%** | **83,728.85** | **152,410.16** | **100.00%** | **147,957.69** | **Total Room Revenue** | **2,919,294.09** | **100.00%** | **1,809,837.07** | **100.00%** | **1,109,457.02** | **2,130,743.79** | **100.00%** | **788,550.30** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,307.68 | 1.43% | 2,989.74 | 1.38% | 1,317.94 | 0.00 | 0.00% | 4,307.68 | Front Office Management | 20,557.32 | 0.70% | 28,790.89 | 1.59% | -8,233.57 | 0.00 | 0.00% | 20,557.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 497.82 | 0.33% | -497.82 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,114.70 | 0.33% | -7,114.70 |
| -604.40 | -0.20% | 3,269.06 | 1.51% | -3,873.46 | 0.00 | 0.00% | -604.40 | Housekeeping Management | 24,769.21 | 0.85% | 31,961.26 | 1.77% | -7,192.05 | 6,289.52 | 0.30% | 18,479.69 |
| **3,703.28** | **1.23%** | **6,258.80** | **2.89%** | **-2,555.52** | **497.82** | **0.33%** | **3,205.46** | **Total Rooms Management** | **45,326.53** | **1.55%** | **60,752.15** | **3.36%** | **-15,425.62** | **13,404.22** | **0.63%** | **31,922.31** |
| 5,828.55 | 1.94% | 3,897.14 | 1.80% | 1,931.41 | 3,324.43 | 2.18% | 2,504.12 | Front Office Agents | 60,700.99 | 2.08% | 38,217.13 | 2.11% | 22,483.86 | 28,891.96 | 1.36% | 31,809.03 |
| 5,517.34 | 1.84% | 2,976.00 | 1.37% | 2,541.34 | 3,035.25 | 1.99% | 2,482.09 | Night Auditors | 38,716.92 | 1.33% | 29,184.00 | 1.61% | 9,532.92 | 27,885.45 | 1.31% | 10,831.47 |
| 2,118.12 | 0.71% | 3,348.00 | 1.55% | -1,229.88 | 0.00 | 0.00% | 2,118.12 | Breakfast Attendant | 23,179.94 | 0.79% | 32,832.00 | 1.81% | -9,652.06 | 5,674.28 | 0.27% | 17,505.66 |
| **13,464.01** | **4.48%** | **10,221.14** | **4.72%** | **3,242.87** | **6,359.68** | **4.17%** | **7,104.33** | **Total Rooms Front Office** | **122,597.85** | **4.20%** | **100,233.13** | **5.54%** | **22,364.72** | **62,451.69** | **2.93%** | **60,146.16** |
| 5,020.46 | 1.67% | 1,169.14 | 0.54% | 3,851.32 | 138.32 | 0.09% | 4,882.14 | Housekeeping Supervisors | 35,941.47 | 1.23% | 11,465.13 | 0.63% | 24,476.34 | 4,201.65 | 0.20% | 31,739.82 |
| 13,410.86 | 4.46% | 8,243.34 | 3.81% | 5,167.52 | 6,000.30 | 3.94% | 7,410.56 | Room Attendants | 85,710.62 | 2.94% | 73,595.05 | 4.07% | 12,115.57 | 66,334.15 | 3.11% | 19,376.47 |
| 2,022.00 | 0.67% | 2,604.00 | 1.20% | -582.00 | 1,004.40 | 0.66% | 1,017.60 | Housepersons | 20,967.79 | 0.72% | 25,536.00 | 1.41% | -4,568.21 | 9,525.10 | 0.45% | 11,442.69 |
| 1,478.57 | 0.49% | 3,035.25 | 1.40% | -1,556.68 | 1,281.93 | 0.84% | 196.64 | Laundry Attendants | 22,882.46 | 0.78% | 27,098.18 | 1.50% | -4,215.72 | 14,178.86 | 0.67% | 8,703.60 |
| **21,931.89** | **7.30%** | **15,051.73** | **6.95%** | **6,880.16** | **8,424.95** | **5.53%** | **13,506.94** | **Total Rooms Housekeeping** | **165,502.34** | **5.67%** | **137,694.36** | **7.61%** | **27,807.98** | **94,239.76** | **4.42%** | **71,262.58** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39,099.18 | 13.02% | 31,531.67 | 14.55% | 7,567.51 | 15,282.45 | 10.03% | 23,816.73 | **Total Rooms Salary and Wages** | 333,426.72 | 11.42% | 298,679.64 | 16.50% | 34,747.08 | 170,095.67 | 7.98% | 163,331.05 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,895.67 | 0.96% | 2,431.31 | 1.12% | 464.36 | 1,104.39 | 0.72% | 1,791.28 | FICA | 25,358.90 | 0.87% | 23,096.27 | 1.28% | 2,262.63 | 13,770.70 | 0.65% | 11,588.20 |
| 53.84 | 0.02% | 13.35 | 0.01% | 40.49 | 0.00 | 0.00% | 53.84 | Federal Unemployment Tax | 863.39 | 0.03% | 477.76 | 0.03% | 385.63 | 0.00 | 0.00% | 863.39 |
| 242.24 | 0.08% | 85.81 | 0.04% | 156.43 | 0.00 | 0.00% | 242.24 | State Unemployment Tax | 3,884.76 | 0.13% | 3,923.77 | 0.22% | -39.01 | 0.00 | 0.00% | 3,884.76 |
| **3,191.75** | **1.06%** | **2,530.47** | **1.17%** | **661.28** | **1,104.39** | **0.72%** | **2,087.36** | **Total Payroll Taxes** | **30,107.05** | **1.03%** | **27,497.80** | **1.52%** | **2,609.25** | **13,770.70** | **0.65%** | **16,336.35** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 600.00 | 0.03% | 3,444.00 | 0.03% | | 3,226.40 | 0.15% | 817.60 |
| 0.00 | 0.00% | 243.99 | 0.11% | -243.99 | 696.00 | 0.46% | -696.00 | Vacation | 0.00 | 0.00% | 2,576.52 | 0.14% | -2,576.52 | 13,563.38 | 0.64% | -13,563.38 |
| **0.00** | **0.00%** | **243.99** | **0.11%** | **-243.99** | **696.00** | **0.46%** | **-696.00** | **Total Supplemental Pay** | **4,044.00** | **0.14%** | **3,176.52** | **0.18%** | **867.48** | **16,789.78** | **0.79%** | **-12,745.78** |
| 1,506.31 | 0.50% | 1,838.72 | 0.85% | -332.35 | 0.00 | 0.00% | 1,506.31 | Worker's Compensation | 13,253.26 | 0.45% | 17,588.55 | 0.97% | -4,335.29 | 0.00 | 0.00% | 13,253.26 |
| 1,566.87 | 0.52% | 367.50 | 0.17% | 1,199.37 | 986.79 | 0.65% | 580.08 | Group Insurance | 8,752.83 | 0.30% | 3,552.50 | 0.20% | 5,200.33 | 11,061.59 | 0.52% | -2,308.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 219.99 | 0.01% | 0.00 | 0.00% | 219.99 | 0.00 | 0.00% | 219.99 |
| **3,073.24** | **1.02%** | **2,206.22** | **1.02%** | **867.02** | **986.79** | **0.65%** | **2,086.45** | **Total Other Benefits** | **22,226.08** | **0.76%** | **21,141.05** | **1.17%** | **1,085.03** | **11,061.59** | **0.52%** | **11,164.49** |
| **6,264.99** | **2.09%** | **4,980.68** | **2.30%** | **1,284.31** | **2,787.18** | **1.83%** | **3,477.81** | **Total Rooms PR Taxes and Benefits** | **56,377.13** | **1.93%** | **51,815.37** | **2.86%** | **4,561.76** | **41,622.07** | **1.95%** | **14,755.06** |
| **45,364.17** | **15.10%** | **36,512.35** | **16.85%** | **8,851.82** | **18,069.63** | **11.86%** | **27,294.54** | **Total Rooms Labor Costs** | **389,803.85** | **13.35%** | **350,495.01** | **19.37%** | **39,308.84** | **211,717.74** | **9.94%** | **178,086.11** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 11,147.83 | 3.71% | 5,685.75 | 2.62% | 5,462.08 | 2,793.93 | 1.83% | 8,353.90 | Breakfast /Comp Cost | 84,457.65 | 2.89% | 50,761.35 | 2.80% | 33,696.30 | 43,190.48 | 2.03% | 41,267.17 |
| 805.54 | 0.27% | 1,296.75 | 0.60% | -491.21 | 297.91 | 0.20% | 507.63 | Cleaning Supplies | 9,030.21 | 0.31% | 11,577.15 | 0.64% | -2,546.94 | 9,112.65 | 0.43% | -82.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 8.72 | 0.00% | 0.00 | 0.00% | 8.72 | 0.00 | 0.00% | 8.72 |
| 0.00 | 0.00% | 30.00 | 0.01% | -30.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | -300.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 1,683.72 | 0.06% | 0.00 | 0.00% | 1,683.72 | 0.00 | 0.00% | 1,683.72 |
| 2,454.77 | 0.82% | 2,394.00 | 1.11% | 60.77 | 867.49 | 0.57% | 1,587.28 | Guest Supplies | 22,373.26 | 0.77% | 21,373.20 | 1.18% | 1,000.06 | 11,247.99 | 0.53% | 11,125.27 |
| 43.67 | 0.01% | 0.00 | 0.00% | 43.67 | 0.00 | 0.00% | 43.67 | In-House Entertainment | 218.35 | 0.01% | 0.00 | 0.00% | 218.35 | 0.00 | 0.00% | 218.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 360.50 | 0.24% | -360.50 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,507.52 | 0.16% | -3,507.52 |
| 1,709.56 | 0.57% | 498.75 | 0.23% | 1,210.81 | 19.79 | 0.01% | 1,689.77 | Laundry | 10,954.33 | 0.38% | 4,452.75 | 0.25% | 6,501.58 | 680.79 | 0.03% | 10,273.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 40.55 | 0.00% | 0.00 | 0.00% | 40.55 | 0.00 | 0.00% | 40.55 |
| 291.20 | 0.10% | 997.50 | 0.46% | -706.30 | 147.76 | 0.10% | 143.44 | Linen | 7,556.19 | 0.26% | 8,905.50 | 0.49% | -1,349.31 | 6,023.33 | 0.28% | 1,532.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 1,257.83 | 0.04% | 0.00 | 0.00% | 1,257.83 | 0.00 | 0.00% | 1,257.83 |
| 115.00 | 0.04% | 0.00 | 0.00% | 115.00 | 0.00 | 0.00% | 115.00 | Newspaper | 889.21 | 0.03% | 0.00 | 0.00% | 889.21 | 256.52 | 0.01% | 632.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 646.92 | 0.02% | 0.00 | 0.00% | 646.92 | 0.00 | 0.00% | 646.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 636.73 | 0.42% | -636.73 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,256.03 | 0.15% | -3,256.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 668.76 | 0.44% | -668.76 | Reservation Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,290.48 | 0.44% | -9,290.48 |
| 1,500.43 | 0.50% | 0.00 | 0.00% | 1,500.43 | 1,500.43 | 0.98% | 0.00 | Television Cable | 12,003.44 | 0.41% | 0.00 | 0.00% | 12,003.44 | 14,231.36 | 0.67% | -2,227.92 |
| 0.00 | 0.00% | 1,820.00 | 0.84% | -1,820.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 18,200.00 | 1.01% | -18,200.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 582.06 | 0.02% | 502.26 | 0.03% | 79.80 | 0.00 | 0.00% | 582.06 |
| 3,168.75 | 1.05% | 9,420.03 | 4.35% | -6,251.28 | 2,547.34 | 1.67% | 621.41 | Travel Agent Comm - Transient Rooms | 50,756.83 | 1.74% | 79,032.48 | 4.37% | -28,275.65 | 51,916.62 | 2.44% | -1,159.79 |
| 194.15 | 0.06% | 0.00 | 0.00% | 194.15 | 255.43 | 0.17% | -61.28 | Uniforms | 1,500.97 | 0.05% | 0.00 | 0.00% | 1,500.97 | 856.66 | 0.04% | 644.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 347.50 | 0.01% | 0.00 | 0.00% | 347.50 | 740.34 | 0.03% | -392.84 |
| **21,430.90** | **7.13%** | **22,142.78** | **10.22%** | **-711.88** | **10,096.07** | **6.62%** | **11,334.83** | **Total Rooms Other Expenses** | **204,307.74** | **7.00%** | **195,104.69** | **10.78%** | **9,203.05** | **154,310.77** | **7.24%** | **49,996.97** |
| **66,795.07** | **22.24%** | **58,655.13** | **27.08%** | **8,139.94** | **28,165.70** | **18.48%** | **38,629.37** | **Total Rooms Expenses** | **594,111.59** | **20.35%** | **545,599.70** | **30.15%** | **48,511.89** | **366,028.51** | **17.18%** | **228,083.08** |
| **233,572.78** | **77.76%** | **157,983.87** | **72.92%** | **75,588.91** | **124,244.46** | **81.52%** | **109,328.32** | **Total Rooms Profit (Loss)** | **2,325,182.50** | **79.65%** | **1,264,237.37** | **69.85%** | **1,060,945.13** | **1,764,715.28** | **82.82%** | **560,467.22** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 240.00 | | 254.00 | | -14.00 | 31.00 | | 209.00 | Room Stat - Corporate Transient | 1,550.00 | | 2,043.00 | | -493.00 | 657.00 | | 893.00 |
| 695.00 | | 364.00 | | 331.00 | 0.00 | | 695.00 | Room Stat - AAA/AARP Transient | 11,269.00 | | 5,165.00 | | 6,104.00 | 0.00 | | 11,269.00 |
| 38.00 | | 0.00 | | 38.00 | 0.00 | | 38.00 | Room Stat - Consortia Rate Transient | 581.00 | | 260.00 | | 321.00 | 0.00 | | 581.00 |
| 0.00 | | 93.00 | | -93.00 | 0.00 | | 0.00 | Room Stat - Employee | 36.00 | | 681.00 | | -645.00 | 0.00 | | 36.00 |
| 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 | Room Stat - Leisure Transient | 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 |
| 0.00 | | 129.00 | | -129.00 | 0.00 | | 0.00 | Room Stat - Travel Agent/Friends & Family | 1.00 | | 597.00 | | -596.00 | 0.00 | | 1.00 |
| 0.00 | | 99.00 | | -99.00 | 0.00 | | 0.00 | Room Stat - Member Reward Stay | 188.00 | | 740.00 | | -552.00 | 0.00 | | 188.00 |
| 0.00 | | 0.00 | | 0.00 | 1,105.00 | | -1,105.00 | Room Stat - Extended Stay Transient | 49.00 | | 0.00 | | 49.00 | 6,958.00 | | -6,909.00 |
| 1.00 | | 285.00 | | -284.00 | 0.00 | | 1.00 | Room Stat - Internet | -157.00 | | 2,636.00 | | -2,793.00 | 0.00 | | -157.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 8.00 | | 0.00 | | 8.00 | 0.00 | | 8.00 |
| 91.00 | | 122.00 | | -31.00 | 9.00 | | 82.00 | Room Stat - Government Rate Transient | 550.00 | | 657.00 | | -107.00 | 461.00 | | 89.00 |
| 824.00 | | 416.00 | | 408.00 | 375.00 | | 449.00 | Room Stat - Rack Rate Transient | 6,642.00 | | 3,108.00 | | 3,534.00 | 5,583.00 | | 1,059.00 |
| 165.00 | | 233.00 | | -68.00 | 96.00 | | 69.00 | Room Stat - Local Negotiated Transient | 1,356.00 | | 1,687.00 | | -331.00 | 1,501.00 | | -145.00 |
| **2,055.00** | | **1,995.00** | | **60.00** | **1,616.00** | | **439.00** | **Total Transient Rooms Sold** | **22,076.00** | | **17,574.00** | | **4,502.00** | **15,160.00** | | **6,916.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 150.00 | | -150.00 | Room Stat - Corporate Group Rooms | 0.00 | | 0.00 | | 0.00 | 1,365.00 | | -1,365.00 |
| 545.00 | | 0.00 | | 545.00 | 0.00 | | 545.00 | Room Stat - SMERF Group | 1,889.00 | | 237.00 | | 1,652.00 | 0.00 | | 1,889.00 |
| **545.00** | | **0.00** | | **545.00** | **150.00** | | **395.00** | **Total Group Rooms Sold** | **1,889.00** | | **237.00** | | **1,652.00** | **1,365.00** | | **524.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **2,600.00** | | **1,995.00** | | **605.00** | **1,766.00** | | **834.00** | **Total Rooms Sold** | **23,965.00** | | **17,811.00** | | **6,154.00** | **16,525.00** | | **7,440.00** |
| 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 | Room Stat-Comp Rooms | 23.00 | | 0.00 | | 23.00 | 14.00 | | 9.00 |
| **2,601.00** | | **1,995.00** | | **606.00** | **1,766.00** | | **835.00** | **Total Rooms Occupied** | **23,988.00** | | **17,811.00** | | **6,177.00** | **16,539.00** | | **7,449.00** |
| 53.00 | | 0.00 | | 53.00 | 189.00 | | -136.00 | Room Stat-Out of Order | 436.00 | | 0.00 | | 436.00 | 1,101.00 | | -665.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 104.09 | | 119.00 | | -14.91 | 100.69 | | 3.40 | Corporate Transient ADR | 115.26 | | 108.58 | | 6.68 | 143.40 | | -28.14 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Advanced Purchase ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 113.75 | | 119.00 | | -5.25 | 0.00 | | 113.75 | AAA/AARP ADR | 122.31 | | 99.29 | | 23.02 | 0.00 | | 122.31 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 124.27 | | 0.00 | | 124.27 | 0.00 | | 124.27 | Consortia ADR | 134.92 | | 114.58 | | 20.35 | 0.00 | | 134.92 |
| 0.00 | | 39.00 | | -39.00 | 0.00 | | 0.00 | Employee ADR | 37.28 | | 39.00 | | -1.72 | 0.00 | | 37.28 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 534.18 | | 0.00 | | 534.18 | 0.00 | | 534.18 |
| 0.00 | | 65.00 | | -65.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 70.40 | | -70.40 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 33.50 | | 0.00 | | 33.50 | 0.00 | | 33.50 |
| 0.00 | | 49.00 | | -49.00 | 0.00 | | 0.00 | Member Reward Stay ADR | 51.49 | | 56.76 | | -5.28 | 0.00 | | 51.49 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 81.20 | | -81.20 | Extended Stay ADR | -29.63 | | 109.61 | | -139.23 | 106.85 | | -106.85 |
| 1,499.96 | | 119.00 | | 1,380.96 | 0.00 | | 1,499.96 | Internet ADR | -29.63 | | 109.61 | | -139.23 | 0.00 | | -29.63 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 155.80 | | 0.00 | | 155.80 | 0.00 | | 155.80 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 108.76 | | 106.08 | | 2.68 | 0.00 | | 108.76 | Government ADR | 112.02 | | 109.17 | | 2.85 | 0.00 | | 112.02 |
| 130.23 | | 132.00 | | -1.77 | 98.69 | | 31.54 | Rack ADR | 132.42 | | 121.31 | | 11.11 | 155.94 | | -23.52 |
| 91.61 | | 105.00 | | -13.39 | 98.10 | | -6.50 | Local Negotiated ADR | 96.29 | | 101.96 | | -5.67 | 132.46 | | -36.18 |
| **118.05** | | **108.59** | | **9.46** | **86.19** | | **31.86** | **Total Transient ADR** | **123.48** | | **101.55** | | **21.92** | **125.80** | | **-2.32** |
| 0.00 | | 0.00 | | 0.00 | 79.26 | | -79.26 | Corporate Group ADR | 0.00 | | 0.00 | | 0.00 | 118.54 | | -118.54 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 104.30 | | 0.00 | | 104.30 | 0.00 | | 104.30 | SMERF Group ADR | 100.50 | | 105.96 | | -5.46 | 0.00 | | 100.50 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **104.30** | | **0.00** | | **104.30** | **85.92** | | **18.39** | **Total Group ADR** | **100.59** | | **105.96** | | **-5.37** | **159.52** | | **-58.93** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **115.53** | | **108.59** | | **6.94** | **86.30** | | **29.22** | **Total ADR** | **121.81** | | **101.61** | | **20.20** | **128.94** | | **-7.13** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefit:** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 4 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restauarnt 4 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 PR Taxes and Benefi** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 5 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 5 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 1 Non-Management | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bar 2** | | | | | | | | | | | | | | | | | |
| **Food Revenue** | | | | | | | | | | | | | | | | | |
| Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Beverage Revenue** | | | | | | | | | | | | | | | | | |
| Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Other Revenue** | | | | | | | | | | | | | | | | | |
| **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Cost of Sales** | | | | | | | | | | | | | | | | | |
| **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Expenses** | | | | | | | | | | | | | | | | | |
| **Payroll Expenses** | | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | | |
| Total Bar 2 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | |
| Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| **Total Bar 2 Other Expenses** | | | | | | | | 0.00 | | | | | | | | | |
| **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Telephone** | | | | | | | | | | | | | | | | | |
| Telephone Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total Telephone Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **Cost of Sales** | | | | | | | | | | | | | | | | | |
| Cost of Sales - Local Calls | 2,003.31 | 0.00% | 1,100.00 | 0.00% | 903.31 | 1,413.72 | 0.00% | 589.59 | | 20,716.15 | 0.00% | 11,000.00 | 0.00% | 9,716.15 | 13,570.98 | 0.00% | 7,145.17 |
| Cost of Sales - Commissions - Other | 0.00 | 0.00% | 1,200.00 | 0.00% | -1,200.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 12,000.00 | 0.00% | -12,000.00 | 0.00 | 0.00% | 0.00 |
| Cost of Sales - Long Distance | 0.00 | 0.00% | 65.00 | 0.00% | -65.00 | 64.76 | 0.00% | -64.76 | | 0.00 | 0.00% | 650.00 | 0.00% | -650.00 | 645.77 | 0.00% | -645.77 |
| Total Telephone Cost of Sales | **2,003.31** | **0.00%** | **2,365.00** | **0.00%** | **-361.69** | **1,478.48** | **0.00%** | **524.83** | | **20,716.15** | **0.00%** | **23,650.00** | **0.00%** | **-2,933.85** | **14,216.75** | **0.00%** | **6,499.40** |
| Gross Profit | **-2,003.31** | **0.00%** | **-2,365.00** | **0.00%** | **361.69** | **-1,478.48** | **0.00%** | **-524.83** | | **-20,716.15** | **0.00%** | **-23,650.00** | **0.00%** | **2,933.85** | **-14,216.75** | **0.00%** | **-6,499.40** |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| Internet/Web Expense | 396.56 | 0.00% | 1,278.42 | 0.00% | -881.86 | 904.69 | 0.00% | -508.13 | | 3,592.98 | 0.00% | 12,784.20 | 0.00% | -9,191.22 | 8,015.97 | 0.00% | -4,422.99 |
| Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 790.00 | 0.00% | -790.00 |
| Telephone Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 60.00 | 0.00% | 0.00 | 0.00% | 60.00 | 0.00 | 0.00% | 60.00 |
| Total Telephone Other Expenses | **396.56** | **0.00%** | **1,278.42** | **0.00%** | **-881.86** | **904.69** | **0.00%** | **-508.13** | | **3,652.98** | **0.00%** | **12,784.20** | **0.00%** | **-9,131.22** | **8,805.97** | **0.00%** | **-5,152.99** |
| Total Telephone Profit (Loss) | **-2,399.87** | **0.00%** | **-3,643.42** | **0.00%** | **1,243.55** | **-2,383.17** | **0.00%** | **-16.70** | | **-24,369.13** | **0.00%** | **-36,434.20** | **0.00%** | **12,065.07** | **-23,022.72** | **0.00%** | **-1,346.41** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating** | | | | | | | | |
| | | | | | | | | **Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rental Income - Gift Shop | -209.53 | -0.51% | 0.00 | 0.00% | -209.53 | 0.00 | 0.00% | -209.53 |
| 650.00 | 21.54% | 0.00 | 0.00% | 650.00 | 750.00 | 23.41% | -100.00 | Rental Income - Other | 2,251.00 | 5.44% | 0.00 | 0.00% | 2,251.00 | 4,375.00 | 12.40% | -2,124.00 |
| **650.00** | **21.54%** | **0.00** | **0.00%** | **650.00** | **750.00** | **23.41%** | **-100.00** | **Total Rental Income** | **2,041.47** | **4.94%** | **0.00** | **0.00%** | **2,041.47** | **4,375.00** | **12.40%** | **-2,333.53** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 42.18 | 1.32% | -42.18 | Vending Commissions-Soda & Snack Machin | 874.00 | 2.11% | 0.00 | 0.00% | 874.00 | 1,421.98 | 4.03% | -547.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 605.51 | 1.46% | 0.00 | 0.00% | 605.51 | 0.00 | 0.00% | 605.51 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **42.18** | **1.32%** | **-42.18** | **Total Vending Commission Income** | **1,479.51** | **3.58%** | **0.00** | **0.00%** | **1,479.51** | **1,421.98** | **4.03%** | **57.53** |
| 757.36 | 25.10% | 0.00 | 0.00% | 757.36 | 0.00 | 0.00% | 757.36 | Cancellation Fee - Rooms | 3,917.83 | 9.47% | 0.00 | 0.00% | 3,917.83 | 11,688.16 | 33.12% | -7,770.33 |
| **757.36** | **25.10%** | **0.00** | **0.00%** | **757.36** | **0.00** | **0.00%** | **757.36** | **Total Cancellation Fee Income** | **3,917.83** | **9.47%** | **0.00** | **0.00%** | **3,917.83** | **11,688.16** | **33.12%** | **-7,770.33** |
| 206.00 | 6.83% | 85.00 | 5.90% | 121.00 | 0.00 | 0.00% | 206.00 | Guest Laundry | 372.00 | 0.90% | 850.00 | 6.56% | -478.00 | 47.08 | 0.13% | 324.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 89.10 | 2.78% | -89.10 | Cash Discounts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 330.00 | 0.94% | -330.00 |
| 248.96 | 8.25% | 0.00 | 0.00% | 248.96 | 0.00 | 0.00% | 248.96 | Internet Access | 1,019.70 | 2.47% | 0.00 | 0.00% | 1,019.70 | 811.80 | 2.30% | 207.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 790.88 | 24.69% | -790.88 | Other Revenue 2 | 13,333.16 | 32.23% | 0.00 | 0.00% | 13,333.16 | 0.00 | 0.00% | 13,333.16 |
| 1,155.45 | 38.29% | 1,356.60 | 94.10% | -201.15 | 1,531.19 | 47.80% | -375.74 | Other Revenue 3 | 600.00 | 1.45% | 0.00 | 0.00% | 600.00 | 2,440.88 | 6.92% | -1,840.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Gift Shop Sales | 18,199.62 | 44.00% | 12,111.48 | 93.44% | 6,088.14 | 14,096.66 | 39.95% | 4,102.96 |
| | | | | | | | | Pet Fees | 400.00 | 0.97% | 0.00 | 0.00% | 400.00 | 75.00 | 0.21% | 325.00 |
| **1,610.41** | **53.36%** | **1,441.60** | **100.00%** | **168.81** | **2,411.17** | **75.27%** | **-800.76** | **Total Other Income** | **33,924.48** | **82.02%** | **12,961.48** | **100.00%** | **20,963.00** | **17,801.42** | **50.45%** | **16,123.06** |
| | | | | | | | | | | | | | | | | |
| **3,017.77** | **100.00%** | **1,441.60** | **100.00%** | **1,576.17** | **3,203.35** | **100.00%** | **-185.58** | **Total Minor Operating Income** | **41,363.29** | **100.00%** | **12,961.48** | **100.00%** | **28,401.81** | **35,286.56** | **100.00%** | **6,076.73** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 57.80 | 4.01% | -57.80 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 578.00 | 4.46% | -578.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Cots & Cribs | 97.14 | 0.23% | 0.00 | 0.00% | 97.14 | 0.00 | 0.00% | 97.14 |
| 1,429.80 | 47.38% | 881.79 | 61.17% | 548.01 | 518.54 | 16.19% | 911.26 | Cost of Sales - Gift Shop | 11,139.85 | 26.93% | 7,872.46 | 60.74% | 3,267.39 | 5,907.48 | 16.74% | 5,232.37 |
| **1,429.80** | **47.38%** | **939.59** | **65.18%** | **490.21** | **518.54** | **16.19%** | **911.26** | **Total Minor Operated Cost of Sales** | **11,236.99** | **27.17%** | **8,450.46** | **65.20%** | **2,786.53** | **5,907.48** | **16.74%** | **5,329.51** |
| | | | | | | | | | | | | | | | | |
| **1,587.97** | **52.62%** | **502.01** | **34.82%** | **1,085.96** | **2,684.81** | **83.81%** | **-1,096.84** | **Total Minor Operated Profit (Loss)** | **30,126.30** | **72.83%** | **4,511.02** | **34.80%** | **25,615.28** | **29,379.08** | **83.26%** | **747.22** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| | | | | | | | | **Total Waterpark Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 1,363.46 | 0.45% | 0.00 | 0.00% | 1,363.46 | 0.00 | 0.00% | 1,363.46 | Franchise Fees - IT Fees | 6,215.38 | 0.21% | 0.00 | 0.00% | 6,215.38 | 0.00 | 0.00% | 6,215.38 |
| 18,058.49 | 5.95% | 12,998.34 | 5.96% | 5,060.15 | 9,144.63 | 5.88% | 8,913.86 | Franchise Fees - Royalty & Licenses | 192,894.92 | 6.52% | 108,590.22 | 5.96% | 84,304.70 | 135,436.21 | 6.25% | 57,458.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | 2,714.56 | 0.09% | 0.00 | 0.00% | 2,714.56 | 0.00 | 0.00% | 2,714.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-GDS | 11,408.39 | 0.39% | 0.00 | 0.00% | 11,408.39 | 0.00 | 0.00% | 11,408.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Equipment | 3,691.22 | 0.12% | 0.00 | 0.00% | 3,691.22 | 0.00 | 0.00% | 3,691.22 |
| 4,947.88 | 1.63% | 7,799.00 | 3.58% | -2,851.12 | 3,048.95 | 1.96% | 1,898.93 | Franchise Fees - Frequent Guest | 83,760.03 | 2.83% | 65,154.13 | 3.57% | 18,605.90 | 71,578.22 | 3.30% | 12,181.81 |
| 12,038.99 | 3.97% | 8,665.56 | 3.97% | 3,373.43 | 6,277.81 | 4.03% | 5,761.18 | Franchise Fees - Marketing Contributions | 86,904.56 | 2.94% | 72,393.48 | 3.97% | 14,511.08 | 90,472.12 | 4.18% | -3,567.56 |
| 394.51 | 0.13% | 0.00 | 0.00% | 394.51 | 0.00 | 0.00% | 394.51 | Franchise Fees - Reservations-Central | 21,828.28 | 0.74% | 0.00 | 0.00% | 21,828.28 | 0.00 | 0.00% | 21,828.28 |
| **36,803.33** | **12.13%** | **29,462.90** | **13.51%** | **7,340.43** | **18,471.39** | **11.87%** | **18,331.94** | **Total Franchise Fees** | **409,417.34** | **13.83%** | **246,137.83** | **13.50%** | **163,279.51** | **297,486.55** | **13.73%** | **111,930.79** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,438.64 | 1.79% | 5,271.58 | 2.42% | 167.06 | 9,380.27 | 6.03% | -3,941.63 | Management- A&G | 53,052.80 | 1.79% | 51,436.75 | 2.82% | 1,616.05 | 81,761.12 | 3.77% | -28,708.32 |
| **5,438.64** | **1.79%** | **5,271.58** | **2.42%** | **167.06** | **9,380.27** | **6.03%** | **-3,941.63** | **Total A&G Management** | **53,052.80** | **1.79%** | **51,436.75** | **2.82%** | **1,616.05** | **81,761.12** | **3.77%** | **-28,708.32** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total A&G Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **5,438.64** | **1.79%** | **5,271.58** | **2.42%** | **167.06** | **9,380.27** | **6.03%** | **-3,941.63** | **Total A&G Salaries and Wages** | **53,052.80** | **1.79%** | **51,436.75** | **2.82%** | **1,616.05** | **81,761.12** | **3.77%** | **-28,708.32** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 413.24 | 0.14% | 419.07 | 0.19% | -5.83 | 768.10 | 0.49% | -354.86 | FICA | 3,987.95 | 0.13% | 4,101.68 | 0.23% | -113.73 | 6,872.25 | 0.32% | -2,884.30 |
| 7.73 | 0.00% | 2.30 | 0.00% | 5.43 | 0.00 | 0.00% | 7.73 | Federal Unemployment Tax | 143.92 | 0.00% | 85.11 | 0.00% | 58.81 | 0.00 | 0.00% | 143.92 |
| 34.79 | 0.01% | 14.79 | 0.01% | 20.00 | 0.00 | 0.00% | 34.79 | State Unemployment Tax | 647.60 | 0.02% | 700.23 | 0.04% | -52.63 | 0.00 | 0.00% | 647.60 |
| **455.76** | **0.15%** | **436.16** | **0.20%** | **19.60** | **768.10** | **0.49%** | **-312.34** | **Total Payroll Taxes** | **4,779.47** | **0.16%** | **4,887.02** | **0.27%** | **-107.55** | **6,872.25** | **0.32%** | **-2,092.78** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,589.20 | 0.07% | -1,589.20 |
| 0.00 | 0.00% | 206.40 | 0.09% | -206.40 | 659.08 | 0.42% | -659.08 | Vacation | 0.00 | 0.00% | 2,179.57 | 0.12% | -2,179.57 | 10,533.10 | 0.49% | -10,533.10 |
| **0.00** | **0.00%** | **206.40** | **0.09%** | **-206.40** | **659.08** | **0.42%** | **-659.08** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,179.57** | **0.12%** | **-2,179.57** | **12,122.30** | **0.56%** | **-12,122.30** |
| 219.26 | 0.07% | 316.93 | 0.15% | -97.67 | 955.00 | 0.61% | -735.74 | Worker's Compensation | 2,288.65 | 0.08% | 3,123.19 | 0.17% | -834.54 | 10,307.00 | 0.48% | -8,018.35 |
| 490.55 | 0.16% | 0.00 | 0.00% | 490.55 | 489.81 | 0.31% | 0.74 | Group Insurance | 4,363.57 | 0.15% | 0.00 | 0.00% | 4,363.57 | 4,506.72 | 0.21% | -143.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,350.39 | 0.20% | -4,350.39 |
| **709.81** | **0.23%** | **316.93** | **0.15%** | **392.88** | **1,444.81** | **0.93%** | **-735.00** | **Total Other Benefits** | **6,652.22** | **0.22%** | **3,123.19** | **0.17%** | **3,529.03** | **19,164.11** | **0.88%** | **-12,511.89** |
| **1,165.57** | **0.38%** | **959.49** | **0.44%** | **206.08** | **2,871.99** | **1.85%** | **-1,706.42** | **Total A&G PR Taxes and Benefits** | **11,431.69** | **0.39%** | **10,189.78** | **0.56%** | **1,241.91** | **38,158.66** | **1.76%** | **-26,726.97** |
| **6,604.21** | **2.18%** | **6,231.07** | **2.86%** | **373.14** | **12,252.26** | **7.87%** | **-5,648.05** | **Total A&G Payroll** | **64,484.49** | **2.18%** | **61,626.53** | **3.38%** | **2,857.96** | **119,919.78** | **5.54%** | **-55,435.29** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.33% | 1,000.00 | 0.46% | 0.00 | 2,000.00 | 1.29% | -1,000.00 | Accounting/Audit Fees | 10,000.00 | 0.34% | 10,000.00 | 0.55% | 0.00 | 20,000.00 | 0.92% | -10,000.00 |
| 4,410.54 | 1.45% | 0.00 | 0.00% | 4,410.54 | 110.39 | 0.07% | 4,300.15 | Bad Debt Provision | 13,013.74 | 0.44% | 0.00 | 0.00% | 13,013.74 | 1,423.23 | 0.07% | 11,590.51 |
| 696.44 | 0.23% | 1,075.00 | 0.49% | -378.56 | 845.10 | 0.54% | -148.66 | Bank Charges | 6,984.67 | 0.24% | 10,750.00 | 0.59% | -3,765.33 | 9,701.39 | 0.45% | -2,716.72 |
| -18.56 | -0.01% | 0.00 | 0.00% | -18.56 | -1,239.05 | -0.80% | 1,220.49 | Cash Over/Short | 608.40 | 0.02% | 0.00 | 0.00% | 608.40 | 2,866.40 | 0.13% | -2,258.00 |
| 0.00 | 0.00% | 125.00 | 0.06% | -125.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 0.00 | 0.00% | 625.00 | 0.03% | -625.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 160.00 | 0.07% | -160.00 | 0.00 | 0.00% | 0.00 | Central Office - IT Fees | 1,440.00 | 0.05% | 1,600.00 | 0.09% | -160.00 | 0.00 | 0.00% | 1,440.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Collection Expense | 538.92 | 0.02% | 0.00 | 0.00% | 538.92 | 0.00 | 0.00% | 538.92 |
| 0.00 | 0.00% | 60.00 | 0.03% | -60.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 60.00 | 0.00% | 600.00 | 0.03% | -540.00 | 112.02 | 0.01% | -52.02 |
| 8,348.74 | 2.75% | 6,324.34 | 2.90% | 2,024.40 | 2,907.46 | 1.87% | 5,441.28 | Credit Card Commission | 77,162.64 | 2.61% | 52,861.18 | 2.90% | 24,301.46 | 63,990.27 | 2.95% | 13,170.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,420.19 | 0.91% | -1,420.19 | Data Processing | 206.49 | 0.01% | 0.00 | 0.00% | 206.49 | 14,146.61 | 0.65% | -13,940.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 120.00 | 0.08% | -120.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,293.16 | 0.06% | -1,293.16 |
| 377.02 | 0.12% | 100.00 | 0.05% | 277.02 | 26.57 | 0.02% | 350.45 | Employee Relations | 3,864.69 | 0.13% | 1,300.00 | 0.07% | 2,564.69 | 2,677.21 | 0.12% | 1,187.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 560.67 | 0.36% | -560.67 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 234.92 | 0.01% | -234.92 |
| 24.28 | 0.01% | 0.00 | 0.00% | 24.28 | 0.00 | 0.00% | 24.28 | Licenses/Permits | 659.17 | 0.02% | 0.00 | 0.00% | 659.17 | 2,510.14 | 0.12% | -1,850.97 |
| 121.80 | 0.04% | 0.00 | 0.00% | 121.80 | 0.00 | 0.00% | 121.80 | Meals and Entertainment | 153.66 | 0.01% | 0.00 | 0.00% | 153.66 | 0.00 | 0.00% | 153.66 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 1,192.78 | 0.04% | 1,500.00 | 0.08% | -307.22 | 0.00 | 0.00% | 1,192.78 |
| 52.88 | 0.02% | 150.00 | 0.07% | -97.12 | 18.55 | 0.01% | 34.33 | Office Supplies | 2,267.66 | 0.08% | 1,500.00 | 0.08% | 767.64 | 1,558.55 | 0.07% | 709.09 |
| 217.13 | 0.07% | 396.00 | 0.18% | -178.87 | 286.45 | 0.18% | -69.32 | Payroll Service Fees | 1,686.34 | 0.06% | 3,960.00 | 0.22% | -2,273.66 | 4,541.45 | 0.21% | -2,855.11 |
| 9.55 | 0.00% | 75.00 | 0.03% | -65.45 | 9.33 | 0.01% | 0.22 | Postage | 340.05 | 0.01% | 750.00 | 0.04% | -409.95 | 444.24 | 0.02% | -104.19 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Legal | 3,483.66 | 0.12% | 1,500.00 | 0.08% | 1,983.66 | 0.00 | 0.00% | 3,483.66 |
| 180.00 | 0.06% | 500.00 | 0.23% | -320.00 | 0.00 | 0.00% | 180.00 | Professional Fees - Other | 10,840.26 | 0.37% | 5,000.00 | 0.27% | 5,840.26 | 10,121.00 | 0.47% | 719.26 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | Recruitment Advertising | 190.00 | 0.01% | 1,500.00 | 0.08% | -1,310.00 | 728.79 | 0.03% | -538.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 122.98 | 0.08% | -122.98 | Recruitment - Other | 941.50 | 0.03% | 0.00 | 0.00% | 941.50 | 490.70 | 0.02% | 450.80 |
| 679.69 | 0.22% | 520.70 | 0.24% | 158.99 | 0.00 | 0.00% | 679.69 | Software Expense/Maintenance | 8,248.97 | 0.28% | 6,157.00 | 0.34% | 2,091.97 | 0.00 | 0.00% | 8,248.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 4,348.00 | 0.15% | 0.00 | 0.00% | 4,348.00 | 570.25 | 0.03% | 3,777.75 |
| 502.16 | 0.17% | 0.00 | 0.00% | 502.16 | 0.00 | 0.00% | 502.16 | Travel | 4,254.75 | 0.14% | 0.00 | 0.00% | 4,254.75 | 935.29 | 0.04% | 3,319.46 |
| **16,601.57** | **5.47%** | **10,936.04** | **5.01%** | **5,665.63** | **7,188.64** | **4.62%** | **9,413.03** | **Total A&G Other Expenses** | **153,278.91** | **5.18%** | **99,603.18** | **5.46%** | **53,675.73** | **138,347.42** | **6.39%** | **14,931.49** |
| **23,205.88** | **7.65%** | **17,167.11** | **7.87%** | **6,038.77** | **19,440.90** | **12.49%** | **3,764.98** | **Total A&G Expenses** | **217,763.40** | **7.36%** | **161,229.71** | **8.85%** | **56,533.69** | **258,267.20** | **11.92%** | **-40,503.80** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,429.52 | 1.79% | 0.00 | 0.00% | 5,429.52 | 0.00 | 0.00% | 5,429.52 | Division Management | 51,389.98 | 1.74% | 0.00 | 0.00% | 51,389.98 | 0.00 | 0.00% | 51,389.98 |
| 0.00 | 0.00% | 4,457.63 | 2.04% | -4,457.63 | 4,747.24 | 3.05% | -4,747.24 | Sales Managers | 0.00 | 0.00% | 43,494.74 | 2.39% | -43,494.74 | 40,974.76 | 1.89% | -40,974.76 |
| **5,429.52** | **1.79%** | **4,457.63** | **2.04%** | **971.89** | **4,747.24** | **3.05%** | **682.28** | **Total S&M Management** | **51,389.98** | **1.74%** | **43,494.74** | **2.39%** | **7,895.24** | **40,974.76** | **1.89%** | **10,415.22** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | |
| **5,429.52** | **1.79%** | **4,457.63** | **2.04%** | **971.89** | **4,747.24** | **3.05%** | **682.28** | **Total S&M Salaries and Wages** | **51,389.98** | **1.74%** | **43,494.74** | **2.39%** | **7,895.24** | **40,974.76** | **1.89%** | **10,415.22** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 463.80 | 0.15% | 354.36 | 0.16% | 109.44 | 314.85 | 0.20% | 148.95 | FICA | 3,916.75 | 0.13% | 3,468.34 | 0.19% | 448.41 | 3,149.38 | 0.15% | 767.37 |
| 6.74 | 0.00% | 1.95 | 0.00% | 4.79 | 0.00 | 0.00% | 6.74 | Federal Unemployment Tax | 126.15 | 0.00% | 71.99 | 0.00% | 54.16 | 0.00 | 0.00% | 126.15 |
| 30.30 | 0.01% | 12.51 | 0.01% | 17.79 | 0.00 | 0.00% | 30.30 | State Unemployment Tax | 567.62 | 0.02% | 592.12 | 0.03% | -24.50 | 0.00 | 0.00% | 567.62 |
| **500.84** | **0.17%** | **368.82** | **0.17%** | **132.02** | **314.85** | **0.20%** | **185.99** | **Total Payroll Taxes** | **4,610.52** | **0.16%** | **4,132.45** | **0.23%** | **478.07** | **3,149.38** | **0.15%** | **1,461.14** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 796.08 | 0.04% | -796.08 |
| 0.00 | 0.00% | 174.53 | 0.08% | -174.53 | 150.00 | 0.10% | -150.00 | Vacation | 0.00 | 0.00% | 1,843.03 | 0.10% | -1,843.03 | 5,222.23 | 0.24% | -5,222.23 |
| **0.00** | **0.00%** | **174.53** | **0.08%** | **-174.53** | **150.00** | **0.10%** | **-150.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,843.03** | **0.10%** | **-1,843.03** | **6,018.31** | **0.28%** | **-6,018.31** |
| 190.97 | 0.06% | 267.99 | 0.12% | -77.02 | 0.00 | 0.00% | 190.97 | Worker's Compensation | 2,009.01 | 0.07% | 2,640.96 | 0.14% | -631.95 | 0.00 | 0.00% | 2,009.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 877.37 | 0.56% | -877.37 | Group Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,643.18 | 0.40% | -8,643.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,360.77 | 0.11% | -2,360.77 |
| **190.97** | **0.06%** | **267.99** | **0.12%** | **-77.02** | **877.37** | **0.56%** | **-686.40** | **Total Other Benefits** | **2,009.01** | **0.07%** | **2,640.96** | **0.14%** | **-631.95** | **11,003.95** | **0.51%** | **-8,994.94** |
| **691.81** | **0.23%** | **811.34** | **0.37%** | **-119.53** | **1,342.22** | **0.86%** | **-650.41** | **Total S&M PR Taxes and Benefits** | **6,619.53** | **0.22%** | **8,616.44** | **0.47%** | **-1,996.91** | **20,171.64** | **0.93%** | **-13,552.11** |
| | | | | | | | | | | | | | | | | |
| **6,121.33** | **2.02%** | **5,268.97** | **2.42%** | **852.36** | **6,089.46** | **3.91%** | **31.87** | **Total S&M Payroll** | **58,009.51** | **1.96%** | **52,111.18** | **2.86%** | **5,898.33** | **61,146.40** | **2.82%** | **-3,136.89** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 468.60 | 0.15% | 0.00 | 0.00% | 468.60 | 0.00 | 0.00% | 468.60 | Advertising General | 4,216.23 | 0.14% | 0.00 | 0.00% | 4,216.23 | 0.00 | 0.00% | 4,216.23 |
| 0.00 | 0.00% | 940.00 | 0.43% | -940.00 | 0.00 | 0.00% | 0.00 | Advertising-Web/Internet | 0.00 | 0.00% | 10,435.00 | 0.57% | -10,435.00 | 8,202.72 | 0.38% | -8,202.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 150.00 | 0.01% | -150.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 120.00 | 0.00% | 500.00 | 0.03% | -380.00 | 100.00 | 0.00% | 20.00 |
| 1,088.00 | 0.36% | 1,352.00 | 0.62% | -264.00 | -2,310.32 | -1.48% | 3,398.32 | Dues and Subscriptions | 20,676.41 | 0.70% | 16,520.00 | 0.91% | 4,156.41 | 4,700.67 | 0.22% | 15,975.74 |
| 11.99 | 0.00% | 0.00 | 0.00% | 11.99 | 0.00 | 0.00% | 11.99 | Meals and Entertainment | 101.55 | 0.00% | 0.00 | 0.00% | 101.55 | 99.99 | 0.00% | 1.56 |
| 67.51 | 0.02% | 25.00 | 0.01% | 42.51 | 19.95 | 0.01% | 47.56 | Office Supplies | 372.88 | 0.01% | 250.00 | 0.01% | 122.88 | -78.27 | 0.00% | 451.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Postage | 9.30 | 0.00% | 0.00 | 0.00% | 9.30 | 0.00 | 0.00% | 9.30 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 79.20 | 0.05% | -79.20 | Promotions - In-house | 106.48 | 0.00% | 500.00 | 0.03% | -393.52 | 146.06 | 0.01% | -39.58 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 0.00 | 0.00% | 1,000.00 | 0.05% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 6,176.00 | 0.34% | -6,176.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -248.02 | -0.01% | 248.02 |
| 0.00 | 0.00% | 750.00 | 0.34% | -750.00 | 0.00 | 0.00% | 0.00 | Training | 995.00 | 0.03% | 2,580.00 | 0.14% | -1,585.00 | 37.27 | 0.00% | 957.73 |
| 167.30 | 0.06% | 50.00 | 0.02% | 117.30 | 45.36 | 0.03% | 121.94 | Travel | 223.30 | 0.01% | 500.00 | 0.03% | -276.70 | 209.50 | 0.01% | 13.80 |
| **1,803.40** | **0.59%** | **3,342.00** | **1.53%** | **-1,538.60** | **-2,165.81** | **-1.39%** | **3,969.21** | **Total S&M Other Expenses** | **26,821.15** | **0.91%** | **38,861.00** | **2.13%** | **-12,039.85** | **13,169.92** | **0.61%** | **13,651.23** |
| | | | | | | | | | | | | | | | | |
| **7,924.73** | **2.61%** | **8,610.97** | **3.95%** | **-686.24** | **3,923.65** | **2.52%** | **4,001.08** | **Total S&M Expenses** | **84,830.66** | **2.87%** | **90,972.18** | **4.99%** | **-6,141.52** | **74,316.32** | **3.43%** | **10,514.34** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,776.27 | 1.24% | 3,553.66 | 1.63% | 222.61 | 3,465.23 | 2.23% | 311.04 | Division Management | 36,310.81 | 1.23% | 34,674.40 | 1.90% | 1,636.41 | 25,980.40 | 1.20% | 10,330.41 |
| **3,776.27** | **1.24%** | **3,553.66** | **1.63%** | **222.61** | **3,465.23** | **2.23%** | **311.04** | **Total R&M Management** | **36,310.81** | **1.23%** | **34,674.40** | **1.90%** | **1,636.41** | **25,980.40** | **1.20%** | **10,330.41** |
| 2,651.33 | 0.87% | 2,976.00 | 1.36% | -324.67 | 1,928.88 | 1.24% | 722.45 | Engineers 1 | 17,600.39 | 0.59% | 29,184.00 | 1.60% | -11,583.61 | 16,653.95 | 0.77% | 946.44 |
| **2,651.33** | **0.87%** | **2,976.00** | **1.36%** | **-324.67** | **1,928.88** | **1.24%** | **722.45** | **Total R&M Non-Management** | **17,600.39** | **0.59%** | **29,184.00** | **1.60%** | **-11,583.61** | **16,653.95** | **0.77%** | **946.44** |
| **6,427.60** | **2.12%** | **6,529.66** | **2.99%** | **-102.06** | **5,394.11** | **3.47%** | **1,033.49** | **Total R&M Salaries and Wages** | **53,911.20** | **1.82%** | **63,858.40** | **3.50%** | **-9,947.20** | **42,634.35** | **1.97%** | **11,276.85** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 480.94 | 0.16% | 510.16 | 0.23% | -29.22 | 378.63 | 0.24% | 102.31 | FICA | 4,081.07 | 0.14% | 4,997.57 | 0.27% | -916.50 | 3,313.82 | 0.15% | 767.25 |
| 8.95 | 0.00% | 2.80 | 0.00% | 6.15 | 0.00 | 0.00% | 8.95 | Federal Unemployment Tax | 139.82 | 0.00% | 103.87 | 0.01% | 35.95 | 0.00 | 0.00% | 139.82 |
| 40.32 | 0.01% | 18.01 | 0.01% | 22.31 | 0.00 | 0.00% | 40.32 | State Unemployment Tax | 629.14 | 0.02% | 854.43 | 0.05% | -225.29 | 0.00 | 0.00% | 629.14 |
| **530.21** | **0.17%** | **530.97** | **0.24%** | **-0.76** | **378.63** | **0.24%** | **151.58** | **Total Payroll Taxes** | **4,850.03** | **0.16%** | **5,955.87** | **0.33%** | **-1,105.84** | **3,313.82** | **0.15%** | **1,536.21** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 332.00 | 0.01% | 0.00 | 0.00% | 332.00 | 715.20 | 0.03% | -383.20 |
| 0.00 | 0.00% | 139.14 | 0.06% | -139.14 | 165.57 | 0.11% | -165.57 | Vacation | 0.00 | 0.00% | 1,469.28 | 0.08% | -1,469.28 | 3,647.60 | 0.17% | -3,647.60 |
| **0.00** | **0.00%** | **139.14** | **0.06%** | **-139.14** | **165.57** | **0.11%** | **-165.57** | **Total Supplemental Pay** | **332.00** | **0.01%** | **1,469.28** | **0.08%** | **-1,137.28** | **4,362.80** | **0.20%** | **-4,030.80** |
| 252.73 | 0.08% | 385.82 | 0.18% | -133.09 | 0.00 | 0.00% | 252.73 | Worker's Compensation | 2,055.99 | 0.07% | 3,805.46 | 0.21% | -1,749.47 | 0.00 | 0.00% | 2,055.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,031.38 | 0.66% | -1,031.38 | Group Insurance | 13,008.50 | 0.44% | 0.00 | 0.00% | 13,008.50 | 8,674.53 | 0.40% | 4,333.97 |
| **252.73** | **0.08%** | **385.82** | **0.18%** | **-133.09** | **1,031.38** | **0.66%** | **-778.65** | **Total Other Benefits** | **15,064.49** | **0.51%** | **3,805.46** | **0.21%** | **11,259.03** | **8,674.53** | **0.40%** | **6,389.96** |
| **782.94** | **0.26%** | **1,055.93** | **0.48%** | **-272.99** | **1,575.58** | **1.01%** | **-792.64** | **Total R&M PR Taxes and Benefits** | **20,246.52** | **0.68%** | **11,230.61** | **0.62%** | **9,015.91** | **16,351.15** | **0.75%** | **3,895.37** |
| **7,210.54** | **2.38%** | **7,585.59** | **3.48%** | **-375.05** | **6,969.69** | **4.48%** | **240.85** | **Total R&M Payroll** | **74,157.72** | **2.50%** | **75,089.01** | **4.12%** | **-931.29** | **58,985.50** | **2.72%** | **15,172.22** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,092.74 | 0.36% | 598.50 | 0.27% | 494.24 | 10.66 | 0.01% | 1,082.08 | Air Conditioning and Refrigeration | 23,019.01 | 0.78% | 5,343.30 | 0.29% | 17,675.71 | 7,340.60 | 0.34% | 15,678.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Repair | 1,819.98 | 0.06% | 0.00 | 0.00% | 1,819.98 | 0.00 | 0.00% | 1,819.98 |
| 256.51 | 0.08% | 250.00 | 0.11% | 6.51 | 179.99 | 0.12% | 76.52 | Building | 2,599.41 | 0.09% | 2,500.00 | 0.14% | 99.41 | 1,375.98 | 0.06% | 1,223.43 |
| 0.00 | 0.00% | 40.00 | 0.02% | -40.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 400.00 | 0.02% | -400.00 | 199.75 | 0.01% | -199.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 1,085.58 | 0.04% | 3,000.00 | 0.16% | -1,914.42 | 0.00 | 0.00% | 1,085.58 |
| 0.00 | 0.00% | 59.85 | 0.03% | -59.85 | 0.00 | 0.00% | 0.00 | Curtains and Drapes | 0.00 | 0.00% | 534.33 | 0.03% | -534.33 | 0.00 | 0.00% | 0.00 |
| 492.57 | 0.16% | 150.00 | 0.07% | 342.57 | 87.12 | 0.06% | 405.45 | Electric Bulbs | 1,832.09 | 0.06% | 1,500.00 | 0.08% | 332.09 | 705.13 | 0.03% | 1,126.96 |
| 124.50 | 0.04% | 139.65 | 0.06% | -15.15 | 1,735.32 | 1.12% | -1,610.82 | Electrical and Mechanical | 5,128.47 | 0.17% | 1,246.77 | 0.07% | 3,881.70 | 6,405.08 | 0.30% | -1,276.61 |
| 0.00 | 0.00% | 1,100.00 | 0.50% | -1,100.00 | 0.00 | 0.00% | 0.00 | Elevator Maintenance Contracts | 3,557.88 | 0.12% | 11,000.00 | 0.60% | -7,442.12 | 0.00 | 0.00% | 3,557.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 29.82 | 0.02% | -29.82 | Equipment Maintenance | 917.11 | 0.03% | 0.00 | 0.00% | 917.11 | 3,511.82 | 0.16% | -2,594.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 218.35 | 0.01% | 0.00 | 0.00% | 218.35 | 29.82 | 0.00% | 188.53 |
| 0.00 | 0.00% | 400.00 | 0.18% | -400.00 | 0.00 | 0.00% | 0.00 | Fire Safety Equipment | 3,160.07 | 0.11% | 4,000.00 | 0.22% | -839.93 | 4,091.42 | 0.19% | -931.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 2,380.46 | 0.08% | 0.00 | 0.00% | 2,380.46 | 30.00 | 0.00% | 2,350.46 |
| 795.95 | 0.26% | 0.00 | 0.00% | 795.95 | 0.00 | 0.00% | 795.95 | Furniture | 3,222.59 | 0.11% | 0.00 | 0.00% | 3,222.59 | 1,700.57 | 0.08% | 1,522.02 |
| 1,552.59 | 0.51% | 1,350.00 | 0.62% | 202.59 | 25.00 | 0.02% | 1,527.59 | Grounds and Landscaping | 16,638.27 | 0.56% | 13,500.00 | 0.74% | 3,138.27 | 10,437.09 | 0.48% | 6,201.18 |
| 0.00 | 0.00% | 79.80 | 0.04% | -79.80 | 43.00 | 0.03% | -43.00 | Kitchen Equipment Repairs | 327.89 | 0.01% | 0.00 | 0.00% | 327.89 | 0.00 | 0.00% | 327.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 1,716.29 | 0.06% | 712.44 | 0.04% | 1,003.85 | 1,090.18 | 0.05% | 626.11 |
| 40.80 | 0.01% | 99.75 | 0.05% | -58.95 | 156.28 | 0.10% | -115.48 | Locks and Keys | 3,097.21 | 0.10% | 890.55 | 0.05% | 2,206.66 | 364.62 | 0.02% | 2,732.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 1,963.52 | 0.07% | 0.00 | 0.00% | 1,963.52 | 1,155.00 | 0.05% | 808.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 87.99 | 0.00% | -87.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 191.96 | 0.01% | 0.00 | 0.00% | 191.96 | 0.00 | 0.00% | 191.96 |
| 33.96 | 0.01% | 0.00 | 0.00% | 33.96 | 0.00 | 0.00% | 33.96 | Operating Supplies | 301.61 | 0.01% | 0.00 | 0.00% | 301.61 | 0.00 | 0.00% | 301.61 |
| 31.96 | 0.01% | 59.85 | 0.03% | -27.89 | 18.18 | 0.01% | 13.78 | Painting and Decorating | 792.33 | 0.03% | 534.33 | 0.03% | 258.00 | 771.65 | 0.04% | 20.68 |
| 383.40 | 0.13% | 598.00 | 0.27% | -214.60 | 21.27 | 0.01% | 362.13 | Pest Control | 6,807.82 | 0.23% | 5,980.00 | 0.33% | 827.82 | 1,240.16 | 0.06% | 5,567.66 |
| 2,394.26 | 0.79% | 259.35 | 0.12% | 2,134.91 | 3.51 | 0.00% | 2,390.75 | Plumbing and Heating | 9,792.12 | 0.33% | 2,315.43 | 0.13% | 7,476.69 | 7,197.86 | 0.33% | 2,594.26 |
| 357.17 | 0.12% | 100.00 | 0.05% | 257.17 | 0.00 | 0.00% | 357.17 | Pool Chemicals | 5,051.27 | 0.17% | 1,000.00 | 0.05% | 4,051.27 | 0.00 | 0.00% | 5,051.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,296.71 | 0.06% | -1,296.71 |
| 0.00 | 0.00% | 19.95 | 0.01% | -19.95 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 153.34 | 0.01% | 178.11 | 0.01% | -24.77 | 0.00 | 0.00% | 153.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Signage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11.77 | 0.00% | -11.77 |
| 0.00 | 0.00% | 102.00 | 0.05% | -102.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 1,520.00 | 0.08% | -1,520.00 | 0.00 | 0.00% | 0.00 |
| 11.94 | 0.00% | 0.00 | 0.00% | 11.94 | 0.00 | 0.00% | 11.94 | Tools | 279.13 | 0.01% | 0.00 | 0.00% | 279.13 | 0.00 | 0.00% | 279.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 79.84 | 0.00% | 0.00 | 0.00% | 79.84 | 0.00 | 0.00% | 79.84 |
| 1,554.78 | 0.51% | 660.00 | 0.30% | 894.78 | 780.81 | 0.50% | 773.97 | Waste Removal | 14,634.48 | 0.49% | 6,600.00 | 0.36% | 8,034.48 | 6,469.76 | 0.30% | 8,164.72 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9,123.13 | 3.01% | 6,066.70 | 2.78% | 3,056.43 | 3,090.96 | 1.99% | 6,032.17 | **Total R&M Other Expenses** | 110,768.08 | 3.74% | 63,255.26 | 3.47% | 47,512.82 | 55,512.96 | 2.56% | 55,255.12 |
| 16,333.67 | 5.38% | 13,652.29 | 6.26% | 2,681.38 | 10,060.65 | 6.47% | 6,273.02 | **Total R&M Expenses** | 184,925.80 | 6.25% | 138,344.27 | 7.59% | 46,581.53 | 114,498.46 | 5.29% | 70,427.34 |

11/22/2021 at 5:22:27 AM

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 1,466.94 | 0.48% | 1,995.00 | 0.91% | -528.06 | 1,900.18 | 1.22% | -433.24 | Water | 12,579.25 | 0.42% | 17,811.00 | 0.98% | -5,231.75 | 20,240.35 | 0.93% | -7,661.10 |
| 8,772.36 | 2.89% | 6,184.50 | 2.84% | 2,587.86 | 6,487.64 | 4.17% | 2,284.72 | Electricity | 68,663.78 | 2.32% | 55,214.10 | 3.03% | 13,449.68 | 55,703.76 | 2.57% | 12,960.02 |
| 1,550.33 | 0.51% | 1,017.45 | 0.47% | 532.88 | 561.75 | 0.36% | 988.58 | Gas - Natural HLP | 9,758.37 | 0.33% | 9,083.61 | 0.50% | 674.76 | 7,924.65 | 0.37% | 1,833.72 |
| 2,019.82 | 0.67% | 997.50 | 0.46% | 1,022.32 | 0.00 | 0.00% | 2,019.82 | Sewer | 14,425.47 | 0.49% | 8,905.50 | 0.49% | 5,519.97 | 0.00 | 0.00% | 14,425.47 |
| **13,809.45** | **4.55%** | **10,194.45** | **4.67%** | **3,615.00** | **8,949.57** | **5.75%** | **4,859.88** | **Total Utilities** | **105,426.87** | **3.56%** | **91,014.21** | **4.99%** | **14,412.66** | **83,868.76** | **3.87%** | **21,558.11** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 0.00 | 0.00% | 545.83 | 0.25% | -545.83 | 803.90 | 0.52% | -803.90 | Personal Property Taxes | 6,041.58 | 0.20% | 5,458.30 | 0.30% | 583.28 | 8,257.75 | 0.38% | -2,216.17 |
| 16,918.62 | 5.58% | 13,430.58 | 6.16% | 3,488.04 | 14,649.26 | 9.41% | 2,269.36 | Real Estate Taxes | 141,281.39 | 4.77% | 134,305.80 | 7.37% | 6,975.59 | 146,492.60 | 6.76% | -5,211.21 |
| **16,918.62** | **5.58%** | **13,976.41** | **6.41%** | **2,942.21** | **15,453.16** | **9.93%** | **1,465.46** | **Total Taxes** | **147,322.97** | **4.98%** | **139,764.10** | **7.67%** | **7,558.87** | **154,750.35** | **7.14%** | **-7,427.38** |
| 318.16 | 0.10% | 0.00 | 0.00% | 318.16 | 4,756.93 | 3.06% | -4,438.77 | Insurance | 954.48 | 0.03% | 0.00 | 0.00% | 954.48 | 45,388.66 | 2.10% | -44,434.18 |
| 71.42 | 0.02% | 0.00 | 0.00% | 71.42 | 0.00 | 0.00% | 71.42 | Insurance - Crime | 214.26 | 0.01% | 0.00 | 0.00% | 214.26 | 0.00 | 0.00% | 214.26 |
| 378.42 | 0.12% | 125.00 | 0.06% | 253.42 | 0.00 | 0.00% | 378.42 | Insurance - Employment | 1,553.26 | 0.05% | 1,250.00 | 0.07% | 303.26 | 0.00 | 0.00% | 1,553.26 |
| 1,227.00 | 0.40% | 1,071.00 | 0.49% | 156.00 | 0.00 | 0.00% | 1,227.00 | Insurance - General Liability | 12,233.00 | 0.41% | 10,710.00 | 0.59% | 1,523.00 | 0.00 | 0.00% | 12,233.00 |
| 1,853.50 | 0.61% | 3,188.08 | 1.46% | -1,334.58 | 0.00 | 0.00% | 1,853.50 | Insurance - Property | 30,546.25 | 1.03% | 31,880.80 | 1.75% | -1,334.55 | 0.00 | 0.00% | 30,546.25 |
| 3,242.08 | 1.07% | 1,853.50 | 0.85% | 1,388.58 | 0.00 | 0.00% | 3,242.08 | Insurance - Umbrella | 20,031.58 | 0.68% | 18,535.00 | 1.02% | 1,496.58 | 0.00 | 0.00% | 20,031.58 |
| **7,090.58** | **2.34%** | **6,237.58** | **2.86%** | **853.00** | **4,756.93** | **3.06%** | **2,333.65** | **Total Insurance** | **65,532.83** | **2.21%** | **62,375.80** | **3.42%** | **3,157.03** | **45,388.66** | **2.10%** | **20,144.17** |
| 26,919.00 | 8.87% | 26,919.00 | 12.34% | 0.00 | 29,958.77 | 19.25% | -3,039.77 | Ground Lease Expense | 262,701.00 | 8.87% | 266,306.00 | 14.61% | -3,605.00 | 269,311.54 | 12.43% | -6,610.54 |
| **26,919.00** | **8.87%** | **26,919.00** | **12.34%** | **0.00** | **29,958.77** | **19.25%** | **-3,039.77** | **Total Leases & Rent** | **262,701.00** | **8.87%** | **266,306.00** | **14.61%** | **-3,605.00** | **269,311.54** | **12.43%** | **-6,610.54** |
| 9,601.57 | 3.16% | 6,542.42 | 3.00% | 3,059.15 | 3,888.00 | 2.50% | 5,713.57 | Management Fee - Base | 93,818.71 | 3.17% | 54,683.95 | 3.00% | 39,134.76 | 54,132.00 | 2.50% | 39,686.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,706.05 | 2.38% | -3,706.05 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,976.50 | 0.51% | -10,976.50 |
| **9,601.57** | **3.16%** | **6,542.42** | **3.00%** | **3,059.15** | **7,594.05** | **4.88%** | **2,007.52** | **Total Management Fees** | **93,818.71** | **3.17%** | **54,683.95** | **3.00%** | **39,134.76** | **65,108.50** | **3.01%** | **28,710.21** |
| 3,779.00 | 1.25% | 0.00 | 0.00% | 3,779.00 | 12,355.26 | 7.94% | -8,576.26 | Capital Reserve | 3,779.00 | 0.13% | 0.00 | 0.00% | 3,779.00 | 123,552.60 | 5.70% | -119,773.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 45,395.00 | 29.17% | -45,395.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 453,950.00 | 20.96% | -453,950.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.03% | 0.00 | 0.00% | 949.17 | 21,978.72 | 1.01% | -21,029.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,182.52 | 3.33% | -5,182.52 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -86.70 | 0.00% | 86.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,479.47 | 0.62% | -13,479.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | -2,703.33 | -0.09% | 0.00 | 0.00% | -2,703.33 | 0.00 | 0.00% | -2,703.33 |
| **3,779.00** | **1.25%** | **0.00** | **0.00%** | **3,779.00** | **62,932.78** | **40.44%** | **-59,153.78** | **Total Other Non-Operating** | **2,024.84** | **0.07%** | **0.00** | **0.00%** | **2,024.84** | **612,874.09** | **28.29%** | **-610,849.25** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | |
| # Rooms | 131.00 | | 131.00 | | 0.00 | 131.00 | | 0.00 | 131.00 | | 131.00 | | 0.00 | 131.00 | | 0.00 |
| Available Rooms | 4,061.00 | | 4,061.00 | | 0.00 | 4,061.00 | | 0.00 | 39,824.00 | | 39,824.00 | | 0.00 | 39,955.00 | | -131.00 |
| Room Nights Sold | 1,707.00 | | 2,190.00 | | -483.00 | 1,254.00 | | 453.00 | 16,428.00 | | 16,829.00 | | -401.00 | 11,304.00 | | 5,124.00 |
| Occupancy % | 42.03% | | 53.93% | | -11.89% | 30.88% | | 11.15% | 41.25% | | 42.26% | | -1.01% | 28.29% | | 12.96% |
| ADR | 106.18 | | 89.00 | | 17.18 | 69.26 | | 36.92 | 91.88 | | 82.89 | | 8.99 | 92.17 | | -0.28 |
| RevPar | 44.63 | | 48.00 | | -3.37 | 21.39 | | 23.24 | 37.90 | | 35.03 | | 2.87 | 26.08 | | 11.83 |
| **Summary V.11** | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | |
| Rooms | 181,246.36 | 96.83% | 194,917.15 | 99.06% | -13,670.79 | 86,848.93 | 95.37% | 94,397.43 | 1,509,470.50 | 97.46% | 1,395,007.61 | 98.88% | 114,462.89 | 1,041,859.87 | 95.99% | 467,610.63 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 8,050.00 | 0.52% | 0.00 | 0.00% | 8,050.00 | 0.00 | 0.00% | 8,050.00 |
| Other Departments | 5,925.18 | 3.17% | 1,854.50 | 0.94% | 4,070.68 | 4,213.70 | 4.63% | 1,711.48 | 31,302.20 | 2.02% | 15,761.45 | 1.12% | 15,540.75 | 43,543.58 | 4.01% | -12,241.38 |
| **Total Operating Revenue** | 187,171.54 | 100.00% | 196,771.65 | 100.00% | -9,600.11 | 91,062.63 | 100.00% | 96,108.91 | 1,548,822.70 | 100.00% | 1,410,769.06 | 100.00% | 138,053.64 | 1,085,403.45 | 100.00% | 463,419.25 |
| **Departmental Expenses** | | | | | | | | | | | | | | | | |
| Rooms | 78,807.36 | 43.48% | 72,223.75 | 37.05% | 6,583.61 | 28,250.70 | 32.53% | 50,556.66 | 598,133.88 | 39.63% | 581,480.58 | 41.68% | 16,653.30 | 364,729.27 | 35.01% | 233,404.61 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other Departments | 5,492.39 | 92.70% | 2,736.93 | 147.58% | 2,755.46 | 3,888.11 | 92.27% | 1,604.28 | 47,440.54 | 151.56% | 0.00 | 0.00% | 21,880.58 | 34,907.31 | 80.17% | 12,533.23 |
| **Total Departmental Expenses** | 84,299.75 | 45.04% | 74,960.68 | 38.10% | 9,339.07 | 32,138.81 | 35.29% | 52,160.94 | 645,574.42 | 41.68% | 607,040.54 | 43.03% | 38,533.88 | 399,636.58 | 36.82% | 245,937.84 |
| **Total Departmental Profit** | 102,871.79 | 54.96% | 121,810.97 | 61.90% | -18,939.18 | 58,923.82 | 64.71% | 43,947.97 | 903,248.28 | 58.32% | 803,728.52 | 56.97% | 99,519.76 | 685,766.87 | 63.18% | 217,481.41 |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | |
| A&G | 27,041.17 | 14.45% | 23,291.17 | 11.84% | 3,750.00 | 17,261.82 | 18.96% | 9,779.35 | 236,370.10 | 15.26% | 227,886.09 | 16.15% | 8,484.01 | 268,347.92 | 24.72% | -31,977.82 |
| IT | 3,160.56 | 1.69% | 0.00 | 0.00% | 3,160.56 | 0.00 | 0.00% | 3,160.56 | 3,160.56 | 0.20% | 0.00 | 0.00% | 3,160.56 | 0.00 | 0.00% | 3,160.56 |
| S&M | 6,944.63 | 3.71% | 10,265.33 | 5.22% | -3,320.70 | 7,555.23 | 8.30% | -610.60 | 77,673.60 | 5.02% | 94,269.80 | 6.68% | -16,596.20 | 69,989.69 | 6.45% | 7,683.91 |
| Franchise Fees | 28,581.74 | 15.27% | 23,939.91 | 12.17% | 4,641.83 | 11,305.35 | 12.41% | 17,276.39 | 216,354.78 | 13.97% | 184,250.14 | 13.06% | 32,104.64 | 149,223.51 | 13.75% | 67,131.27 |
| R&M | 16,781.61 | 8.97% | 17,173.26 | 8.73% | -391.65 | 15,980.53 | 17.55% | 801.08 | 121,821.22 | 7.87% | 165,015.53 | 11.70% | -43,194.31 | 125,150.97 | 11.53% | -3,329.75 |
| Utilities | 12,612.92 | 6.74% | 13,140.00 | 6.68% | -527.08 | 8,447.76 | 9.28% | 4,165.16 | 119,242.49 | 7.70% | 101,034.00 | 7.16% | 18,208.49 | 97,272.61 | 8.96% | 21,969.88 |
| **Total Undistributed Expenses** | 95,122.63 | 50.82% | 87,809.67 | 44.63% | 7,312.96 | 60,550.69 | 66.49% | 34,571.94 | 774,622.75 | 50.01% | 772,455.56 | 54.75% | 2,167.19 | 709,984.70 | 65.41% | 64,638.05 |
| **Gross Operating Profit** | 7,749.16 | 4.14% | 34,001.30 | 17.28% | -26,252.14 | -1,626.87 | -1.79% | 9,376.03 | 128,625.53 | 8.30% | 31,272.96 | 2.22% | 97,352.57 | -24,217.83 | -2.23% | 152,843.36 |
| Management Fees | 6,138.35 | 3.28% | 5,903.15 | 3.00% | 235.20 | 6,009.55 | 6.60% | 128.80 | 56,847.11 | 3.67% | 50,988.55 | 3.61% | 5,858.56 | 38,131.00 | 3.51% | 18,716.11 |
| **Income Before Non-Operating Income a** | 1,610.81 | 0.86% | 28,098.15 | 14.28% | -26,487.34 | -7,636.42 | -8.39% | 9,247.23 | 71,778.42 | 4.63% | -19,715.59 | -1.40% | 91,494.01 | -62,348.83 | -5.74% | 134,127.25 |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | |
| Insurance | 9,480.37 | 5.07% | 5,715.00 | 2.90% | 3,765.37 | 5,233.72 | 5.75% | 4,246.65 | 67,609.49 | 4.37% | 57,150.00 | 4.05% | 10,459.49 | 51,453.20 | 4.74% | 16,156.29 |
| Leases & Rent | 32,974.00 | 17.62% | 33,907.00 | 17.23% | -933.00 | 32,091.69 | 35.24% | 882.31 | 326,212.00 | 21.06% | 335,542.00 | 23.78% | -9,330.00 | 318,340.20 | 29.33% | 7,871.80 |
| Other | 2,950.56 | 1.58% | 0.00 | 0.00% | 2,950.56 | 60,132.59 | 66.03% | -57,182.03 | 21,759.74 | 1.40% | 0.00 | 0.00% | 21,759.74 | 635,020.60 | 58.51% | -613,260.86 |
| **Total Non-Operating Income and Expen** | 45,404.93 | 24.26% | 39,622.00 | 20.14% | 5,782.93 | 97,458.00 | 107.02% | -52,053.07 | 415,581.23 | 26.83% | 392,692.00 | 27.84% | 22,889.23 | 1,004,814.00 | 92.58% | -589,232.77 |
| **EBITDA** | -43,794.12 | -23.40% | -11,523.85 | -5.86% | -32,270.27 | -105,094.42 | -115.41% | 61,300.30 | -343,802.81 | -22.20% | -412,407.59 | -29.23% | 68,604.78 | -1,067,162.83 | -98.32% | 723,360.02 |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33,500.00 | 36.79% | -33,500.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 334,379.59 | 30.81% | -334,379.59 |
| Taxes | -7,549.36 | -4.03% | 15,729.00 | 7.99% | -23,278.36 | -35,493.13 | -38.98% | 27,943.77 | 109,701.28 | 7.08% | 157,290.00 | 11.15% | -47,588.72 | 106,292.53 | 9.79% | 3,408.75 |
| Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,039.00 | 3.34% | -3,039.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 30,390.00 | 2.80% | -30,390.00 |
| **Interest, Taxes, Depreciation and Amor** | -7,549.36 | -4.03% | 15,729.00 | 7.99% | -23,278.36 | 1,045.87 | 1.15% | -8,595.23 | 109,701.28 | 7.08% | 157,290.00 | 11.15% | -47,588.72 | 471,062.12 | 43.40% | -361,360.84 |
| **Net Income** | -36,244.76 | -19.36% | -27,252.85 | -13.85% | -8,991.91 | -106,140.29 | -116.56% | 69,895.53 | -453,504.09 | -29.28% | -569,697.59 | -40.38% | 116,193.50 | -1,538,224.95 | -141.72% | 1,084,720.86 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 131.00 | | 131.00 | | 0.00 | 131.00 | | 0.00 | # Rooms | 131.00 | | 131.00 | | 0.00 | 131.00 | | 0.00 |
| 4,061.00 | | 4,061.00 | | 0.00 | 4,061.00 | | 0.00 | Available Rooms | 39,824.00 | | 39,824.00 | | 0.00 | 39,955.00 | | -131.00 |
| 1,707.00 | | 2,190.00 | | -483.00 | 1,254.00 | | 453.00 | Room Nights Sold | 16,428.00 | | 16,829.00 | | -401.00 | 11,304.00 | | 5,124.00 |
| 0.42 | | 0.54 | | -0.12 | 0.31 | | 0.11 | Occupancy % | 0.41 | | 0.42 | | -0.01 | 0.28 | | 0.13 |
| 106.18 | | 89.00 | | 17.18 | 69.26 | | 36.92 | ADR | 91.88 | | 82.89 | | 8.99 | 92.17 | | -0.28 |
| 44.63 | | 48.00 | | -3.37 | 21.39 | | 23.24 | RevPar | 37.90 | | 35.03 | | 2.87 | 26.08 | | 11.83 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 181,246.36 | 96.83% | 194,917.15 | 99.06% | -13,670.79 | 86,848.93 | 95.37% | 94,397.43 | Rooms | 1,509,470.50 | 97.46% | 1,395,007.61 | 98.88% | 114,462.89 | 1,041,859.87 | 95.99% | 467,610.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 8,050.00 | 0.52% | 0.00 | 0.00% | 8,050.00 | 0.00 | 0.00% | 8,050.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,925.18 | 3.17% | 1,854.50 | 0.94% | 4,070.68 | 4,213.70 | 4.63% | 1,711.48 | Other | 31,302.20 | 2.02% | 15,761.45 | 1.12% | 15,540.75 | 43,543.58 | 4.01% | -12,241.38 |
| 187,171.54 | 100.00% | 196,771.65 | 100.00% | -9,600.11 | 91,062.63 | 100.00% | 96,108.91 | Total Revenue | 1,548,822.70 | 100.00% | 1,410,769.06 | 100.00% | 138,053.64 | 1,085,403.45 | 100.00% | 463,419.25 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,674.23 | 62.01% | 1,754.00 | 94.58% | 1,920.23 | 1,754.43 | 41.64% | 1,919.80 | Telephone | 5,475.29 | 17.49% | 17,540.00 | 111.28% | -12,064.71 | 11,083.33 | 25.45% | -5,608.04 |
| 0.00 | 0.00% | 847.93 | 45.72% | -847.93 | -104.34 | -2.48% | 104.34 | Other | 10,882.55 | 34.77% | 6,669.96 | 42.32% | 4,212.59 | 6,630.75 | 15.23% | 4,251.80 |
| 3,674.23 | 62.01% | 2,601.93 | 140.30% | 1,072.30 | 1,650.09 | 39.16% | 2,024.14 | Total Cost of Sales | 16,357.84 | 52.26% | 24,209.96 | 153.60% | -7,852.12 | 17,714.08 | 40.68% | -1,356.24 |
| | | | | | | | | Payroll: | | | | | | | | |
| 22,331.75 | 12.32% | 31,427.52 | 16.12% | -9,095.77 | 18,243.39 | 21.01% | 4,088.36 | Rooms | 252,075.07 | 16.70% | 288,349.94 | 20.67% | -36,274.87 | 178,437.87 | 17.13% | 73,637.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 11,241.77 | 6.01% | 11,523.42 | 5.86% | -281.65 | 12,395.64 | 13.61% | -1,153.87 | A&G | 84,200.04 | 5.44% | 112,663.31 | 7.99% | -28,463.27 | 108,848.11 | 10.03% | -24,648.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,258.25 | 2.28% | 4,086.32 | 2.08% | 171.93 | 3,822.00 | 4.20% | 436.25 | S&M | 41,538.53 | 2.68% | 39,951.54 | 2.83% | 1,586.99 | 48,713.43 | 4.49% | -7,174.90 |
| 7,572.89 | 4.05% | 9,973.16 | 5.07% | -2,400.27 | 5,247.11 | 5.76% | 2,325.78 | R&M | 50,508.58 | 3.26% | 97,598.71 | 6.92% | -47,090.13 | 46,107.53 | 4.25% | 4,401.05 |
| 45,404.66 | 24.26% | 57,010.42 | 28.97% | -11,605.76 | 39,708.14 | 43.61% | 5,696.52 | Total Salaries and Wages | 428,322.22 | 27.65% | 538,563.50 | 38.18% | -110,241.28 | 382,106.94 | 35.20% | 46,215.28 |
| 11,411.05 | 6.10% | 10,257.48 | 5.21% | 1,153.57 | 9,790.64 | 10.75% | 1,620.41 | Total Taxes and Benefits | 87,612.34 | 5.66% | 105,722.86 | 7.49% | -18,110.52 | 120,522.32 | 11.10% | -32,909.98 |
| 56,815.71 | 30.35% | 67,267.90 | 34.19% | -10,452.19 | 49,498.78 | 54.36% | 7,316.93 | Total Labor Costs | 515,934.56 | 33.31% | 644,286.36 | 45.67% | -128,351.80 | 502,629.26 | 46.31% | 13,305.30 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 49,303.25 | 27.20% | 35,672.29 | 18.30% | 13,630.96 | 6,708.69 | 7.72% | 42,594.56 | Rooms | 298,074.27 | 19.75% | 241,443.61 | 17.31% | 56,630.66 | 138,995.67 | 13.34% | 159,078.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,818.16 | 30.69% | 135.00 | 7.28% | 1,683.16 | 2,238.02 | 53.11% | -419.86 | Telephone | 31,082.70 | 99.30% | 1,350.00 | 8.57% | 29,732.70 | 17,193.23 | 39.49% | 13,889.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 28,581.74 | 15.27% | 23,939.91 | 12.17% | 4,641.83 | 11,305.35 | 12.41% | 17,276.39 | Franchise Fees | 216,354.78 | 13.97% | 184,250.14 | 13.06% | 32,104.64 | 149,223.51 | 13.75% | 67,131.27 |
| 13,907.57 | 7.43% | 9,289.99 | 4.72% | 4,617.58 | 657.40 | 0.72% | 13,250.17 | A&G | 134,685.80 | 8.70% | 89,170.73 | 6.32% | 45,515.07 | 111,135.17 | 10.24% | 23,550.63 |
| 3,160.56 | 1.69% | 0.00 | 0.00% | 3,160.56 | 0.00 | 0.00% | 3,160.56 | IT | 22,390.38 | 1.45% | 46,768.00 | 3.32% | -24,377.62 | 16,020.87 | 1.48% | 6,369.51 |
| 2,064.48 | 1.10% | 5,475.00 | 2.78% | -3,410.52 | 3,504.23 | 3.85% | -1,439.75 | S&M | 62,913.79 | 4.06% | 46,983.30 | 3.33% | 15,930.49 | 59,436.88 | 5.48% | 3,476.91 |
| 7,483.76 | 4.00% | 5,248.33 | 2.67% | 2,235.43 | 8,679.18 | 9.53% | -1,195.42 | R&M | 119,242.49 | 7.70% | 101,034.00 | 7.16% | 18,208.49 | 97,272.61 | 8.96% | 21,969.88 |
| 12,612.92 | 6.74% | 13,140.00 | 6.68% | -527.08 | 8,447.76 | 9.28% | 4,165.16 | Utilities | | | | | | | | |
| 118,932.44 | 63.54% | 92,900.52 | 47.21% | 26,031.92 | 41,540.63 | 45.62% | 77,391.81 | Total Direct Expense | 887,904.77 | 57.33% | 710,999.78 | 50.40% | 176,904.99 | 589,277.94 | 54.29% | 298,626.83 |
| 7,749.16 | 4.14% | 34,001.30 | 17.28% | -26,252.14 | -1,626.87 | -1.79% | 9,376.03 | Gross Operating Profit | 128,625.53 | 8.30% | 31,272.96 | 2.22% | 97,352.57 | -24,217.83 | -2.23% | 152,843.36 |

11/19/2021 at 11:36:33 PM

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Fixed Costs | | | | | | | | |
| -7,549.36 | -4.03% | 15,729.00 | 7.99% | -23,278.36 | -35,493.13 | -38.98% | 27,943.77 | Taxes | 109,701.28 | 7.08% | 157,290.00 | 11.15% | -47,588.72 | 106,292.53 | 9.79% | 3,408.75 |
| 9,480.37 | 5.07% | 5,715.00 | 2.90% | 3,765.37 | 5,233.72 | 5.75% | 4,246.65 | Insurance | 67,609.49 | 4.37% | 57,150.00 | 4.05% | 10,459.49 | 51,453.20 | 4.74% | 16,156.29 |
| 32,974.00 | 17.62% | 33,907.00 | 17.23% | -933.00 | 32,091.69 | 35.24% | 882.31 | Leases & Rent | 326,212.00 | 21.06% | 335,542.00 | 23.78% | -9,330.00 | 318,340.20 | 29.33% | 7,871.80 |
| 6,138.35 | 3.28% | 5,903.15 | 3.00% | 235.20 | 6,009.55 | 6.60% | 128.80 | Management Fees | 56,847.11 | 3.67% | 50,988.55 | 3.61% | 5,858.56 | 38,131.00 | 3.51% | 18,716.11 |
| 41,043.36 | 21.93% | 61,254.15 | 31.13% | -20,210.79 | 7,841.83 | 8.61% | 33,201.53 | Total Fixed Expenses | 560,369.88 | 36.18% | 600,970.55 | 42.60% | -40,600.67 | 514,216.93 | 47.38% | 46,152.95 |
| -33,294.20 | -17.79% | -27,252.85 | -13.85% | -6,041.35 | -9,468.70 | -10.40% | -23,825.50 | Net Operating Profit | -431,744.35 | -27.88% | -569,697.59 | -40.38% | 137,953.24 | -538,434.76 | -49.61% | 106,690.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33,500.00 | 36.79% | -33,500.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 334,379.59 | 30.81% | -334,379.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.06% | 0.00 | 0.00% | 949.17 | 13,196.48 | 1.22% | -12,247.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21,126.65 | 1.95% | -21,126.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 25.53 | 0.00% | 0.00 | 0.00% | 25.53 | 0.00 | 0.00% | 25.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -628.43 | -0.06% | 628.43 |
| -33,294.20 | -17.79% | -27,252.85 | -13.85% | -6,041.35 | -42,968.70 | -47.19% | 9,674.50 | Net Operating Income | -432,719.05 | -27.94% | -569,697.59 | -40.38% | 136,978.54 | -906,509.05 | -83.52% | 473,790.00 |
| 2,950.56 | 1.58% | 0.00 | 0.00% | 2,950.56 | 15,208.59 | 16.70% | -12,258.03 | Capital Reserve | 20,785.04 | 1.34% | 0.00 | 0.00% | 20,785.04 | 152,085.90 | 14.01% | -131,300.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 44,924.00 | 49.33% | -44,924.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 449,240.00 | 41.39% | -449,240.00 |
| -36,244.76 | -19.36% | -27,252.85 | -13.85% | -8,991.91 | -103,101.29 | -113.22% | 66,856.53 | Adjusted NOI | -453,504.09 | -29.28% | -569,697.59 | -40.38% | 116,193.50 | -1,507,834.95 | -138.92% | 1,054,330.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,039.00 | 3.34% | -3,039.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 30,390.00 | 2.80% | -30,390.00 |
| -36,244.76 | -19.36% | -27,252.85 | -13.85% | -8,991.91 | -106,140.29 | -116.56% | 69,895.53 | Net Profit/(Loss) | -453,504.09 | -29.28% | -569,697.59 | -40.38% | 116,193.50 | -1,538,224.95 | -141.72% | 1,084,720.86 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 4,805.83 | 2.65% | 22,975.80 | 11.79% | -18,169.97 | 763.49 | 0.88% | 4,042.34 | Corporate Transient | 60,856.86 | 4.03% | 243,852.80 | 17.48% | -182,995.94 | 104,571.98 | 10.04% | -43,715.12 |
| 2,882.19 | 1.59% | 0.00 | 0.00% | 2,882.19 | 0.00 | 0.00% | 2,882.19 | AAA/AARP Transient | 8,576.95 | 0.57% | 0.00 | 0.00% | 8,576.95 | 0.00 | 0.00% | 8,576.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Consortia Transient | 16,764.87 | 1.11% | 0.00 | 0.00% | 16,764.87 | 0.00 | 0.00% | 16,764.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Employee | 2,178.95 | 0.14% | 0.00 | 0.00% | 2,178.95 | 0.00 | 0.00% | 2,178.95 |
| 25,265.32 | 13.94% | 0.00 | 0.00% | 25,265.32 | 0.00 | 0.00% | 25,265.32 | Leisure Transient | 195,879.33 | 12.98% | 0.00 | 0.00% | 195,879.33 | 0.00 | 0.00% | 195,879.33 |
| 465.06 | 0.26% | 0.00 | 0.00% | 465.06 | 0.00 | 0.00% | 465.06 | Leisure Package Transient | 6,828.73 | 0.45% | 0.00 | 0.00% | 6,828.73 | 0.00 | 0.00% | 6,828.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 62,897.45 | 72.42% | -62,897.45 | Extended Stay Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 416,283.52 | 39.96% | -416,283.52 |
| 0.00 | 0.00% | 84,781.65 | 43.50% | -84,781.65 | 0.00 | 0.00% | 0.00 | Internet/E-Commerce | 19,920.57 | 1.32% | 411,480.56 | 29.50% | -391,559.99 | 0.00 | 0.00% | 19,920.57 |
| 0.00 | 0.00% | 4,560.00 | 2.34% | -4,560.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 1,928.72 | 0.13% | 17,636.00 | 1.26% | -15,707.28 | 0.00 | 0.00% | 1,928.72 |
| 131.35 | 0.07% | 0.00 | 0.00% | 131.35 | 0.00 | 0.00% | 131.35 | Other Transient | 95,267.19 | 6.31% | 0.00 | 0.00% | 95,267.19 | 0.00 | 0.00% | 95,267.19 |
| 0.00 | 0.00% | 2,047.00 | 1.05% | -2,047.00 | 0.00 | 0.00% | 0.00 | Government Transient | 3,922.44 | 0.26% | 14,639.00 | 1.05% | -10,716.56 | 0.00 | 0.00% | 3,922.44 |
| 143,804.77 | 79.34% | 39,092.70 | 20.06% | 104,712.07 | 18,092.53 | 20.83% | 125,712.24 | Rack Transient | 1,033,095.68 | 68.44% | 380,383.15 | 27.27% | 652,712.53 | 351,653.63 | 33.75% | 681,442.05 |
| 0.00 | 0.00% | 12,750.00 | 6.54% | -12,750.00 | 4,662.80 | 5.37% | -4,662.80 | Local Negotiated Transient | 8,525.72 | 0.56% | 126,122.00 | 9.04% | -117,596.28 | 81,409.66 | 7.81% | -72,883.94 |
| **177,354.52** | **97.85%** | **166,207.15** | **85.27%** | **11,147.37** | **86,416.27** | **99.50%** | **90,938.25** | **Total Transient Room Revenue** | **1,453,746.01** | **96.31%** | **1,194,113.51** | **85.60%** | **259,632.50** | **953,918.79** | **91.56%** | **499,827.22** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 867.60 | 0.48% | 9,570.00 | 4.91% | -8,702.40 | 0.00 | 0.00% | 867.60 | Corporate Group | 10,377.60 | 0.69% | 65,156.80 | 4.67% | -54,779.20 | 76,675.80 | 7.36% | -66,298.20 |
| 0.00 | 0.00% | 9,570.00 | 4.91% | -9,570.00 | 0.00 | 0.00% | 0.00 | Leisure Group | 0.00 | 0.00% | 70,739.60 | 5.07% | -70,739.60 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 1,700.00 | 0.11% | 0.00 | 0.00% | 1,700.00 | 6,759.36 | 0.65% | -6,759.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,408.40 | 1.33% | 0.00 | 0.00% | 2,408.40 | 0.00 | 0.00% | 2,408.40 | SMERF Group | 29,449.96 | 1.95% | 0.00 | 0.00% | 29,449.96 | 0.00 | 0.00% | 29,449.96 |
| 0.00 | 0.00% | 9,570.00 | 4.91% | -9,570.00 | 0.00 | 0.00% | 0.00 | Sports Group | 750.00 | 0.05% | 64,997.70 | 4.66% | -64,247.70 | 0.00 | 0.00% | 750.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Group | 10,410.00 | 0.69% | 0.00 | 0.00% | 10,410.00 | 0.00 | 0.00% | 10,410.00 |
| **3,276.00** | **1.81%** | **28,710.00** | **14.73%** | **-25,434.00** | **0.00** | **0.00%** | **3,276.00** | **Total Group Room Revenue** | **52,687.56** | **3.49%** | **200,894.10** | **14.40%** | **-148,206.54** | **83,435.16** | **8.01%** | **-30,747.60** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 615.84 | 0.34% | 0.00 | 0.00% | 615.84 | 1,152.37 | 1.33% | -536.53 | No-Show Rooms | 3,604.97 | 0.24% | 0.00 | 0.00% | 3,604.97 | 7,736.48 | 0.74% | -4,131.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Early/Late Departure Fees | 725.98 | 0.05% | 0.00 | 0.00% | 725.98 | 0.00 | 0.00% | 725.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet/Smoking/Damage Fees | 742.81 | 0.05% | 0.00 | 0.00% | 742.81 | 0.00 | 0.00% | 742.81 |
| **615.84** | **0.34%** | **0.00** | **0.00%** | **615.84** | **1,152.37** | **1.33%** | **-536.53** | **Total Other Room Revenue** | **5,073.76** | **0.34%** | **0.00** | **0.00%** | **5,073.76** | **7,736.48** | **0.74%** | **-2,662.72** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -719.71 | -0.83% | 719.71 | Less: Allowances | -2,036.83 | -0.13% | 0.00 | 0.00% | -2,036.83 | -3,230.56 | -0.31% | 1,193.73 |
| **181,246.36** | **100.00%** | **194,917.15** | **100.00%** | **-13,670.79** | **86,848.93** | **100.00%** | **94,397.43** | **Total Room Revenue** | **1,509,470.50** | **100.00%** | **1,395,007.61** | **100.00%** | **114,462.89** | **1,041,859.87** | **100.00%** | **467,610.63** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Front Office Management | 14,030.77 | 0.93% | 0.00 | 0.00% | 14,030.77 | 0.00 | 0.00% | 14,030.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 457.63 | 0.53% | -457.63 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,581.93 | 0.63% | -6,581.93 |
| 3,406.59 | 1.88% | 3,105.60 | 1.59% | 300.99 | 0.00 | 0.00% | 3,406.59 | Housekeeping Management | 30,876.98 | 2.05% | 30,363.14 | 2.18% | 513.84 | 9,487.97 | 0.91% | 21,389.01 |
| **3,406.59** | **1.88%** | **3,105.60** | **1.59%** | **300.99** | **457.63** | **0.53%** | **2,948.96** | **Total Rooms Management** | **44,907.75** | **2.98%** | **30,363.14** | **2.18%** | **14,544.61** | **16,069.90** | **1.54%** | **28,837.85** |
| 12,610.59 | 6.96% | 6,324.00 | 3.24% | 6,286.59 | 4,370.38 | 5.03% | 8,240.21 | Front Office Agents | 101,402.70 | 6.72% | 62,016.00 | 4.45% | 39,386.70 | 40,647.82 | 3.90% | 60,754.88 |
| 0.00 | 0.00% | 3,224.00 | 1.65% | -3,224.00 | 3,527.31 | 4.06% | -3,527.31 | Night Auditors | 0.00 | 0.00% | 31,616.00 | 2.27% | -31,616.00 | 34,955.32 | 3.36% | -34,955.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Drivers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,008.57 | 0.29% | -3,008.57 |
| 0.00 | 0.00% | 2,604.00 | 1.34% | -2,604.00 | 0.00 | 0.00% | 0.00 | Breakfast Attendant | 0.00 | 0.00% | 25,536.00 | 1.83% | -25,536.00 | 6,005.98 | 0.58% | -6,005.98 |
| **12,610.59** | **6.96%** | **12,152.00** | **6.23%** | **458.59** | **7,897.69** | **9.09%** | **4,712.90** | **Total Rooms Front Office** | **101,402.70** | **6.72%** | **119,168.00** | **8.54%** | **-17,765.30** | **84,617.69** | **8.12%** | **16,785.01** |
| 0.00 | 0.00% | 2,480.00 | 1.27% | -2,480.00 | 3,178.80 | 3.66% | -3,178.80 | Housekeeping Supervisors | 0.00 | 0.00% | 24,320.00 | 1.74% | -24,320.00 | 14,863.52 | 1.43% | -14,863.52 |
| 6,314.57 | 3.48% | 9,327.78 | 4.79% | -3,013.21 | 5,991.89 | 6.90% | 322.68 | Room Attendants | 105,764.62 | 7.01% | 71,721.67 | 5.14% | 34,042.95 | 44,967.59 | 4.32% | 60,797.03 |
| 0.00 | 0.00% | 2,037.14 | 1.05% | -2,037.14 | 108.00 | 0.12% | -108.00 | Housepersons | 0.00 | 0.00% | 19,977.13 | 1.43% | -19,977.13 | 8,282.35 | 0.79% | -8,282.35 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Laundry Attendants | 0.00 | 0.00% | 2,325.00 | 1.19% | -2,325.00 | 609.38 | 0.70% | -609.38 | 0.00 | 0.00% | 22,800.00 | 1.63% | -22,800.00 | 9,636.82 | 0.92% | -9,636.82 |
| **Total Rooms Housekeeping** | 6,314.57 | 3.48% | 16,169.92 | 8.30% | -9,855.35 | 9,888.07 | 11.39% | -3,573.50 | 105,764.62 | 7.01% | 138,818.80 | 9.95% | -33,054.18 | 77,750.28 | 7.46% | 28,014.34 |
| **Total Rooms Salary and Wages** | 22,331.75 | 12.32% | 31,427.52 | 16.12% | -9,095.77 | 18,243.39 | 21.01% | 4,088.36 | 252,075.07 | 16.70% | 288,349.94 | 20.67% | -36,274.87 | 178,437.87 | 17.13% | 73,637.20 |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | |
| FICA | 2,003.96 | 1.11% | 2,413.87 | 1.24% | -409.91 | 1,324.30 | 1.52% | 679.66 | 18,036.74 | 1.19% | 22,205.81 | 1.59% | -4,169.07 | 17,309.67 | 1.66% | 727.07 |
| Federal Unemployment Tax | 32.42 | 0.02% | 13.25 | 0.01% | 19.17 | 0.00 | 0.00% | 32.42 | 821.15 | 0.05% | 430.34 | 0.03% | 390.81 | 0.00 | 0.00% | 821.15 |
| State Unemployment Tax | 229.06 | 0.13% | 85.20 | 0.04% | 143.86 | 0.00 | 0.00% | 229.06 | 4,518.12 | 0.30% | 3,540.67 | 0.25% | 977.45 | 0.00 | 0.00% | 4,518.12 |
| **Total Payroll Taxes** | 2,265.44 | 1.25% | 2,512.32 | 1.29% | -246.88 | 1,324.30 | 1.52% | 941.14 | 23,376.01 | 1.55% | 26,176.82 | 1.88% | -2,800.81 | 17,309.67 | 1.66% | 6,066.34 |
| Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 600.00 | 0.04% | -600.00 | 3,401.28 | 0.33% | -3,401.28 |
| Vacation | 0.00 | 0.00% | 121.79 | 0.06% | -121.79 | 1,067.00 | 1.23% | -1,067.00 | 0.00 | 0.00% | 1,286.11 | 0.09% | -1,286.11 | 16,957.39 | 1.63% | -16,957.39 |
| **Total Supplemental Pay** | 0.00 | 0.00% | 121.79 | 0.06% | -121.79 | 1,067.00 | 1.23% | -1,067.00 | 0.00 | 0.00% | 1,886.11 | 0.14% | -1,886.11 | 20,358.67 | 1.95% | -20,358.67 |
| Worker's Compensation | 1,306.92 | 0.72% | 1,528.03 | 0.78% | -221.11 | 0.00 | 0.00% | 1,306.92 | 14,203.49 | 0.94% | 14,326.70 | 1.03% | -123.21 | 0.00 | 0.00% | 14,203.49 |
| Group Insurance | 0.00 | 0.00% | 961.80 | 0.49% | -961.80 | 907.32 | 1.04% | -907.32 | 2,455.04 | 0.16% | 9,297.40 | 0.67% | -6,842.36 | 8,627.39 | 0.83% | -6,172.35 |
| Bonus and Incentive Pay | 3,600.00 | 1.99% | 0.00 | 0.00% | 3,600.00 | 0.00 | 0.00% | 3,600.00 | 7,950.00 | 0.53% | 0.00 | 0.00% | 7,950.00 | 1,000.00 | 0.10% | 6,950.00 |
| **Total Other Benefits** | 4,906.92 | 2.71% | 2,489.83 | 1.28% | 2,417.09 | 907.32 | 1.04% | 3,999.60 | 24,608.53 | 1.63% | 23,624.10 | 1.69% | 984.43 | 9,627.39 | 0.92% | 14,981.14 |
| **Total Rooms PR Taxes and Benefits** | 7,172.36 | 3.96% | 5,123.94 | 2.63% | 2,048.42 | 3,298.62 | 3.80% | 3,873.74 | 47,984.54 | 3.18% | 51,687.03 | 3.71% | -3,702.49 | 47,295.73 | 4.54% | 688.81 |
| **Total Rooms Labor Costs** | 29,504.11 | 16.28% | 36,551.46 | 18.75% | -7,047.35 | 21,542.01 | 24.80% | 7,962.10 | 300,059.61 | 19.88% | 340,036.97 | 24.38% | -39,977.36 | 225,733.60 | 21.67% | 74,326.01 |
| **Other Expenses** | | | | | | | | | | | | | | | | |
| Breakfast /Comp Cost | 8,081.99 | 4.46% | 8,760.00 | 4.49% | -678.01 | 1,005.48 | 1.16% | 7,076.51 | 52,432.02 | 3.47% | 67,356.00 | 4.83% | -14,923.98 | 38,318.39 | 3.68% | 14,113.63 |
| Cleaning Supplies | 2,015.80 | 1.11% | 1,423.50 | 0.73% | 592.30 | 1,749.08 | 2.01% | 266.72 | 14,632.17 | 0.97% | 10,945.35 | 0.78% | 3,686.82 | 6,169.05 | 0.59% | 8,463.12 |
| Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 4,275.50 | 0.28% | 0.00 | 0.00% | 4,275.50 | 0.00 | 0.00% | 4,275.50 |
| Contract Labor | 23,521.86 | 12.98% | 0.00 | 0.00% | 23,521.86 | 0.00 | 0.00% | 23,521.86 | 97,568.68 | 6.46% | 0.00 | 0.00% | 97,568.68 | 16,692.94 | 1.60% | 80,875.74 |
| Decorations & Plants | 180.00 | 0.10% | 0.00 | 0.00% | 180.00 | 0.00 | 0.00% | 180.00 | 195.08 | 0.01% | 0.00 | 0.00% | 195.08 | 0.00 | 0.00% | 195.08 |
| Dues and Subscriptions | 0.00 | 0.00% | 75.00 | 0.04% | -75.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 750.00 | 0.05% | -750.00 | 0.00 | 0.00% | 0.00 |
| Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 1,447.78 | 0.10% | 0.00 | 0.00% | 1,447.78 | 0.00 | 0.00% | 1,447.78 |
| Glassware | 30.89 | 0.02% | 0.00 | 0.00% | 30.89 | 0.00 | 0.00% | 30.89 | 60.27 | 0.00% | 0.00 | 0.00% | 60.27 | 0.00 | 0.00% | 60.27 |
| Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 114.79 | 0.01% | 0.00 | 0.00% | 114.79 | 0.00 | 0.00% | 114.79 |
| Guest Supplies | 4,963.06 | 2.74% | 2,628.00 | 1.35% | 2,335.06 | 296.50 | 0.34% | 4,666.56 | 31,884.55 | 2.11% | 20,206.80 | 1.45% | 11,677.75 | 13,468.14 | 1.29% | 18,416.41 |
| Internet/Web Expense | 1,386.96 | 0.77% | 1,650.00 | 0.85% | -263.04 | 458.50 | 0.53% | 928.46 | 4,464.59 | 0.30% | 16,500.00 | 1.18% | -12,035.41 | 4,487.52 | 0.43% | -22.93 |
| Laundry | 166.34 | 0.09% | 547.50 | 0.28% | -381.16 | 224.24 | 0.26% | -57.90 | 7,625.58 | 0.51% | 4,209.75 | 0.30% | 3,415.83 | 485.99 | 0.05% | 7,139.59 |
| Linen | 1,735.34 | 0.96% | 1,314.00 | 0.67% | 421.34 | -12.91 | -0.01% | 1,748.25 | 16,827.35 | 1.11% | 10,103.40 | 0.72% | 6,723.95 | 6,587.33 | 0.63% | 10,240.02 |
| Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 329.40 | 0.03% | -329.40 |
| Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 572.16 | 0.04% | 0.00 | 0.00% | 572.16 | 0.00 | 0.00% | 572.16 |
| Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 248.24 | 0.29% | -248.24 | 895.11 | 0.06% | 0.00 | 0.00% | 895.11 | 3,260.40 | 0.31% | -2,365.29 |
| Printing and Stationery | 0.00 | 0.00% | 284.70 | 0.15% | -284.70 | 0.00 | 0.00% | 0.00 | 484.72 | 0.03% | 2,189.07 | 0.16% | -1,704.35 | 26.21 | 0.00% | 458.51 |
| Reservation Expense | 534.05 | 0.29% | 0.00 | 0.00% | 534.05 | 1,482.60 | 1.71% | -948.55 | 2,535.24 | 0.17% | 0.00 | 0.00% | 2,535.24 | 11,277.06 | 1.08% | -8,741.82 |
| Rooms Promotion | 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 1,000.00 | 0.07% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| Television Cable | 1,385.34 | 0.76% | 1,340.00 | 0.69% | 45.34 | 1,327.34 | 1.53% | 58.00 | 13,914.86 | 0.92% | 13,400.00 | 0.96% | 514.86 | 10,860.48 | 1.04% | 3,054.38 |
| Transportation | 0.00 | 0.00% | 574.20 | 0.29% | -574.20 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 261.08 | 0.03% | -261.08 |
| Travel Agent Comm - Group Rooms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 40.37 | 0.00% | 4,017.89 | 0.29% | -3,977.52 | 0.00 | 0.00% | 40.37 |
| Travel Agent Comm - Transient Rooms | 5,301.62 | 2.93% | 16,725.39 | 8.58% | -11,423.77 | -70.38 | -0.08% | 5,372.00 | 45,093.54 | 2.99% | 88,265.35 | 6.33% | -43,171.81 | 25,433.84 | 2.44% | 19,659.70 |
| Uniforms | 0.00 | 0.00% | 250.00 | 0.13% | -250.00 | 0.00 | 0.00% | 0.00 | 1,655.54 | 0.11% | 2,500.00 | 0.18% | -844.46 | 1,337.84 | 0.13% | 317.70 |
| Walked Guests | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 1,354.37 | 0.09% | 0.00 | 0.00% | 1,354.37 | 0.00 | 0.00% | 1,354.37 |
| **Total Rooms Other Expenses** | 49,303.25 | 27.20% | 35,672.29 | 18.30% | 13,630.96 | 6,708.69 | 7.72% | 42,594.56 | 298,074.27 | 19.75% | 241,443.61 | 17.31% | 56,630.66 | 138,995.67 | 13.34% | 159,078.60 |
| **Total Rooms Expenses** | 78,807.36 | 43.48% | 72,223.75 | 37.05% | 6,583.61 | 28,250.70 | 32.53% | 50,556.66 | 598,133.88 | 39.63% | 581,480.58 | 41.68% | 16,653.30 | 364,729.27 | 35.01% | 233,404.61 |
| **Total Rooms Profit (Loss)** | 102,439.00 | 56.52% | 122,693.40 | 62.95% | -20,254.40 | 58,598.23 | 67.47% | 43,840.77 | 911,336.62 | 60.37% | 813,527.03 | 58.32% | 97,809.59 | 677,130.60 | 64.99% | 234,206.02 |

Company: PCGA Associates LLC  Property: Hampton Inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 58.00 | | 257.00 | | -199.00 | 13.00 | | 45.00 | Room Stat - Corporate Transient | 1,025.00 | | 2,927.00 | | -1,902.00 | 963.00 | | 62.00 |
| 20.00 | | 0.00 | | 20.00 | 0.00 | | 20.00 | Room Stat - AAA/AARP Transient | 82.00 | | 0.00 | | 82.00 | 0.00 | | 82.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Consortia Rate Transient | 213.00 | | 0.00 | | 213.00 | 0.00 | | 213.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Employee | 20.00 | | 0.00 | | 20.00 | 0.00 | | 20.00 |
| 228.00 | | 0.00 | | 228.00 | 0.00 | | 228.00 | Room Stat - Leisure Transient | 2,148.00 | | 0.00 | | 2,148.00 | 0.00 | | 2,148.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Member Reward Stay | 6.00 | | 0.00 | | 6.00 | 0.00 | | 6.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Golf Pkg Transient | 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 |
| 0.00 | | 0.00 | | 0.00 | 930.00 | | -930.00 | Room Stat - Extended Stay Transient | 0.00 | | 0.00 | | 0.00 | 5,686.00 | | -5,686.00 |
| 0.00 | | 951.00 | | -951.00 | 0.00 | | 0.00 | Room Stat - Internet | 187.00 | | 5,197.00 | | -5,010.00 | 0.00 | | 187.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 1,256.00 | | 0.00 | | 1,256.00 | 0.00 | | 1,256.00 |
| 0.00 | | 60.00 | | -60.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 116.00 | | 267.00 | | -151.00 | 0.00 | | 116.00 |
| 0.00 | | 23.00 | | -23.00 | 0.00 | | 0.00 | Room Stat - Government Rate Transient | 41.00 | | 168.00 | | -127.00 | 54.00 | | -13.00 |
| 1,278.00 | | 419.00 | | 859.00 | 219.00 | | 1,059.00 | Room Stat - Rack Rate Transient | 10,663.00 | | 4,280.00 | | 6,383.00 | 2,855.00 | | 7,808.00 |
| 100.00 | | 150.00 | | -50.00 | 92.00 | | 8.00 | Room Stat - Local Negotiated Transient | 159.00 | | 1,598.00 | | -1,439.00 | 1,028.00 | | -869.00 |
| **1,684.00** | | **1,860.00** | | **-176.00** | **1,254.00** | | **430.00** | **Total Transient Rooms Sold** | **15,920.00** | | **14,437.00** | | **1,483.00** | **10,586.00** | | **5,334.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 8.00 | | 110.00 | | -102.00 | 0.00 | | 8.00 | Room Stat - Corporate Group Rooms | 78.00 | | 774.00 | | -696.00 | 718.00 | | -640.00 |
| 0.00 | | 110.00 | | -110.00 | 0.00 | | 0.00 | Room Stat - Leisure Group | 28.00 | | 833.00 | | -805.00 | 0.00 | | 28.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 34.00 | | 0.00 | | 34.00 | 0.00 | | 34.00 |
| 15.00 | | 0.00 | | 15.00 | 0.00 | | 15.00 | Room Stat - SMERF Group | 231.00 | | 0.00 | | 231.00 | 0.00 | | 231.00 |
| 0.00 | | 110.00 | | -110.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 37.00 | | 785.00 | | -748.00 | 0.00 | | 37.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Group | 100.00 | | 0.00 | | 100.00 | 0.00 | | 100.00 |
| **23.00** | | **330.00** | | **-307.00** | **0.00** | | **23.00** | **Total Group Rooms Sold** | **508.00** | | **2,392.00** | | **-1,884.00** | **718.00** | | **-210.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **1,707.00** | | **2,190.00** | | **-483.00** | **1,254.00** | | **453.00** | **Total Rooms Sold** | **16,428.00** | | **16,829.00** | | **-401.00** | **11,304.00** | | **5,124.00** |
| 0.00 | | 0.00 | | 0.00 | 3.00 | | -3.00 | Room Stat-Comp Rooms | 6.00 | | 0.00 | | 6.00 | 55.00 | | -49.00 |
| **1,707.00** | | **2,190.00** | | **-483.00** | **1,257.00** | | **450.00** | **Total Rooms Occupied** | **16,434.00** | | **16,829.00** | | **-395.00** | **11,359.00** | | **5,075.00** |
| 181.00 | | 0.00 | | 181.00 | 433.00 | | -252.00 | Room Stat-Out of Order | 3,813.00 | | 0.00 | | 3,813.00 | 2,677.00 | | 1,136.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 82.86 | | 89.40 | | -6.54 | 58.73 | | 24.13 | Corporate Transient ADR | 59.37 | | 83.31 | | -23.94 | 108.59 | | -49.22 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Advanced Purchase ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 144.11 | | 0.00 | | 144.11 | 0.00 | | 144.11 | AAA/AARP ADR | 104.60 | | 0.00 | | 104.60 | 0.00 | | 104.60 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 78.71 | | 0.00 | | 78.71 | 0.00 | | 78.71 |
| 110.81 | | 0.00 | | 110.81 | 0.00 | | 110.81 | Employee ADR | 91.19 | | 0.00 | | 91.19 | 0.00 | | 108.95 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 2.04 | | 0.00 | | 2.04 | 0.00 | | 2.04 | Leisure Package ADR | 3.18 | | 0.00 | | 3.18 | 0.00 | | 3.18 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Member Reward Stay ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 67.63 | | -67.63 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 73.21 | | -73.21 |
| 0.00 | | 89.15 | | -89.15 | 0.00 | | 0.00 | Extended Stay ADR | 106.53 | | 79.18 | | 27.35 | 0.00 | | 106.53 |
| 0.00 | | 76.00 | | -76.00 | 0.00 | | 0.00 | Internet ADR | 16.63 | | 66.05 | | -49.43 | 0.00 | | 16.63 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 75.85 | | 0.00 | | 75.85 | 0.00 | | 75.85 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 89.00 | | -89.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 112.52 | | 93.30 | | 19.22 | 82.61 | | 29.91 | Government ADR | 95.67 | | 87.14 | | 8.53 | 0.00 | | 95.67 |
| 0.00 | | 85.00 | | -85.00 | 50.68 | | -50.68 | Rack ADR | 96.89 | | 88.87 | | 8.01 | 123.17 | | -26.29 |
| 105.32 | | 89.36 | | 15.96 | 68.91 | | 36.40 | Local Negotiated ADR | 53.62 | | 78.92 | | -25.30 | 79.19 | | -25.57 |
| **105.32** | | **89.36** | | **15.96** | **68.91** | | **36.40** | **Total Transient ADR** | **91.32** | | **82.71** | | **8.60** | **90.11** | | **1.20** |
| 108.45 | | 87.00 | | 21.45 | 0.00 | | 108.45 | Corporate Group ADR | 133.05 | | 84.18 | | 48.86 | 106.79 | | 26.26 |
| 0.00 | | 87.00 | | -87.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 84.92 | | -84.92 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 50.00 | | 0.00 | | 50.00 | 0.00 | | 50.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 160.56 | | 0.00 | | 160.56 | 0.00 | | 160.56 | SMERF Group ADR | 127.49 | | 0.00 | | 127.49 | 0.00 | | 127.49 |
| 0.00 | | 87.00 | | -87.00 | 0.00 | | 0.00 | Sports Group ADR | 20.27 | | 82.80 | | -62.53 | 0.00 | | 20.27 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 104.10 | | 0.00 | | 104.10 | 0.00 | | 104.10 |
| **142.43** | | **87.00** | | **55.43** | **0.00** | | **142.43** | **Total Group ADR** | **103.72** | | **83.99** | | **19.73** | **116.20** | | **-12.49** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **106.18** | | **89.00** | | **17.18** | **69.26** | | **36.92** | **Total ADR** | **91.88** | | **82.89** | | **8.99** | **92.17** | | **-0.28** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Telephone Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Telephone Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 3,674.23 | 0.00% | 1,754.00 | 0.00% | 1,920.23 | 1,754.43 | 0.00% | 1,919.80 | Cost of Sales - Local Calls | 5,055.50 | 0.00% | 17,540.00 | 0.00% | -12,484.50 | 11,083.33 | 0.00% | -6,027.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Long Distance | 419.79 | 0.00% | 0.00 | 0.00% | 419.79 | 0.00 | 0.00% | 419.79 |
| **3,674.23** | **0.00%** | **1,754.00** | **0.00%** | **1,920.23** | **1,754.43** | **0.00%** | **1,919.80** | **Total Telephone Cost of Sales** | **5,475.29** | **0.00%** | **17,540.00** | **0.00%** | **-12,064.71** | **11,083.33** | **0.00%** | **-5,608.04** |
| **-3,674.23** | **0.00%** | **-1,754.00** | **0.00%** | **-1,920.23** | **-1,754.43** | **0.00%** | **-1,919.80** | **Gross Profit** | **-5,475.29** | **0.00%** | **-17,540.00** | **0.00%** | **12,064.71** | **-11,083.33** | **0.00%** | **5,608.04** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 135.00 | 0.00% | -135.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 1,350.00 | 0.00% | -1,350.00 | 0.00 | 0.00% | 0.00 |
| 1,543.16 | 0.00% | 0.00 | 0.00% | 1,543.16 | 1,638.02 | 0.00% | -94.86 | Internet/Web Expense | 30,807.70 | 0.00% | 0.00 | 0.00% | 30,807.70 | 15,723.23 | 0.00% | 15,084.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.00% | -100.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 970.00 | 0.00% | -970.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 500.00 | 0.00% | -500.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 500.00 | 0.00% | -500.00 |
| 275.00 | 0.00% | 0.00 | 0.00% | 275.00 | 0.00 | 0.00% | 275.00 | Software Expense/Maintenance | 275.00 | 0.00% | 0.00 | 0.00% | 275.00 | 0.00 | 0.00% | 275.00 |
| **1,818.16** | **0.00%** | **135.00** | **0.00%** | **1,683.16** | **2,238.02** | **0.00%** | **-419.86** | **Total Telephone Other Expenses** | **31,082.70** | **0.00%** | **1,350.00** | **0.00%** | **29,732.70** | **17,193.23** | **0.00%** | **13,889.47** |
| **-5,492.39** | **0.00%** | **-1,889.00** | **0.00%** | **-3,603.39** | **-3,992.45** | **0.00%** | **-1,499.94** | **Total Telephone Profit (Loss)** | **-36,557.99** | **0.00%** | **-18,890.00** | **0.00%** | **-17,667.99** | **-28,276.56** | **0.00%** | **-8,281.43** |

11/19/2021 at 11:36:33 PM

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating** | | | | | | | | |
| | | | | | | | | **Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rental Income - Gift Shop | 294.10 | 0.94% | 0.00 | 0.00% | 294.10 | 0.00 | 0.00% | 294.10 |
| 0.00 | 0.00% | 50.00 | 2.70% | -50.00 | 0.00 | 0.00% | 0.00 | Rental Income - Lobby Space | 195.00 | 0.62% | 500.00 | 3.17% | -305.00 | 0.00 | 0.01% | 195.00 |
| 3,512.07 | 59.27% | 500.00 | 26.96% | 3,012.07 | 3,285.55 | 77.97% | 226.52 | Rental Income - Other | 9,298.00 | 29.70% | 5,000.00 | 31.72% | 4,298.00 | 27,999.63 | 64.30% | -18,701.63 |
| **3,512.07** | **59.27%** | **550.00** | **29.66%** | **2,962.07** | **3,285.55** | **77.97%** | **226.52** | **Total Rental Income** | **9,787.10** | **31.27%** | **5,500.00** | **34.90%** | **4,287.10** | **27,999.63** | **64.30%** | **-18,212.53** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 253.84 | 6.02% | -253.84 | Vending Commissions-Soda & Snack Machin | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 815.22 | 1.87% | -815.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 69.50 | 0.22% | 0.00 | 0.00% | 69.50 | 0.00 | 0.00% | 69.50 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **253.84** | **6.02%** | **-253.84** | **Total Vending Commission Income** | **69.50** | **0.22%** | **0.00** | **0.00%** | **69.50** | **815.22** | **1.87%** | **-745.72** |
| 205.77 | 3.47% | 0.00 | 0.00% | 205.77 | 3.70 | 0.09% | 202.07 | Cancellation Fee - Rooms | 5,454.09 | 17.42% | 0.00 | 0.00% | 5,454.09 | 3,586.45 | 8.24% | 1,867.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cancellation Fee - Banquets | 55.00 | 0.18% | 0.00 | 0.00% | 55.00 | 0.00 | 0.00% | 55.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cancellation Fee - Other | 243.90 | 0.78% | 0.00 | 0.00% | 243.90 | 0.00 | 0.00% | 243.90 |
| **205.77** | **3.47%** | **0.00** | **0.00%** | **205.77** | **3.70** | **0.09%** | **202.07** | **Total Cancellation Fee Income** | **5,752.99** | **18.38%** | **0.00** | **0.00%** | **5,752.99** | **3,586.45** | **8.24%** | **2,166.54** |
| 0.00 | 0.00% | 100.00 | 5.39% | -100.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 0.00 | 0.00% | 1,000.00 | 6.34% | -1,000.00 | 38.00 | 0.09% | -38.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 44.55 | 0.14% | 0.00 | 0.00% | 44.55 | 0.00 | 0.00% | 44.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-Room Movie Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 239.79 | 0.55% | -239.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 123.02 | 2.92% | -123.02 | Cash Discounts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,529.28 | 5.81% | -2,529.28 |
| 723.57 | 12.21% | 0.00 | 0.00% | 723.57 | 0.00 | 0.00% | 723.57 | Internet Access | 475.21 | 1.52% | 0.00 | 0.00% | 475.21 | 376.04 | 0.86% | 99.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 29.70 | 0.70% | -29.70 | Other Revenue 2 | 2,762.98 | 8.83% | 0.00 | 0.00% | 2,762.98 | 3.64 | 0.01% | 2,759.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 3 | 1,827.21 | 5.84% | 0.00 | 0.00% | 1,827.21 | 1,162.02 | 2.67% | 665.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 336.95 | 1.08% | 0.00 | 0.00% | 336.95 | 0.00 | 0.00% | 336.95 |
| 50.00 | 0.84% | 0.00 | 0.00% | 50.00 | 0.00 | 0.00% | 50.00 | Parking Revenue | 50.00 | 0.16% | 0.00 | 0.00% | 50.00 | 0.00 | 0.00% | 50.00 |
| 1,433.77 | 24.20% | 1,204.50 | 64.95% | 229.27 | 517.89 | 12.29% | 915.88 | Gift Shop Sales | 10,195.71 | 32.57% | 9,261.45 | 58.76% | 934.26 | 6,793.51 | 15.60% | 3,402.20 |
| **2,207.34** | **37.25%** | **1,304.50** | **70.34%** | **902.84** | **670.61** | **15.91%** | **1,536.73** | **Total Other Income** | **15,692.61** | **50.13%** | **10,261.45** | **65.10%** | **5,431.16** | **11,142.28** | **25.59%** | **4,550.33** |
| | | | | | | | | | | | | | | | | |
| **5,925.18** | **100.00%** | **1,854.50** | **100.00%** | **4,070.68** | **4,213.70** | **100.00%** | **1,711.48** | **Total Minor Operating Income** | **31,302.20** | **100.00%** | **15,761.45** | **100.00%** | **15,540.75** | **43,543.58** | **100.00%** | **-12,241.38** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 65.00 | 3.50% | -65.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 650.00 | 4.12% | -650.00 | 64.00 | 0.15% | -64.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -33.61 | -0.80% | 33.61 | Cost of Sales - Cots & Cribs | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,428.21 | 3.28% | -1,428.21 |
| 0.00 | 0.00% | 782.93 | 42.22% | -782.93 | -70.73 | -1.68% | 70.73 | Cost of Sales - Gift Shop | 10,882.55 | 34.77% | 6,019.96 | 38.19% | 4,862.59 | 5,138.54 | 11.80% | 5,744.01 |
| **0.00** | **0.00%** | **847.93** | **45.72%** | **-847.93** | **-104.34** | **-2.48%** | **104.34** | **Total Minor Operated Cost of Sales** | **10,882.55** | **34.77%** | **6,669.96** | **42.32%** | **4,212.59** | **6,630.75** | **15.23%** | **4,251.80** |
| | | | | | | | | | | | | | | | | |
| **5,925.18** | **100.00%** | **1,006.57** | **54.28%** | **4,918.61** | **4,318.04** | **102.48%** | **1,607.14** | **Total Minor Operated Profit (Loss)** | **20,419.65** | **65.23%** | **9,091.49** | **57.68%** | **11,328.16** | **36,912.83** | **84.77%** | **-16,493.18** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 1,784.88 | 0.95% | 0.00 | 0.00% | 1,784.88 | 0.00 | 0.00% | 1,784.88 | Franchise Fees - IT Fees | 10,299.40 | 0.66% | 0.00 | 0.00% | 10,299.40 | 0.00 | 0.00% | 10,299.40 |
| 18,377.67 | 9.82% | 13,161.90 | 6.69% | 5,215.77 | 5,419.41 | 5.95% | 12,958.26 | Franchise Fees - Royalty & Licenses | 129,098.17 | 8.34% | 101,202.39 | 7.17% | 27,895.78 | 62,935.52 | 5.80% | 66,162.65 |
| 0.00 | 0.00% | 150.00 | 0.08% | -150.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | 1,960.80 | 0.13% | 1,500.00 | 0.11% | 460.80 | 0.00 | 0.00% | 1,960.80 |
| 0.00 | 0.00% | 1,423.50 | 0.72% | -1,423.50 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-GDS | 9,382.88 | 0.61% | 10,945.35 | 0.78% | -1,562.47 | 0.00 | 0.00% | 9,382.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Equipment | 929.32 | 0.06% | 0.00 | 0.00% | 929.32 | 0.00 | 0.00% | 929.32 |
| 1,219.19 | 0.65% | 4,489.50 | 2.28% | -3,270.31 | 2,202.55 | 2.42% | -983.36 | Franchise Fees - Frequent Guest | 47,777.71 | 3.08% | 34,519.95 | 2.45% | 13,257.76 | 44,261.30 | 4.08% | 3,516.41 |
| 7,200.00 | 3.85% | 3,898.34 | 1.98% | 3,301.66 | 3,683.39 | 4.04% | 3,516.61 | Franchise Fees - Marketing Contributions | 16,906.50 | 1.09% | 27,915.75 | 1.98% | -11,009.25 | 42,026.69 | 3.87% | -25,120.19 |
| 0.00 | 0.00% | 816.67 | 0.42% | -816.67 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 8,166.70 | 0.58% | -8,166.70 | 0.00 | 0.00% | 0.00 |
| **28,581.74** | **15.27%** | **23,939.91** | **12.17%** | **4,641.83** | **11,305.35** | **12.41%** | **17,276.39** | **Total Franchise Fees** | **216,354.78** | **13.97%** | **184,250.14** | **13.06%** | **32,104.64** | **149,223.51** | **13.75%** | **67,131.27** |

11/19/2021 at 11:36:33 PM

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 11,241.77 | 6.01% | 11,523.42 | 5.86% | -281.65 | 12,395.64 | 13.61% | -1,153.87 | Management- A&G | 84,200.04 | 5.44% | 112,663.31 | 7.99% | -28,463.27 | 108,848.11 | 10.03% | -24,648.07 |
| **11,241.77** | **6.01%** | **11,523.42** | **5.86%** | **-281.65** | **12,395.64** | **13.61%** | **-1,153.87** | **Total A&G Management** | **84,200.04** | **5.44%** | **112,663.31** | **7.99%** | **-28,463.27** | **108,848.11** | **10.03%** | **-24,648.07** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **11,241.77** | **6.01%** | **11,523.42** | **5.86%** | **-281.65** | **12,395.64** | **13.61%** | **-1,153.87** | **Total A&G Salaries and Wages** | **84,200.04** | **5.44%** | **112,663.31** | **7.99%** | **-28,463.27** | **108,848.11** | **10.03%** | **-24,648.07** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 868.78 | 0.46% | 916.11 | 0.47% | -47.33 | 845.32 | 0.93% | 23.46 | FICA | 6,466.64 | 0.42% | 8,983.80 | 0.64% | -2,517.16 | 8,395.74 | 0.77% | -1,929.10 |
| 14.18 | 0.01% | 5.03 | 0.00% | 9.15 | 0.00 | 0.00% | 14.18 | Federal Unemployment Tax | 258.43 | 0.02% | 187.19 | 0.01% | 71.24 | 0.00 | 0.00% | 258.43 |
| 97.98 | 0.05% | 32.33 | 0.02% | 65.65 | 0.00 | 0.00% | 97.98 | State Unemployment Tax | 1,441.25 | 0.09% | 1,538.74 | 0.11% | -97.49 | 0.00 | 0.00% | 1,441.25 |
| **980.94** | **0.52%** | **953.47** | **0.48%** | **27.47** | **845.32** | **0.93%** | **135.62** | **Total Payroll Taxes** | **8,166.32** | **0.53%** | **10,709.73** | **0.76%** | **-2,543.41** | **8,395.74** | **0.77%** | **-229.42** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,628.48 | 0.24% | -2,628.48 |
| 0.00 | 0.00% | 451.92 | 0.23% | -451.92 | 744.00 | 0.82% | -744.00 | Vacation | 0.00 | 0.00% | 4,772.29 | 0.34% | -4,772.29 | 9,942.57 | 0.92% | -9,942.57 |
| **0.00** | **0.00%** | **451.92** | **0.23%** | **-451.92** | **744.00** | **0.82%** | **-744.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **4,772.29** | **0.34%** | **-4,772.29** | **12,571.05** | **1.16%** | **-12,571.05** |
| 660.89 | 0.35% | 579.92 | 0.29% | 80.97 | 1,255.00 | 1.38% | -594.11 | Worker's Compensation | 5,465.80 | 0.35% | 5,809.68 | 0.41% | -343.88 | 13,628.00 | 1.26% | -8,162.20 |
| 0.00 | 0.00% | 492.45 | 0.25% | -492.45 | 1,364.46 | 1.50% | -1,364.46 | Group Insurance | 3,302.14 | 0.21% | 4,760.35 | 0.34% | -1,458.21 | 13,361.19 | 1.23% | -10,058.96 |
| 250.00 | 0.13% | 0.00 | 0.00% | 250.00 | 0.00 | 0.00% | 250.00 | Bonus and Incentive Pay | 550.00 | 0.04% | 0.00 | 0.00% | 550.00 | 408.75 | 0.04% | 141.25 |
| **910.89** | **0.49%** | **1,072.37** | **0.54%** | **-161.48** | **2,619.46** | **2.88%** | **-1,708.57** | **Total Other Benefits** | **9,317.94** | **0.60%** | **10,570.03** | **0.75%** | **-1,252.09** | **27,397.85** | **2.52%** | **-18,079.91** |
| **1,891.83** | **1.01%** | **2,477.76** | **1.26%** | **-585.93** | **4,208.78** | **4.62%** | **-2,316.95** | **Total A&G PR Taxes and Benefits** | **17,484.26** | **1.13%** | **26,052.05** | **1.85%** | **-8,567.79** | **48,364.64** | **4.46%** | **-30,880.38** |
| **13,133.60** | **7.02%** | **14,001.18** | **7.12%** | **-867.58** | **16,604.42** | **18.23%** | **-3,470.82** | **Total A&G Payroll** | **101,684.30** | **6.57%** | **138,715.36** | **9.83%** | **-37,031.06** | **157,212.75** | **14.48%** | **-55,528.45** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.53% | 1,000.00 | 0.51% | 0.00 | 2,000.00 | 2.20% | -1,000.00 | Accounting/Audit Fees | 12,000.00 | 0.77% | 10,000.00 | 0.71% | 2,000.00 | 21,310.00 | 1.96% | -9,310.00 |
| 3,284.26 | 1.75% | 0.00 | 0.00% | 3,284.26 | 460.97 | 0.51% | 2,823.29 | Bad Debt Provision | 18,407.71 | 1.19% | 0.00 | 0.00% | 18,407.71 | 8,126.62 | 0.75% | 10,281.09 |
| 1,123.68 | 0.60% | 1,075.00 | 0.55% | 48.68 | 985.52 | 1.08% | 138.16 | Bank Charges | 15,682.08 | 1.01% | 10,750.00 | 0.76% | 4,932.08 | 11,251.60 | 1.04% | 4,430.48 |
| 394.86 | 0.21% | 0.00 | 0.00% | 394.86 | 0.10 | 0.00% | 394.76 | Cash Over/Short | 3,602.25 | 0.23% | 0.00 | 0.00% | 3,602.25 | 161.60 | 0.01% | 3,440.65 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 359.35 | 0.02% | 2,500.00 | 0.18% | -2,140.65 | 0.00 | 0.00% | 359.35 |
| 160.00 | 0.09% | 160.00 | 0.08% | 0.00 | 0.00 | 0.00% | 160.00 | Central Office - IT Fees | 1,600.00 | 0.10% | 1,600.00 | 0.11% | 0.00 | 0.00 | 0.00% | 1,600.00 |
| 0.00 | 0.00% | 110.00 | 0.06% | -110.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 83.33 | 0.01% | 1,100.00 | 0.08% | -1,016.67 | 112.81 | 0.01% | -29.48 |
| 4,317.59 | 2.31% | 4,919.29 | 2.50% | -601.70 | -4,676.00 | -5.13% | 8,993.59 | Credit Card Commission | 25,393.57 | 1.64% | 35,288.73 | 2.50% | -9,895.16 | 26,225.41 | 2.42% | -831.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,197.77 | 1.32% | -1,197.77 | Data Processing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,311.30 | 1.23% | -13,311.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 120.00 | 0.13% | -120.00 | Dues and Subscriptions | 1,448.36 | 0.09% | 0.00 | 0.00% | 1,448.36 | 1,246.60 | 0.11% | 201.76 |
| 303.33 | 0.16% | 150.00 | 0.08% | 153.33 | -291.20 | -0.32% | 594.53 | Employee Relations | 2,118.24 | 0.14% | 1,500.00 | 0.11% | 618.24 | 1,656.95 | 0.15% | 461.29 |
| 44.18 | 0.02% | 95.00 | 0.05% | -50.82 | 97.66 | 0.11% | -53.48 | Equipment Rental | 803.51 | 0.05% | 950.00 | 0.07% | -146.49 | 854.58 | 0.08% | -51.07 |
| 193.06 | 0.10% | 0.00 | 0.00% | 193.06 | 44.18 | 0.05% | 148.88 | Licenses/Permits | 4,040.59 | 0.26% | 7,725.00 | 0.55% | -3,684.41 | 7,382.36 | 0.68% | -3,341.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 978.38 | 0.06% | 0.00 | 0.00% | 978.38 | 131.18 | 0.01% | 847.20 |
| -649.77 | -0.35% | 0.00 | 0.00% | -649.77 | 0.00 | 0.00% | -649.77 | Miscellaneous Expense | -4,009.15 | -0.26% | 0.00 | 0.00% | -4,009.15 | 0.00 | 0.00% | -4,009.15 |
| 100.56 | 0.05% | 0.00 | 0.00% | 100.56 | 0.00 | 0.00% | 100.56 | Office Equipment | 4,163.90 | 0.27% | 0.00 | 0.00% | 4,163.90 | 0.00 | 0.00% | 4,163.90 |
| 555.74 | 0.30% | 0.00 | 0.00% | 555.74 | 0.00 | 0.00% | 555.74 | Office Supplies | 2,071.61 | 0.13% | 0.00 | 0.00% | 2,071.61 | 2,918.03 | 0.27% | -846.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 790.72 | 0.05% | 0.00 | 0.00% | 790.72 | 790.72 | 0.07% | 0.00 |
| 197.04 | 0.11% | 450.00 | 0.23% | -252.96 | 255.25 | 0.28% | -58.21 | Payroll Service Fees | 1,478.85 | 0.10% | 4,500.00 | 0.32% | -3,021.15 | 4,229.15 | 0.39% | -2,750.30 |
| 52.55 | 0.03% | 60.00 | 0.03% | -7.45 | -6.16 | -0.01% | 58.71 | Postage | 318.33 | 0.02% | 600.00 | 0.04% | -281.67 | 327.58 | 0.03% | -9.25 |
| 724.25 | 0.39% | 150.00 | 0.08% | 574.25 | 0.00 | 0.00% | 724.25 | Professional Fees - Legal | 4,643.81 | 0.30% | 1,500.00 | 0.11% | 3,143.81 | 0.00 | 0.00% | 4,643.81 |
| 590.00 | 0.32% | 500.00 | 0.25% | 90.00 | 0.00 | 0.00% | 590.00 | Professional Fees - Other | 15,012.91 | 0.97% | 5,000.00 | 0.35% | 10,012.91 | 5,448.00 | 0.50% | 9,564.91 |
| 190.00 | 0.10% | 0.00 | 0.00% | 190.00 | 0.00 | 0.00% | 190.00 | Recruitment Advertising | 7,230.00 | 0.47% | 0.00 | 0.00% | 7,230.00 | 936.00 | 0.09% | 6,294.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 183.28 | 0.20% | -183.28 | Recruitment - Other | 783.65 | 0.05% | 0.00 | 0.00% | 783.65 | 1,123.40 | 0.10% | -339.75 |
| 435.38 | 0.23% | 520.70 | 0.26% | -85.32 | 0.00 | 0.00% | 435.38 | Software Expense/Maintenance | 7,218.42 | 0.47% | 6,157.00 | 0.44% | 1,061.42 | 0.00 | 0.00% | 7,218.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 129.00 | 0.14% | -129.00 | Training | 3,101.54 | 0.20% | 0.00 | 0.00% | 3,101.54 | 3,244.25 | 0.30% | -142.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 890.86 | 0.98% | -890.86 | Travel | 5,363.84 | 0.35% | 0.00 | 0.00% | 5,363.84 | 1,137.75 | 0.10% | 4,226.09 |
| **13,907.57** | **7.43%** | **9,289.99** | **4.72%** | **4,617.58** | **657.40** | **0.72%** | **13,250.17** | **Total A&G Other Expenses** | **134,685.80** | **8.70%** | **89,170.73** | **6.32%** | **45,515.07** | **111,135.17** | **10.24%** | **23,550.63** |
| **27,041.17** | **14.45%** | **23,291.17** | **11.84%** | **3,750.00** | **17,261.82** | **18.96%** | **9,779.35** | **Total A&G Expenses** | **236,370.10** | **15.26%** | **227,886.09** | **16.15%** | **8,484.01** | **268,347.92** | **24.72%** | **-31,977.82** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,712.36 | 1.45% | 0.00 | 0.00% | 2,712.36 | 0.00 | 0.00% | 2,712.36 | Information Systems | 2,712.36 | 0.18% | 0.00 | 0.00% | 2,712.36 | 0.00 | 0.00% | 2,712.36 |
| 448.20 | 0.24% | 0.00 | 0.00% | 448.20 | 0.00 | 0.00% | 448.20 | Sales & Marketing | 448.20 | 0.03% | 0.00 | 0.00% | 448.20 | 0.00 | 0.00% | 448.20 |
| 3,160.56 | 1.69% | 0.00 | 0.00% | 3,160.56 | 0.00 | 0.00% | 3,160.56 | **Total IT Systems** | 3,160.56 | 0.20% | 0.00 | 0.00% | 3,160.56 | 0.00 | 0.00% | 3,160.56 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,160.56 | 1.69% | 0.00 | 0.00% | 3,160.56 | 0.00 | 0.00% | 3,160.56 | **Total IT Expenses** | 3,160.56 | 0.20% | 0.00 | 0.00% | 3,160.56 | 0.00 | 0.00% | 3,160.56 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| Account | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&M** | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | |
| Division Management | 4,258.25 | 2.28% | 0.00 | 0.00% | 4,258.25 | 3,822.00 | 4.20% | 436.25 | 41,538.53 | 2.68% | 0.00 | 0.00% | 41,538.53 | 42,718.08 | 3.94% | -1,179.55 |
| Sales Managers | 0.00 | 0.00% | 4,086.32 | 2.08% | -4,086.32 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 39,951.54 | 2.83% | -39,951.54 | 35.00 | 0.00% | -35.00 |
| **Total S&M Management** | **4,258.25** | **2.28%** | **4,086.32** | **2.08%** | **171.93** | **3,822.00** | **4.20%** | **436.25** | **41,538.53** | **2.68%** | **39,951.54** | **2.83%** | **1,586.99** | **42,753.08** | **3.94%** | **-1,214.55** |
| Administrative Assistant | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,960.35 | 0.55% | -5,960.35 |
| **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5,960.35** | **0.55%** | **-5,960.35** |
| **Total S&M Salaries and Wages** | **4,258.25** | **2.28%** | **4,086.32** | **2.08%** | **171.93** | **3,822.00** | **4.20%** | **436.25** | **41,538.53** | **2.68%** | **39,951.54** | **2.83%** | **1,586.99** | **48,713.43** | **4.49%** | **-7,174.90** |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | |
| FICA | 329.08 | 0.18% | 324.86 | 0.17% | 4.22 | 0.00 | 0.00% | 329.08 | 3,317.25 | 0.21% | 3,185.72 | 0.23% | 131.53 | 1,857.06 | 0.17% | 1,460.19 |
| Federal Unemployment Tax | 5.38 | 0.00% | 1.78 | 0.00% | 3.60 | 0.00 | 0.00% | 5.38 | 143.39 | 0.01% | 66.37 | 0.00% | 77.02 | 0.00 | 0.00% | 143.39 |
| State Unemployment Tax | 37.10 | 0.02% | 11.47 | 0.01% | 25.63 | 0.00 | 0.00% | 37.10 | 779.18 | 0.05% | 545.67 | 0.04% | 233.51 | 0.00 | 0.00% | 779.18 |
| **Total Payroll Taxes** | **371.56** | **0.20%** | **338.11** | **0.17%** | **33.45** | **0.00** | **0.00%** | **371.56** | **4,239.82** | **0.27%** | **3,797.76** | **0.27%** | **442.06** | **1,857.06** | **0.17%** | **2,382.76** |
| Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 358.48 | 0.03% | -358.48 |
| Vacation | 0.00 | 0.00% | 160.26 | 0.08% | -160.26 | 229.00 | 0.25% | -229.00 | 0.00 | 0.00% | 1,692.33 | 0.12% | -1,692.33 | 937.46 | 0.09% | -937.46 |
| **Total Supplemental Pay** | **0.00** | **0.00%** | **160.26** | **0.08%** | **-160.26** | **229.00** | **0.25%** | **-229.00** | **0.00** | **0.00%** | **1,692.33** | **0.12%** | **-1,692.33** | **1,295.94** | **0.12%** | **-1,295.94** |
| Worker's Compensation | 250.34 | 0.13% | 205.64 | 0.10% | 44.70 | 0.00 | 0.00% | 250.34 | 2,628.08 | 0.17% | 2,060.17 | 0.15% | 567.91 | 0.00 | 0.00% | 2,628.08 |
| Group Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 3,126.79 | 0.20% | 0.00 | 0.00% | 3,126.79 | 1,580.45 | 0.15% | 1,546.34 |
| Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 3,750.00 | 0.24% | 0.00 | 0.00% | 3,750.00 | 521.94 | 0.05% | 3,228.06 |
| **Total Other Benefits** | **250.34** | **0.13%** | **205.64** | **0.10%** | **44.70** | **0.00** | **0.00%** | **250.34** | **9,504.87** | **0.61%** | **2,060.17** | **0.15%** | **7,444.70** | **2,102.39** | **0.19%** | **7,402.48** |
| **Total S&M PR Taxes and Benefits** | **621.90** | **0.33%** | **704.01** | **0.36%** | **-82.11** | **229.00** | **0.25%** | **392.90** | **13,744.69** | **0.89%** | **7,550.26** | **0.54%** | **6,194.43** | **5,255.39** | **0.48%** | **8,489.30** |
| **Total S&M Payroll** | **4,880.15** | **2.61%** | **4,790.33** | **2.43%** | **89.82** | **4,051.00** | **4.45%** | **829.15** | **55,283.22** | **3.57%** | **47,501.80** | **3.37%** | **7,781.42** | **53,968.82** | **4.97%** | **1,314.40** |
| **Other Expenses** | | | | | | | | | | | | | | | | |
| Advertising General | 440.00 | 0.24% | 0.00 | 0.00% | 440.00 | 0.00 | 0.00% | 440.00 | 2,545.00 | 0.16% | 0.00 | 0.00% | 2,545.00 | 11.09 | 0.00% | 2,533.91 |
| Advertising-Web/Internet | 0.00 | 0.00% | 690.00 | 0.35% | -690.00 | 273.11 | 0.30% | -273.11 | 440.00 | 0.03% | 7,935.00 | 0.56% | -7,495.00 | 6,968.65 | 0.64% | -6,528.65 |
| Billboards | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,536.27 | 0.23% | -2,536.27 |
| Communication Expense | 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 100.00 | 0.01% | -100.00 |
| Dues and Subscriptions | 1,225.93 | 0.65% | 1,285.00 | 0.65% | -59.07 | 3,192.00 | 3.51% | -1,966.07 | 15,093.71 | 0.97% | 16,589.00 | 1.18% | -1,495.29 | 5,619.79 | 0.52% | 9,473.92 |
| GDS Marketing Advert & Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 2,264.27 | 0.15% | 0.00 | 0.00% | 2,264.27 | 0.00 | 0.00% | 2,264.27 |
| Magazine - Advertising | 0.00 | 0.00% | 2,500.00 | 1.27% | -2,500.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 10,000.00 | 0.71% | -10,000.00 | 0.00 | 0.00% | 0.00 |
| Meals and Entertainment | 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 1,000.00 | 0.07% | -1,000.00 | 33.61 | 0.00% | -33.61 |
| Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2.32 | 0.00% | -2.32 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 177.71 | 0.02% | -177.71 |
| Printing and Stationery | 105.19 | 0.06% | 0.00 | 0.00% | 105.19 | 0.00 | 0.00% | 105.19 | 105.19 | 0.01% | 0.00 | 0.00% | 105.19 | 0.00 | 0.00% | 105.19 |
| Promotions - In-house | 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 36.80 | 0.04% | -36.80 | 54.85 | 0.00% | 500.00 | 0.04% | -445.15 | 411.04 | 0.04% | -356.19 |
| Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 7,494.00 | 0.53% | -7,494.00 | 0.00 | 0.00% | 0.00 |
| Training | 0.00 | 0.00% | 750.00 | 0.38% | -750.00 | 0.00 | 0.00% | 0.00 | 1,594.00 | 0.10% | 2,250.00 | 0.16% | -656.00 | 37.27 | 0.00% | 1,556.73 |
| Travel | 293.36 | 0.16% | 50.00 | 0.03% | 243.36 | 0.00 | 0.00% | 293.36 | 293.36 | 0.02% | 500.00 | 0.04% | -206.64 | 125.44 | 0.01% | 167.92 |
| **Total S&M Other Expenses** | **2,064.48** | **1.10%** | **5,475.00** | **2.78%** | **-3,410.52** | **3,504.23** | **3.85%** | **-1,439.75** | **22,390.38** | **1.45%** | **46,768.00** | **3.32%** | **-24,377.62** | **16,020.87** | **1.48%** | **6,369.51** |
| **Total S&M Expenses** | **6,944.63** | **3.71%** | **10,265.33** | **5.22%** | **-3,320.70** | **7,555.23** | **8.30%** | **-610.60** | **77,673.60** | **5.02%** | **94,269.80** | **6.68%** | **-16,596.20** | **69,989.69** | **6.45%** | **7,683.91** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | Account | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,428.57 | 2.37% | 4,127.44 | 2.10% | 301.13 | 3,956.02 | 4.34% | 472.55 | Division Management | 26,807.70 | 1.73% | 40,272.97 | 2.85% | -13,465.27 | 31,722.69 | 2.92% | -4,914.99 |
| **4,428.57** | **2.37%** | **4,127.44** | **2.10%** | **301.13** | **3,956.02** | **4.34%** | **472.55** | **Total R&M Management** | **26,807.70** | **1.73%** | **40,272.97** | **2.85%** | **-13,465.27** | **31,722.69** | **2.92%** | **-4,914.99** |
| 0.00 | 0.00% | 2,922.86 | 1.49% | -2,922.86 | 0.00 | 0.00% | 0.00 | Engineering Supervisor | 0.00 | 0.00% | 28,662.87 | 2.03% | -28,662.87 | 0.00 | 0.00% | 0.00 |
| 3,144.32 | 1.68% | 2,922.86 | 1.49% | 221.46 | 1,291.09 | 1.42% | 1,853.23 | Engineers 1 | 23,700.88 | 1.53% | 28,662.87 | 2.03% | -4,961.99 | 14,384.84 | 1.33% | 9,316.04 |
| **3,144.32** | **1.68%** | **5,845.72** | **2.97%** | **-2,701.40** | **1,291.09** | **1.42%** | **1,853.23** | **Total R&M Non-Management** | **23,700.88** | **1.53%** | **57,325.74** | **4.06%** | **-33,624.86** | **14,384.84** | **1.33%** | **9,316.04** |
| | | | | | | | | | | | | | | | | |
| **7,572.89** | **4.05%** | **9,973.16** | **5.07%** | **-2,400.27** | **5,247.11** | **5.76%** | **2,325.78** | **Total R&M Salaries and Wages** | **50,508.58** | **3.26%** | **97,598.71** | **6.92%** | **-47,090.13** | **46,107.53** | **4.25%** | **4,401.05** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 612.01 | 0.33% | 775.31 | 0.39% | -163.30 | 350.82 | 0.39% | 261.19 | FICA | 3,730.28 | 0.24% | 7,596.85 | 0.54% | -3,866.57 | 4,235.16 | 0.39% | -504.88 |
| 10.26 | 0.01% | 4.26 | 0.00% | 6.00 | 0.00 | 0.00% | 10.26 | Federal Unemployment Tax | 149.02 | 0.01% | 158.01 | 0.01% | -8.99 | 0.00 | 0.00% | 149.02 |
| 70.51 | 0.04% | 27.36 | 0.01% | 43.15 | 0.00 | 0.00% | 70.51 | State Unemployment Tax | 836.93 | 0.05% | 1,299.38 | 0.09% | -462.45 | 0.00 | 0.00% | 836.93 |
| **692.78** | **0.37%** | **806.93** | **0.41%** | **-114.15** | **350.82** | **0.39%** | **341.96** | **Total Payroll Taxes** | **4,716.23** | **0.30%** | **9,054.24** | **0.64%** | **-4,338.01** | **4,235.16** | **0.39%** | **481.07** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,420.16 | 0.13% | -1,420.16 |
| 0.00 | 0.00% | 161.60 | 0.08% | -161.60 | 315.00 | 0.35% | -315.00 | Vacation | 0.00 | 0.00% | 1,706.48 | 0.12% | -1,706.48 | 5,058.46 | 0.47% | -5,058.46 |
| **0.00** | **0.00%** | **161.60** | **0.08%** | **-161.60** | **315.00** | **0.35%** | **-315.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,706.48** | **0.12%** | **-1,706.48** | **6,478.62** | **0.60%** | **-6,478.62** |
| 432.18 | 0.23% | 490.79 | 0.25% | -58.61 | 0.00 | 0.00% | 432.18 | Worker's Compensation | 2,827.62 | 0.18% | 4,912.45 | 0.35% | -2,084.83 | 0.00 | 0.00% | 2,827.62 |
| 0.00 | 0.00% | 492.45 | 0.25% | -492.45 | 1,388.42 | 1.52% | -1,388.42 | Group Insurance | 0.00 | 0.00% | 4,760.35 | 0.34% | -4,760.35 | 8,892.78 | 0.82% | -8,892.78 |
| 600.00 | 0.32% | 0.00 | 0.00% | 600.00 | 0.00 | 0.00% | 600.00 | Bonus and Incentive Pay | 855.00 | 0.06% | 0.00 | 0.00% | 855.00 | 0.00 | 0.00% | 855.00 |
| **1,032.18** | **0.55%** | **983.24** | **0.50%** | **48.94** | **1,388.42** | **1.52%** | **-356.24** | **Total Other Benefits** | **3,682.62** | **0.24%** | **9,672.80** | **0.69%** | **-5,990.18** | **8,892.78** | **0.82%** | **-5,210.16** |
| **1,724.96** | **0.92%** | **1,951.77** | **0.99%** | **-226.81** | **2,054.24** | **2.26%** | **-329.28** | **Total R&M PR Taxes and Benefits** | **8,398.85** | **0.54%** | **20,433.52** | **1.45%** | **-12,034.67** | **19,606.56** | **1.81%** | **-11,207.71** |
| | | | | | | | | | | | | | | | | |
| **9,297.85** | **4.97%** | **11,924.93** | **6.06%** | **-2,627.08** | **7,301.35** | **8.02%** | **1,996.50** | **Total R&M Payroll** | **58,907.43** | **3.80%** | **118,032.23** | **8.37%** | **-59,124.80** | **65,714.09** | **6.05%** | **-6,806.66** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 250.00 | 0.13% | -250.00 | 195.35 | 0.21% | -195.35 | Air Conditioning and Refrigeration | 860.87 | 0.06% | 2,500.00 | 0.18% | -1,639.13 | 2,953.76 | 0.27% | -2,092.89 |
| 0.00 | 0.00% | 350.00 | 0.18% | -350.00 | 281.61 | 0.31% | -281.61 | Building | 7,573.51 | 0.49% | 3,500.00 | 0.25% | 4,073.51 | 2,571.45 | 0.24% | 5,002.06 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 65.01 | 0.01% | -65.01 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 92.29 | 0.10% | -92.29 | Dues and Subscriptions | 5,358.00 | 0.35% | 0.00 | 0.00% | 5,358.00 | 0.00 | 0.00% | 5,358.00 |
| 573.37 | 0.31% | 100.00 | 0.05% | 473.37 | 0.00 | 0.00% | 481.08 | Electric Bulbs | 1,046.66 | 0.07% | 1,000.00 | 0.07% | 46.66 | 1,207.98 | 0.11% | -161.32 |
| 2,360.66 | 1.26% | 200.00 | 0.10% | 2,160.66 | 596.97 | 0.66% | 1,763.69 | Electrical and Mechanical | 3,493.29 | 0.23% | 2,000.00 | 0.14% | 1,493.29 | 7,372.82 | 0.68% | -3,879.53 |
| 28.13 | 0.02% | 567.33 | 0.29% | -539.20 | 0.00 | 0.00% | 28.13 | Elevator Maintenance Contracts | 11,366.58 | 0.73% | 5,673.30 | 0.40% | 5,693.28 | 0.00 | 0.00% | 11,366.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,804.57 | 1.98% | -1,804.57 | Equipment Maintenance | 1,009.75 | 0.07% | 0.00 | 0.00% | 1,009.75 | 7,534.57 | 0.69% | -6,524.82 |
| 0.00 | 0.00% | 350.00 | 0.18% | -350.00 | 3,886.71 | 4.27% | -3,886.71 | Fire Safety Equipment | 6,178.09 | 0.40% | 7,000.00 | 0.50% | -821.91 | 11,924.54 | 1.10% | -5,746.45 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 570.56 | 0.63% | -570.56 | Floor and Carpet Maintenance | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 681.98 | 0.06% | -681.98 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 30.01 | 0.03% | -30.01 | Furniture | 185.97 | 0.01% | 500.00 | 0.04% | -314.03 | 1,217.17 | 0.11% | -1,031.20 |
| 0.00 | 0.00% | 1,800.00 | 0.91% | -1,800.00 | -133.73 | -0.15% | 133.73 | Grounds and Landscaping | 3,167.94 | 0.20% | 8,500.00 | 0.60% | -5,332.06 | 3,998.94 | 0.37% | -831.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 64.65 | 0.00% | 0.00 | 0.00% | 64.65 | 0.00 | 0.00% | 64.65 |
| 582.70 | 0.31% | 75.00 | 0.04% | 507.70 | 182.65 | 0.20% | 400.05 | Laundry Equipment Repairs | 1,534.27 | 0.10% | 750.00 | 0.05% | 784.27 | 2,335.19 | 0.22% | -800.92 |
| 0.00 | 0.00% | 75.00 | 0.04% | -75.00 | -36.23 | -0.04% | 36.23 | Locks and Keys | 726.39 | 0.05% | 750.00 | 0.05% | -23.61 | 1,628.94 | 0.15% | -902.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 18.53 | 0.00% | 0.00 | 0.00% | 18.53 | 0.00 | 0.00% | 18.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 455.02 | 0.03% | 0.00 | 0.00% | 455.02 | 0.00 | 0.00% | 455.02 |
| 57.63 | 0.03% | 100.00 | 0.05% | -42.37 | 0.00 | 0.00% | 57.63 | Painting and Decorating | 155.71 | 0.01% | 1,000.00 | 0.07% | -844.29 | 839.51 | 0.08% | -683.80 |
| 2,700.00 | 1.44% | 200.00 | 0.10% | 2,500.00 | 192.67 | 0.21% | 2,507.33 | Pest Control | 6,617.74 | 0.40% | 2,000.00 | 0.14% | 4,157.74 | 4,560.94 | 0.42% | 2,056.80 |
| 664.23 | 0.35% | 100.00 | 0.05% | 564.23 | 669.86 | 0.74% | -5.63 | Plumbing and Heating | 2,827.20 | 0.18% | 1,000.00 | 0.07% | 1,827.20 | 7,302.59 | 0.68% | -4,475.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 260.18 | 0.02% | 0.00 | 0.00% | 260.18 | 0.00 | 0.00% | 260.18 |
| 0.00 | 0.00% | 350.00 | 0.18% | -350.00 | 58.16 | 0.06% | -58.16 | Pool Service- Contract | 1,368.00 | 0.09% | 3,500.00 | 0.25% | -2,132.00 | 756.55 | 0.07% | 611.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -32.27 | -0.04% | 32.27 | Radio and Television Repair | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 631.76 | 0.06% | -631.76 |
| 131.00 | 0.07% | 131.00 | 0.07% | 0.00 | 0.00 | 0.00% | 131.00 | Software Expense/Maintenance | 655.00 | 0.04% | 1,810.00 | 0.13% | -1,155.00 | 0.00 | 0.00% | 655.00 |
| 13.69 | 0.01% | 50.00 | 0.03% | -36.31 | 0.00 | 0.00% | 13.69 | Tools | 2,470.87 | 0.16% | 500.00 | 0.04% | 1,970.87 | 0.00 | 0.00% | 2,470.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vehicle Maintenance & Repairs | 2,272.07 | 0.15% | 0.00 | 0.00% | 2,272.07 | 842.04 | 0.08% | 1,430.03 |
| 372.35 | 0.20% | 400.00 | 0.20% | -27.65 | 320.00 | 0.35% | 52.35 | Waste Removal | 3,790.50 | 0.24% | 4,000.00 | 0.28% | -209.50 | 3,975.28 | 0.37% | -184.78 |
| **7,483.76** | **4.00%** | **5,248.33** | **2.67%** | **2,235.43** | **8,679.18** | **9.53%** | **-1,195.42** | **Total R&M Other Expenses** | **62,913.79** | **4.06%** | **46,983.30** | **3.33%** | **15,930.49** | **59,436.88** | **5.48%** | **3,476.91** |
| | | | | | | | | | | | | | | | | |
| **16,781.61** | **8.97%** | **17,173.26** | **8.73%** | **-391.65** | **15,980.53** | **17.55%** | **801.08** | **Total R&M Expenses** | **121,821.22** | **7.87%** | **165,015.53** | **11.70%** | **-43,194.31** | **125,150.97** | **11.53%** | **-3,329.75** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 2,748.30 | 1.47% | 4,380.00 | 2.23% | -1,631.70 | 2,171.44 | 2.38% | 576.86 | Water | 26,069.84 | 1.68% | 33,678.00 | 2.39% | -7,608.16 | 24,131.91 | 2.22% | 1,937.93 |
| 6,221.36 | 3.32% | 7,665.00 | 3.90% | -1,443.64 | 5,525.04 | 6.07% | 696.32 | Electricity | 64,956.25 | 4.19% | 58,936.50 | 4.18% | 6,019.75 | 65,734.51 | 6.06% | -778.26 |
| 2,278.09 | 1.22% | 1,095.00 | 0.56% | 1,183.09 | 751.28 | 0.83% | 1,526.81 | Gas - Natural HLP | 10,519.63 | 0.68% | 8,419.50 | 0.60% | 2,100.13 | 7,406.19 | 0.68% | 3,113.44 |
| 1,365.17 | 0.73% | 0.00 | 0.00% | 1,365.17 | 0.00 | 0.00% | 1,365.17 | Sewer | 17,696.77 | 1.14% | 0.00 | 0.00% | 17,696.77 | 0.00 | 0.00% | 17,696.77 |
| **12,612.92** | **6.74%** | **13,140.00** | **6.68%** | **-527.08** | **8,447.76** | **9.28%** | **4,165.16** | **Total Utilities** | **119,242.49** | **7.70%** | **101,034.00** | **7.16%** | **18,208.49** | **97,272.61** | **8.96%** | **21,969.88** |

11/19/2021 at 11:36:33 PM

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 3,055.90 | 1.63% | 637.00 | 0.32% | 2,418.90 | 332.98 | 0.37% | 2,722.92 | Personal Property Taxes | 10,911.80 | 0.70% | 6,370.00 | 0.45% | 4,541.80 | 6,292.53 | 0.58% | 4,619.27 |
| -10,605.26 | -5.67% | 15,092.00 | 7.67% | -25,697.26 | -35,826.11 | -39.34% | 25,220.85 | Real Estate Taxes | 98,789.48 | 6.38% | 150,920.00 | 10.70% | -52,130.52 | 100,000.00 | 9.21% | -1,210.52 |
| **-7,549.36** | **-4.03%** | **15,729.00** | **7.99%** | **-23,278.36** | **-35,493.13** | **-38.98%** | **27,943.77** | **Total Taxes** | **109,701.28** | **7.08%** | **157,290.00** | **11.15%** | **-47,588.72** | **106,292.53** | **9.79%** | **3,408.75** |
| 700.16 | 0.37% | 0.00 | 0.00% | 700.16 | 5,233.72 | 5.75% | -4,533.56 | Insurance | 6,230.13 | 0.40% | 0.00 | 0.00% | 6,230.13 | 51,453.20 | 4.74% | -45,223.07 |
| 400.30 | 0.21% | 400.25 | 0.20% | 0.05 | 0.00 | 0.00% | 400.30 | Insurance - Automobile | 4,002.55 | 0.26% | 4,002.50 | 0.28% | 0.05 | 0.00 | 0.00% | 4,002.55 |
| 63.34 | 0.03% | 0.00 | 0.00% | 63.34 | 0.00 | 0.00% | 63.34 | Insurance - Crime | 126.68 | 0.01% | 0.00 | 0.00% | 126.68 | 0.00 | 0.00% | 126.68 |
| 1,193.84 | 0.64% | 125.00 | 0.06% | 1,068.84 | 0.00 | 0.00% | 1,193.84 | Insurance - Employment | 2,119.10 | 0.14% | 1,250.00 | 0.09% | 869.10 | 0.00 | 0.00% | 2,119.10 |
| 2,931.00 | 1.57% | 1,375.50 | 0.70% | 1,555.50 | 0.00 | 0.00% | 2,931.00 | Insurance - General Liability | 16,472.55 | 1.06% | 13,755.00 | 0.98% | 2,717.55 | 0.00 | 0.00% | 16,472.55 |
| 1,673.13 | 0.89% | 1,433.75 | 0.73% | 239.38 | 0.00 | 0.00% | 1,673.13 | Insurance - Property | 14,576.88 | 0.94% | 14,337.50 | 1.02% | 239.38 | 0.00 | 0.00% | 14,576.88 |
| 2,518.60 | 1.35% | 2,380.50 | 1.21% | 138.10 | 0.00 | 0.00% | 2,518.60 | Insurance - Umbrella | 24,081.60 | 1.55% | 23,805.00 | 1.69% | 276.60 | 0.00 | 0.00% | 24,081.60 |
| **9,480.37** | **5.07%** | **5,715.00** | **2.90%** | **3,765.37** | **5,233.72** | **5.75%** | **4,246.65** | **Total Insurance** | **67,609.49** | **4.37%** | **57,150.00** | **4.05%** | **10,459.49** | **51,453.20** | **4.74%** | **16,156.29** |
| 32,974.00 | 17.62% | 32,974.00 | 16.76% | 0.00 | 32,091.69 | 35.24% | 882.31 | Ground Lease Expense | 326,212.00 | 21.06% | 326,212.00 | 23.12% | 0.00 | 318,340.20 | 29.33% | 7,871.80 |
| 0.00 | 0.00% | 933.00 | 0.47% | -933.00 | 0.00 | 0.00% | 0.00 | Vehicle Leases | 0.00 | 0.00% | 9,330.00 | 0.66% | -9,330.00 | 0.00 | 0.00% | 0.00 |
| **32,974.00** | **17.62%** | **33,907.00** | **17.23%** | **-933.00** | **32,091.69** | **35.24%** | **882.31** | **Total Leases & Rent** | **326,212.00** | **21.06%** | **335,542.00** | **23.78%** | **-9,330.00** | **318,340.20** | **29.33%** | **7,871.80** |
| 6,138.35 | 3.28% | 5,903.15 | 3.00% | 235.20 | 2,276.00 | 2.50% | 3,862.35 | Management Fee - Base | 56,847.11 | 3.67% | 50,988.55 | 3.61% | 5,858.56 | 27,127.00 | 2.50% | 29,720.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,733.55 | 4.10% | -3,733.55 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11,000.00 | 1.01% | -11,000.00 |
| **6,138.35** | **3.28%** | **5,903.15** | **3.00%** | **235.20** | **6,009.55** | **6.60%** | **128.80** | **Total Management Fees** | **56,847.11** | **3.67%** | **50,988.55** | **3.61%** | **5,858.56** | **38,131.00** | **3.51%** | **18,716.11** |
| 2,950.56 | 1.58% | 0.00 | 0.00% | 2,950.56 | 15,208.59 | 16.70% | -12,258.03 | Capital Reserve | 20,785.04 | 1.34% | 0.00 | 0.00% | 20,785.04 | 152,085.90 | 14.01% | -131,300.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 44,924.00 | 49.33% | -44,924.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 449,240.00 | 41.39% | -449,240.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.06% | 0.00 | 0.00% | 949.17 | 13,196.48 | 1.22% | -12,247.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -628.43 | -0.06% | 628.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21,126.65 | 1.95% | -21,126.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 25.53 | 0.00% | 0.00 | 0.00% | 25.53 | 0.00 | 0.00% | 25.53 |
| **2,950.56** | **1.58%** | **0.00** | **0.00%** | **2,950.56** | **60,132.59** | **66.03%** | **-57,182.03** | **Total Other Non-Operating** | **21,759.74** | **1.40%** | **0.00** | **0.00%** | **21,759.74** | **635,020.60** | **58.51%** | **-613,260.86** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 | # Rooms | 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 |
| 3,906.00 | | 3,906.00 | | 0.00 | 3,906.00 | | 0.00 | Available Rooms | 38,304.00 | | 38,304.00 | | 0.00 | 38,430.00 | | -126.00 |
| 2,746.00 | | 2,344.00 | | 402.00 | 839.00 | | 1,907.00 | Room Nights Sold | 16,958.00 | | 15,893.00 | | 1,065.00 | 10,552.00 | | 6,406.00 |
| 70.30% | | 60.01% | | 10.29% | 21.48% | | 48.82% | Occupancy % | 44.27% | | 41.49% | | 2.78% | 27.46% | | 16.81% |
| 99.10 | | 90.01 | | 9.09 | 80.57 | | 18.53 | ADR | 91.34 | | 82.42 | | 8.93 | 91.19 | | 0.15 |
| 69.67 | | 54.01 | | 15.65 | 17.31 | | 52.36 | RevPar | 40.44 | | 34.20 | | 6.24 | 25.04 | | 15.40 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 272,124.68 | 98.32% | 210,976.30 | 98.45% | 61,148.38 | 67,598.73 | 98.19% | 204,525.95 | Rooms | 1,549,026.78 | 97.96% | 1,309,827.67 | 97.94% | 239,199.11 | 962,278.27 | 98.24% | 586,748.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,654.90 | 1.68% | 3,318.00 | 1.55% | 1,336.90 | 1,243.55 | 1.81% | 3,411.35 | Other Departments | 32,195.07 | 2.04% | 27,519.75 | 2.06% | 4,675.32 | 17,270.86 | 1.76% | 14,924.21 |
| **276,779.58** | **100.00%** | **214,294.30** | **100.00%** | **62,485.28** | **68,842.28** | **100.00%** | **207,937.30** | **Total Operating Revenue** | **1,581,221.85** | **100.00%** | **1,337,347.42** | **100.00%** | **243,874.43** | **979,549.13** | **100.00%** | **601,672.72** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 63,657.86 | 23.39% | 70,477.44 | 33.41% | -6,819.58 | 22,565.53 | 33.38% | 41,092.33 | Rooms | 461,381.00 | 29.79% | 511,321.90 | 39.04% | -49,940.90 | 305,872.02 | 31.79% | 155,508.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -0.04 | 0.00% | 0.04 |
| 10,321.87 | 221.74% | 3,519.00 | 106.06% | 6,802.87 | 3,954.90 | 318.03% | 6,366.97 | Other Departments | 61,784.63 | 191.91% | 54,359.89 | 117.59% | 7,424.74 | 33,372.12 | 193.23% | 28,412.51 |
| **73,979.73** | **26.73%** | **73,996.44** | **34.53%** | **-16.71** | **26,520.43** | **38.52%** | **47,459.30** | **Total Departmental Expenses** | **523,165.63** | **33.09%** | **543,681.79** | **40.65%** | **-20,516.16** | **339,244.10** | **34.63%** | **183,921.53** |
| **202,799.85** | **73.27%** | **140,297.86** | **65.47%** | **62,501.99** | **42,321.85** | **61.48%** | **160,478.00** | **Total Departmental Profit** | **1,058,056.22** | **66.91%** | **793,665.63** | **59.35%** | **264,390.59** | **640,305.03** | **65.37%** | **417,751.19** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 23,162.01 | 8.37% | 21,080.44 | 9.84% | 2,081.57 | 19,944.49 | 28.97% | 3,217.52 | A&G | 179,071.67 | 11.32% | 180,749.35 | 13.52% | -1,677.68 | 244,186.42 | 24.93% | -65,114.75 |
| 150.00 | 0.05% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 | IT | 150.00 | 0.01% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 |
| 6,724.31 | 2.43% | 6,802.35 | 3.17% | -78.04 | 2,078.68 | 3.02% | 4,645.63 | S&M | 64,328.13 | 4.07% | 67,930.45 | 5.08% | -3,602.32 | 45,310.21 | 4.63% | 19,017.92 |
| 37,811.78 | 13.66% | 25,317.16 | 11.81% | 12,494.62 | 9,183.13 | 13.34% | 28,628.65 | Franchise Fees | 228,289.82 | 14.44% | 157,179.34 | 11.75% | 71,110.48 | 133,917.49 | 13.67% | 94,372.33 |
| 15,759.34 | 5.69% | 12,545.98 | 5.85% | 3,213.36 | 7,700.82 | 11.19% | 8,058.52 | R&M | 136,879.22 | 8.66% | 133,056.52 | 9.95% | 3,822.70 | 93,758.99 | 9.57% | 43,120.23 |
| 10,946.82 | 3.96% | 12,892.00 | 6.02% | -1,945.18 | 6,970.60 | 10.13% | 3,976.22 | Utilities | 88,306.43 | 5.58% | 87,411.50 | 6.54% | 894.93 | 83,488.45 | 8.52% | 4,817.98 |
| **94,554.26** | **34.16%** | **78,637.93** | **36.70%** | **15,916.33** | **45,877.72** | **66.64%** | **48,676.54** | **Total Undistributed Expenses** | **697,025.27** | **44.08%** | **626,327.16** | **46.83%** | **70,698.11** | **600,661.56** | **61.32%** | **96,363.71** |
| **108,245.59** | **39.11%** | **61,659.93** | **28.77%** | **46,585.66** | **-3,555.87** | **-5.17%** | **111,801.46** | **Gross Operating Profit** | **361,030.95** | **22.83%** | **167,338.47** | **12.51%** | **193,692.48** | **39,643.47** | **4.05%** | **321,387.48** |
| 8,803.39 | 3.18% | 6,428.83 | 3.00% | 2,374.56 | 5,427.05 | 7.88% | 3,376.34 | Management Fees | 59,503.61 | 3.76% | 49,084.99 | 3.67% | 10,418.62 | 35,460.50 | 3.62% | 24,043.11 |
| **99,442.20** | **35.93%** | **55,231.10** | **25.77%** | **44,211.10** | **-8,982.92** | **-13.05%** | **108,425.12** | **Income Before Non-Operating Income a** | **301,527.34** | **19.07%** | **118,253.48** | **8.84%** | **183,273.86** | **4,182.97** | **0.43%** | **297,344.37** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 5,990.83 | 2.16% | 5,282.91 | 2.47% | 707.92 | 4,683.09 | 6.80% | 1,307.44 | Insurance | 59,183.53 | 3.74% | 52,829.10 | 3.95% | 6,354.43 | 45,914.18 | 4.69% | 13,269.35 |
| 35,113.55 | 12.69% | 33,948.00 | 15.84% | 1,165.55 | 33,108.93 | 48.09% | 2,004.62 | Leases & Rent | 338,560.31 | 21.41% | 335,952.00 | 25.12% | 2,608.31 | 360,252.82 | 36.78% | -21,692.51 |
| 8,049.03 | 2.91% | 6,428.83 | 3.00% | 1,620.20 | 56,998.76 | 82.80% | -48,949.73 | Other | 73,351.26 | 4.64% | 40,120.43 | 3.00% | 33,230.83 | 586,129.34 | 59.84% | -512,778.08 |
| **49,153.41** | **17.76%** | **45,659.74** | **21.31%** | **3,493.67** | **94,791.08** | **137.69%** | **-45,637.67** | **Total Non-Operating Income and Expen** | **471,095.10** | **29.79%** | **428,901.53** | **32.07%** | **42,193.57** | **992,296.34** | **101.30%** | **-521,201.24** |
| **50,288.79** | **18.17%** | **9,571.36** | **4.47%** | **40,717.43** | **-103,774.00** | **-150.74%** | **154,062.79** | **EBITDA** | **-169,567.76** | **-10.72%** | **-310,648.05** | **-23.23%** | **141,080.29** | **-988,113.37** | **-100.87%** | **818,545.61** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33,500.00 | 48.66% | -33,500.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 332,230.66 | 33.92% | -332,230.66 |
| 9,205.44 | 3.33% | 10,411.00 | 4.86% | -1,205.56 | 8,337.33 | 12.11% | 868.11 | Taxes | 92,060.16 | 5.82% | 104,110.00 | 7.78% | -12,049.84 | 94,731.99 | 9.67% | -2,671.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,001.00 | 4.36% | -3,001.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 30,000.00 | 3.06% | -30,000.00 |
| **9,205.44** | **3.33%** | **10,411.00** | **4.86%** | **-1,205.56** | **44,838.33** | **65.13%** | **-35,632.89** | **Interest, Taxes, Depreciation and Amor** | **92,060.16** | **5.82%** | **104,110.00** | **7.78%** | **-12,049.84** | **456,972.65** | **46.65%** | **-364,912.49** |
| **41,083.35** | **14.84%** | **-839.64** | **-0.39%** | **41,922.99** | **-148,612.33** | **-215.87%** | **189,695.68** | **Net Income** | **-261,627.92** | **-16.55%** | **-414,758.05** | **-31.01%** | **153,130.13** | **-1,445,086.02** | **-147.53%** | **1,183,458.10** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | | |
| 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 | # Rooms | 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 |
| 3,906.00 | | 3,906.00 | | 0.00 | 3,906.00 | | 0.00 | Available Rooms | 38,304.00 | | 38,304.00 | | 0.00 | 38,430.00 | | -126.00 |
| 2,746.00 | | 2,344.00 | | 402.00 | 839.00 | | 1,907.00 | Room Nights Sold | 16,958.00 | | 15,893.00 | | 1,065.00 | 10,552.00 | | 6,406.00 |
| 0.70 | | 0.60 | | 0.10 | 0.21 | | 0.49 | Occupancy % | 0.44 | | 0.41 | | 0.03 | 0.27 | | 0.17 |
| 99.10 | | 90.01 | | 9.09 | 80.57 | | 18.53 | ADR | 91.34 | | 82.42 | | 8.93 | 91.19 | | 0.15 |
| 69.67 | | 54.01 | | 15.65 | 17.31 | | 52.36 | RevPar | 40.44 | | 34.20 | | 6.24 | 25.04 | | 15.40 |
| | | | | | | | | **Summary** | | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | | |
| 272,124.68 | 98.32% | 210,976.30 | 98.45% | 61,148.38 | 67,598.73 | 98.19% | 204,525.95 | Rooms | 1,549,026.78 | 97.96% | 1,309,827.67 | 97.94% | 239,199.11 | 962,278.27 | 98.24% | 586,748.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 40.00 | 0.02% | -40.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 400.00 | 0.03% | -400.00 | 0.00 | 0.00% | 0.00 |
| 4,654.90 | 1.68% | 3,278.00 | 1.53% | 1,376.90 | 1,243.55 | 1.81% | 3,411.35 | Other | 32,195.07 | 2.04% | 27,119.75 | 2.03% | 5,075.32 | 17,270.86 | 1.76% | 14,924.21 |
| 276,779.58 | 100.00% | 214,294.30 | 100.00% | 62,485.28 | 68,842.28 | 100.00% | 207,937.30 | Total Revenue | 1,581,221.85 | 100.00% | 1,337,347.42 | 100.00% | 243,874.43 | 979,549.13 | 100.00% | 601,672.72 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,691.62 | 122.27% | 890.00 | 26.82% | 4,801.62 | 1,512.98 | 121.67% | 4,178.64 | Telephone | 31,480.66 | 97.78% | 8,900.00 | 32.34% | 22,580.66 | 11,062.57 | 64.05% | 20,418.09 |
| 1,273.75 | 27.36% | 899.00 | 27.09% | 374.75 | 172.20 | 13.85% | 1,101.55 | Other | 9,133.17 | 28.37% | 6,159.89 | 22.38% | 2,973.28 | 2,887.23 | 16.72% | 6,245.94 |
| 6,965.37 | 149.64% | 1,789.00 | 53.92% | 5,176.37 | 1,685.18 | 135.51% | 5,280.19 | Total Cost of Sales | 40,613.83 | 126.15% | 15,059.89 | 54.72% | 25,553.94 | 13,949.80 | 80.77% | 26,664.03 |
| | | | | | | | | **Payroll:** | | | | | | | | | |
| 36,609.06 | 13.45% | 37,026.34 | 17.55% | -417.28 | 13,648.11 | 20.19% | 22,960.95 | Rooms | 260,301.76 | 16.80% | 291,037.76 | 22.22% | -30,736.00 | 172,750.16 | 17.95% | 87,551.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 6,813.18 | 2.46% | 5,730.37 | 2.67% | 1,082.81 | 10,595.16 | 15.39% | -3,781.98 | A&G | 57,500.02 | 3.64% | 53,060.13 | 3.97% | 4,439.89 | 91,784.15 | 9.37% | -34,284.13 |
| 0.00 | 0.00% | 3,312.33 | 1.55% | -3,312.33 | 2,737.37 | 3.98% | -2,737.37 | IT | 11,292.58 | 0.71% | 29,169.87 | 2.18% | -17,877.29 | 26,362.03 | 2.69% | -15,069.45 |
| 7,263.68 | 2.62% | 7,154.75 | 3.34% | 108.93 | 5,185.72 | 7.53% | 2,077.96 | S&M | 58,194.50 | 3.68% | 70,024.56 | 5.24% | -11,830.06 | 48,477.69 | 4.95% | 9,716.92 |
| 50,685.92 | 18.31% | 53,223.79 | 24.84% | -2,537.87 | 32,166.36 | 46.72% | 18,519.56 | Total Salaries and Wages | 387,288.86 | 24.49% | 443,292.32 | 33.15% | -56,003.46 | 339,373.92 | 34.65% | 47,914.94 |
| 9,673.47 | 3.50% | 7,707.83 | 3.60% | 1,965.64 | 6,242.21 | 9.07% | 3,431.26 | Total Taxes and Benefits | 86,096.53 | 5.44% | 72,592.45 | 5.43% | 13,504.08 | 114,599.64 | 11.70% | -28,503.11 |
| 60,359.39 | 21.81% | 60,931.62 | 28.43% | -572.23 | 38,408.57 | 55.79% | 21,950.82 | Total Labor Costs | 473,385.39 | 29.94% | 515,884.77 | 38.58% | -42,499.38 | 453,973.56 | 46.35% | 19,411.83 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | | |
| 20,852.21 | 7.66% | 28,423.20 | 13.47% | -7,570.99 | 6,814.38 | 10.08% | 14,037.83 | Rooms | 147,576.37 | 9.53% | 175,982.29 | 13.44% | -28,405.92 | 90,060.23 | 9.36% | 57,516.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,356.50 | 72.11% | 1,730.00 | 52.14% | 1,626.50 | 2,269.72 | 182.52% | 1,086.78 | Telephone | 21,170.80 | 65.76% | 17,300.00 | 62.86% | 3,870.80 | 19,422.32 | 112.46% | 1,748.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 37,811.78 | 13.66% | 25,317.16 | 11.81% | 12,494.62 | 9,183.13 | 13.34% | 28,628.65 | Franchise Fees | 228,289.82 | 14.44% | 157,179.34 | 11.75% | 71,110.48 | 133,917.49 | 13.67% | 94,372.33 |
| 14,788.81 | 5.34% | 14,149.35 | 6.60% | 639.46 | 6,512.65 | 9.46% | 8,276.16 | A&G | 108,168.36 | 6.84% | 114,850.03 | 8.59% | -6,681.67 | 105,090.56 | 10.73% | 3,077.80 |
| 150.00 | 0.05% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 | IT | 150.00 | 0.01% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 |
| 6,805.71 | 2.46% | 3,087.00 | 1.44% | 3,718.71 | -1,078.59 | -1.57% | 7,884.30 | S&M | 51,052.89 | 3.23% | 34,951.00 | 2.61% | 16,101.89 | 10,194.97 | 1.04% | 40,857.92 |
| 6,497.40 | 2.35% | 4,315.04 | 2.01% | 2,182.36 | 1,632.51 | 2.37% | 4,864.89 | R&M | 61,477.01 | 3.89% | 51,390.13 | 3.84% | 10,086.88 | 29,808.28 | 3.04% | 31,668.73 |
| 10,946.82 | 3.96% | 12,892.00 | 6.02% | -1,945.18 | 6,970.60 | 10.13% | 3,976.22 | Utilities | 88,306.43 | 5.58% | 87,411.50 | 6.54% | 894.93 | 83,488.45 | 8.52% | 4,817.98 |
| 101,209.23 | 36.57% | 89,913.75 | 41.96% | 11,295.48 | 32,304.40 | 46.93% | 68,904.83 | Total Direct Expense | 706,191.68 | 44.66% | 639,064.29 | 47.79% | 67,127.39 | 471,982.30 | 48.18% | 234,209.38 |
| 108,245.59 | 39.11% | 61,659.93 | 28.77% | 46,585.66 | -3,555.87 | -5.17% | 111,801.46 | Gross Operating Profit | 361,030.95 | 22.83% | 167,338.47 | 12.51% | 193,692.48 | 39,643.47 | 4.05% | 321,387.48 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Fixed Costs | | | | | | | | |
| 9,205.44 | 3.33% | 10,411.00 | 4.86% | -1,205.56 | 8,337.33 | 12.11% | 868.11 | Taxes | 92,060.16 | 5.82% | 104,110.00 | 7.78% | -12,049.84 | 94,731.99 | 9.67% | -2,671.83 |
| 5,990.83 | 2.16% | 5,282.91 | 2.47% | 707.92 | 4,683.39 | 6.80% | 1,307.44 | Insurance | 59,183.53 | 3.74% | 52,829.10 | 3.95% | 6,354.43 | 45,914.18 | 4.69% | 13,269.35 |
| 35,113.55 | 12.69% | 33,948.00 | 15.84% | 1,165.55 | 33,108.93 | 48.09% | 2,004.62 | Leases & Rent | 338,560.31 | 21.41% | 335,952.00 | 25.12% | 2,608.31 | 360,252.82 | 36.78% | -21,692.51 |
| 8,803.39 | 3.18% | 6,428.83 | 3.00% | 2,374.56 | 5,427.05 | 7.88% | 3,376.34 | Management Fees | 59,503.61 | 3.76% | 49,084.99 | 3.67% | 10,418.62 | 35,460.50 | 3.62% | 24,043.11 |
| 59,113.21 | 21.36% | 56,070.74 | 26.17% | 3,042.47 | 51,556.70 | 74.89% | 7,556.51 | Total Fixed Expenses | 549,307.61 | 34.74% | 541,976.09 | 40.53% | 7,331.52 | 536,359.49 | 54.76% | 12,948.12 |
| 49,132.38 | 17.75% | 5,589.19 | 2.61% | 43,543.19 | -55,112.57 | -80.06% | 104,244.95 | Net Operating Profit | -188,276.66 | -11.91% | -374,637.62 | -28.01% | 186,360.96 | -496,716.02 | -50.71% | 308,439.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33,500.00 | 48.66% | -33,500.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 332,230.66 | 33.92% | -332,230.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.06% | 0.00 | 0.00% | 949.17 | 12,597.79 | 1.29% | -11,648.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | -1,422.92 | -0.09% | 0.00 | 0.00% | -1,422.92 | 3,860.53 | 0.39% | -5,283.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -316.58 | -0.03% | 316.58 |
| 49,132.38 | 17.75% | 5,589.19 | 2.61% | 43,543.19 | -88,612.57 | -128.72% | 137,744.95 | Net Operating Income | -187,802.91 | -11.88% | -374,637.62 | -28.01% | 186,834.71 | -845,088.42 | -86.27% | 657,285.51 |
| 8,049.03 | 2.91% | 6,428.83 | 3.00% | 1,620.20 | 11,197.76 | 16.27% | -3,148.73 | Capital Reserve | 73,825.01 | 4.67% | 40,120.43 | 3.00% | 33,704.58 | 111,977.60 | 11.43% | -38,152.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 45,801.00 | 66.53% | -45,801.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 458,010.00 | 46.76% | -458,010.00 |
| 41,083.35 | 14.84% | -839.64 | -0.39% | 41,922.99 | -145,611.33 | -211.51% | 186,694.68 | Adjusted NOI | -261,627.92 | -16.55% | -414,758.05 | -31.01% | 153,130.13 | -1,415,076.02 | -144.46% | 1,153,448.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,001.00 | 4.36% | -3,001.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 30,010.00 | 3.06% | -30,010.00 |
| 41,083.35 | 14.84% | -839.64 | -0.39% | 41,922.99 | -148,612.33 | -215.87% | 189,695.68 | Net Profit/(Loss) | -261,627.92 | -16.55% | -414,758.05 | -31.01% | 153,130.13 | -1,445,086.02 | -147.53% | 1,183,458.10 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 19,850.19 | 7.29% | 13,439.00 | 6.37% | 6,411.19 | 1,670.78 | 2.47% | 18,179.41 | Corporate Transient | 130,646.33 | 8.43% | 98,959.61 | 7.56% | 31,686.72 | 45,416.68 | 4.72% | 85,229.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Advanced Purchase | 4,495.37 | 0.29% | 0.00 | 0.00% | 4,495.37 | 0.00 | 0.00% | 4,495.37 |
| 0.00 | 0.00% | 5,400.00 | 2.56% | -5,400.00 | 0.00 | 0.00% | 0.00 | AAA/AARP Transient | 2,365.92 | 0.15% | 33,744.05 | 2.58% | -31,378.13 | 0.00 | 0.00% | 2,365.92 |
| 2,400.03 | 0.88% | 9,900.00 | 4.69% | -7,499.97 | 0.00 | 0.00% | 2,400.03 | Consortia Transient | 14,728.86 | 0.95% | 65,519.40 | 5.00% | -50,790.54 | 0.00 | 0.00% | 14,728.86 |
| 110,516.02 | 40.61% | 0.00 | 0.00% | 110,516.02 | 0.00 | 0.00% | 110,516.02 | Leisure Transient | 777,899.94 | 50.22% | 0.00 | 0.00% | 777,899.94 | 0.00 | 0.00% | 777,899.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 6,230.01 | 0.40% | 0.00 | 0.00% | 6,230.01 | 0.00 | 0.00% | 6,230.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 43,264.50 | 64.00% | -43,264.50 | Extended Stay Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 403,967.69 | 41.98% | -403,967.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Internet/E-Commerce | 1,473.64 | 0.10% | 0.00 | 0.00% | 1,473.64 | 0.00 | 0.00% | 1,473.64 |
| 0.00 | 0.00% | 46,956.00 | 22.26% | -46,956.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 0.00 | 0.00% | 307,069.01 | 23.44% | -307,069.01 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 10,096.95 | 0.65% | 0.00 | 0.00% | 10,096.95 | 0.00 | 0.00% | 10,096.95 |
| 1,882.00 | 0.69% | 6,280.30 | 2.98% | -4,398.30 | 0.00 | 0.00% | 1,882.00 | Government Transient | 7,117.42 | 0.46% | 36,650.23 | 2.80% | -29,532.81 | 0.00 | 0.00% | 7,117.42 |
| 126,740.69 | 46.57% | 73,497.00 | 34.84% | 53,243.69 | 9,645.09 | 14.27% | 117,095.60 | Rack Transient | 536,027.39 | 34.60% | 460,254.76 | 35.14% | 75,772.63 | 347,620.15 | 36.12% | 188,407.24 |
| 993.58 | 0.37% | 27,579.00 | 13.07% | -26,585.42 | 800.00 | 1.18% | 193.58 | Local Negotiated Transient | 10,017.98 | 0.65% | 181,998.65 | 13.89% | -171,980.67 | 34,554.17 | 3.59% | -24,536.19 |
| **262,382.51** | **96.42%** | **183,051.30** | **86.76%** | **79,331.21** | **55,380.37** | **81.93%** | **207,002.14** | **Total Transient Room Revenue** | **1,501,099.81** | **96.91%** | **1,184,195.71** | **90.41%** | **316,904.10** | **831,558.69** | **86.42%** | **669,541.12** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 14,580.00 | 6.91% | -14,580.00 | 1,975.00 | 2.92% | -1,975.00 | Corporate Group | 0.00 | 0.00% | 57,647.96 | 4.40% | -57,647.96 | 22,063.27 | 2.29% | -22,063.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,418.00 | 1.08% | -10,418.00 |
| 11,173.23 | 4.11% | 13,345.00 | 6.33% | -2,171.77 | 0.00 | 0.00% | 11,173.23 | SMERF Group | 47,474.14 | 3.06% | 67,984.00 | 5.19% | -20,509.86 | -225.00 | -0.02% | 47,699.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,744.00 | 14.41% | -9,744.00 | Other Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 94,479.00 | 9.82% | -94,479.00 |
| **11,173.23** | **4.11%** | **27,925.00** | **13.24%** | **-16,751.77** | **11,719.00** | **17.34%** | **-545.77** | **Total Group Room Revenue** | **47,474.14** | **3.06%** | **125,631.96** | **9.59%** | **-78,157.82** | **126,735.27** | **13.17%** | **-79,261.13** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 1,889.61 | 0.69% | 0.00 | 0.00% | 1,889.61 | 694.35 | 1.03% | 1,195.26 | No-Show Rooms | 10,367.84 | 0.67% | 0.00 | 0.00% | 10,367.84 | 6,939.29 | 0.72% | 3,428.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet/Smoking/Damage Fees | 650.00 | 0.04% | 0.00 | 0.00% | 650.00 | 0.00 | 0.00% | 650.00 |
| **1,889.61** | **0.69%** | **0.00** | **0.00%** | **1,889.61** | **694.35** | **1.03%** | **1,195.26** | **Total Other Room Revenue** | **11,017.84** | **0.71%** | **0.00** | **0.00%** | **11,017.84** | **6,939.29** | **0.72%** | **4,078.55** |
| -3,320.67 | -1.22% | 0.00 | 0.00% | -3,320.67 | -194.99 | -0.29% | -3,125.68 | Less: Allowances | -10,565.01 | -0.68% | 0.00 | 0.00% | -10,565.01 | -2,954.98 | -0.31% | -7,610.03 |
| **272,124.68** | **100.00%** | **210,976.30** | **100.00%** | **61,148.38** | **67,598.73** | **100.00%** | **204,525.95** | **Total Room Revenue** | **1,549,026.78** | **100.00%** | **1,309,827.67** | **100.00%** | **239,199.11** | **962,278.27** | **100.00%** | **586,748.51** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 337.91 | 0.12% | 3,652.06 | 1.73% | -3,314.15 | 0.00 | 0.00% | 337.91 | Front Office Management | 21,199.99 | 1.37% | 32,161.68 | 2.46% | -10,961.69 | 0.00 | 0.00% | 21,199.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 360.40 | 0.53% | -360.40 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,293.29 | 0.55% | -5,293.29 |
| 354.40 | 0.13% | 3,514.23 | 1.67% | -3,159.83 | 3,697.52 | 5.47% | -3,343.12 | Housekeeping Management | 32,084.65 | 2.07% | 34,358.30 | 2.62% | -2,273.65 | 34,338.78 | 3.57% | -2,254.13 |
| **692.31** | **0.25%** | **7,166.29** | **3.40%** | **-6,473.98** | **4,057.92** | **6.00%** | **-3,365.61** | **Total Rooms Management** | **53,284.64** | **3.44%** | **66,519.98** | **5.08%** | **-13,235.34** | **39,632.07** | **4.12%** | **13,652.57** |
| 7,758.16 | 2.85% | 3,826.29 | 1.81% | 3,931.87 | 1,475.44 | 2.18% | 6,282.72 | Front Office Agents | 44,953.42 | 2.90% | 37,522.32 | 2.86% | 7,431.10 | 21,158.94 | 2.20% | 23,794.48 |
| 3,542.41 | 1.30% | 3,038.00 | 1.44% | 504.41 | 2,595.92 | 3.84% | 946.49 | Night Auditors | 26,780.45 | 1.73% | 29,792.00 | 2.27% | -3,011.55 | 28,211.61 | 2.93% | -1,431.16 |
| 0.00 | 0.00% | 2,480.00 | 1.18% | -2,480.00 | 437.33 | 0.65% | -437.33 | Drivers | 0.00 | 0.00% | 12,240.00 | 0.93% | -12,240.00 | 13,029.88 | 1.35% | -13,029.88 |
| 3,496.20 | 1.28% | 2,604.00 | 1.23% | 892.20 | 0.00 | 0.00% | 3,496.20 | Breakfast Attendant | 11,865.19 | 0.77% | 12,852.00 | 0.98% | -986.81 | 5,943.29 | 0.62% | 5,921.90 |
| **14,796.77** | **5.44%** | **11,948.29** | **5.66%** | **2,848.48** | **4,508.69** | **6.67%** | **10,288.08** | **Total Rooms Front Office** | **83,599.06** | **5.40%** | **92,406.32** | **7.05%** | **-8,807.26** | **68,343.72** | **7.10%** | **15,255.34** |
| 2,442.64 | 0.90% | 1,381.71 | 0.65% | 1,060.93 | 0.00 | 0.00% | 2,442.64 | Housekeeping Supervisors | 14,236.49 | 0.92% | 13,549.68 | 1.03% | 686.81 | 5,301.65 | 0.55% | 8,934.84 |
| 16,261.59 | 5.98% | 11,251.20 | 5.33% | 5,010.39 | 3,674.74 | 5.44% | 12,586.85 | Room Attendants | 80,741.99 | 5.21% | 76,286.40 | 5.82% | 4,455.59 | 43,801.76 | 4.55% | 36,940.23 |
| 2,579.18 | 0.95% | 2,869.71 | 1.36% | -290.53 | 1,406.76 | 2.08% | 1,172.42 | Housepersons | 25,111.58 | 1.62% | 28,141.68 | 2.15% | -3,030.10 | 11,961.46 | 1.24% | 13,150.12 |
| -163.43 | -0.06% | 2,409.14 | 1.14% | -2,572.57 | 0.00 | 0.00% | -163.43 | Laundry Attendants | 3,328.00 | 0.21% | 14,133.70 | 1.08% | -10,805.70 | 3,709.50 | 0.39% | -381.50 |
| **21,119.98** | **7.76%** | **17,911.76** | **8.49%** | **3,208.22** | **5,081.50** | **7.52%** | **16,038.48** | **Total Rooms Housekeeping** | **123,418.06** | **7.97%** | **132,111.46** | **10.09%** | **-8,693.40** | **64,774.37** | **6.73%** | **58,643.69** |
| **36,609.06** | **13.45%** | **37,026.34** | **17.55%** | **-417.28** | **13,648.11** | **20.19%** | **22,960.95** | **Total Rooms Salary and Wages** | **260,301.76** | **16.80%** | **291,037.76** | **22.22%** | **-30,736.00** | **172,750.16** | **17.95%** | **87,551.60** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,684.01 | 0.99% | 2,843.46 | 1.35% | -159.45 | 1,172.46 | 1.73% | 1,511.55 | FICA | 19,955.92 | 1.29% | 22,424.43 | 1.71% | -2,468.51 | 15,616.35 | 1.62% | 4,339.57 |
| 34.71 | 0.01% | 15.61 | 0.01% | 19.10 | 0.00 | 0.00% | 34.71 | Federal Unemployment Tax | 663.63 | 0.04% | 381.93 | 0.03% | 281.70 | 0.00 | 0.00% | 663.63 |
| 244.24 | 0.09% | 37.17 | 0.02% | 207.07 | 0.00 | 0.00% | 244.24 | State Unemployment Tax | 2,208.03 | 0.14% | 1,165.36 | 0.09% | 1,042.67 | 0.00 | 0.00% | 2,208.03 |
| **2,962.96** | **1.09%** | **2,896.24** | **1.37%** | **66.72** | **1,172.46** | **1.73%** | **1,790.50** | **Total Payroll Taxes** | **22,827.58** | **1.47%** | **23,971.72** | **1.83%** | **-1,144.14** | **15,616.35** | **1.62%** | **7,211.23** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,848.80 | 0.12% | 600.00 | 0.05% | 1,248.80 | 3,581.12 | 0.37% | -1,732.32 |
| 0.00 | 0.00% | 137.82 | 0.07% | -137.82 | 438.21 | 0.65% | -438.21 | Vacation | 5,537.55 | 0.36% | 1,455.38 | 0.11% | 4,082.17 | 15,846.34 | 1.65% | -10,308.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sick Pay | 1,819.24 | 0.12% | 0.00 | 0.00% | 1,819.24 | 300.00 | 0.03% | 1,519.24 |
| **0.00** | **0.00%** | **137.82** | **0.07%** | **-137.82** | **438.21** | **0.65%** | **-438.21** | **Total Supplemental Pay** | **9,205.59** | **0.59%** | **2,055.38** | **0.16%** | **7,150.21** | **19,427.46** | **2.02%** | **-10,221.87** |
| 1,567.01 | 0.58% | 1,626.34 | 0.77% | -59.33 | 0.00 | 0.00% | 1,567.01 | Worker's Compensation | 14,404.63 | 0.93% | 14,722.25 | 1.12% | -317.62 | 0.00 | 0.00% | 14,404.63 |
| 1,666.62 | 0.61% | 367.50 | 0.17% | 1,299.12 | 492.37 | 0.73% | 1,174.25 | Group Insurance | 7,065.07 | 0.46% | 3,552.50 | 0.27% | 3,512.57 | 7,717.82 | 0.80% | -652.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.03% | -300.00 |
| **3,233.63** | **1.19%** | **1,993.84** | **0.95%** | **1,239.79** | **492.37** | **0.73%** | **2,741.26** | **Total Other Benefits** | **21,469.70** | **1.39%** | **18,274.75** | **1.40%** | **3,194.95** | **8,017.82** | **0.83%** | **13,451.88** |
| **6,196.59** | **2.28%** | **5,027.90** | **2.38%** | **1,168.69** | **2,103.04** | **3.11%** | **4,093.55** | **Total Rooms PR Taxes and Benefits** | **53,502.87** | **3.45%** | **44,301.85** | **3.38%** | **9,201.02** | **43,061.63** | **4.47%** | **10,441.24** |
| **42,805.65** | **15.73%** | **42,054.24** | **19.93%** | **751.41** | **15,751.15** | **23.30%** | **27,054.50** | **Total Rooms Labor Costs** | **313,804.63** | **20.26%** | **335,339.61** | **25.60%** | **-21,534.98** | **215,811.79** | **22.43%** | **97,992.84** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 9,813.17 | 3.61% | 7,032.00 | 3.33% | 2,781.17 | 798.91 | 1.18% | 9,014.26 | Breakfast /Comp Cost | 52,779.07 | 3.41% | 47,679.00 | 3.64% | 5,100.07 | 21,755.61 | 2.26% | 31,023.46 |
| 1,296.70 | 0.48% | 1,406.40 | 0.67% | -109.70 | 67.52 | 0.10% | 1,229.18 | Cleaning Supplies | 11,474.91 | 0.74% | 9,535.80 | 0.73% | 1,939.11 | 5,796.69 | 0.60% | 5,678.22 |
| 190.80 | 0.07% | 0.00 | 0.00% | 190.80 | 0.00 | 0.00% | 190.80 | Dues and Subscriptions | 1,614.34 | 0.10% | 0.00 | 0.00% | 1,614.34 | 0.00 | 0.00% | 1,614.34 |
| 3,264.58 | 1.20% | 3,047.20 | 1.44% | 217.38 | 775.37 | 1.15% | 2,489.21 | Guest Supplies | 18,320.84 | 1.18% | 20,660.90 | 1.58% | -2,340.06 | 9,615.29 | 1.00% | 8,705.55 |
| 0.00 | 0.00% | 441.50 | 0.21% | -441.50 | 441.00 | 0.65% | -441.00 | Internet/Web Expense | 0.00 | 0.00% | 4,415.00 | 0.34% | -4,415.00 | 3,871.52 | 0.40% | -3,871.52 |
| 833.00 | 0.31% | 166.67 | 0.08% | 666.73 | 0.00 | 0.00% | 833.00 | Laundry | 4,390.22 | 0.28% | 1,666.70 | 0.13% | 2,723.52 | 309.73 | 0.03% | 4,080.49 |
| 972.85 | 0.36% | 1,289.20 | 0.61% | -316.35 | 472.85 | 0.70% | 500.00 | Linen | 15,966.28 | 1.03% | 8,741.15 | 0.67% | 7,225.13 | 4,499.20 | 0.47% | 11,467.08 |
| 62.22 | 0.02% | 0.00 | 0.00% | 62.22 | 0.00 | 0.00% | 62.22 | Miscellaneous Expense | 65.44 | 0.00% | 0.00 | 0.00% | 65.44 | 0.00 | 0.00% | 65.44 |
| 0.00 | 0.00% | 75.00 | 0.04% | -75.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 375.00 | 0.03% | -375.00 | 318.64 | 0.03% | -318.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 82.24 | 0.12% | -82.24 | Office Equipment | 440.56 | 0.03% | 0.00 | 0.00% | 440.56 | 0.00 | 0.00% | 440.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,351.29 | 0.24% | -2,351.29 |
| 839.76 | 0.31% | 3,500.00 | 1.66% | -2,660.24 | 0.00 | 0.00% | 839.76 | Printing and Stationery | 2,351.66 | 0.15% | 3,750.00 | 0.29% | -1,398.34 | 0.00 | 0.00% | 2,351.66 |
| 0.00 | 0.00% | 2,414.32 | 1.14% | -2,414.32 | 368.10 | 0.54% | -368.10 | Reservation Expense | -670.00 | -0.04% | 16,369.79 | 1.25% | -17,039.79 | 9,439.34 | 0.98% | -10,109.34 |
| 504.91 | 0.19% | 468.80 | 0.22% | 36.11 | 0.00 | 0.00% | 504.91 | Rooms Promotion | 2,181.46 | 0.14% | 3,178.60 | 0.24% | -997.14 | 1,131.97 | 0.12% | 1,049.49 |
| 1,567.46 | 0.58% | 1,480.00 | 0.70% | 87.46 | 1,515.42 | 2.24% | 52.04 | Television Cable | 15,647.35 | 1.01% | 14,800.00 | 1.13% | 847.35 | 13,712.95 | 1.43% | 1,934.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 119.60 | 0.01% | 0.00 | 0.00% | 119.60 | 0.00 | 0.00% | 119.60 |
| 1,120.00 | 0.41% | 75.00 | 0.04% | 1,045.00 | 0.00 | 0.00% | 1,120.00 | Transportation | 1,149.20 | 0.07% | 375.00 | 0.03% | 774.20 | 40.50 | 0.00% | 1,108.70 |
| 562.07 | 0.21% | 558.50 | 0.26% | 3.57 | 0.00 | 0.00% | 562.07 | Travel Agent Comm - Group Rooms | 1,357.35 | 0.09% | 2,512.64 | 0.19% | -1,155.29 | 0.00 | 0.00% | 1,357.35 |
| -364.11 | -0.13% | 6,243.61 | 2.96% | -6,607.72 | 2,292.97 | 3.39% | -2,657.08 | Travel Agent Comm - Transient Rooms | 19,087.12 | 1.23% | 40,572.71 | 3.10% | -21,485.59 | 16,854.73 | 1.75% | 2,232.39 |
| 188.40 | 0.07% | 75.00 | 0.04% | 113.40 | 0.00 | 0.00% | 188.40 | Uniforms | 1,005.96 | 0.06% | 750.00 | 0.06% | 255.96 | 362.77 | 0.04% | 643.19 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 295.01 | 0.02% | 600.00 | 0.05% | -304.99 | 0.00 | 0.00% | 295.01 |
| **20,852.21** | **7.66%** | **28,423.20** | **13.47%** | **-7,570.99** | **6,814.38** | **10.08%** | **14,037.83** | **Total Rooms Other Expenses** | **147,576.37** | **9.53%** | **175,982.29** | **13.44%** | **-28,405.92** | **90,060.23** | **9.36%** | **57,516.14** |
| **63,657.86** | **23.39%** | **70,477.44** | **33.41%** | **-6,819.58** | **22,565.53** | **33.38%** | **41,092.33** | **Total Rooms Expenses** | **461,381.00** | **29.79%** | **511,321.90** | **39.04%** | **-49,940.90** | **305,872.02** | **31.79%** | **155,508.98** |
| **208,466.82** | **76.61%** | **140,498.86** | **66.59%** | **67,967.96** | **45,033.20** | **66.62%** | **163,433.62** | **Total Rooms Profit (Loss)** | **1,087,645.78** | **70.21%** | **798,505.77** | **60.96%** | **289,140.01** | **656,406.25** | **68.21%** | **431,239.53** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Tranisent Rooms** | | | | | | | | |
| 190.00 | | 151.00 | | 39.00 | 18.00 | | 172.00 | Room Stat - Corporate Transient | 1,322.00 | | 1,207.00 | | 115.00 | 460.00 | | 862.00 |
| 0.00 | | 60.00 | | -60.00 | 0.00 | | 0.00 | Room Stat - AAA/AARP Transient | 0.00 | | 412.00 | | -412.00 | 0.00 | | 0.00 |
| 19.00 | | 110.00 | | -91.00 | 0.00 | | 19.00 | Room Stat - Consortia Rate Transient | 117.00 | | 805.00 | | -688.00 | 0.00 | | 117.00 |
| 1,279.00 | | 0.00 | | 1,279.00 | 0.00 | | 1,279.00 | Room Stat - Leisure Transient | 9,899.00 | | 0.00 | | 9,899.00 | 0.00 | | 9,899.00 |
| 0.00 | | 0.00 | | 0.00 | 582.00 | | -582.00 | Room Stat - Extended Stay Transient | 0.00 | | 0.00 | | 0.00 | 5,186.00 | | -5,186.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 107.00 | | 0.00 | | 107.00 | 0.00 | | 107.00 |
| 0.00 | | 546.00 | | -546.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 0.00 | | 3,784.00 | | -3,784.00 | 0.00 | | 0.00 |
| 16.00 | | 65.00 | | -49.00 | 0.00 | | 16.00 | Room Stat - Government Rate Transient | 61.00 | | 443.00 | | -382.00 | 82.00 | | -21.00 |
| 1,117.00 | | 776.00 | | 341.00 | 92.00 | | 1,025.00 | Room Stat - Rack Rate Transient | 4,698.00 | | 5,427.00 | | -729.00 | 3,092.00 | | 1,606.00 |
| 12.00 | | 317.00 | | -305.00 | 8.00 | | 4.00 | Room Stat - Local Negotiated Transient | 280.00 | | 2,259.00 | | -1,979.00 | 405.00 | | -125.00 |
| **2,633.00** | | **2,025.00** | | **608.00** | **700.00** | | **1,933.00** | **Total Transient Rooms Sold** | **16,484.00** | | **14,337.00** | | **2,147.00** | **9,225.00** | | **7,259.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 162.00 | | -162.00 | 27.00 | | -27.00 | Room Stat - Corporate Group Rooms | 0.00 | | 696.00 | | -696.00 | 241.00 | | -241.00 |
| 113.00 | | 157.00 | | -44.00 | 0.00 | | 113.00 | Room Stat - SMERF Group | 474.00 | | 860.00 | | -386.00 | 0.00 | | 474.00 |
| **113.00** | | **319.00** | | **-206.00** | **27.00** | | **86.00** | **Total Group Rooms Sold** | **474.00** | | **1,556.00** | | **-1,082.00** | **241.00** | | **233.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 112.00 | | -112.00 | Room Stat - Other Contract | 0.00 | | 0.00 | | 0.00 | 1,086.00 | | -1,086.00 |
| **0.00** | | **0.00** | | **0.00** | **112.00** | | **-112.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **1,086.00** | | **-1,086.00** |
| | | | | | | | | | | | | | | | | |
| **2,746.00** | | **2,344.00** | | **402.00** | **839.00** | | **1,907.00** | **Total Rooms Sold** | **16,958.00** | | **15,893.00** | | **1,065.00** | **10,552.00** | | **6,406.00** |
| 4.00 | | 0.00 | | 4.00 | 1.00 | | 3.00 | Room Stat-Comp Rooms | 25.00 | | 0.00 | | 25.00 | 18.00 | | 7.00 |
| **2,750.00** | | **2,344.00** | | **406.00** | **840.00** | | **1,910.00** | **Total Rooms Occupied** | **16,983.00** | | **15,893.00** | | **1,090.00** | **10,570.00** | | **6,413.00** |
| 269.00 | | 0.00 | | 269.00 | 1,334.00 | | -1,065.00 | Room Stat-Out of Order | 5,271.00 | | 0.00 | | 5,271.00 | 6,696.00 | | -1,425.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **ADR** | | | | | | | | |
| 104.47 | | 89.00 | | 15.47 | 92.82 | | 11.65 | Corporate Transient ADR | 98.82 | | 81.99 | | 16.84 | 98.73 | | 0.09 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Advanced Purchase ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 90.00 | | -90.00 | 0.00 | | 0.00 | AAA/AARP ADR | 0.00 | | 81.90 | | -81.90 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 126.32 | | 90.00 | | 36.32 | 0.00 | | 126.32 | Consortia ADR | 125.89 | | 81.39 | | 44.50 | 0.00 | | 125.89 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Employee ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 86.41 | | 0.00 | | 86.41 | 0.00 | | 86.41 | Leisure ADR | 78.58 | | 0.00 | | 78.58 | 0.00 | | 78.58 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.63 | | 0.00 | | 0.63 | 0.00 | | 0.63 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Member Reward Stay ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 74.34 | | -74.34 | Extended Stay ADR | 0.00 | | 0.00 | | 0.00 | 77.90 | | -77.90 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Internet ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 86.00 | | -86.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 81.15 | | -81.15 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 94.36 | | 0.00 | | 94.36 | 0.00 | | 94.36 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 117.63 | | 96.62 | | 21.01 | 0.00 | | 117.63 | Government ADR | 116.68 | | 82.73 | | 33.95 | 0.00 | | 116.68 |
| 113.47 | | 94.71 | | 18.75 | 104.84 | | 8.63 | Rack ADR | 114.10 | | 84.81 | | 29.29 | 112.43 | | 1.67 |
| 82.80 | | 87.00 | | -4.20 | 100.00 | | -17.20 | Local Negotiated ADR | 35.78 | | 80.57 | | -44.79 | 85.32 | | -49.54 |
| **99.65** | | **90.40** | | **9.26** | **79.11** | | **20.54** | **Total Transient ADR** | **91.06** | | **82.60** | | **8.47** | **90.14** | | **0.92** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 90.00 | | -90.00 | 73.15 | | -73.15 | Corporate Group ADR | 0.00 | | 82.83 | | -82.83 | 91.55 | | -91.55 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 98.88 | | 85.00 | | 13.88 | 0.00 | | 98.88 | SMERF Group ADR | 100.16 | | 79.05 | | 21.11 | 0.00 | | 100.16 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **98.88** | | **87.54** | | **11.34** | **434.04** | | **-335.16** | **Total Group ADR** | **100.16** | | **80.74** | | **19.42** | **525.87** | | **-425.72** |

11/20/2021 at 1:08:27 PM

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **99.10** | | **90.01** | | **9.09** | **80.57** | | **18.53** | **Total ADR** | **91.34** | | **82.42** | | **8.93** | **91.19** | | **0.15** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -0.04 | 0.00% | 0.04 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-0.04** | **0.00%** | **0.04** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-0.04** | **0.00%** | **0.04** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

11/20/2021 at 1:08:27 PM

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-0.04** | **0.00%** | **0.04** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.04** | **0.00%** | **-0.04** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -0.04 | 0.00% | 0.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -0.04 | 0.00% | 0.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -0.04 | 0.00% | 0.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -0.04 | 0.00% | 0.04 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -0.04 | 0.00% | 0.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -0.04 | 0.00% | 0.04 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | | **Food Revenue** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Cost of Sales** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Other Expenses** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | | **Food Revenue** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Cost of Sales** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Other Expenses** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Adjustments* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Adjustments* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restauarnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 5 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 5 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 5 Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 PR Taxes and Benefi** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 10.00 | 25.00% | -10.00 | 0.00 | 0.00% | 0.00 | Local and Long Distance Revenue | 0.00 | 0.00% | 100.00 | 25.00% | -100.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 30.00 | 75.00% | -30.00 | 0.00 | 0.00% | 0.00 | Other Telephone Revenue | 0.00 | 0.00% | 300.00 | 75.00% | -300.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **40.00** | **100.00%** | **-40.00** | **0.00** | **0.00%** | **0.00** | **Telephone Revenue** | **0.00** | **0.00%** | **400.00** | **100.00%** | **-400.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **40.00** | **100.00%** | **-40.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Revenue** | **0.00** | **0.00%** | **400.00** | **100.00%** | **-400.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 5,691.62 | 0.00% | 880.00 | 2,200.00% | 4,811.62 | 1,512.98 | 0.00% | 4,178.64 | Cost of Sales - Local Calls | 31,257.65 | 0.00% | 8,800.00 | 2,200.00% | 22,457.65 | 10,830.30 | 0.00% | 20,427.35 |
| 0.00 | 0.00% | 10.00 | 25.00% | -10.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Long Distance | 223.01 | 0.00% | 100.00 | 25.00% | 123.01 | 232.27 | 0.00% | -9.26 |
| **5,691.62** | **0.00%** | **890.00** | **2,225.00%** | **4,801.62** | **1,512.98** | **0.00%** | **4,178.64** | **Total Telephone Cost of Sales** | **31,480.66** | **0.00%** | **8,900.00** | **225.00%** | **22,580.66** | **11,062.57** | **0.00%** | **20,418.09** |
| **-5,691.62** | **0.00%** | **-850.00** | **2,125.00%** | **-4,841.62** | **-1,512.98** | **0.00%** | **-4,178.64** | **Gross Profit** | **-31,480.66** | **0.00%** | **-8,500.00** | **125.00%** | **-22,980.66** | **-11,062.57** | **0.00%** | **-20,418.09** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 100.00 | 250.00% | -100.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 1,000.00 | 250.00% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| 1,793.40 | 0.00% | 1,630.00 | 4,075.00% | 163.40 | 1,612.01 | 0.00% | 181.39 | Internet/Web Revenue | 5,747.70 | 0.00% | 16,300.00 | 1,075.00% | -10,552.30 | 15,626.93 | 0.00% | -9,879.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.00% | -100.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 980.00 | 0.00% | -980.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 557.71 | 0.00% | -557.71 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,815.39 | 0.00% | -2,815.39 |
| 1,563.10 | 0.00% | 0.00 | 0.00% | 1,563.10 | 0.00 | 0.00% | 1,563.10 | Telephone Equipment | 15,423.10 | 0.00% | 0.00 | 0.00% | 15,423.10 | 0.00 | 0.00% | 15,423.10 |
| **3,356.50** | **0.00%** | **1,730.00** | **4,325.00%** | **1,626.50** | **2,269.72** | **0.00%** | **1,086.78** | **Total Telephone Other Expenses** | **21,170.80** | **0.00%** | **17,300.00** | **325.00%** | **3,870.80** | **19,422.32** | **0.00%** | **1,748.48** |
| **-9,048.12** | **0.00%** | **-2,580.00** | **6,450.00%** | **-6,468.12** | **-3,782.70** | **0.00%** | **-5,265.42** | **Total Telephone Profit (Loss)** | **-52,651.46** | **0.00%** | **-25,800.00** | **450.00%** | **-26,851.46** | **-30,484.89** | **0.00%** | **-22,166.57** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 704.28 | 15.13% | 1,000.00 | 30.51% | -295.72 | 446.25 | 35.89% | 258.03 | Rental Income - Other | 8,152.83 | 25.32% | 10,000.00 | 36.87% | -1,847.17 | 3,647.56 | 21.12% | 4,505.27 |
| **704.28** | **15.13%** | **1,000.00** | **30.51%** | **-295.72** | **446.25** | **35.89%** | **258.03** | **Total Rental Income** | **8,152.83** | **25.32%** | **10,000.00** | **36.87%** | **-1,847.17** | **3,647.56** | **21.12%** | **4,505.27** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8.24 | 0.66% | -8.24 | Vending Commissions-Soda & Snack Machin | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11.90 | 0.07% | -11.90 |
| 18.00 | 0.39% | 0.00 | 0.00% | 18.00 | 0.00 | 0.00% | 18.00 | Vending Commissions Other | 33.64 | 0.10% | 0.00 | 0.00% | 33.64 | 18.00 | 0.10% | 15.64 |
| **18.00** | **0.39%** | **0.00** | **0.00%** | **18.00** | **8.24** | **0.66%** | **9.76** | **Total Vending Commission Income** | **33.64** | **0.10%** | **0.00** | **0.00%** | **33.64** | **29.90** | **0.17%** | **3.74** |
| 322.10 | 6.92% | 500.00 | 15.25% | -177.90 | 226.40 | 18.21% | 95.70 | Cancellation Fee - Rooms | 1,391.60 | 4.32% | 5,000.00 | 18.44% | -3,608.40 | 3,897.91 | 22.57% | -2,506.31 |
| **322.10** | **6.92%** | **500.00** | **15.25%** | **-177.90** | **226.40** | **18.21%** | **95.70** | **Total Cancellation Fee Income** | **1,391.60** | **4.32%** | **5,000.00** | **18.44%** | **-3,608.40** | **3,897.91** | **22.57%** | **-2,506.31** |
| 0.00 | 0.00% | 20.00 | 0.61% | -20.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 0.00 | 0.00% | 200.00 | 0.74% | -200.00 | 63.08 | 0.37% | -63.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-Room Movie Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 14.25 | 0.08% | -14.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 14.85 | 1.19% | -14.85 | Internet Access | 247.50 | 0.77% | 0.00 | 0.00% | 247.50 | 217.80 | 1.26% | 29.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13.20 | 1.06% | -13.20 | Other Revenue 2 | 123.68 | 0.38% | 0.00 | 0.00% | 123.68 | 13.20 | 0.08% | 110.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 3 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,550.00 | 14.76% | -2,550.00 |
| 3,071.30 | 65.98% | 1,758.00 | 53.63% | 1,313.30 | 534.61 | 42.99% | 2,536.69 | Gift Shop Sales | 21,206.60 | 65.87% | 11,919.75 | 43.95% | 9,286.85 | 6,837.16 | 39.59% | 14,369.44 |
| 539.22 | 11.58% | 0.00 | 0.00% | 539.22 | 0.00 | 0.00% | 539.22 | Pet Fees | 1,039.22 | 3.23% | 0.00 | 0.00% | 1,039.22 | 0.00 | 0.00% | 1,039.22 |
| **3,610.52** | **77.56%** | **1,778.00** | **54.24%** | **1,832.52** | **562.66** | **45.25%** | **3,047.86** | **Total Other Income** | **22,617.00** | **70.25%** | **12,119.75** | **44.69%** | **10,497.25** | **9,695.49** | **56.14%** | **12,921.51** |
| **4,654.90** | **100.00%** | **3,278.00** | **100.00%** | **1,376.90** | **1,243.55** | **100.00%** | **3,411.35** | **Total Minor Operating Income** | **32,195.07** | **100.00%** | **27,119.75** | **100.00%** | **5,075.32** | **17,270.86** | **100.00%** | **14,924.21** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 20.00 | 0.61% | -20.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 200.00 | 0.74% | -200.00 | 53.14 | 0.31% | -53.14 |
| 1,273.75 | 27.36% | 879.00 | 26.82% | 172.20 | 172.20 | 13.85% | 1,101.55 | Cost of Sales - Gift Shop | 9,133.17 | 28.37% | 5,959.89 | 21.98% | 3,173.28 | 2,834.09 | 16.41% | 6,299.08 |
| **1,273.75** | **27.36%** | **899.00** | **27.43%** | **374.75** | **172.20** | **13.85%** | **1,101.55** | **Total Minor Operated Cost of Sales** | **9,133.17** | **28.37%** | **6,159.89** | **22.71%** | **2,973.28** | **2,887.23** | **16.72%** | **6,245.94** |
| **3,381.15** | **72.64%** | **2,379.00** | **72.57%** | **1,002.15** | **1,071.35** | **86.15%** | **2,309.80** | **Total Minor Operated Profit (Loss)** | **23,061.90** | **71.63%** | **20,959.86** | **77.29%** | **2,102.04** | **14,383.63** | **83.28%** | **8,678.27** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 1,603.26 | 0.58% | 0.00 | 0.00% | 1,603.26 | 0.00 | 0.00% | 1,603.26 | Franchise Fees - IT Fees | 13,876.15 | 0.88% | 0.00 | 0.00% | 13,876.15 | 0.00 | 0.00% | 13,876.15 |
| 27,209.11 | 9.83% | 12,658.58 | 5.91% | 14,550.53 | 4,037.87 | 5.87% | 23,171.24 | Franchise Fees - Royalty & Licenses | 103,608.09 | 6.55% | 78,589.67 | 5.88% | 25,018.42 | 58,164.27 | 5.94% | 45,443.82 |
| -1,099.00 | -0.40% | 0.00 | 0.00% | -1,099.00 | 0.00 | 0.00% | -1,099.00 | Franchise Fees - Other | 4,704.52 | 0.30% | 0.00 | 0.00% | 4,704.52 | 0.00 | 0.00% | 4,704.52 |
| 7,710.58 | 2.79% | 0.00 | 0.00% | 7,710.58 | 0.00 | 0.00% | 7,710.58 | Franchise Fees - Reservations-GDS | 13,214.05 | 0.84% | 0.00 | 0.00% | 13,214.05 | 0.00 | 0.00% | 13,214.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Equipment | 32.46 | 0.00% | 0.00 | 0.00% | 32.46 | 0.00 | 0.00% | 32.46 |
| 2,599.51 | 0.94% | 4,219.53 | 1.97% | -1,620.02 | 2,373.37 | 3.45% | 226.14 | Franchise Fees - Frequent Guest | 34,700.44 | 2.19% | 26,196.57 | 1.96% | 8,503.87 | 36,912.77 | 3.77% | -2,212.33 |
| 0.00 | 0.00% | 8,439.05 | 3.94% | -8,439.05 | 2,771.89 | 4.03% | -2,771.89 | Franchise Fees - Marketing Contributions | 50,561.88 | 3.20% | 52,393.10 | 3.92% | -1,831.22 | 38,840.45 | 3.97% | 11,721.43 |
| -211.68 | -0.08% | 0.00 | 0.00% | -211.68 | 0.00 | 0.00% | -211.68 | Franchise Fees - Reservations-Central | 7,592.23 | 0.48% | 0.00 | 0.00% | 7,592.23 | 0.00 | 0.00% | 7,592.23 |
| **37,811.78** | **13.66%** | **25,317.16** | **11.81%** | **12,494.62** | **9,183.13** | **13.34%** | **28,628.65** | **Total Franchise Fees** | **228,289.82** | **14.44%** | **157,179.34** | **11.75%** | **71,110.48** | **133,917.49** | **13.67%** | **94,372.33** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 6,813.18 | 2.46% | 5,730.37 | 2.67% | 1,082.81 | 10,595.16 | 15.39% | -3,781.98 | Management- A&G | 57,500.02 | 3.64% | 53,060.13 | 3.97% | 4,439.89 | 91,784.15 | 9.37% | -34,284.13 |
| **6,813.18** | **2.46%** | **5,730.37** | **2.67%** | **1,082.81** | **10,595.16** | **15.39%** | **-3,781.98** | **Total A&G Management** | **57,500.02** | **3.64%** | **53,060.13** | **3.97%** | **4,439.89** | **91,784.15** | **9.37%** | **-34,284.13** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **6,813.18** | **2.46%** | **5,730.37** | **2.67%** | **1,082.81** | **10,595.16** | **15.39%** | **-3,781.98** | **Total A&G Salaries and Wages** | **57,500.02** | **3.64%** | **53,060.13** | **3.97%** | **4,439.89** | **91,784.15** | **9.37%** | **-34,284.13** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 526.40 | 0.19% | 454.81 | 0.21% | 71.59 | 735.80 | 1.07% | -209.40 | FICA | 4,527.79 | 0.29% | 4,278.55 | 0.32% | 249.24 | 8,269.59 | 0.84% | -3,741.80 |
| 6.97 | 0.00% | 2.50 | 0.00% | 4.47 | 0.00 | 0.00% | 6.97 | Federal Unemployment Tax | 145.55 | 0.01% | 76.26 | 0.01% | 69.29 | 0.00 | 0.00% | 145.55 |
| 47.94 | 0.02% | 5.95 | 0.00% | 41.99 | 0.00 | 0.00% | 47.94 | State Unemployment Tax | 503.75 | 0.03% | 238.42 | 0.02% | 265.33 | 0.00 | 0.00% | 503.75 |
| **581.31** | **0.21%** | **463.26** | **0.22%** | **118.05** | **735.80** | **1.07%** | **-154.49** | **Total Payroll Taxes** | **5,177.09** | **0.33%** | **4,593.23** | **0.34%** | **583.86** | **8,269.59** | **0.84%** | **-3,092.50** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 600.00 | 0.04% | -600.00 | 2,252.16 | 0.23% | -2,252.16 |
| 0.00 | 0.00% | 214.83 | 0.10% | -214.83 | 0.00 | 0.00% | 0.00 | Vacation | 1,884.62 | 0.12% | 2,268.62 | 0.17% | -384.00 | 13,841.52 | 1.41% | -11,956.90 |
| **0.00** | **0.00%** | **214.83** | **0.10%** | **-214.83** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **1,884.62** | **0.12%** | **2,868.62** | **0.21%** | **-984.00** | **16,093.68** | **1.64%** | **-14,209.06** |
| 297.92 | 0.11% | 260.13 | 0.12% | 37.79 | 655.00 | 0.95% | -357.08 | Worker's Compensation | 2,873.37 | 0.18% | 2,839.84 | 0.21% | 33.53 | 7,529.00 | 0.77% | -4,655.63 |
| 680.79 | 0.25% | 262.50 | 0.12% | 418.29 | 1,445.88 | 2.10% | -765.09 | Group Insurance | 4,517.11 | 0.29% | 2,537.50 | 0.19% | 1,979.61 | 14,504.81 | 1.48% | -9,987.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | -3,518.90 | -0.22% | 0.00 | 0.00% | -3,518.90 | 914.63 | 0.09% | -4,433.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 2,470.00 | 0.16% | 0.00 | 0.00% | 2,470.00 | 0.00 | 0.00% | 2,470.00 |
| **978.71** | **0.35%** | **522.63** | **0.24%** | **456.08** | **2,100.88** | **3.05%** | **-1,122.17** | **Total Other Benefits** | **6,341.58** | **0.40%** | **5,377.34** | **0.40%** | **964.24** | **22,948.44** | **2.34%** | **-16,606.86** |
| **1,560.02** | **0.56%** | **1,200.72** | **0.56%** | **359.30** | **2,836.68** | **4.12%** | **-1,276.66** | **Total A&G PR Taxes and Benefits** | **13,403.29** | **0.85%** | **12,839.19** | **0.96%** | **564.10** | **47,311.71** | **4.83%** | **-33,908.42** |
| **8,373.20** | **3.03%** | **6,931.09** | **3.23%** | **1,442.11** | **13,431.84** | **19.51%** | **-5,058.64** | **Total A&G Payroll** | **70,903.31** | **4.48%** | **65,899.32** | **4.93%** | **5,003.99** | **139,095.86** | **14.20%** | **-68,192.55** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.36% | 1,000.00 | 0.47% | 0.00 | 2,000.00 | 2.91% | -1,000.00 | Accounting/Audit Fees | 12,000.00 | 0.76% | 10,000.00 | 0.75% | 2,000.00 | 20,000.00 | 2.04% | -8,000.00 |
| 966.78 | 0.35% | 0.00 | 0.00% | 966.78 | 95.05 | 0.14% | 871.73 | Bad Debt Provision | 3,441.28 | 0.22% | 0.00 | 0.00% | 3,441.28 | 555.01 | 0.06% | 2,886.27 |
| 964.89 | 0.35% | 1,075.00 | 0.50% | -110.11 | 999.62 | 1.45% | -34.73 | Bank Charges | 7,420.49 | 0.47% | 10,750.00 | 0.80% | -3,329.51 | 12,028.11 | 1.23% | -4,607.62 |
| -30.77 | -0.01% | 0.00 | 0.00% | -30.77 | 0.00 | 0.00% | -30.77 | Cash Over/Short | -167.59 | -0.01% | 0.00 | 0.00% | -167.59 | -176.51 | -0.02% | 8.92 |
| 0.00 | 0.00% | 160.00 | 0.07% | -160.00 | 0.00 | 0.00% | 0.00 | Central Office - IT Fees | 0.00 | 0.00% | 1,600.00 | 0.12% | -1,600.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 425.00 | 0.03% | 0.00 | 0.00% | 425.00 | 187.81 | 0.02% | 237.19 |
| 7,498.61 | 2.71% | 5,571.65 | 2.60% | 1,926.96 | 229.77 | 0.33% | 7,268.84 | Credit Card Commission | 38,602.48 | 2.44% | 34,771.03 | 2.60% | 3,831.45 | 23,968.57 | 2.45% | 14,633.91 |
| 74.13 | 0.03% | 0.00 | 0.00% | 74.13 | 1,782.28 | 2.59% | -1,708.15 | Data Processing | 111.26 | 0.01% | 0.00 | 0.00% | 111.26 | 13,672.78 | 1.40% | -13,561.52 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 120.00 | 0.17% | -120.00 | Dues and Subscriptions | 0.00 | 0.00% | 2,278.00 | 0.17% | -2,278.00 | 4,751.17 | 0.49% | -4,751.17 |
| 501.81 | 0.18% | 50.00 | 0.02% | 451.81 | 0.00 | 0.00% | 501.81 | Employee Relations | 1,346.07 | 0.09% | 500.00 | 0.04% | 846.07 | 953.61 | 0.10% | 392.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,818.40 | 0.19% | -1,818.40 |
| 260.00 | 0.09% | 0.00 | 0.00% | 260.00 | 0.00 | 0.00% | 260.00 | Internet/Web Expense | 2,400.00 | 0.15% | 0.00 | 0.00% | 2,400.00 | 0.00 | 0.00% | 2,400.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 43.97 | 0.06% | -43.97 | Licenses/Permits | 1,712.00 | 0.11% | 2,246.00 | 0.17% | -534.00 | 2,232.09 | 0.23% | -520.09 |
| 157.62 | 0.06% | 75.00 | 0.03% | 82.62 | 0.00 | 0.00% | 157.62 | Miscellaneous Expense | 1,167.25 | 0.07% | 750.00 | 0.06% | 417.25 | 0.00 | 0.00% | 1,167.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 341.04 | 0.02% | 0.00 | 0.00% | 341.04 | 0.00 | 0.00% | 341.04 |
| 334.24 | 0.12% | 250.00 | 0.12% | 84.24 | 420.09 | 0.61% | -85.85 | Office Supplies | 2,077.44 | 0.13% | 2,500.00 | 0.19% | -422.56 | 2,150.11 | 0.22% | -72.67 |
| 143.22 | 0.05% | 380.00 | 0.18% | -236.78 | 231.85 | 0.34% | -88.63 | Payroll Service Fees | 1,351.10 | 0.09% | 3,800.00 | 0.28% | -2,448.90 | 4,245.05 | 0.43% | -2,893.95 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 26.11 | 0.04% | -26.11 | Postage | 615.62 | 0.04% | 750.00 | 0.06% | -134.38 | 382.37 | 0.04% | 233.25 |
| 62.50 | 0.02% | 150.00 | 0.07% | -87.50 | 0.00 | 0.00% | 62.50 | Professional Fees - Legal | 13,954.18 | 0.88% | 1,500.00 | 0.11% | 12,454.18 | 0.00 | 0.00% | 13,954.18 |
| 797.06 | 0.29% | 500.00 | 0.23% | 297.06 | 0.00 | 0.00% | 797.06 | Professional Fees - Other | 3,688.13 | 0.23% | 5,000.00 | 0.37% | -1,311.87 | 4,123.00 | 0.42% | -434.87 |
| 82.26 | 0.03% | 0.00 | 0.00% | 82.26 | 0.00 | 0.00% | 82.26 | Recruitment Advertising | 1,157.27 | 0.07% | 3,000.00 | 0.22% | -1,842.73 | 900.27 | 0.09% | 257.00 |
| 163.57 | 0.06% | 100.00 | 0.05% | 63.57 | 183.28 | 0.27% | -19.71 | Recruitment - Other | 1,742.47 | 0.11% | 1,000.00 | 0.07% | 742.47 | 1,156.08 | 0.12% | 586.39 |
| 0.00 | 0.00% | 4,092.00 | 1.91% | -4,092.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 28,248.00 | 2.11% | -28,248.00 | 9,423.00 | 0.96% | -9,423.00 |
| 502.69 | 0.18% | 520.70 | 0.24% | -18.01 | 0.00 | 0.00% | 502.69 | Software Expense/Maintenance | 9,871.90 | 0.62% | 6,157.00 | 0.46% | 3,714.90 | 0.00 | 0.00% | 9,871.90 |
| 398.40 | 0.14% | 0.00 | 0.00% | 398.40 | 0.00 | 0.00% | 398.40 | Training | 3,712.20 | 0.23% | 0.00 | 0.00% | 3,712.20 | 1,948.54 | 0.20% | 1,763.66 |
| 911.90 | 0.33% | 0.00 | 0.00% | 911.90 | 380.63 | 0.55% | 531.17 | Travel | 1,198.77 | 0.07% | 0.00 | 0.00% | 1,198.77 | 771.10 | 0.08% | 427.67 |
| **14,788.81** | **5.34%** | **14,149.35** | **6.60%** | **639.46** | **6,512.65** | **9.46%** | **8,276.16** | **Total A&G Other Expenses** | **108,168.36** | **6.84%** | **114,850.03** | **8.59%** | **-6,681.67** | **105,090.56** | **10.73%** | **3,077.80** |
| **23,162.01** | **8.37%** | **21,080.44** | **9.84%** | **2,081.57** | **19,944.49** | **28.97%** | **3,217.52** | **Total A&G Expenses** | **179,071.67** | **11.32%** | **180,749.35** | **13.52%** | **-1,677.68** | **244,186.42** | **24.93%** | **-65,114.75** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | | |
| 150.00 | 0.05% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 | Cost of Cell Phones | 150.00 | 0.01% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 |
| 150.00 | 0.05% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 | **Total IT Cost of Services** | 150.00 | 0.01% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 |
| | | | | | | | | **System Costs** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 150.00 | 0.05% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 | **Total IT Expenses** | 150.00 | 0.01% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 3,312.33 | 1.55% | -3,312.33 | 0.00 | 0.00% | 0.00 | Division Management | 9,422.75 | 0.60% | 29,169.87 | 2.18% | -19,747.12 | 0.00 | 0.00% | 9,422.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sales Managers | 1,869.83 | 0.12% | 0.00 | 0.00% | 1,869.83 | 11,257.14 | 1.15% | -9,387.31 |
| **0.00** | **0.00%** | **3,312.33** | **1.55%** | **-3,312.33** | **0.00** | **0.00%** | **0.00** | **Total S&M Management** | **11,292.58** | **0.71%** | **29,169.87** | **2.18%** | **-17,877.29** | **11,257.14** | **1.15%** | **35.44** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,737.37 | 3.98% | -2,737.37 | Administrative Assistant | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 15,104.89 | 1.54% | -15,104.89 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,737.37** | **3.98%** | **-2,737.37** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **15,104.89** | **1.54%** | **-15,104.89** |
| **0.00** | **0.00%** | **3,312.33** | **1.55%** | **-3,312.33** | **2,737.37** | **3.98%** | **-2,737.37** | **Total S&M Salaries and Wages** | **11,292.58** | **0.71%** | **29,169.87** | **2.18%** | **-17,877.29** | **26,362.03** | **2.69%** | **-15,069.45** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 253.39 | 0.12% | -253.39 | 224.33 | 0.33% | -224.33 | FICA | 862.23 | 0.05% | 2,231.48 | 0.17% | -1,369.25 | 2,482.34 | 0.25% | -1,620.11 |
| 0.00 | 0.00% | 1.39 | 0.00% | -1.39 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 46.16 | 0.00% | 31.90 | 0.00% | 14.26 | 0.00 | 0.00% | 46.16 |
| 0.00 | 0.00% | 3.31 | 0.00% | -3.31 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 112.83 | 0.01% | 104.64 | 0.01% | 8.19 | 0.00 | 0.00% | 112.83 |
| **0.00** | **0.00%** | **258.09** | **0.12%** | **-258.09** | **224.33** | **0.33%** | **-224.33** | **Total Payroll Taxes** | **1,021.22** | **0.06%** | **2,368.02** | **0.18%** | **-1,346.80** | **2,482.34** | **0.25%** | **-1,461.12** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 136.00 | 0.01% | 0.00 | 0.00% | 136.00 | 608.00 | 0.06% | -472.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,127.45 | 0.32% | -3,127.45 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **136.00** | **0.01%** | **0.00** | **0.00%** | **136.00** | **3,735.45** | **0.38%** | **-3,599.45** |
| 0.00 | 0.00% | 144.93 | 0.07% | -144.93 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 864.00 | 0.05% | 1,441.56 | 0.11% | -577.56 | 0.00 | 0.00% | 864.00 |
| -81.40 | -0.03% | 0.00 | 0.00% | -81.40 | 195.57 | 0.28% | -276.97 | Group Insurance | -38.56 | 0.00% | 0.00 | 0.00% | -38.56 | 2,078.58 | 0.21% | -2,117.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 456.84 | 0.05% | -456.84 |
| **-81.40** | **-0.03%** | **144.93** | **0.07%** | **-226.33** | **195.57** | **0.28%** | **-276.97** | **Total Other Benefits** | **825.44** | **0.05%** | **1,441.56** | **0.11%** | **-616.12** | **2,535.42** | **0.26%** | **-1,709.98** |
| **-81.40** | **-0.03%** | **403.02** | **0.19%** | **-484.42** | **419.90** | **0.61%** | **-501.30** | **Total S&M PR Taxes and Benefits** | **1,982.66** | **0.13%** | **3,809.58** | **0.28%** | **-1,826.92** | **8,753.21** | **0.89%** | **-6,770.55** |
| **-81.40** | **-0.03%** | **3,715.35** | **1.73%** | **-3,796.75** | **3,157.27** | **4.59%** | **-3,238.67** | **Total S&M Payroll** | **13,275.24** | **0.84%** | **32,979.45** | **2.47%** | **-19,704.21** | **35,115.24** | **3.58%** | **-21,840.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 440.00 | 0.16% | 690.00 | 0.32% | -250.00 | 276.91 | 0.40% | 163.09 | Advertising-Web/Internet | 5,440.00 | 0.34% | 7,935.00 | 0.59% | -2,495.00 | 4,912.59 | 0.50% | 527.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | -300.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 100.00 | 0.01% | -100.00 |
| 4,644.07 | 1.68% | 0.00 | 0.00% | 4,644.07 | 0.00 | 0.00% | 4,644.07 | Contract Labor | 22,566.10 | 1.43% | 0.00 | 0.00% | 22,566.10 | 0.00 | 0.00% | 22,566.10 |
| 1,721.64 | 0.62% | 1,397.00 | 0.65% | 324.64 | -1,355.50 | -1.97% | 3,077.14 | Dues and Subscriptions | 16,305.97 | 1.03% | 15,470.00 | 1.16% | 835.97 | 4,431.74 | 0.45% | 11,874.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | -200.00 | -0.01% | 0.00 | 0.00% | -200.00 | 0.00 | 0.00% | -200.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 0.00 | 0.00% | -500.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 64.98 | 0.00% | 0.00 | 0.00% | 64.98 | 0.00 | 0.00% | 64.98 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 8.53 | 0.00% | 0.00 | 0.00% | 8.53 | 0.00 | 0.00% | 8.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 60.00 | 0.00% | -60.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 31.28 | 0.00% | -31.28 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 110.28 | 0.01% | 0.00 | 0.00% | 110.28 | 332.09 | 0.03% | -221.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 0.00 | 0.00% | 750.00 | 0.06% | -750.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 5,608.03 | 0.35% | 6,436.00 | 0.48% | -827.97 | 0.00 | 0.00% | 5,608.03 |
| 0.00 | 0.00% | 750.00 | 0.35% | -750.00 | 0.00 | 0.00% | 0.00 | Training | 1,149.00 | 0.07% | 2,250.00 | 0.17% | -1,101.00 | 387.27 | 0.04% | 761.73 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.00% | -500.00 | 0.00 | 0.00% | 0.00 |
| **6,805.71** | **2.46%** | **3,087.00** | **1.44%** | **3,718.71** | **-1,078.59** | **-1.57%** | **7,884.30** | **Total S&M Other Expenses** | **51,052.89** | **3.23%** | **34,951.00** | **2.61%** | **16,101.89** | **10,194.97** | **1.04%** | **40,857.92** |
| **6,724.31** | **2.43%** | **6,802.35** | **3.17%** | **-78.04** | **2,078.68** | **3.02%** | **4,645.63** | **Total S&M Expenses** | **64,328.13** | **4.07%** | **67,930.45** | **5.08%** | **-3,602.32** | **45,310.21** | **4.63%** | **19,017.92** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,871.43 | 1.76% | 4,674.75 | 2.18% | 196.68 | 5,185.72 | 7.53% | -314.29 | Division Management | 44,660.00 | 2.82% | 45,704.56 | 3.42% | -1,044.56 | 43,966.66 | 4.49% | 693.34 |
| **4,871.43** | **1.76%** | **4,674.75** | **2.18%** | **196.68** | **5,185.72** | **7.53%** | **-314.29** | **Total R&M Management** | **44,660.00** | **2.82%** | **45,704.56** | **3.42%** | **-1,044.56** | **43,966.66** | **4.49%** | **693.34** |
| 2,392.25 | 0.86% | 2,480.00 | 1.16% | -87.75 | 0.00 | 0.00% | 2,392.25 | Engineers 1 | 13,534.50 | 0.86% | 24,320.00 | 1.82% | -10,785.50 | 4,510.92 | 0.46% | 9,023.58 |
| **2,392.25** | **0.86%** | **2,480.00** | **1.16%** | **-87.75** | **0.00** | **0.00%** | **2,392.25** | **Total R&M Non-Management** | **13,534.50** | **0.86%** | **24,320.00** | **1.82%** | **-10,785.50** | **4,510.92** | **0.46%** | **9,023.58** |
| **7,263.68** | **2.62%** | **7,154.75** | **3.34%** | **108.93** | **5,185.72** | **7.53%** | **2,077.96** | **Total R&M Salaries and Wages** | **58,194.50** | **3.68%** | **70,024.56** | **5.24%** | **-11,830.06** | **48,477.58** | **4.95%** | **9,716.92** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 554.69 | 0.20% | 561.36 | 0.26% | -6.67 | 367.26 | 0.53% | 187.43 | FICA | 4,669.86 | 0.30% | 5,504.95 | 0.41% | -835.09 | 4,233.29 | 0.43% | 436.57 |
| 7.24 | 0.00% | 3.08 | 0.00% | 4.16 | 0.00 | 0.00% | 7.24 | Federal Unemployment Tax | 149.90 | 0.01% | 114.69 | 0.01% | 35.21 | 0.00 | 0.00% | 149.90 |
| 50.49 | 0.02% | 7.34 | 0.00% | 43.15 | 0.00 | 0.00% | 50.49 | State Unemployment Tax | 509.75 | 0.03% | 349.23 | 0.03% | 160.52 | 0.00 | 0.00% | 509.75 |
| **612.42** | **0.22%** | **571.78** | **0.27%** | **40.64** | **367.26** | **0.53%** | **245.16** | **Total Payroll Taxes** | **5,329.51** | **0.34%** | **5,968.87** | **0.45%** | **-639.36** | **4,233.29** | **0.43%** | **1,096.22** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 112.00 | 0.01% | 0.00 | 0.00% | 112.00 | 1,161.76 | 0.12% | -1,049.76 |
| 0.00 | 0.00% | 183.33 | 0.09% | -183.33 | 0.00 | 0.00% | 0.00 | Vacation | 2,860.00 | 0.18% | 1,935.98 | 0.14% | 924.02 | 4,382.12 | 0.45% | -1,522.12 |
| **0.00** | **0.00%** | **183.33** | **0.09%** | **-183.33** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **2,972.00** | **0.19%** | **1,935.98** | **0.14%** | **1,036.02** | **5,543.88** | **0.57%** | **-2,571.88** |
| 319.40 | 0.12% | 321.08 | 0.15% | -1.68 | 0.00 | 0.00% | 319.40 | Worker's Compensation | 3,400.99 | 0.22% | 3,736.98 | 0.28% | -335.99 | 0.00 | 0.00% | 3,400.99 |
| 1,066.44 | 0.39% | 0.00 | 0.00% | 1,066.44 | 515.33 | 0.75% | 551.11 | Group Insurance | 5,505.21 | 0.35% | 0.00 | 0.00% | 5,505.21 | 5,695.96 | 0.58% | -190.75 |
| **1,385.84** | **0.50%** | **321.08** | **0.15%** | **1,064.76** | **515.33** | **0.75%** | **870.51** | **Total Other Benefits** | **8,906.20** | **0.56%** | **3,736.98** | **0.28%** | **5,169.22** | **5,695.96** | **0.58%** | **3,210.24** |
| **1,998.26** | **0.72%** | **1,076.19** | **0.50%** | **922.07** | **882.59** | **1.28%** | **1,115.67** | **Total R&M PR Taxes and Benefits** | **17,207.71** | **1.09%** | **11,641.83** | **0.87%** | **5,565.88** | **15,473.13** | **1.58%** | **1,734.58** |
| **9,261.94** | **3.35%** | **8,230.94** | **3.84%** | **1,031.00** | **6,068.31** | **8.81%** | **3,193.63** | **Total R&M Payroll** | **75,402.21** | **4.77%** | **81,666.39** | **6.11%** | **-6,264.18** | **63,950.71** | **6.53%** | **11,451.50** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 3,099.73 | 1.12% | 300.00 | 0.14% | 2,799.73 | 37.16 | 0.05% | 3,062.57 | Air Conditioning and Refrigeration | 8,744.59 | 0.55% | 3,000.00 | 0.22% | 5,744.59 | 1,012.72 | 0.10% | 7,731.87 |
| 168.14 | 0.06% | 350.00 | 0.16% | -181.86 | 198.13 | 0.29% | -29.99 | Building | 6,828.75 | 0.43% | 3,500.00 | 0.26% | 3,328.75 | 1,481.81 | 0.15% | 5,346.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 60.00 | 0.01% | -60.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.22% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 90.00 | 0.03% | 0.00 | 0.00% | 90.00 | 0.00 | 0.00% | 90.00 | Dues and Subscriptions | 630.00 | 0.04% | 0.00 | 0.00% | 630.00 | 0.00 | 0.00% | 630.00 |
| 584.72 | 0.21% | 125.00 | 0.06% | 459.72 | 18.77 | 0.03% | 565.95 | Electric Bulbs | 2,788.36 | 0.18% | 1,250.00 | 0.09% | 1,538.36 | 932.96 | 0.10% | 1,855.40 |
| 44.72 | 0.02% | 234.40 | 0.11% | -189.68 | 0.00 | 0.00% | 44.72 | Electrical and Mechanical | 2,859.22 | 0.18% | 1,589.30 | 0.12% | 1,269.92 | 1,482.73 | 0.15% | 1,376.49 |
| 641.77 | 0.23% | 350.00 | 0.16% | 291.77 | 0.00 | 0.00% | 641.77 | Elevator Maintenance Contracts | 3,440.53 | 0.22% | 3,500.00 | 0.26% | -59.47 | 0.00 | 0.00% | 3,440.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 359.98 | 0.02% | 0.00 | 0.00% | 359.98 | 2,599.94 | 0.27% | -2,239.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Fire Safety Equipment | 4,540.74 | 0.29% | 3,264.00 | 0.24% | 1,276.74 | 3,531.37 | 0.36% | 1,009.37 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 4,486.56 | 0.28% | 4,000.00 | 0.30% | 486.56 | 0.00 | 0.00% | 4,486.56 |
| 0.00 | 0.00% | 234.40 | 0.11% | -234.40 | 0.00 | 0.00% | 0.00 | Furniture | 518.17 | 0.03% | 1,589.30 | 0.12% | -1,071.13 | -68.01 | -0.01% | 586.18 |
| 858.15 | 0.31% | 800.00 | 0.37% | 58.15 | 481.48 | 0.70% | 376.67 | Grounds and Landscaping | 10,914.83 | 0.69% | 8,000.00 | 0.60% | 2,914.83 | 5,527.38 | 0.56% | 5,387.45 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 74.15 | 0.00% | 250.00 | 0.02% | -175.85 | 0.00 | 0.00% | 74.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 290.80 | 0.42% | -290.80 | Laundry Equipment Repairs | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 290.80 | 0.03% | -290.80 |
| 0.00 | 0.00% | 328.16 | 0.15% | -328.16 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 705.00 | 0.04% | 0.00 | 0.00% | 705.00 | 0.00 | 0.00% | 705.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 878.16 | 0.06% | 2,225.02 | 0.17% | -1,346.86 | 686.27 | 0.07% | 191.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 1,620.00 | 0.12% | -1,620.00 | 1,608.76 | 0.16% | -1,608.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 1,399.48 | 0.09% | 0.00 | 0.00% | 1,399.48 | 0.00 | 0.00% | 1,399.48 |
| 56.14 | 0.02% | 50.00 | 0.02% | 6.14 | 0.00 | 0.00% | 56.14 | Painting and Decorating | 813.11 | 0.05% | 500.00 | 0.04% | 313.11 | 32.20 | 0.00% | 780.91 |
| 175.00 | 0.06% | 175.00 | 0.08% | 0.00 | 340.07 | 0.49% | -165.07 | Pest Control | 2,631.65 | 0.17% | 1,750.00 | 0.13% | 881.65 | 3,287.06 | 0.34% | -655.41 |
| 154.48 | 0.06% | 164.08 | 0.08% | -9.60 | 0.00 | 0.00% | 154.48 | Plumbing and Heating | 2,476.08 | 0.16% | 1,112.51 | 0.08% | 1,363.57 | 805.36 | 0.08% | 1,670.72 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 609.71 | 0.04% | 900.00 | 0.07% | -290.29 | 0.00 | 0.00% | 609.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 525.06 | 0.03% | 0.00 | 0.00% | 525.06 | 471.30 | 0.05% | 53.76 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 177.69 | 0.01% | 500.00 | 0.04% | -322.31 | 0.00 | 0.00% | 177.69 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Signage | 292.16 | 0.02% | 500.00 | 0.04% | -207.84 | 709.04 | 0.07% | -416.88 |
| 126.00 | 0.05% | 126.00 | 0.06% | 0.00 | 0.00 | 0.00% | 126.00 | Software Expense/Maintenance | 630.00 | 0.04% | 1,760.00 | 0.13% | -1,130.00 | 0.00 | 0.00% | 630.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tools | 26.78 | 0.00% | 0.00 | 0.00% | 26.78 | 0.00 | 0.00% | 26.78 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 0.00 | 0.00% | 0.00 |
| 30.00 | 0.01% | 150.00 | 0.07% | -120.00 | 25.00 | 0.04% | 5.00 | Vehicle Maintenance & Repairs | 276.66 | 0.02% | 1,050.00 | 0.08% | -773.34 | 1,940.99 | 0.20% | -1,664.33 |
| 468.55 | 0.17% | 553.00 | 0.26% | -84.45 | 241.10 | 0.35% | 227.45 | Waste Removal | 3,849.59 | 0.24% | 5,530.00 | 0.41% | -1,680.41 | 3,415.60 | 0.35% | 433.99 |
| **6,497.40** | **2.35%** | **4,315.04** | **2.01%** | **2,182.36** | **1,632.51** | **2.37%** | **4,864.89** | **Total R&M Other Expenses** | **61,477.01** | **3.89%** | **51,390.13** | **3.84%** | **10,086.88** | **29,808.28** | **3.04%** | **31,668.73** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15,759.34 | 5.69% | 12,545.98 | 5.85% | 3,213.36 | 7,700.82 | 11.19% | 8,058.52 | **Total R&M Expenses** | 136,879.22 | 8.66% | 133,056.52 | 9.95% | 3,822.70 | 93,758.99 | 9.57% | 43,120.23 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 5,828.71 | 2.11% | 5,274.00 | 2.46% | 554.71 | 2,824.66 | 4.10% | 3,004.05 | Water | 14,759.90 | 0.93% | 35,759.25 | 2.67% | -20,999.35 | 33,408.98 | 3.41% | -18,649.08 |
| 3,624.25 | 1.31% | 5,274.00 | 2.46% | -1,649.75 | 3,275.59 | 4.76% | 348.66 | Electricity | 32,508.10 | 2.06% | 35,759.25 | 2.67% | -3,251.15 | 38,455.49 | 3.93% | -5,947.39 |
| 3,107.31 | 1.12% | 2,344.00 | 1.09% | 763.31 | 870.35 | 1.26% | 2,236.96 | Gas - Natural HLP | 15,759.79 | 1.00% | 15,893.00 | 1.19% | -133.21 | 11,623.98 | 1.19% | 4,135.81 |
| -1,613.45 | -0.58% | 0.00 | 0.00% | -1,613.45 | 0.00 | 0.00% | -1,613.45 | Sewer | 25,278.64 | 1.60% | 0.00 | 0.00% | 25,278.64 | 0.00 | 0.00% | 25,278.64 |
| **10,946.82** | **3.96%** | **12,892.00** | **6.02%** | **-1,945.18** | **6,970.60** | **10.13%** | **3,976.22** | **Total Utilities** | **88,306.43** | **5.58%** | **87,411.50** | **6.54%** | **894.93** | **83,488.45** | **8.52%** | **4,817.98** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 905.44 | 0.33% | 486.00 | 0.23% | 419.44 | 1,288.22 | 1.87% | -382.78 | Personal Property Taxes | 905.44 | 0.06% | 4,860.00 | 0.36% | -3,954.56 | 5,805.89 | 0.59% | -4,900.45 |
| 8,300.00 | 3.00% | 9,925.00 | 4.63% | -1,625.00 | 7,049.11 | 10.24% | 1,250.89 | Real Estate Taxes | 91,154.72 | 5.76% | 99,250.00 | 7.42% | -8,095.28 | 88,926.10 | 9.08% | 2,228.62 |
| **9,205.44** | **3.33%** | **10,411.00** | **4.86%** | **-1,205.56** | **8,337.33** | **12.11%** | **868.11** | **Total Taxes** | **92,060.16** | **5.82%** | **104,110.00** | **7.78%** | **-12,049.84** | **94,731.99** | **9.67%** | **-2,671.83** |
| 1,353.41 | 0.49% | 0.00 | 0.00% | 1,353.41 | 4,683.39 | 6.80% | -3,329.98 | Insurance | 15,644.27 | 0.99% | 0.00 | 0.00% | 15,644.27 | 45,914.18 | 4.69% | -30,269.91 |
| 400.25 | 0.14% | 400.25 | 0.19% | 0.00 | 0.00 | 0.00% | 400.25 | Insurance - Automobile | 4,002.50 | 0.25% | 4,002.50 | 0.30% | 0.00 | 0.00 | 0.00% | 4,002.50 |
| 118.42 | 0.04% | 0.00 | 0.00% | 118.42 | 0.00 | 0.00% | 118.42 | Insurance - Crime | 118.42 | 0.01% | 0.00 | 0.00% | 118.42 | 0.00 | 0.00% | 118.42 |
| 246.75 | 0.09% | 125.00 | 0.06% | 121.75 | 0.00 | 0.00% | 246.75 | Insurance - Employment | 1,210.25 | 0.08% | 1,250.00 | 0.09% | -39.75 | 0.00 | 0.00% | 1,210.25 |
| 1,515.75 | 0.55% | 1,323.00 | 0.62% | 192.75 | 0.00 | 0.00% | 1,515.75 | Insurance - General Liability | 15,112.25 | 0.96% | 13,230.00 | 0.99% | 1,882.25 | 0.00 | 0.00% | 15,112.25 |
| 0.00 | 0.00% | 1,145.08 | 0.53% | -1,145.08 | 0.00 | 0.00% | 0.00 | Insurance - Property | 0.00 | 0.00% | 11,450.80 | 0.86% | -11,450.80 | 0.00 | 0.00% | 0.00 |
| 2,356.25 | 0.85% | 2,289.58 | 1.07% | 66.67 | 0.00 | 0.00% | 2,356.25 | Insurance - Umbrella | 23,095.84 | 1.46% | 22,895.80 | 1.71% | 200.04 | 0.00 | 0.00% | 23,095.84 |
| **5,990.83** | **2.16%** | **5,282.91** | **2.47%** | **707.92** | **4,683.39** | **6.80%** | **1,307.44** | **Total Insurance** | **59,183.53** | **3.74%** | **52,829.10** | **3.95%** | **6,354.43** | **45,914.18** | **4.69%** | **13,269.35** |
| 178.25 | 0.06% | 0.00 | 0.00% | 178.25 | 0.00 | 0.00% | 178.25 | Fixed Leases | 2,526.77 | 0.16% | 0.00 | 0.00% | 2,526.77 | 0.00 | 0.00% | 2,526.77 |
| 32,974.00 | 11.91% | 32,974.00 | 15.39% | 0.00 | 32,091.69 | 46.62% | 882.31 | Ground Lease Expense | 326,212.00 | 20.63% | 326,212.00 | 24.39% | 0.00 | 350,431.89 | 35.77% | -24,219.89 |
| 1,961.30 | 0.71% | 974.00 | 0.45% | 987.30 | 1,017.24 | 1.48% | 944.06 | Vehicle Leases | 9,821.54 | 0.62% | 9,740.00 | 0.73% | 81.54 | 9,820.93 | 1.00% | 0.61 |
| **35,113.55** | **12.69%** | **33,948.00** | **15.84%** | **1,165.55** | **33,108.93** | **48.09%** | **2,004.62** | **Total Leases & Rent** | **338,560.31** | **21.41%** | **335,952.00** | **25.12%** | **2,608.31** | **360,252.82** | **36.78%** | **-21,692.51** |
| 8,803.39 | 3.18% | 6,428.83 | 3.00% | 2,374.56 | 1,721.00 | 2.50% | 7,082.39 | Management Fee - Base | 59,503.61 | 3.76% | 49,084.99 | 3.67% | 10,418.62 | 24,484.00 | 2.50% | 35,019.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,706.05 | 5.38% | -3,706.05 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,976.50 | 1.12% | -10,976.50 |
| **8,803.39** | **3.18%** | **6,428.83** | **3.00%** | **2,374.56** | **5,427.05** | **7.88%** | **3,376.34** | **Total Management Fees** | **59,503.61** | **3.76%** | **49,084.99** | **3.67%** | **10,418.62** | **35,460.50** | **3.62%** | **24,043.11** |
| 8,049.03 | 2.91% | 6,428.83 | 3.00% | 1,620.20 | 11,197.76 | 16.27% | -3,148.73 | Capital Reserve | 73,825.01 | 4.67% | 40,120.43 | 3.00% | 33,704.58 | 111,977.60 | 11.43% | -38,152.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 45,801.00 | 66.53% | -45,801.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 458,010.00 | 46.76% | -458,010.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.06% | 0.00 | 0.00% | 949.17 | 12,597.79 | 1.29% | -11,648.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -316.58 | -0.03% | 316.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | -1,422.92 | -0.09% | 0.00 | 0.00% | -1,422.92 | 3,860.53 | 0.39% | -5,283.45 |
| **8,049.03** | **2.91%** | **6,428.83** | **3.00%** | **1,620.20** | **56,998.76** | **82.80%** | **-48,949.73** | **Total Other Non-Operating** | **73,351.26** | **4.64%** | **40,120.43** | **3.00%** | **33,230.83** | **586,129.34** | **59.84%** | **-512,778.08** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 129.00 | | 129.00 | | 0.00 | 129.00 | | 0.00 | # Rooms | 129.00 | | 129.00 | | 0.00 | 129.00 | | 0.00 |
| 3,999.00 | | 3,999.00 | | 0.00 | 3,999.00 | | 0.00 | Available Rooms | 39,216.00 | | 39,216.00 | | 0.00 | 39,345.00 | | -129.00 |
| 2,162.00 | | 2,359.00 | | -197.00 | 1,435.00 | | 727.00 | Room Nights Sold | 17,224.00 | | 19,658.00 | | -2,434.00 | 13,327.00 | | 3,897.00 |
| 54.06% | | 58.99% | | -4.93% | 35.88% | | 18.18% | Occupancy % | 43.92% | | 50.13% | | -6.21% | 33.87% | | 10.05% |
| 104.26 | | 97.51 | | 6.75 | 78.25 | | 26.01 | ADR | 88.59 | | 90.02 | | -1.43 | 91.59 | | -3.00 |
| 56.37 | | 57.52 | | -1.15 | 28.08 | | 28.29 | RevPar | 38.91 | | 45.12 | | -6.21 | 31.03 | | 7.88 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 225,417.49 | 98.72% | 230,026.90 | 99.34% | -4,609.41 | 112,290.40 | 98.78% | 113,127.09 | Rooms | 1,525,872.25 | 98.18% | 1,769,599.25 | 99.25% | -243,727.00 | 1,220,680.59 | 98.82% | 305,191.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 1,990.00 | 0.13% | 0.00 | 0.00% | 1,990.00 | 0.00 | 0.00% | 1,990.00 |
| 2,911.47 | 1.28% | 1,534.59 | 0.66% | 1,376.88 | 1,389.07 | 1.22% | 1,522.40 | Other Departments | 26,292.24 | 1.69% | 13,345.90 | 0.75% | 12,946.34 | 14,634.64 | 1.18% | 11,657.60 |
| **228,328.96** | **100.00%** | **231,561.49** | **100.00%** | **-3,232.53** | **113,679.47** | **100.00%** | **114,649.49** | **Total Operating Revenue** | **1,554,154.49** | **100.00%** | **1,782,945.15** | **100.00%** | **-228,790.66** | **1,235,315.23** | **100.00%** | **318,839.26** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 65,614.75 | 29.11% | 57,261.71 | 24.89% | 8,353.04 | 19,315.54 | 17.20% | 46,299.21 | Rooms | 395,899.86 | 25.95% | 530,793.69 | 30.00% | -134,893.83 | 286,355.45 | 23.46% | 109,544.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 600.27 | 30.16% | 0.00 | 0.00% | 600.27 | 0.00 | 0.00% | 600.27 |
| 3,387.47 | 116.35% | 2,637.19 | 171.85% | 750.28 | 2,913.40 | 209.74% | 474.07 | Other Departments | 31,603.33 | 120.20% | 26,371.90 | 197.60% | 5,231.43 | 25,221.83 | 172.34% | 6,381.50 |
| **69,002.22** | **30.22%** | **59,898.90** | **25.87%** | **9,103.32** | **22,228.94** | **19.55%** | **46,773.28** | **Total Departmental Expenses** | **428,103.46** | **27.55%** | **557,165.59** | **31.25%** | **-129,062.13** | **311,577.28** | **25.22%** | **116,526.18** |
| **159,326.74** | **69.78%** | **171,662.59** | **74.13%** | **-12,335.85** | **91,450.53** | **80.45%** | **67,876.21** | **Total Departmental Profit** | **1,126,051.03** | **72.45%** | **1,225,779.56** | **68.75%** | **-99,728.53** | **923,737.95** | **74.78%** | **202,313.08** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 25,894.43 | 11.34% | 27,356.70 | 11.81% | -1,462.27 | 3,988.08 | 3.51% | 21,906.35 | A&G | 265,721.75 | 17.10% | 259,292.86 | 14.54% | 6,428.89 | 220,119.81 | 17.82% | 45,601.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,171.37 | 1.83% | 9,517.49 | 4.11% | -5,346.12 | 4,337.80 | 3.82% | -166.43 | S&M | 79,668.16 | 5.13% | 93,594.19 | 5.25% | -13,926.03 | 62,827.28 | 5.09% | 16,840.88 |
| 30,187.08 | 13.22% | 31,492.65 | 13.60% | -1,305.57 | 13,127.13 | 11.55% | 17,059.95 | Franchise Fees | 233,703.76 | 15.04% | 262,434.30 | 14.72% | -28,730.54 | 169,106.04 | 13.69% | 64,597.72 |
| 12,075.60 | 5.29% | 11,695.32 | 5.05% | 380.28 | 5,099.50 | 4.49% | 6,976.10 | R&M | 98,602.38 | 6.34% | 113,362.00 | 6.36% | -14,759.62 | 62,684.40 | 5.07% | 35,917.98 |
| 9,415.68 | 4.12% | 11,747.82 | 5.07% | -2,332.14 | 6,140.43 | 5.40% | 3,275.25 | Utilities | 89,272.78 | 5.74% | 97,896.84 | 5.49% | -8,624.06 | 72,642.04 | 5.88% | 16,630.74 |
| **81,744.16** | **35.80%** | **91,809.98** | **39.65%** | **-10,065.82** | **32,692.94** | **28.76%** | **49,051.22** | **Total Undistributed Expenses** | **766,968.83** | **49.35%** | **826,580.19** | **46.36%** | **-59,611.36** | **587,379.57** | **47.55%** | **179,589.26** |
| **77,582.58** | **33.98%** | **79,852.61** | **34.48%** | **-2,270.03** | **58,757.59** | **51.69%** | **18,824.99** | **Gross Operating Profit** | **359,082.20** | **23.10%** | **399,199.37** | **22.39%** | **-40,117.17** | **336,358.38** | **27.23%** | **22,723.82** |
| 9,939.22 | 4.35% | 6,946.85 | 3.00% | 2,992.37 | 6,536.88 | 5.75% | 3,402.34 | Management Fees | 59,284.83 | 3.81% | 57,010.48 | 3.20% | 2,274.35 | 41,835.69 | 3.39% | 17,449.14 |
| 67,643.36 | 29.63% | 72,905.76 | 31.48% | -5,262.40 | 52,220.71 | 45.94% | 15,422.65 | **Income Before Non-Operating Income a** | 299,797.37 | 19.29% | 342,188.89 | 19.19% | -42,391.52 | 294,522.69 | 23.84% | 5,274.68 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 6,119.75 | 2.68% | 5,035.09 | 2.17% | 1,084.66 | 4,610.26 | 4.06% | 1,509.49 | Insurance | 54,230.11 | 3.49% | 50,350.90 | 2.82% | 3,879.21 | 45,195.42 | 3.66% | 9,034.69 |
| 28,607.00 | 12.53% | 28,607.00 | 12.35% | 0.00 | 27,773.48 | 24.43% | 833.52 | Leases & Rent | 282,734.00 | 18.19% | 282,734.00 | 15.86% | 0.00 | 275,307.50 | 22.29% | 7,426.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 60,638.77 | 53.34% | -60,638.77 | Other | 7,889.08 | 0.51% | 0.00 | 0.00% | 7,889.08 | 632,825.47 | 51.23% | -624,936.39 |
| 34,726.75 | 15.21% | 33,642.09 | 14.53% | 1,084.66 | 93,022.51 | 81.83% | -58,295.76 | **Total Non-Operating Income and Expen** | 344,853.19 | 22.19% | 333,084.90 | 18.68% | 11,768.29 | 953,328.39 | 77.17% | -608,475.20 |
| **32,916.61** | **14.42%** | **39,263.67** | **16.96%** | **-6,347.06** | **-40,801.80** | **-35.89%** | **73,718.41** | **EBITDA** | **-45,055.82** | **-2.90%** | **9,103.99** | **0.51%** | **-54,159.81** | **-658,805.70** | **-53.33%** | **613,749.88** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 30,316.00 | 26.67% | -30,316.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 302,712.43 | 24.50% | -302,712.43 |
| 4,781.16 | 2.09% | 10,615.00 | 4.58% | -5,833.84 | 10,615.22 | 9.34% | -5,834.06 | Taxes | 99,411.03 | 6.40% | 106,150.00 | 5.95% | -6,738.97 | 106,235.60 | 8.60% | -6,824.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,792.00 | 2.46% | -2,792.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 27,920.00 | 2.26% | -27,920.00 |
| 4,781.16 | 2.09% | 10,615.00 | 4.58% | -5,833.84 | 43,723.22 | 38.46% | -38,942.06 | **Interest, Taxes, Depreciation and Amor** | 99,411.03 | 6.40% | 106,150.00 | 5.95% | -6,738.97 | 436,868.03 | 35.36% | -337,457.00 |
| **28,135.45** | **12.32%** | **28,648.67** | **12.37%** | **-513.22** | **-84,525.02** | **-74.35%** | **112,660.47** | **Net Income** | **-144,466.85** | **-9.30%** | **-97,046.01** | **-5.44%** | **-47,420.84** | **-1,095,673.73** | **-88.70%** | **951,206.88** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 129.00 | | 129.00 | | 0.00 | 129.00 | | 0.00 | # Rooms | 129.00 | | 129.00 | | 0.00 | 129.00 | | 0.00 |
| 3,999.00 | | 3,999.00 | | 0.00 | 3,999.00 | | 0.00 | Available Rooms | 39,216.00 | | 39,216.00 | | 0.00 | 39,345.04 | | -129.00 |
| 2,162.00 | | 2,359.00 | | -197.00 | 1,435.00 | | 727.00 | Room Nights Sold | 17,224.00 | | 19,658.00 | | -2,434.00 | 13,327.00 | | 3,897.00 |
| 0.54 | | 0.59 | | -0.05 | 0.36 | | 0.18 | Occupancy % | 0.44 | | 0.50 | | -0.06 | 0.34 | | 0.10 |
| 104.26 | | 97.51 | | 6.75 | 78.25 | | 26.01 | ADR | 88.59 | | 90.02 | | -1.43 | 91.59 | | -3.00 |
| 56.37 | | 57.52 | | -1.15 | 28.08 | | 28.29 | RevPar | 38.91 | | 45.12 | | -6.21 | 31.03 | | 7.88 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 225,417.49 | 98.72% | 230,026.90 | 99.34% | -4,609.41 | 112,290.40 | 98.78% | 113,127.09 | Rooms | 1,525,872.25 | 98.18% | 1,769,599.25 | 99.25% | -243,727.00 | 1,220,680.59 | 98.82% | 305,191.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 1,990.00 | 0.13% | 0.00 | 0.00% | 1,990.00 | 0.00 | 0.00% | 1,990.00 |
| 0.00 | 0.00% | 21.92 | 0.01% | -21.92 | 1.50 | 0.00% | -1.50 | Telephone | 39.00 | 0.00% | 219.20 | 0.01% | -180.20 | 17.75 | 0.00% | 21.25 |
| 2,911.47 | 1.28% | 1,512.67 | 0.65% | 1,398.80 | 1,387.57 | 1.22% | 1,523.90 | Other | 26,253.24 | 1.69% | 13,126.70 | 0.74% | 13,126.54 | 14,616.89 | 1.18% | 11,636.35 |
| 228,328.96 | 100.00% | 231,561.49 | 100.00% | -3,232.53 | 113,679.47 | 100.00% | 114,649.49 | Total Revenue | 1,554,154.49 | 100.00% | 1,782,945.15 | 100.00% | -228,790.66 | 1,235,315.23 | 100.00% | 318,839.26 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 151.77 | 0.00% | 0.00 | 0.00% | 151.77 | 0.00 | 0.00% | 151.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,286.53 | 44.19% | 906.00 | 59.04% | 380.53 | 908.87 | 65.43% | 377.66 | Telephone | 13,998.61 | 53.24% | 9,060.00 | 67.89% | 4,938.61 | 7,550.71 | 51.59% | 6,447.90 |
| 868.94 | 29.85% | 294.53 | 19.19% | 574.41 | 634.01 | 45.64% | 234.93 | Other | 6,240.92 | 23.74% | 2,945.30 | 22.07% | 3,295.62 | 3,769.90 | 25.76% | 2,471.02 |
| 2,155.47 | 74.03% | 1,200.53 | 78.23% | 954.94 | 1,542.88 | 111.07% | 612.59 | Total Cost of Sales | 20,391.30 | 77.56% | 12,005.30 | 89.95% | 8,386.00 | 11,320.61 | 77.35% | 9,070.69 |
| | | | | | | | | Payroll: | | | | | | | | |
| 41,708.21 | 18.50% | 30,686.46 | 13.34% | 11,021.75 | 11,932.89 | 10.63% | 29,775.32 | Rooms | 219,761.25 | 14.40% | 286,222.24 | 16.17% | -66,460.99 | 131,381.39 | 10.76% | 88,379.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 8,912.07 | 3.90% | 12,259.12 | 5.29% | -3,347.05 | 5,556.35 | 4.89% | 3,355.72 | A&G | 114,922.05 | 7.39% | 119,856.19 | 6.72% | -4,934.14 | 87,217.44 | 7.06% | 27,704.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 442.04 | 0.19% | 3,974.57 | 1.72% | -3,532.53 | 1,482.11 | 1.30% | -1,040.07 | S&M | 34,183.07 | 2.20% | 38,937.52 | 2.18% | -4,754.45 | 36,406.41 | 2.95% | -2,223.34 |
| 6,558.66 | 2.87% | 5,757.14 | 2.49% | 801.52 | 3,519.68 | 3.10% | 3,038.98 | R&M | 40,513.97 | 2.61% | 56,457.13 | 3.17% | -15,943.16 | 29,973.82 | 2.43% | 10,540.15 |
| 57,620.98 | 25.24% | 52,677.29 | 22.75% | 4,943.69 | 22,491.03 | 19.78% | 35,129.95 | Total Salaries and Wages | 409,380.34 | 26.34% | 501,473.08 | 28.13% | -92,092.74 | 284,979.06 | 23.07% | 124,401.28 |
| 9,079.90 | 3.98% | 11,412.07 | 4.93% | -2,332.17 | 4,144.80 | 3.65% | 4,935.10 | Total Taxes and Benefits | 90,265.27 | 5.81% | 115,840.69 | 6.50% | -25,575.42 | 114,322.30 | 9.25% | -24,057.03 |
| 66,700.88 | 29.21% | 64,089.36 | 27.68% | 2,611.52 | 26,635.83 | 23.43% | 40,065.05 | Total Labor Costs | 499,645.61 | 32.15% | 617,313.77 | 34.62% | -117,668.16 | 399,301.36 | 32.32% | 100,344.25 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 18,481.87 | 8.20% | 20,434.43 | 8.88% | -1,952.56 | 7,171.97 | 6.39% | 11,309.90 | Rooms | 139,245.92 | 9.13% | 182,680.98 | 10.32% | -43,435.06 | 112,909.66 | 9.25% | 26,336.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,232.00 | 42.32% | 1,436.66 | 93.62% | -204.66 | 1,370.52 | 98.66% | -138.52 | Telephone | 11,363.80 | 43.22% | 14,366.60 | 107.65% | -3,002.80 | 13,901.22 | 94.99% | -2,537.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 30,187.08 | 13.22% | 31,492.65 | 13.60% | -1,305.57 | 13,127.13 | 11.55% | 17,059.95 | Franchise Fees | 233,703.76 | 15.04% | 262,434.30 | 14.72% | -28,730.54 | 169,106.04 | 13.69% | 64,597.72 |
| 14,331.64 | 6.28% | 11,955.43 | 5.16% | 2,376.21 | -3,434.54 | -3.02% | 17,766.18 | A&G | 116,542.00 | 7.50% | 107,720.19 | 6.04% | 8,821.81 | 90,397.09 | 7.32% | 26,144.91 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,671.71 | 1.61% | 4,562.00 | 1.97% | -890.29 | 1,226.06 | 1.08% | 2,445.65 | S&M | 36,638.04 | 2.36% | 44,839.80 | 2.51% | -8,201.76 | 12,991.08 | 1.05% | 23,646.96 |
| 4,570.05 | 2.00% | 4,790.00 | 2.07% | -219.95 | 1,141.60 | 1.00% | 3,428.45 | R&M | 48,269.08 | 3.11% | 44,488.00 | 2.50% | 3,781.08 | 16,387.75 | 1.33% | 31,881.33 |
| 9,415.68 | 4.12% | 11,747.82 | 5.07% | -2,332.14 | 6,140.43 | 5.40% | 3,275.25 | Utilities | 89,272.78 | 5.74% | 97,896.84 | 5.49% | -8,624.06 | 72,642.04 | 5.88% | 16,630.74 |
| 81,890.03 | 35.86% | 86,418.99 | 37.32% | -4,528.96 | 26,743.17 | 23.53% | 55,146.86 | Total Direct Expense | 675,035.38 | 43.43% | 754,426.71 | 42.31% | -79,391.33 | 488,334.88 | 39.53% | 186,700.50 |
| 77,582.58 | 33.98% | 79,852.61 | 34.48% | -2,270.03 | 58,757.59 | 51.69% | 18,824.99 | Gross Operating Profit | 359,082.20 | 23.10% | 399,199.37 | 22.39% | -40,117.17 | 336,358.38 | 27.23% | 22,723.82 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 4,781.16 | 2.09% | 10,615.00 | 4.58% | -5,833.84 | 10,615.22 | 9.34% | -5,834.06 | Taxes | 99,411.03 | 6.40% | 106,150.00 | 5.95% | -6,738.97 | 106,235.60 | 8.60% | -6,824.57 |
| 6,119.75 | 2.68% | 5,035.09 | 2.17% | 1,084.66 | 4,610.26 | 4.06% | 1,509.49 | Insurance | 54,230.11 | 3.49% | 50,350.90 | 2.82% | 3,879.21 | 45,195.42 | 3.66% | 9,034.69 |
| 28,607.00 | 12.53% | 28,607.00 | 12.35% | 0.00 | 27,773.48 | 24.43% | 833.52 | Leases & Rent | 282,734.00 | 18.19% | 282,734.00 | 15.86% | 0.00 | 275,307.50 | 22.29% | 7,426.50 |
| 9,939.22 | 4.35% | 6,946.85 | 3.00% | 2,992.37 | 6,536.88 | 5.75% | 3,402.34 | Management Fees | 59,284.83 | 3.81% | 57,010.48 | 3.20% | 2,274.35 | 41,835.69 | 3.39% | 17,449.14 |
| 49,447.13 | 21.66% | 51,203.94 | 22.11% | -1,756.81 | 49,535.84 | 43.58% | -88.71 | Total Fixed Expenses | 495,659.97 | 31.89% | 496,245.38 | 27.83% | -585.41 | 468,574.21 | 37.93% | 27,085.76 |
| 28,135.45 | 12.32% | 28,648.67 | 12.37% | -513.22 | 9,221.75 | 8.11% | 18,913.70 | Net Operating Profit | -136,577.77 | -8.79% | -97,046.01 | -5.44% | -39,531.76 | -132,215.83 | -10.70% | -4,361.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 30,316.00 | 26.67% | -30,316.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 302,712.43 | 24.50% | -302,712.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 2,797.17 | 0.18% | 0.00 | 0.00% | 2,797.17 | 22,889.64 | 1.85% | -20,092.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,548.13 | 0.29% | -3,548.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | -12,113.74 | -0.78% | 0.00 | 0.00% | -12,113.74 | 0.00 | 0.00% | -12,113.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 4,779.78 | 0.31% | 0.00 | 0.00% | 4,779.78 | 0.00 | 0.00% | 4,779.78 |
| 28,135.45 | 12.32% | 28,648.67 | 12.37% | -513.22 | -21,094.25 | -18.56% | 49,229.70 | Net Operating Income | -132,040.98 | -8.50% | -97,046.01 | -5.44% | -34,994.97 | -461,366.03 | -37.35% | 329,325.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,875.77 | 9.57% | -10,875.77 | Capital Reserve | 12,425.87 | 0.80% | 0.00 | 0.00% | 12,425.87 | 108,757.70 | 8.80% | -96,331.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49,763.00 | 43.77% | -49,763.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 497,630.00 | 40.28% | -497,630.00 |
| 28,135.45 | 12.32% | 28,648.67 | 12.37% | -513.22 | -81,733.02 | -71.90% | 109,868.47 | Adjusted NOI | -144,466.85 | -9.30% | -97,046.01 | -5.44% | -47,420.84 | -1,067,753.73 | -86.44% | 923,286.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,792.00 | 2.46% | -2,792.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 27,920.00 | 2.26% | -27,920.00 |
| 28,135.45 | 12.32% | 28,648.67 | 12.37% | -513.22 | -84,525.02 | -74.35% | 112,660.47 | Net Profit/(Loss) | -144,466.85 | -9.30% | -97,046.01 | -5.44% | -47,420.84 | -1,095,673.73 | -88.70% | 951,206.88 |

11/22/2021 at 5:05:00 AM

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 24,552.51 | 10.89% | 47,040.00 | 20.45% | -22,487.49 | 6,707.97 | 5.97% | 17,844.54 | Corporate Transient | 122,209.64 | 8.01% | 238,709.25 | 13.49% | -116,499.61 | 186,191.65 | 15.25% | -63,982.01 |
| 1,501.13 | 0.67% | 0.00 | 0.00% | 1,501.13 | 0.00 | 0.00% | 1,501.13 | Advanced Purchase | 4,991.93 | 0.33% | 0.00 | 0.00% | 4,991.93 | 0.00 | 0.00% | 4,991.93 |
| 24,804.43 | 11.00% | 24,168.00 | 10.51% | 636.43 | 0.00 | 0.00% | 24,804.43 | AAA/AARP Transient | 315,829.78 | 20.70% | 160,740.00 | 9.08% | 155,089.78 | 0.00 | 0.00% | 315,829.78 |
| 3,770.37 | 1.67% | 5,247.90 | 2.28% | -1,477.53 | 0.00 | 0.00% | 3,770.37 | Consortia Transient | 18,891.91 | 1.24% | 38,070.65 | 2.15% | -19,178.74 | 0.00 | 0.00% | 18,891.91 |
| 1,050.00 | 0.47% | 2,170.00 | 0.94% | -1,120.00 | 0.00 | 0.00% | 1,050.00 | Employee | 6,720.00 | 0.44% | 15,995.00 | 0.90% | -9,275.00 | 0.00 | 0.00% | 6,720.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 2,363.33 | 0.15% | 0.00 | 0.00% | 2,363.33 | 0.00 | 0.00% | 2,363.33 |
| 257.00 | 0.11% | 0.00 | 0.00% | 257.00 | 0.00 | 0.00% | 257.00 | Travel Agent/Friends & Family | 3,488.31 | 0.23% | 0.00 | 0.00% | 3,488.31 | 0.00 | 0.00% | 3,488.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 1,749.68 | 0.11% | 0.00 | 0.00% | 1,749.68 | 0.00 | 0.00% | 1,749.68 |
| 13,605.14 | 6.04% | 0.00 | 0.00% | 13,605.14 | 0.00 | 0.00% | 13,605.14 | Member Reward Stay | 49,534.82 | 3.25% | 0.00 | 0.00% | 49,534.82 | 0.00 | 0.00% | 49,534.82 |
| 0.00 | 0.00% | 50,160.00 | 21.81% | -50,160.00 | 53,674.19 | 47.80% | -53,674.19 | Extended Stay Transient | 0.00 | 0.00% | 469,877.10 | 26.55% | -469,877.10 | 380,019.55 | 31.13% | -380,019.55 |
| 28,040.03 | 12.44% | 2,759.00 | 1.20% | 25,281.03 | 0.00 | 0.00% | 28,040.03 | Internet/E-Commerce | 182,155.74 | 11.94% | 99,670.00 | 5.63% | 82,485.74 | 0.00 | 0.00% | 182,155.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 1,958.59 | 0.13% | 0.00 | 0.00% | 1,958.59 | 0.00 | 0.00% | 1,958.59 |
| 3,575.70 | 1.59% | 4,183.00 | 1.82% | -607.30 | 0.00 | 0.00% | 3,575.70 | Other Transient | 164,909.20 | 10.81% | 0.00 | 0.00% | 164,909.20 | 0.00 | 0.00% | 164,909.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Transient | 23,769.89 | 1.56% | 26,433.00 | 1.49% | -2,663.11 | 0.00 | 0.00% | 23,769.89 |
| 89,672.72 | 39.78% | 52,110.00 | 22.65% | 37,562.72 | 21,193.69 | 18.87% | 68,479.03 | Rack Transient | 347,169.39 | 22.75% | 347,031.00 | 19.61% | 138.39 | 387,676.57 | 31.76% | -40,507.18 |
| 12,924.85 | 5.73% | 23,496.00 | 10.21% | -10,571.15 | 26,352.00 | 23.47% | -13,427.15 | Local Negotiated Transient | 147,870.09 | 9.69% | 216,827.25 | 12.25% | -68,957.16 | 154,363.12 | 12.65% | -6,493.03 |
| **203,753.88** | **90.39%** | **211,333.90** | **91.87%** | **-7,580.02** | **107,927.85** | **96.11%** | **95,826.03** | **Total Transient Room Revenue** | **1,393,612.30** | **91.33%** | **1,613,353.25** | **91.17%** | **-219,740.95** | **1,108,250.89** | **90.79%** | **285,361.41** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 960.09 | 0.43% | 5,518.00 | 2.40% | -4,557.91 | 3,084.08 | 2.75% | -2,123.99 | Corporate Group | 41,519.28 | 2.72% | 85,996.00 | 4.86% | -44,476.72 | 86,527.08 | 7.09% | -45,007.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Group | 2,278.42 | 0.15% | 0.00 | 0.00% | 2,278.42 | 0.00 | 0.00% | 2,278.42 |
| 246.00 | 0.11% | 0.00 | 0.00% | 246.00 | 738.00 | 0.66% | -492.00 | Government Group | 600.30 | 0.04% | 0.00 | 0.00% | 600.30 | 21,163.00 | 1.73% | -20,562.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 129.75 | 0.01% | 0.00 | 0.00% | 129.75 | 0.00 | 0.00% | 129.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Association Group | 8,073.00 | 0.53% | 0.00 | 0.00% | 8,073.00 | 0.00 | 0.00% | 8,073.00 |
| 10,099.00 | 4.48% | 7,905.00 | 3.44% | 2,194.00 | 0.00 | 0.00% | 10,099.00 | SMERF Group | 34,493.12 | 2.26% | 43,576.00 | 2.46% | -9,082.88 | 0.00 | 0.00% | 34,493.12 |
| 10,347.00 | 4.59% | 5,270.00 | 2.29% | 5,077.00 | 0.00 | 0.00% | 10,347.00 | Sports Group | 43,536.80 | 2.85% | 26,674.00 | 1.51% | 16,862.80 | 0.00 | 0.00% | 43,536.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Group | 979.00 | 0.06% | 0.00 | 0.00% | 979.00 | 0.00 | 0.00% | 979.00 |
| **21,652.09** | **9.61%** | **18,693.00** | **8.13%** | **2,959.09** | **3,822.08** | **3.40%** | **17,830.01** | **Total Group Room Revenue** | **131,609.67** | **8.63%** | **156,246.00** | **8.83%** | **-24,636.33** | **107,690.08** | **8.82%** | **23,919.59** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 619.67 | 0.55% | -619.67 | No-Show Rooms | 884.63 | 0.06% | 0.00 | 0.00% | 884.63 | 5,471.81 | 0.45% | -4,587.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet/Smoking/Damage Fees | 398.37 | 0.03% | 0.00 | 0.00% | 398.37 | 0.00 | 0.00% | 398.37 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **619.67** | **0.55%** | **-619.67** | **Total Other Room Revenue** | **1,283.00** | **0.08%** | **0.00** | **0.00%** | **1,283.00** | **5,471.81** | **0.45%** | **-4,188.81** |
| 11.52 | 0.01% | 0.00 | 0.00% | 11.52 | -79.20 | -0.07% | 90.72 | Less: Allowances | -632.72 | -0.04% | 0.00 | 0.00% | -632.72 | -732.19 | -0.06% | 99.47 |
| **225,417.49** | **100.00%** | **230,026.90** | **100.00%** | **-4,609.41** | **112,290.40** | **100.00%** | **113,127.09** | **Total Room Revenue** | **1,525,872.25** | **100.00%** | **1,769,599.25** | **100.00%** | **-243,727.00** | **1,220,680.59** | **100.00%** | **305,191.66** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 453.02 | 0.40% | -453.02 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,520.92 | 0.53% | -6,520.92 |
| 0.00 | 0.00% | 3,595.80 | 1.56% | -3,595.80 | 0.00 | 0.00% | 0.00 | Housekeeping Management | 4,578.84 | 0.30% | 35,155.77 | 1.99% | -30,576.93 | 5,183.27 | 0.42% | -604.43 |
| **0.00** | **0.00%** | **3,595.80** | **1.56%** | **-3,595.80** | **453.02** | **0.40%** | **-453.02** | **Total Rooms Management** | **4,578.84** | **0.30%** | **35,155.77** | **1.99%** | **-30,576.93** | **11,704.19** | **0.96%** | **-7,125.35** |
| 4,008.36 | 1.78% | 3,666.86 | 1.59% | 341.50 | 5,508.42 | 4.91% | -1,500.06 | Front Office Agents | 39,497.85 | 2.59% | 35,958.82 | 2.03% | 3,538.98 | 29,680.13 | 2.43% | 9,817.72 |
| 3,952.21 | 1.75% | 2,302.86 | 1.00% | 1,649.35 | 0.00 | 0.00% | 3,952.21 | Front Office Supervisors | 27,942.57 | 1.83% | 22,582.87 | 1.28% | 5,359.70 | 0.00 | 0.00% | 27,942.57 |
| 3,024.58 | 1.34% | 3,100.00 | 1.35% | -75.42 | 1,125.18 | 1.00% | 1,899.40 | Night Auditors | 18,610.44 | 1.22% | 30,400.00 | 1.72% | -11,789.56 | 27,178.11 | 2.23% | -8,567.67 |
| 4,841.42 | 2.15% | 2,232.00 | 0.97% | 2,609.42 | 0.00 | 0.00% | 4,841.42 | Breakfast Attendant | 20,130.83 | 1.32% | 21,888.00 | 1.24% | -1,757.17 | 6,706.51 | 0.55% | 13,424.32 |
| **15,826.57** | **7.02%** | **11,301.72** | **4.91%** | **4,524.85** | **6,633.60** | **5.91%** | **9,192.97** | **Total Rooms Front Office** | **106,181.69** | **6.96%** | **110,829.74** | **6.26%** | **-4,648.05** | **63,564.75** | **5.21%** | **42,616.94** |
| 3,917.58 | 1.74% | 921.14 | 0.40% | 2,996.44 | 0.00 | 0.00% | 3,917.58 | Housekeeping Supervisors | 24,479.32 | 1.60% | 9,033.13 | 0.51% | 15,446.19 | 3,545.67 | 0.29% | 20,933.65 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21,964.06 | 9.74% | 9,907.80 | 4.31% | 12,056.26 | 3,104.16 | 2.76% | 18,859.90 | Room Attendants | 73,664.77 | 4.83% | 82,563.60 | 4.67% | -8,898.83 | 32,212.19 | 2.64% | 41,452.58 |
| 0.00 | 0.00% | 2,480.00 | 1.08% | -2,480.00 | 0.00 | 0.00% | 0.00 | Housepersons | 10,856.63 | 0.71% | 24,320.00 | 1.37% | -13,463.37 | 12,866.92 | 1.05% | -2,010.29 |
| 0.00 | 0.00% | 2,480.00 | 1.08% | -2,480.00 | 1,742.11 | 1.55% | -1,742.11 | Laundry Attendants | 24,479.32 | 1.60% | 33,353.13 | 1.87% | -8,873.81 | 11,033.28 | 0.90% | 13,446.04 |
| **25,881.64** | **11.48%** | **15,788.94** | **6.86%** | **10,092.70** | **4,846.27** | **4.32%** | **21,035.37** | **Total Rooms Housekeeping** | **109,000.72** | **7.14%** | **140,236.73** | **7.92%** | **-31,236.01** | **56,112.45** | **4.60%** | **52,888.27** |
| | | | | | | | | | | | | | | | | |
| **41,708.21** | **18.50%** | **30,686.46** | **13.34%** | **11,021.75** | **11,932.89** | **10.63%** | **29,775.32** | **Total Rooms Salary and Wages** | **219,761.25** | **14.40%** | **286,222.24** | **16.17%** | **-66,460.99** | **131,381.39** | **10.76%** | **88,379.86** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 3,001.52 | 1.33% | 2,358.71 | 1.03% | 642.81 | 1,021.99 | 0.91% | 1,979.53 | FICA | 16,683.34 | 1.09% | 22,166.38 | 1.25% | -5,483.04 | 12,506.78 | 1.02% | 4,176.56 |
| 83.08 | 0.04% | 12.95 | 0.01% | 70.13 | 0.00 | 0.00% | 83.08 | Federal Unemployment Tax | 618.24 | 0.04% | 433.65 | 0.02% | 184.59 | 0.00 | 0.00% | 618.24 |
| 337.42 | 0.15% | 30.83 | 0.01% | 306.59 | 0.00 | 0.00% | 337.42 | State Unemployment Tax | 2,025.47 | 0.13% | 1,324.04 | 0.07% | 701.43 | 0.00 | 0.00% | 2,025.47 |
| **3,422.02** | **1.52%** | **2,402.49** | **1.04%** | **1,019.53** | **1,021.99** | **0.91%** | **2,400.03** | **Total Payroll Taxes** | **19,327.05** | **1.27%** | **23,924.07** | **1.35%** | **-4,597.02** | **12,506.78** | **1.02%** | **6,820.27** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,169.28 | 0.08% | 2,000.00 | 0.11% | -830.72 | 1,925.76 | 0.16% | -756.48 |
| 0.00 | 0.00% | 141.02 | 0.06% | -141.02 | 1,000.00 | 0.89% | -1,000.00 | Vacation | 1,019.00 | 0.07% | 1,489.17 | 0.08% | -470.17 | 19,141.16 | 1.57% | -18,122.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sick Pay | 120.00 | 0.01% | 0.00 | 0.00% | 120.00 | 0.00 | 0.00% | 120.00 |
| **0.00** | **0.00%** | **141.02** | **0.06%** | **-141.02** | **1,000.00** | **0.89%** | **-1,000.00** | **Total Supplemental Pay** | **2,308.28** | **0.15%** | **3,489.17** | **0.20%** | **-1,180.89** | **21,066.92** | **1.73%** | **-18,758.64** |
| 1,869.37 | 0.83% | 1,497.31 | 0.65% | 372.06 | 0.00 | 0.00% | 1,869.37 | Worker's Compensation | 12,354.34 | 0.81% | 14,177.23 | 0.80% | -1,822.89 | 0.00 | 0.00% | 12,354.34 |
| -191.56 | -0.08% | 2,100.00 | 0.91% | -2,291.56 | -1,811.31 | -1.61% | 1,619.75 | Group Insurance | -22.86 | 0.00% | 20,300.00 | 1.15% | -20,322.86 | 8,490.70 | 0.70% | -8,513.56 |
| 324.84 | 0.14% | 0.00 | 0.00% | 324.84 | 0.00 | 0.00% | 324.84 | Bonus and Incentive Pay | 2,925.88 | 0.19% | 0.00 | 0.00% | 2,925.88 | 0.00 | 0.00% | 2,925.88 |
| **2,002.65** | **0.89%** | **3,597.31** | **1.56%** | **-1,594.66** | **-1,811.31** | **-1.61%** | **3,813.96** | **Total Other Benefits** | **15,257.36** | **1.00%** | **34,477.23** | **1.95%** | **-19,219.87** | **8,490.70** | **0.70%** | **6,766.66** |
| | | | | | | | | | | | | | | | | |
| **5,424.67** | **2.41%** | **6,140.82** | **2.67%** | **-716.15** | **210.68** | **0.19%** | **5,213.99** | **Total Rooms PR Taxes and Benefits** | **36,892.69** | **2.42%** | **61,890.47** | **3.50%** | **-24,997.78** | **42,064.40** | **3.45%** | **-5,171.71** |
| | | | | | | | | | | | | | | | | |
| **47,132.88** | **20.91%** | **36,827.28** | **16.01%** | **10,305.60** | **12,143.57** | **10.81%** | **34,989.31** | **Total Rooms Labor Costs** | **256,653.94** | **16.82%** | **348,112.71** | **19.67%** | **-91,458.77** | **173,445.79** | **14.21%** | **83,208.15** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 7,007.15 | 3.11% | 7,902.65 | 3.44% | -895.50 | 1,687.13 | 1.50% | 5,320.02 | Breakfast /Comp Cost | 58,358.07 | 3.82% | 65,854.30 | 3.72% | -7,496.23 | 27,390.36 | 2.24% | 30,967.71 |
| 529.73 | 0.23% | 1,462.58 | 0.64% | -932.85 | 1,435.63 | 1.28% | -905.90 | Cleaning Supplies | 13,036.94 | 0.85% | 12,187.96 | 0.69% | 848.98 | 7,615.34 | 0.62% | 5,421.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 60.00 | 0.00% | 0.00 | 0.00% | 60.00 | 0.00 | 0.00% | 60.00 |
| 619.05 | 0.27% | 2,359.00 | 1.03% | -1,739.95 | 702.45 | 0.63% | -83.40 | Guest Supplies | 13,820.96 | 0.91% | 19,658.00 | 1.11% | -5,837.04 | 10,985.09 | 0.90% | 2,835.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 43.97 | 0.00% | 0.00 | 0.00% | 43.97 | 0.00 | 0.00% | 43.97 |
| 963.20 | 0.43% | 452.00 | 0.20% | 511.20 | 451.50 | 0.40% | 511.70 | Internet/Web Expense | 6,198.50 | 0.41% | 4,520.00 | 0.26% | 1,678.50 | 4,717.52 | 0.39% | 1,480.98 |
| 582.03 | 0.26% | 94.36 | 0.04% | 487.67 | 0.00 | 0.00% | 582.03 | Laundry | 5,009.01 | 0.33% | 786.32 | 0.04% | 4,222.69 | 380.48 | 0.03% | 4,628.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 136.48 | 0.01% | 0.00 | 0.00% | 136.48 | 0.00 | 0.00% | 136.48 |
| 462.48 | 0.21% | 1,297.45 | 0.56% | -834.97 | 0.00 | 0.00% | 462.48 | Linen | 4,878.34 | 0.32% | 10,811.90 | 0.61% | -5,933.56 | 1,730.38 | 0.14% | 3,147.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 345.10 | 0.03% | -345.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 30.26 | 0.00% | 0.00 | 0.00% | 30.26 | 0.00 | 0.00% | 30.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 116.60 | 0.01% | 0.00 | 0.00% | 116.60 | 1,056.88 | 0.09% | -940.28 |
| 0.00 | 0.00% | 110.00 | 0.05% | -110.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 201.26 | 0.01% | 1,100.00 | 0.06% | -898.74 | 0.00 | 0.00% | 201.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Reservation Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,560.39 | 0.87% | -10,560.39 |
| 1,751.48 | 0.78% | 1,642.00 | 0.71% | 109.48 | 1,690.88 | 1.51% | 60.60 | Television Cable | 17,479.39 | 1.15% | 16,420.00 | 0.93% | 1,059.39 | 15,710.73 | 1.29% | 1,768.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Transportation | 33.30 | 0.00% | 0.00 | 0.00% | 33.30 | 0.00 | 0.00% | 33.30 |
| 0.00 | 0.00% | 373.86 | 0.16% | -373.86 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 247.53 | 0.02% | 3,124.92 | 0.18% | -2,877.39 | 0.00 | 0.00% | 247.53 |
| 5,892.59 | 2.61% | 4,640.53 | 2.02% | 1,252.06 | 1,204.38 | 1.07% | 4,688.21 | Travel Agent Comm - Transient Rooms | 17,875.66 | 1.17% | 47,217.58 | 2.67% | -29,341.92 | 31,591.47 | 2.59% | -13,715.81 |
| 674.16 | 0.30% | 100.00 | 0.04% | 574.16 | 0.00 | 0.00% | 674.16 | Uniforms | 1,719.65 | 0.11% | 1,000.00 | 0.06% | 719.65 | 471.44 | 0.04% | 1,248.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 354.48 | 0.03% | -354.48 |
| | | | | | | | | | | | | | | | | |
| **18,481.87** | **8.20%** | **20,434.43** | **8.88%** | **-1,952.56** | **7,171.97** | **6.39%** | **11,309.90** | **Total Rooms Other Expenses** | **139,245.92** | **9.13%** | **182,680.98** | **10.32%** | **-43,435.06** | **112,909.66** | **9.25%** | **26,336.26** |
| | | | | | | | | | | | | | | | | |
| **65,614.75** | **29.11%** | **57,261.71** | **24.89%** | **8,353.04** | **19,315.54** | **17.20%** | **46,299.21** | **Total Rooms Expenses** | **395,899.86** | **25.95%** | **530,793.69** | **30.00%** | **-134,893.83** | **286,355.45** | **23.46%** | **109,544.41** |
| | | | | | | | | | | | | | | | | |
| **159,802.74** | **70.89%** | **172,765.19** | **75.11%** | **-12,962.45** | **92,974.86** | **82.80%** | **66,827.88** | **Total Rooms Profit (Loss)** | **1,129,972.39** | **74.05%** | **1,238,805.56** | **70.00%** | **-108,833.17** | **934,325.14** | **76.54%** | **195,647.25** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 242.00 | | 448.00 | | -206.00 | 81.00 | | 161.00 | Room Stat - Corporate Transient | 1,349.00 | | 2,494.00 | | -1,145.00 | 1,814.00 | | -465.00 |
| 13.00 | | 0.00 | | 13.00 | 0.00 | | 13.00 | Room Stat - Advanced Purchase | 45.00 | | 0.00 | | 45.00 | 0.00 | | 45.00 |
| 209.00 | | 248.00 | | -39.00 | 0.00 | | 209.00 | Room Stat - AAA/AARP Transient | 3,168.00 | | 1,735.00 | | 1,433.00 | 0.00 | | 3,168.00 |
| 34.00 | | 49.00 | | -15.00 | 0.00 | | 34.00 | Room Stat - Consortia Rate Transient | 181.00 | | 381.00 | | -200.00 | 0.00 | | 181.00 |
| 29.00 | | 62.00 | | -33.00 | 0.00 | | 29.00 | Room Stat - Employee | 191.00 | | 457.00 | | -266.00 | 0.00 | | 191.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 25.00 | | 0.00 | | 25.00 | 0.00 | | 25.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 10.00 | | 0.00 | | 10.00 | 0.00 | | 10.00 |
| 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 | Room Stat - Travel Agent/Friends & Family | 38.00 | | 0.00 | | 38.00 | 0.00 | | 38.00 |
| 280.00 | | 0.00 | | 280.00 | 0.00 | | 280.00 | Room Stat - Member Reward Stay | 1,337.00 | | 0.00 | | 1,337.00 | 0.00 | | 1,337.00 |
| 0.00 | | 528.00 | | -528.00 | 705.00 | | -705.00 | Room Stat - Extended Stay Transient | 4.00 | | 5,324.00 | | -5,320.00 | 4,981.00 | | -4,977.00 |
| 241.00 | | 31.00 | | 210.00 | 0.00 | | 241.00 | Room Stat - Internet | 1,962.00 | | 1,245.00 | | 717.00 | 0.00 | | 1,962.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 2,130.00 | | 0.00 | | 2,130.00 | 0.00 | | 2,130.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 21.00 | | 0.00 | | 21.00 | 0.00 | | 21.00 |
| 40.00 | | 47.00 | | -7.00 | 6.00 | | 34.00 | Room Stat - Government Rate Transient | 284.00 | | 297.00 | | -13.00 | 178.00 | | 106.00 |
| 707.00 | | 465.00 | | 242.00 | 233.00 | | 474.00 | Room Stat - Rack Rate Transient | 2,975.00 | | 3,193.00 | | -218.00 | 3,389.00 | | -414.00 |
| 147.00 | | 264.00 | | -117.00 | 379.00 | | -232.00 | Room Stat - Local Negotiated Transient | 1,965.00 | | 2,621.00 | | -656.00 | 1,997.00 | | -32.00 |
| **1,944.00** | | **2,142.00** | | **-198.00** | **1,404.00** | | **540.00** | **Total Transient Rooms Sold** | **15,685.00** | | **17,747.00** | | **-2,062.00** | **12,359.00** | | **3,326.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 9.00 | | 62.00 | | -53.00 | 31.00 | | -22.00 | Room Stat - Corporate Group Rooms | 533.00 | | 1,063.00 | | -530.00 | 968.00 | | -435.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Group | 23.00 | | 0.00 | | 23.00 | 0.00 | | 23.00 |
| 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 | Room Stat - Government Group | 6.00 | | 0.00 | | 6.00 | 0.00 | | 6.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Association Group | 100.00 | | 0.00 | | 100.00 | 0.00 | | 100.00 |
| 107.00 | | 93.00 | | 14.00 | 0.00 | | 107.00 | Room Stat - SMERF Group | 388.00 | | 526.00 | | -138.00 | 0.00 | | 388.00 |
| 99.00 | | 62.00 | | 37.00 | 0.00 | | 99.00 | Room Stat - Sports Group | 487.00 | | 322.00 | | 165.00 | 0.00 | | 487.00 |
| **218.00** | | **217.00** | | **1.00** | **31.00** | | **187.00** | **Total Group Rooms Sold** | **1,539.00** | | **1,911.00** | | **-372.00** | **968.00** | | **571.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **2,162.00** | | **2,359.00** | | **-197.00** | **1,435.00** | | **727.00** | **Total Rooms Sold** | **17,224.00** | | **19,658.00** | | **-2,434.00** | **13,327.00** | | **3,897.00** |
| 24.00 | | 0.00 | | 24.00 | 0.00 | | 24.00 | Room Stat-Comp Rooms | 41.00 | | 0.00 | | 41.00 | 62.00 | | -21.00 |
| **2,186.00** | | **2,359.00** | | **-173.00** | **1,435.00** | | **751.00** | **Total Rooms Occupied** | **17,265.00** | | **19,658.00** | | **-2,393.00** | **13,389.00** | | **3,876.00** |
| 1,168.00 | | 0.00 | | 1,168.00 | 0.00 | | 1,168.00 | Room Stat-Out of Order | 9,491.00 | | 0.00 | | 9,491.00 | 0.00 | | 9,491.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 101.46 | | 105.00 | | -3.54 | 82.81 | | 18.64 | Corporate Transient ADR | 90.59 | | 95.71 | | -5.12 | 102.64 | | -12.05 |
| 115.47 | | 0.00 | | 115.47 | 0.00 | | 115.47 | Advanced Purchase ADR | 110.93 | | 0.00 | | 110.93 | 0.00 | | 110.93 |
| 118.68 | | 97.45 | | 21.23 | 0.00 | | 118.68 | AAA/AARP ADR | 99.69 | | 92.65 | | 7.05 | 0.00 | | 99.69 |
| 0.00 | | 107.10 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 104.38 | | 99.92 | | 4.45 | 0.00 | | 104.38 |
| 110.89 | | 107.10 | | 3.79 | 0.00 | | 110.89 | Consortia ADR | 104.38 | | 99.92 | | 4.45 | 0.00 | | 104.38 |
| 36.21 | | 35.00 | | 1.21 | 0.00 | | 36.21 | Employee ADR | 35.18 | | 35.00 | | 0.18 | 0.00 | | 35.18 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 94.53 | | 0.00 | | 94.53 | 0.00 | | 94.53 |
| 128.50 | | 0.00 | | 128.50 | 0.00 | | 128.50 | Travel Agent/Friends & Family ADR | 91.80 | | 0.00 | | 91.80 | 0.00 | | 91.80 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 69.99 | | 0.00 | | 69.99 | 0.00 | | 69.99 |
| 48.59 | | 0.00 | | 48.59 | 0.00 | | 48.59 | Member Reward Stay ADR | 37.05 | | 0.00 | | 37.05 | 0.00 | | 37.05 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 95.00 | | -95.00 | 76.13 | | -76.13 | Extended Stay ADR | 0.00 | | 88.26 | | -88.26 | 76.29 | | -76.29 |
| 116.35 | | 89.00 | | 27.35 | 0.00 | | 116.35 | Internet ADR | 92.84 | | 80.06 | | 12.79 | 0.00 | | 92.84 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 93.27 | | 0.00 | | 93.27 | 0.00 | | 93.27 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 77.42 | | 0.00 | | 77.42 | 0.00 | | 77.42 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 89.39 | | 89.00 | | 0.39 | 0.00 | | 89.39 | Government ADR | 83.70 | | 89.00 | | -5.30 | 0.00 | | 83.70 |
| 126.84 | | 112.06 | | 14.77 | 90.96 | | 35.88 | Rack ADR | 116.70 | | 108.68 | | 8.01 | 114.39 | | 2.30 |
| 87.92 | | 89.00 | | -1.08 | 69.53 | | 18.39 | Local Negotiated ADR | 75.25 | | 82.73 | | -7.47 | 77.30 | | -2.05 |
| **104.81** | | **98.66** | | **6.15** | **76.87** | | **27.94** | **Total Transient ADR** | **88.85** | | **90.91** | | **-2.06** | **89.67** | | **-0.82** |
| 106.68 | | 89.00 | | 17.68 | 99.49 | | 7.19 | Corporate Group ADR | 77.90 | | 80.90 | | -3.00 | 89.39 | | -11.49 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 99.06 | | 0.00 | | 99.06 | 0.00 | | 99.06 |
| 82.00 | | 0.00 | | 82.00 | 0.00 | | 82.00 | Government Group ADR | 100.05 | | 0.00 | | 100.05 | 0.00 | | 100.05 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 64.88 | | 0.00 | | 64.88 | 0.00 | | 64.88 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 80.73 | | 0.00 | | 80.73 | 0.00 | | 80.73 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 94.38 | | 85.00 | | 9.38 | 0.00 | | 94.38 | SMERF Group ADR | 88.90 | | 82.84 | | 6.06 | 0.00 | | 88.90 |
| 104.52 | | 85.00 | | 19.52 | 0.00 | | 104.52 | Sports Group ADR | 89.40 | | 82.84 | | 6.56 | 0.00 | | 89.40 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **99.32** | | **86.14** | | **13.18** | **123.29** | | **-23.97** | **Total Group ADR** | **85.52** | | **81.76** | | **3.75** | **111.25** | | **-25.73** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **104.26** | | **97.51** | | **6.75** | **78.25** | | **26.01** | **Total ADR** | **88.59** | | **90.02** | | **-1.43** | **91.59** | | **-3.00** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 1,990.00 | 100.00% | 0.00 | 0.00% | 1,990.00 | 0.00 | 0.00% | 1,990.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **1,990.00** | **100.00%** | **0.00** | **0.00%** | **1,990.00** | **0.00** | **0.00%** | **1,990.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 151.77 | 7.63% | 0.00 | 0.00% | 151.77 | 0.00 | 0.00% | 151.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **151.77** | **7.63%** | **0.00** | **0.00%** | **151.77** | **0.00** | **0.00%** | **151.77** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **1,838.23** | **92.37%** | **0.00** | **0.00%** | **1,838.23** | **0.00** | **0.00%** | **1,838.23** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 448.50 | 22.54% | 0.00 | 0.00% | 448.50 | 0.00 | 0.00% | 448.50 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **448.50** | **22.54%** | **0.00** | **0.00%** | **448.50** | **0.00** | **0.00%** | **448.50** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **448.50** | **22.54%** | **0.00** | **0.00%** | **448.50** | **0.00** | **0.00%** | **448.50** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **448.50** | **22.54%** | **0.00** | **0.00%** | **448.50** | **0.00** | **0.00%** | **448.50** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **1,389.73** | **69.84%** | **0.00** | **0.00%** | **1,389.73** | **0.00** | **0.00%** | **1,389.73** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

11/22/2021 at 5:05:00 AM

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 151.77 | 7.63% | 0.00 | 0.00% | 151.77 | 0.00 | 0.00% | 151.77 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Cost of Sales** | **151.77** | **7.63%** | **0.00** | **0.00%** | **151.77** | **0.00** | **0.00%** | **151.77** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **151.77** | **7.63%** | **0.00** | **0.00%** | **151.77** | **0.00** | **0.00%** | **151.77** |

Company: RCNC Associates LLC Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 448.50 | 0.00% | 0.00 | 0.00% | 448.50 | 0.00 | 0.00% | 448.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 448.50 | 0.00% | 0.00 | 0.00% | 448.50 | 0.00 | 0.00% | 448.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefi** | 448.50 | 0.00% | 0.00 | 0.00% | 448.50 | 0.00 | 0.00% | 448.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 448.50 | 0.00% | 0.00 | 0.00% | 448.50 | 0.00 | 0.00% | 448.50 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 448.50 | 0.00% | 0.00 | 0.00% | 448.50 | 0.00 | 0.00% | 448.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | -448.50 | 0.00% | 0.00 | 0.00% | -448.50 | 0.00 | 0.00% | -448.50 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Public Room Rental | 1,990.00 | 100.00% | 0.00 | 0.00% | 1,990.00 | 0.00 | 0.00% | 1,990.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Revenue** | **1,990.00** | **100.00%** | **0.00** | **0.00%** | **1,990.00** | **0.00** | **0.00%** | **1,990.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Revenue** | **1,990.00** | **100.00%** | **0.00** | **0.00%** | **1,990.00** | **0.00** | **0.00%** | **1,990.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **1,990.00** | **100.00%** | **0.00** | **0.00%** | **1,990.00** | **0.00** | **0.00%** | **1,990.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | | | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Profit (Loss)** | **1,990.00** | **100.00%** | **0.00** | **0.00%** | **1,990.00** | **0.00** | **0.00%** | **1,990.00** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

11/22/2021 at 5:05:00 AM

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | | **Food Revenue** | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Beverage Revenue** | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Other Revenue** | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Cost of Sales** | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | | **Salaries and Wages** | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 1 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Other Expenses** | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bar 2** | | | | | | | | | | | | | | | | | |
| **Food Revenue** | | | | | | | | | | | | | | | | | |
| Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Beverage Revenue** | | | | | | | | | | | | | | | | | |
| Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Other Revenue** | | | | | | | | | | | | | | | | | |
| **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Cost of Sales** | | | | | | | | | | | | | | | | | |
| **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Expenses** | | | | | | | | | | | | | | | | | |
| **Payroll Expenses** | | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | | |
| Total Bar 2 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | |
| Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| Total Bar 2 Other Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 21.92 | 100.00% | -21.92 | 1.50 | 100.00% | -1.50 | Local and Long Distance Revenue | 39.00 | 100.00% | 219.20 | 100.00% | -180.20 | 17.75 | 100.00% | 21.25 |
| **0.00** | **0.00%** | **21.92** | **100.00%** | **-21.92** | **1.50** | **100.00%** | **-1.50** | **Telephone Revenue** | **39.00** | **100.00%** | **219.20** | **100.00%** | **-180.20** | **17.75** | **100.00%** | **21.25** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **21.92** | **100.00%** | **-21.92** | **1.50** | **100.00%** | **-1.50** | **Total Telephone Revenue** | **39.00** | **100.00%** | **219.20** | **100.00%** | **-180.20** | **17.75** | **100.00%** | **21.25** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 2,470.28 | 0.00% | 70.00 | 319.34% | 2,400.28 | 72.80 | 4,853.33% | 2,397.48 | Cost of Sales - Local Calls | 4,728.15 | 12,123.46% | 700.00 | 319.34% | 4,028.15 | 693.71 | 3,908.23% | 4,034.44 |
| -1,183.75 | 0.00% | 836.00 | 3,813.87% | -2,019.75 | 836.07 | 55,738.00% | -2,019.82 | Cost of Sales - Long Distance | 9,270.46 | 23,770.41% | 8,360.00 | 1,813.87% | 910.46 | 6,857.00 | 8,630.99% | 2,413.46 |
| **1,286.53** | **0.00%** | **906.00** | **4,133.21%** | **380.53** | **908.87** | **1,591.33%** | **377.66** | **Total Telephone Cost of Sales** | **13,998.61** | **15,893.87%** | **9,060.00** | **133.21%** | **4,938.61** | **7,550.71** | **9,539.21%** | **6,447.90** |
| **-1,286.53** | **0.00%** | **-884.08** | **4,033.21%** | **-402.45** | **-907.37** | **1,491.33%** | **-379.16** | **Gross Profit** | **-13,959.61** | **15,793.87%** | **-8,840.80** | **033.21%** | **-5,118.81** | **-7,532.96** | **9,439.21%** | **-6,426.65** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,232.00 | 0.00% | 1,270.00 | 5,793.80% | -38.00 | 1,270.52 | 84,701.33% | -38.52 | Internet/Web Expense | 11,143.80 | 28,573.85% | 12,700.00 | 5,793.80% | -1,556.20 | 12,500.93 | 0,427.77% | -1,357.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 6,666.67% | -100.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 951.17 | 5,358.70% | -951.17 |
| 0.00 | 0.00% | 83.33 | 380.16% | -83.33 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 833.30 | 380.16% | -833.30 | 449.12 | 2,530.25% | -449.12 |
| 0.00 | 0.00% | 83.33 | 380.16% | -83.33 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 220.00 | 564.10% | 833.30 | 380.16% | -613.30 | 0.00 | 0.00% | 220.00 |
| **1,232.00** | **0.00%** | **1,436.66** | **6,554.11%** | **-204.66** | **1,370.52** | **1,368.00%** | **-138.52** | **Total Telephone Other Expenses** | **11,363.80** | **29,137.95%** | **14,366.60** | **554.11%** | **-3,002.80** | **13,901.22** | **1,316.73%** | **-2,537.42** |
| **-2,518.53** | **0.00%** | **-2,320.74** | **0,587.32%** | **-197.79** | **-2,277.89** | **1,859.33%** | **-240.64** | **Total Telephone Profit (Loss)** | **-25,323.41** | **94,931.82%** | **-23,207.40** | **587.32%** | **-2,116.01** | **-21,434.18** | **,755.94%** | **-3,889.23** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 400.00 | 13.74% | 300.00 | 19.83% | 100.00 | 250.00 | 18.02% | 150.00 | Rental Income - Other | 7,871.39 | 29.98% | 3,000.00 | 22.85% | 4,871.39 | 4,447.85 | 30.43% | 3,423.54 |
| **400.00** | **13.74%** | **300.00** | **19.83%** | **100.00** | **250.00** | **18.02%** | **150.00** | **Total Rental Income** | **7,871.39** | **29.98%** | **3,000.00** | **22.85%** | **4,871.39** | **4,447.85** | **30.43%** | **3,423.54** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Vending Commission Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 857.38 | 29.45% | 700.00 | 46.28% | 157.38 | 512.27 | 36.92% | 345.11 | Cancellation Fee - Rooms | 4,299.26 | 16.38% | 5,000.00 | 38.09% | -700.74 | 3,491.24 | 23.88% | 808.02 |
| 198.58 | 6.82% | 0.00 | 0.00% | 198.58 | 0.00 | 0.00% | 198.58 | Cancellation Fee - Other | 198.58 | 0.76% | 0.00 | 0.00% | 198.58 | 0.00 | 0.00% | 198.58 |
| **1,055.96** | **36.27%** | **700.00** | **46.28%** | **355.96** | **512.27** | **36.92%** | **543.69** | **Total Cancellation Fee Income** | **4,497.84** | **17.13%** | **5,000.00** | **38.09%** | **-502.16** | **3,491.24** | **23.88%** | **1,006.60** |
| 0.00 | 0.00% | 25.00 | 1.65% | -25.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 0.00 | 0.00% | 250.00 | 1.90% | -250.00 | 205.41 | 1.41% | -205.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cash Over/Short | 0.60 | 0.00% | 0.00 | 0.00% | 0.60 | 0.00 | 0.00% | 0.60 |
| 118.80 | 4.08% | 87.67 | 5.80% | 31.13 | 44.55 | 3.21% | 74.25 | Internet Access | 881.10 | 3.36% | 876.70 | 6.68% | 4.40 | 519.75 | 3.56% | 361.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.50 | 0.04% | -0.50 | Other Revenue 2 | 1,546.67 | 5.89% | 0.00 | 0.00% | 1,546.67 | 0.50 | 0.00% | 1,546.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 3 | 72.00 | 0.27% | 0.00 | 0.00% | 72.00 | 300.00 | 2.05% | -228.00 |
| 1,336.71 | 45.91% | 400.00 | 26.44% | 936.71 | 580.25 | 41.82% | 756.46 | Gift Shop Sales | 12,192.81 | 46.44% | 4,000.00 | 30.47% | 8,192.81 | 5,652.14 | 38.67% | 6,540.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 7 | -809.17 | -3.08% | 0.00 | 0.00% | -809.17 | 0.00 | 0.00% | -809.17 |
| **1,455.51** | **49.99%** | **512.67** | **33.89%** | **942.84** | **625.30** | **45.06%** | **830.21** | **Total Other Income** | **13,884.01** | **52.88%** | **5,126.70** | **39.06%** | **8,757.31** | **6,677.80** | **45.69%** | **7,206.21** |
| **2,911.47** | **100.00%** | **1,512.67** | **100.00%** | **1,398.80** | **1,387.57** | **100.00%** | **1,523.90** | **Total Minor Operating Income** | **26,253.24** | **100.00%** | **13,126.70** | **100.00%** | **13,126.54** | **14,616.89** | **100.00%** | **11,636.35** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 17.53 | 1.16% | -17.53 | 0.00 | 0.00% | 0.00 | Cost of Sales - Internet Access | 0.00 | 0.00% | 175.30 | 1.34% | -175.30 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 17.00 | 1.12% | -17.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 170.00 | 1.30% | -170.00 | 205.41 | 1.41% | -205.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Cots & Cribs | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 94.62 | 0.65% | -94.62 |
| 868.94 | 29.85% | 260.00 | 17.19% | 608.94 | 634.01 | 45.69% | 234.93 | Cost of Sales - Gift Shop | 6,240.92 | 23.77% | 2,600.00 | 19.81% | 3,640.92 | 3,469.87 | 23.74% | 2,771.05 |
| **868.94** | **29.85%** | **294.53** | **19.47%** | **574.41** | **634.01** | **45.69%** | **234.93** | **Total Minor Operated Cost of Sales** | **6,240.92** | **23.77%** | **2,945.30** | **22.44%** | **3,295.62** | **3,769.90** | **25.79%** | **2,471.02** |
| **2,042.53** | **70.15%** | **1,218.14** | **80.53%** | **824.39** | **753.56** | **54.31%** | **1,288.97** | **Total Minor Operated Profit (Loss)** | **20,012.32** | **76.23%** | **10,181.40** | **77.56%** | **9,830.92** | **10,846.99** | **74.21%** | **9,165.33** |

11/22/2021 at 5:05:00 AM

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 1,277.00 | 0.56% | 0.00 | 0.00% | 1,277.00 | 0.00 | 0.00% | 1,277.00 | Franchise Fees - IT Fees | 10,216.00 | 0.66% | 0.00 | 0.00% | 10,216.00 | 0.00 | 0.00% | 10,216.00 |
| 13,525.05 | 5.92% | 13,328.35 | 5.76% | 196.70 | 5,653.00 | 4.97% | 7,872.05 | Franchise Fees - Royalty & Licenses | 118,795.79 | 7.64% | 111,067.70 | 6.23% | 7,728.09 | 72,244.25 | 5.85% | 46,551.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | 624.23 | 0.04% | 0.00 | 0.00% | 624.23 | 0.00 | 0.00% | 624.23 |
| 350.00 | 0.15% | 0.00 | 0.00% | 350.00 | 0.00 | 0.00% | 350.00 | Franchise Fees - Reservations-GDS | 1,747.32 | 0.11% | 0.00 | 0.00% | 1,747.32 | 0.00 | 0.00% | 1,747.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Equipment | 3,831.00 | 0.25% | 0.00 | 0.00% | 3,831.00 | 0.00 | 0.00% | 3,831.00 |
| 5,818.33 | 2.55% | 9,624.72 | 4.16% | -3,806.39 | 3,706.13 | 3.26% | 2,112.20 | Franchise Fees - Frequent Guest | 47,044.67 | 3.03% | 80,204.64 | 4.50% | -33,159.97 | 48,699.61 | 3.94% | -1,654.94 |
| 9,016.70 | 3.95% | 8,539.58 | 3.69% | 477.12 | 3,768.00 | 3.31% | 5,248.70 | Franchise Fees - Marketing Contributions | 49,788.24 | 3.20% | 71,161.96 | 3.99% | -21,373.72 | 48,162.18 | 3.90% | 1,626.06 |
| 200.00 | 0.09% | 0.00 | 0.00% | 200.00 | 0.00 | 0.00% | 200.00 | Franchise Fees - Reservations-Central | 1,656.51 | 0.11% | 0.00 | 0.00% | 1,656.51 | 0.00 | 0.00% | 1,656.51 |
| **30,187.08** | **13.22%** | **31,492.65** | **13.60%** | **-1,305.57** | **13,127.13** | **11.55%** | **17,059.95** | **Total Franchise Fees** | **233,703.76** | **15.04%** | **262,434.30** | **14.72%** | **-28,730.54** | **169,106.04** | **13.69%** | **64,597.72** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary

P&L - Dual Summary Pages

As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A&G** | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | |
| Management- A&G | 8,516.47 | 3.73% | 12,259.12 | 5.29% | -3,742.65 | 5,556.35 | 4.89% | 2,960.12 | 97,265.20 | 6.26% | 119,856.19 | 6.72% | -22,590.99 | 87,217.44 | 7.06% | 10,047.76 |
| **Total A&G Management** | **8,516.47** | **3.73%** | **12,259.12** | **5.29%** | **-3,742.65** | **5,556.35** | **4.89%** | **2,960.12** | **97,265.20** | **6.26%** | **119,856.19** | **6.72%** | **-22,590.99** | **87,217.44** | **7.06%** | **10,047.76** |
| Administrative Assistant | 395.60 | 0.17% | 0.00 | 0.00% | 395.60 | 0.00 | 0.00% | 395.60 | 17,656.85 | 1.14% | 0.00 | 0.00% | 17,656.85 | 0.00 | 0.00% | 17,656.85 |
| **Total A&G Non-Management** | **395.60** | **0.17%** | **0.00** | **0.00%** | **395.60** | **0.00** | **0.00%** | **395.60** | **17,656.85** | **1.14%** | **0.00** | **0.00%** | **17,656.85** | **0.00** | **0.00%** | **17,656.85** |
| **Total A&G Salaries and Wages** | **8,912.07** | **3.90%** | **12,259.12** | **5.29%** | **-3,347.05** | **5,556.35** | **4.89%** | **3,355.72** | **114,922.05** | **7.39%** | **119,856.19** | **6.72%** | **-4,934.14** | **87,217.44** | **7.06%** | **27,704.61** |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | |
| FICA | 662.72 | 0.29% | 974.60 | 0.42% | -311.88 | 551.42 | 0.49% | 111.30 | 8,545.76 | 0.55% | 9,557.37 | 0.54% | -1,011.61 | 8,161.55 | 0.66% | 384.21 |
| Federal Unemployment Tax | 18.37 | 0.01% | 5.35 | 0.00% | 13.02 | 0.00 | 0.00% | 18.37 | 363.72 | 0.02% | 199.14 | 0.01% | 164.58 | 0.00 | 0.00% | 363.72 |
| State Unemployment Tax | 74.61 | 0.03% | 12.74 | 0.01% | 61.87 | 0.00 | 0.00% | 74.61 | 1,067.66 | 0.07% | 606.29 | 0.03% | 461.37 | 0.00 | 0.00% | 1,067.66 |
| **Total Payroll Taxes** | **755.70** | **0.33%** | **992.69** | **0.43%** | **-236.99** | **551.42** | **0.49%** | **204.28** | **9,977.14** | **0.64%** | **10,362.80** | **0.58%** | **-385.66** | **8,161.55** | **0.66%** | **1,815.59** |
| Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 2,082.80 | 0.17% | -2,082.80 | 2,082.80 | 0.17% | -2,082.80 |
| Vacation | 0.00 | 0.00% | 480.78 | 0.21% | -480.78 | 100.00 | 0.09% | -100.00 | 0.00 | 0.00% | 5,077.03 | 0.28% | -5,077.03 | 7,100.21 | 0.57% | -7,100.21 |
| **Total Supplemental Pay** | **0.00** | **0.00%** | **480.78** | **0.21%** | **-480.78** | **100.00** | **0.09%** | **-100.00** | **0.00** | **0.00%** | **5,077.03** | **0.28%** | **-5,077.03** | **9,183.01** | **0.74%** | **-9,183.01** |
| Worker's Compensation | 637.63 | 0.28% | 618.68 | 0.27% | 18.95 | 515.00 | 0.45% | 122.63 | 8,714.47 | 0.56% | 6,126.65 | 0.34% | 2,587.82 | 6,504.00 | 0.53% | 2,210.47 |
| Group Insurance | 1,257.39 | 0.55% | 1,050.00 | 0.45% | 207.39 | 699.85 | 0.62% | 557.54 | 15,566.09 | 1.00% | 10,150.00 | 0.57% | 5,416.09 | 14,333.91 | 1.16% | 1,232.18 |
| Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,322.81 | 0.35% | -4,322.81 |
| **Total Other Benefits** | **1,895.02** | **0.83%** | **1,668.68** | **0.72%** | **226.34** | **1,214.85** | **1.07%** | **680.17** | **24,280.56** | **1.56%** | **16,276.65** | **0.91%** | **8,003.91** | **25,160.72** | **2.04%** | **-880.16** |
| **Total A&G PR Taxes and Benefits** | **2,650.72** | **1.16%** | **3,142.15** | **1.36%** | **-491.43** | **1,866.27** | **1.64%** | **784.45** | **34,257.70** | **2.20%** | **31,716.48** | **1.78%** | **2,541.22** | **42,505.28** | **3.44%** | **-8,247.58** |
| **Total A&G Payroll** | **11,562.79** | **5.06%** | **15,401.27** | **6.65%** | **-3,838.48** | **7,422.62** | **6.53%** | **4,140.17** | **149,179.75** | **9.60%** | **151,572.67** | **8.50%** | **-2,392.92** | **129,722.72** | **10.50%** | **19,457.03** |
| **Other Expenses** | | | | | | | | | | | | | | | | |
| Accounting/Audit Fees | 1,000.00 | 0.44% | 1,000.00 | 0.43% | 0.00 | 2,000.00 | 1.76% | -1,000.00 | 12,000.00 | 0.77% | 10,000.00 | 0.56% | 2,000.00 | 20,000.00 | 1.62% | -8,000.00 |
| Bad Debt Provision | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 89.69 | 0.08% | -89.69 | 1,367.05 | 0.09% | 0.00 | 0.00% | 1,367.05 | 57.33 | 0.00% | 1,309.72 |
| Bank Charges | 706.22 | 0.31% | 1,075.00 | 0.46% | -368.78 | 990.52 | 0.87% | -284.30 | 6,792.53 | 0.44% | 10,750.00 | 0.60% | -3,957.47 | 11,686.91 | 0.95% | -4,894.38 |
| Cash Over/Short | 2,176.45 | 0.95% | 0.00 | 0.00% | 2,176.45 | -3,230.12 | -2.84% | 5,406.57 | 2,812.89 | 0.18% | 0.00 | 0.00% | 2,812.89 | -5,949.26 | -0.48% | 8,762.15 |
| Central Office - IT Fees | 260.00 | 0.11% | 160.00 | 0.07% | 100.00 | 0.00 | 0.00% | 260.00 | 3,117.69 | 0.20% | 1,600.00 | 0.09% | 1,517.69 | 0.00 | 0.00% | 3,117.69 |
| Communication Expense | 60.00 | 0.03% | 70.00 | 0.03% | -10.00 | 0.00 | 0.00% | 60.00 | 540.00 | 0.03% | 700.00 | 0.04% | -160.00 | 217.81 | 0.02% | 322.19 |
| Credit Card Commission | 6,559.96 | 2.87% | 5,557.48 | 2.40% | 1,002.48 | -6,206.96 | -5.46% | 12,766.92 | 37,897.08 | 2.44% | 42,790.69 | 2.40% | -4,893.61 | 27,808.64 | 2.25% | 10,088.44 |
| Data Processing | 0.00 | 0.00% | 1,205.00 | 0.52% | -1,205.00 | 1,963.56 | 1.73% | -1,963.56 | 0.00 | 0.00% | 12,050.00 | 0.68% | -12,050.00 | 14,242.17 | 1.15% | -14,242.17 |
| Dues and Subscriptions | 0.00 | 0.00% | 165.00 | 0.07% | -165.00 | 180.00 | 0.16% | -180.00 | 0.00 | 0.00% | 1,650.00 | 0.09% | -1,650.00 | 1,306.60 | 0.11% | -1,306.60 |
| Employee Relations | 1,162.48 | 0.51% | 100.00 | 0.04% | 1,062.48 | 0.00 | 0.00% | 1,162.48 | 5,028.51 | 0.32% | 1,000.00 | 0.06% | 4,028.51 | 1,229.19 | 0.10% | 3,799.32 |
| Equipment Rental | 0.00 | 0.00% | 175.00 | 0.08% | -175.00 | 0.00 | 0.00% | 0.00 | 530.21 | 0.03% | 1,750.00 | 0.10% | -1,219.79 | 1,542.38 | 0.12% | -1,012.17 |
| Licenses/Permits | 83.08 | 0.04% | 137.67 | 0.06% | -54.59 | 163.97 | 0.14% | -80.89 | 689.32 | 0.04% | 1,376.70 | 0.08% | -687.38 | 2,294.99 | 0.19% | -1,605.67 |
| Meals and Entertainment | 0.00 | 0.00% | 80.00 | 0.03% | -80.00 | 0.00 | 0.00% | 0.00 | 742.61 | 0.05% | 800.00 | 0.04% | -57.39 | 35.17 | 0.00% | 707.44 |
| Miscellaneous Expense | 1.24 | 0.00% | 0.00 | 0.00% | 1.24 | 0.00 | 0.00% | 1.24 | 286.46 | 0.02% | 0.00 | 0.00% | 286.46 | 0.00 | 0.00% | 286.46 |
| Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 942.58 | 0.06% | 0.00 | 0.00% | 942.58 | 0.00 | 0.00% | 942.58 |
| Office Supplies | 0.00 | 0.00% | 200.00 | 0.09% | -200.00 | 176.80 | 0.16% | -176.80 | 2,171.07 | 0.14% | 2,000.00 | 0.11% | 171.07 | 2,504.36 | 0.20% | -333.29 |
| Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 218.74 | 0.01% | 0.00 | 0.00% | 218.74 | 0.00 | 0.00% | 218.74 |
| Payroll Service Fees | 297.30 | 0.13% | 300.00 | 0.13% | -2.70 | 231.85 | 0.20% | 65.45 | 1,230.92 | 0.08% | 3,000.00 | 0.17% | -1,769.08 | 4,018.85 | 0.33% | -2,787.93 |
| Postage | 0.00 | 0.00% | 109.58 | 0.05% | -109.58 | 0.00 | 0.00% | 0.00 | 277.88 | 0.02% | 1,095.80 | 0.06% | -817.92 | 789.61 | 0.06% | -511.73 |
| Professional Fees - Legal | 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | 3,495.49 | 0.22% | 1,500.00 | 0.08% | 1,995.49 | 0.00 | 0.00% | 3,495.49 |
| Professional Fees - Other | 90.00 | 0.04% | 500.00 | 0.22% | -410.00 | 0.00 | 0.00% | 90.00 | 10,889.18 | 0.70% | 5,000.00 | 0.28% | 5,889.18 | 5,349.00 | 0.43% | 5,540.18 |
| Recruitment Advertising | 450.00 | 0.20% | 250.00 | 0.11% | 200.00 | 0.00 | 0.00% | 450.00 | 9,440.00 | 0.61% | 2,500.00 | 0.14% | 6,940.00 | 921.71 | 0.07% | 8,518.29 |
| Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 206.15 | 0.18% | -206.15 | 1,313.90 | 0.08% | 0.00 | 0.00% | 1,313.90 | 1,204.29 | 0.10% | 109.61 |
| Software Expense/Maintenance | 589.38 | 0.26% | 520.70 | 0.22% | 68.68 | 0.00 | 0.00% | 589.38 | 10,546.90 | 0.68% | 6,157.00 | 0.35% | 4,389.90 | 0.00 | 0.00% | 10,546.90 |
| Training | 850.00 | 0.37% | 100.00 | 0.04% | 750.00 | 0.00 | 0.00% | 850.00 | 2,698.00 | 0.17% | 1,000.00 | 0.06% | 1,698.00 | 398.54 | 0.03% | 2,299.46 |
| Travel | 45.53 | 0.02% | 100.00 | 0.04% | -54.47 | 0.00 | 0.00% | 45.53 | 1,262.55 | 0.08% | 1,000.00 | 0.06% | 262.55 | 738.80 | 0.06% | 523.75 |
| Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 250.44 | 0.02% | 0.00 | 0.00% | 250.44 | 0.00 | 0.00% | 250.44 |
| **Total A&G Other Expenses** | **14,331.64** | **6.28%** | **11,955.43** | **5.16%** | **2,376.21** | **-3,434.54** | **-3.02%** | **17,766.18** | **116,542.00** | **7.50%** | **107,720.19** | **6.04%** | **8,821.81** | **90,397.09** | **7.32%** | **26,144.91** |
| **Total A&G Expenses** | **25,894.43** | **11.34%** | **27,356.70** | **11.81%** | **-1,462.27** | **3,988.08** | **3.51%** | **21,906.35** | **265,721.75** | **17.10%** | **259,292.86** | **14.54%** | **6,428.89** | **220,119.81** | **17.82%** | **45,601.94** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 1,317.43 | 0.57% | -1,317.43 | 1,056.00 | 0.93% | -1,056.00 | Division Management | 11,660.79 | 0.75% | 12,880.39 | 0.72% | -1,219.60 | 11,352.12 | 0.92% | 308.67 |
| **0.00** | **0.00%** | **1,317.43** | **0.57%** | **-1,317.43** | **1,056.00** | **0.93%** | **-1,056.00** | **Total S&M Management** | **11,660.79** | **0.75%** | **12,880.39** | **0.72%** | **-1,219.60** | **11,352.12** | **0.92%** | **308.67** |
| 442.04 | 0.19% | 2,657.14 | 1.15% | -2,215.10 | 426.11 | 0.37% | 15.93 | Administrative Assistant | 22,522.28 | 1.45% | 26,057.13 | 1.46% | -3,534.85 | 25,054.29 | 2.03% | -2,532.01 |
| **442.04** | **0.19%** | **2,657.14** | **1.15%** | **-2,215.10** | **426.11** | **0.37%** | **15.93** | **Total S&M Non-Management** | **22,522.28** | **1.45%** | **26,057.13** | **1.46%** | **-3,534.85** | **25,054.29** | **2.03%** | **-2,532.01** |
| | | | | | | | | | | | | | | | | |
| **442.04** | **0.19%** | **3,974.57** | **1.72%** | **-3,532.53** | **1,482.11** | **1.30%** | **-1,040.07** | **Total S&M Salaries and Wages** | **34,183.07** | **2.20%** | **38,937.52** | **2.18%** | **-4,754.45** | **36,406.41** | **2.95%** | **-2,223.34** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 32.89 | 0.01% | 308.01 | 0.13% | -275.12 | 203.53 | 0.18% | -170.64 | FICA | 2,604.12 | 0.17% | 3,020.47 | 0.17% | -416.35 | 3,475.08 | 0.28% | -870.96 |
| 0.91 | 0.00% | 1.69 | 0.00% | -0.78 | 0.00 | 0.00% | 0.91 | Federal Unemployment Tax | 79.99 | 0.01% | 62.94 | 0.00% | 17.05 | 0.00 | 0.00% | 79.99 |
| 3.68 | 0.00% | 4.03 | 0.00% | -0.35 | 0.00 | 0.00% | 3.68 | State Unemployment Tax | 229.37 | 0.01% | 191.61 | 0.01% | 37.76 | 0.00 | 0.00% | 229.37 |
| **37.48** | **0.02%** | **313.73** | **0.14%** | **-276.25** | **203.53** | **0.18%** | **-166.05** | **Total Payroll Taxes** | **2,913.48** | **0.19%** | **3,275.02** | **0.18%** | **-361.54** | **3,475.08** | **0.28%** | **-561.60** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 120.00 | 0.01% | 0.00 | 0.00% | 120.00 | 508.80 | 0.04% | -388.80 |
| 0.00 | 0.00% | 51.67 | 0.02% | -51.67 | 1,112.62 | 0.98% | -1,112.62 | Vacation | 240.00 | 0.02% | 545.62 | 0.03% | -305.62 | 3,756.64 | 0.30% | -3,516.64 |
| **0.00** | **0.00%** | **51.67** | **0.02%** | **-51.67** | **1,112.62** | **0.98%** | **-1,112.62** | **Total Supplemental Pay** | **360.00** | **0.02%** | **545.62** | **0.03%** | **-185.62** | **4,265.44** | **0.35%** | **-3,905.44** |
| 20.14 | 0.01% | 195.52 | 0.08% | -175.38 | 0.00 | 0.00% | 20.14 | Worker's Compensation | 2,093.48 | 0.13% | 1,936.23 | 0.11% | 157.25 | 0.00 | 0.00% | 2,093.48 |
| 0.00 | 0.00% | 420.00 | 0.18% | -420.00 | 313.48 | 0.28% | -313.48 | Group Insurance | 3,480.09 | 0.22% | 4,060.00 | 0.23% | -579.91 | 3,111.84 | 0.25% | 368.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,577.43 | 0.21% | -2,577.43 |
| **20.14** | **0.01%** | **615.52** | **0.27%** | **-595.38** | **313.48** | **0.28%** | **-293.34** | **Total Other Benefits** | **5,573.57** | **0.36%** | **5,996.23** | **0.34%** | **-422.66** | **5,689.27** | **0.46%** | **-115.70** |
| **57.62** | **0.03%** | **980.92** | **0.42%** | **-923.30** | **1,629.63** | **1.43%** | **-1,572.01** | **Total S&M PR Taxes and Benefits** | **8,847.05** | **0.57%** | **9,816.87** | **0.55%** | **-969.82** | **13,429.79** | **1.09%** | **-4,582.74** |
| | | | | | | | | | | | | | | | | |
| **499.66** | **0.22%** | **4,955.49** | **2.14%** | **-4,455.83** | **3,111.74** | **2.74%** | **-2,612.08** | **Total S&M Payroll** | **43,030.12** | **2.77%** | **48,754.39** | **2.73%** | **-5,724.27** | **49,836.20** | **4.03%** | **-6,806.08** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 471.90 | 0.21% | 1,500.00 | 0.65% | -1,028.10 | 0.00 | 0.00% | 471.90 | Advertising General | 4,145.21 | 0.27% | 1,500.00 | 0.08% | 2,645.21 | 0.00 | 0.00% | 4,145.21 |
| 0.00 | 0.00% | 690.00 | 0.30% | -690.00 | 360.00 | 0.32% | -360.00 | Advertising-Web/Internet | 2,336.75 | 0.15% | 9,485.00 | 0.53% | -7,148.25 | 5,343.98 | 0.43% | -3,007.23 |
| 1,500.00 | 0.66% | 0.00 | 0.00% | 1,500.00 | 1,500.00 | 1.32% | 0.00 | Billboards | 1,500.00 | 0.10% | 0.00 | 0.00% | 1,500.00 | 1,500.00 | 0.12% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 400.00 | 0.02% | -400.00 | 0.00 | 0.00% | 0.00 |
| 1,669.42 | 0.73% | 1,282.00 | 0.55% | 387.42 | -633.94 | -0.56% | 2,303.36 | Dues and Subscriptions | 21,279.74 | 1.37% | 21,953.80 | 1.23% | -674.06 | 5,307.60 | 0.43% | 15,972.14 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 50.59 | 0.00% | 500.00 | 0.03% | -449.41 | 24.43 | 0.00% | 26.16 |
| 0.00 | 0.00% | 30.00 | 0.01% | -30.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 352.72 | 0.02% | 300.00 | 0.02% | 52.72 | 274.57 | 0.02% | 78.15 |
| 0.00 | 0.00% | 40.00 | 0.02% | -40.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 80.00 | 0.00% | -80.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 60.00 | 0.03% | -60.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 185.00 | 0.01% | -185.00 | 65.00 | 0.01% | -65.00 |
| 0.00 | 0.00% | 110.00 | 0.05% | -110.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 53.99 | 0.00% | 1,100.00 | 0.06% | -1,046.01 | -12.00 | 0.00% | 65.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 113.86 | 0.01% | 0.00 | 0.00% | 113.86 | 0.00 | 0.00% | 113.86 |
| 30.39 | 0.01% | 0.00 | 0.00% | 30.39 | 0.00 | 0.00% | 30.39 | Public Relations | 82.89 | 0.01% | 0.00 | 0.00% | 82.89 | 0.00 | 0.00% | 82.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 5,608.03 | 0.36% | 6,436.00 | 0.36% | -827.97 | 0.00 | 0.00% | 5,608.03 |
| 0.00 | 0.00% | 750.00 | 0.32% | -750.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 46.46 | 0.00% | 150.00 | 0.01% | -103.54 | 0.00 | 0.00% | 46.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 995.00 | 0.06% | 2,250.00 | 0.13% | -1,255.00 | 212.27 | 0.02% | 782.73 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Travel | 72.80 | 0.00% | 500.00 | 0.03% | -427.20 | 275.00 | 0.02% | -202.43 |
| **3,671.71** | **1.61%** | **4,562.00** | **1.97%** | **-890.29** | **1,226.06** | **1.08%** | **2,445.65** | **Total S&M Other Expenses** | **36,638.04** | **2.36%** | **44,839.80** | **2.51%** | **-8,201.76** | **12,991.08** | **1.05%** | **23,646.96** |
| | | | | | | | | | | | | | | | | |
| **4,171.37** | **1.83%** | **9,517.49** | **4.11%** | **-5,346.12** | **4,337.80** | **3.82%** | **-166.43** | **Total S&M Expenses** | **79,668.16** | **5.13%** | **93,594.19** | **5.25%** | **-13,926.03** | **62,827.28** | **5.09%** | **16,840.88** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,747.26 | 1.64% | 0.00 | 0.00% | 3,747.26 | 0.00 | 0.00% | 3,747.26 | Division Management | 15,418.49 | 0.99% | 0.00 | 0.00% | 15,418.49 | 20,106.80 | 1.63% | -4,688.31 |
| **3,747.26** | **1.64%** | **0.00** | **0.00%** | **3,747.26** | **0.00** | **0.00%** | **3,747.26** | **Total R&M Management** | **15,418.49** | **0.99%** | **0.00** | **0.00%** | **15,418.49** | **20,106.80** | **1.63%** | **-4,688.31** |
| 353.95 | 0.16% | 3,100.00 | 1.34% | -2,746.05 | 0.00 | 0.00% | 353.95 | Engineering Supervisor | 17,596.73 | 1.13% | 30,000.00 | 1.71% | -12,803.27 | 0.00 | 0.00% | 17,596.73 |
| 2,457.45 | 1.08% | 2,657.14 | 1.15% | -199.69 | 3,519.68 | 3.10% | -1,062.23 | Engineers 1 | 7,498.75 | 0.48% | 26,057.13 | 1.46% | -18,558.38 | 9,867.02 | 0.80% | -2,368.27 |
| **2,811.40** | **1.23%** | **5,757.14** | **2.49%** | **-2,945.74** | **3,519.68** | **3.10%** | **-708.28** | **Total R&M Non-Management** | **25,095.48** | **1.61%** | **56,457.13** | **3.17%** | **-31,361.65** | **9,867.02** | **0.80%** | **15,228.46** |
| | | | | | | | | | | | | | | | | |
| **6,558.66** | **2.87%** | **5,757.14** | **2.49%** | **801.52** | **3,519.68** | **3.10%** | **3,038.98** | **Total R&M Salaries and Wages** | **40,513.97** | **2.61%** | **56,457.13** | **3.17%** | **-15,943.16** | **29,973.82** | **2.43%** | **10,540.15** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 487.84 | 0.21% | 440.42 | 0.19% | 47.42 | 338.22 | 0.30% | 149.62 | FICA | 3,012.47 | 0.19% | 4,380.15 | 0.25% | -1,367.68 | 2,894.84 | 0.23% | 117.63 |
| 13.47 | 0.01% | 2.42 | | 11.05 | 0.00 | 0.00% | 13.47 | Federal Unemployment Tax | 114.27 | 0.01% | 91.53 | 0.01% | 22.74 | 0.00 | 0.00% | 114.27 |
| 55.05 | 0.02% | 5.76 | | 49.29 | 0.00 | 0.00% | 55.05 | State Unemployment Tax | 366.36 | 0.02% | 278.04 | 0.02% | 88.32 | 0.00 | 0.00% | 366.36 |
| **556.36** | **0.24%** | **448.60** | **0.19%** | **107.76** | **338.22** | **0.30%** | **218.14** | **Total Payroll Taxes** | **3,493.10** | **0.22%** | **4,749.72** | **0.27%** | **-1,256.62** | **2,894.84** | **0.23%** | **598.26** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 140.00 | 0.01% | 800.00 | 0.04% | -660.00 | 484.28 | 0.04% | -344.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.09% | -100.00 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,513.75 | 0.44% | -5,513.75 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **100.00** | **0.09%** | **-100.00** | **Total Supplemental Pay** | **140.00** | **0.01%** | **800.00** | **0.04%** | **-660.00** | **5,998.03** | **0.49%** | **-5,858.03** |
| 390.53 | 0.17% | 279.58 | 0.12% | 110.95 | 0.00 | 0.00% | 390.53 | Worker's Compensation | 2,111.15 | 0.14% | 2,807.15 | 0.16% | -696.00 | 0.00 | 0.00% | 2,111.15 |
| 0.00 | 0.00% | 420.00 | 0.18% | -420.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 4,075.00 | 0.26% | 4,060.00 | 0.23% | 15.08 | 7,429.96 | 0.60% | -3,354.88 |
| **390.53** | **0.17%** | **699.58** | **0.30%** | **-309.05** | **0.00** | **0.00%** | **390.53** | **Total Other Benefits** | **6,186.23** | **0.40%** | **6,867.15** | **0.39%** | **-680.92** | **7,429.96** | **0.60%** | **-1,243.73** |
| **946.89** | **0.41%** | **1,148.18** | **0.50%** | **-201.29** | **438.22** | **0.39%** | **508.67** | **Total R&M PR Taxes and Benefits** | **9,819.33** | **0.63%** | **12,416.87** | **0.70%** | **-2,597.54** | **16,322.83** | **1.32%** | **-6,503.50** |
| | | | | | | | | | | | | | | | | |
| **7,505.55** | **3.29%** | **6,905.32** | **2.98%** | **600.23** | **3,957.90** | **3.48%** | **3,547.65** | **Total R&M Payroll** | **50,333.30** | **3.24%** | **68,874.00** | **3.86%** | **-18,540.70** | **46,296.65** | **3.75%** | **4,036.65** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 110.00 | 0.05% | -110.00 | 0.00 | 0.00% | 0.00 | Air Conditioning and Refrigeration | 4,276.35 | 0.28% | 1,100.00 | 0.06% | 3,176.35 | 523.45 | 0.04% | 3,752.90 |
| 1,420.32 | 0.62% | 285.00 | 0.12% | 1,135.32 | 180.13 | 0.16% | 1,240.19 | Building | 4,413.73 | 0.28% | 2,850.00 | 0.16% | 1,563.73 | 1,540.11 | 0.12% | 2,873.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 30.00 | 0.00% | -30.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 536.25 | 0.03% | 3,000.00 | 0.17% | -2,463.75 | 0.00 | 0.00% | 536.25 |
| 116.40 | 0.05% | 110.00 | 0.05% | 6.40 | 326.82 | 0.29% | -210.42 | Electric Bulbs | 1,363.18 | 0.09% | 1,100.00 | 0.06% | 263.18 | 825.23 | 0.07% | 537.95 |
| 0.00 | 0.00% | 66.00 | 0.03% | -66.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 496.42 | 0.03% | 660.00 | 0.04% | -163.58 | 113.41 | 0.01% | 383.01 |
| 535.50 | 0.23% | 400.00 | 0.17% | 135.50 | 0.00 | 0.00% | 535.50 | Elevator Maintenance Contracts | 7,019.63 | 0.45% | 4,000.00 | 0.22% | 3,019.63 | 0.00 | 0.00% | 7,019.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 575.77 | 0.04% | 0.00 | 0.00% | 575.77 | 593.11 | 0.05% | -17.34 |
| 802.02 | 0.35% | 250.00 | 0.11% | 552.02 | 0.00 | 0.00% | 802.02 | Fire Safety Equipment | 5,164.02 | 0.33% | 2,500.00 | 0.14% | 2,664.20 | 3,020.57 | 0.24% | 2,143.63 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 18.99 | 0.00% | 1,000.00 | 0.06% | -981.01 | 50.13 | 0.00% | -31.14 |
| 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | Furniture | 477.29 | 0.03% | 1,500.00 | 0.08% | -1,022.71 | 460.85 | 0.04% | 16.44 |
| 685.00 | 0.30% | 1,662.00 | 0.72% | -977.00 | 0.00 | 0.00% | 685.00 | Grounds and Landscaping | 6,048.16 | 0.39% | 9,758.00 | 0.55% | -3,709.84 | 3,160.39 | 0.26% | 2,887.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 200.00 | 0.01% | 0.00 | 0.00% | 200.00 | 0.00 | 0.00% | 200.00 |
| 0.00 | 0.00% | 80.00 | 0.03% | -80.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 244.84 | 0.02% | 800.00 | 0.04% | -555.16 | 174.58 | 0.01% | 70.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 475.00 | 0.03% | 0.00 | 0.00% | 475.00 | 0.00 | 0.00% | 475.00 |
| 0.00 | 0.00% | 83.00 | 0.04% | -83.00 | 124.87 | 0.11% | -124.87 | Locks and Keys | 233.92 | 0.02% | 830.00 | 0.05% | -596.08 | 124.87 | 0.01% | 109.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 1,068.07 | 0.07% | 0.00 | 0.00% | 1,068.07 | 0.00 | 0.00% | 1,068.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 117.50 | 0.01% | 0.00 | 0.00% | 117.50 | 0.00 | 0.00% | 117.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 496.40 | 0.03% | 0.00 | 0.00% | 496.40 | 0.00 | 0.00% | 496.40 |
| 0.00 | 0.00% | 83.00 | 0.04% | -83.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 534.26 | 0.03% | 830.00 | 0.05% | -295.74 | 493.42 | 0.04% | 40.84 |
| 175.00 | 0.08% | 233.00 | 0.10% | -58.00 | 124.66 | 0.11% | 50.34 | Pest Control | 1,955.90 | 0.13% | 2,330.00 | 0.13% | -374.10 | 1,206.79 | 0.10% | 749.11 |
| 0.00 | 0.00% | 200.00 | 0.09% | -200.00 | 85.17 | 0.07% | -85.17 | Plumbing and Heating | 3,604.06 | 0.23% | 2,000.00 | 0.11% | 1,604.06 | 1,220.44 | 0.10% | 2,383.62 |
| 514.74 | 0.23% | 350.00 | 0.15% | 164.74 | 0.00 | 0.00% | 514.74 | Pool Chemicals | 2,332.42 | 0.15% | 2,950.00 | 0.17% | -617.58 | 0.00 | 0.00% | 2,332.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 118.51 | 0.10% | -118.51 | Pool Service- Contract | 1,557.23 | 0.10% | 0.00 | 0.00% | 1,557.23 | 138.43 | 0.01% | 1,418.80 |
| 0.00 | 0.00% | 42.00 | 0.02% | -42.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 0.00 | 0.00% | 420.00 | 0.02% | -420.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 42.00 | 0.02% | -42.00 | 0.00 | 0.00% | 0.00 | Signage | 316.11 | 0.02% | 420.00 | 0.02% | -103.89 | 129.13 | 0.01% | 186.98 |
| 0.00 | 0.00% | 129.00 | 0.06% | -129.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 1,790.00 | 0.10% | -1,790.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Training | 731.59 | 0.05% | 250.00 | 0.01% | 481.59 | 0.00 | 0.00% | 731.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vehicle Maintenance & Repairs | 194.99 | 0.01% | 0.00 | 0.00% | 194.99 | 0.00 | 0.00% | 194.99 |
| 321.07 | 0.14% | 390.00 | 0.17% | -68.93 | 181.44 | 0.16% | 139.63 | Waste Removal | 3,816.82 | 0.25% | 3,900.00 | 0.22% | -83.18 | 2,582.84 | 0.21% | 1,233.98 |
| **4,570.05** | **2.00%** | **4,790.00** | **2.07%** | **-219.95** | **1,141.60** | **1.00%** | **3,428.45** | **Total R&M Other Expenses** | **48,269.08** | **3.11%** | **44,488.00** | **2.50%** | **3,781.08** | **16,387.75** | **1.33%** | **31,881.33** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12,075.60 | 5.29% | 11,695.32 | 5.05% | 380.28 | 5,099.50 | 4.49% | 6,976.10 | **Total R&M Expenses** | 98,602.38 | 6.34% | 113,362.00 | 6.36% | -14,759.62 | 62,684.40 | 5.07% | 35,917.98 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 1,851.10 | 0.81% | 4,458.51 | 1.93% | -2,607.41 | 1,488.25 | 1.31% | 362.85 | Water | 21,875.67 | 1.41% | 37,153.62 | 2.08% | -15,277.95 | 22,968.34 | 1.86% | -1,092.67 |
| 3,885.61 | 1.70% | 6,015.45 | 2.60% | -2,129.84 | 3,917.53 | 3.45% | -31.92 | Electricity | 41,491.95 | 2.67% | 50,127.90 | 2.81% | -8,635.95 | 41,206.39 | 3.34% | 285.56 |
| 1,017.74 | 0.45% | 1,273.86 | 0.55% | -256.12 | 734.65 | 0.65% | 283.09 | Gas - Natural HLP | 10,338.70 | 0.67% | 10,615.32 | 0.60% | -276.62 | 8,467.31 | 0.69% | 1,871.39 |
| 2,661.23 | 1.17% | 0.00 | 0.00% | 2,661.23 | 0.00 | 0.00% | 2,661.23 | Sewer | 15,566.46 | 1.00% | 0.00 | 0.00% | 15,566.46 | 0.00 | 0.00% | 15,566.46 |
| **9,415.68** | **4.12%** | **11,747.82** | **5.07%** | **-2,332.14** | **6,140.43** | **5.40%** | **3,275.25** | **Total Utilities** | **89,272.78** | **5.74%** | **97,896.84** | **5.49%** | **-8,624.06** | **72,642.04** | **5.88%** | **16,630.74** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fixed** | | | | | | | | | | | | | | | | | |
| Personal Property Taxes | 0.00 | 0.00% | 274.00 | 0.12% | -274.00 | 274.04 | 0.24% | -274.04 | | 3,077.19 | 0.20% | 2,740.00 | 0.15% | 337.19 | 2,823.80 | 0.23% | 253.39 |
| Real Estate Taxes | 4,781.16 | 2.09% | 10,341.00 | 4.47% | -5,559.84 | 10,341.18 | 9.10% | -5,560.02 | | 96,333.84 | 6.20% | 103,410.00 | 5.80% | -7,076.16 | 103,411.80 | 8.37% | -7,077.96 |
| **Total Taxes** | **4,781.16** | **2.09%** | **10,615.00** | **4.58%** | **-5,833.84** | **10,615.22** | **9.34%** | **-5,834.06** | | **99,411.03** | **6.40%** | **106,150.00** | **5.95%** | **-6,738.97** | **106,235.60** | **8.60%** | **-6,824.57** |
| Insurance | 337.41 | 0.15% | 0.00 | 0.00% | 337.41 | 4,610.26 | 4.06% | -4,272.85 | | 1,012.23 | 0.07% | 0.00 | 0.00% | 1,012.23 | 45,195.42 | 3.66% | -44,183.19 |
| Insurance - Crime | 83.83 | 0.04% | 0.00 | 0.00% | 83.83 | 0.00 | 0.00% | 83.83 | | 251.49 | 0.02% | 0.00 | 0.00% | 251.49 | 0.00 | 0.00% | 251.49 |
| Insurance - Employment | 444.17 | 0.19% | 125.00 | 0.05% | 319.17 | 0.00 | 0.00% | 444.17 | | 1,668.51 | 0.11% | 1,250.00 | 0.07% | 418.51 | 0.00 | 0.00% | 1,668.51 |
| Insurance - General Liability | 1,630.50 | 0.71% | 1,354.50 | 0.58% | 276.00 | 0.00 | 0.00% | 1,630.50 | | 15,537.29 | 1.00% | 13,545.00 | 0.76% | 1,992.29 | 0.00 | 0.00% | 15,537.29 |
| Insurance - Property | 1,211.42 | 0.53% | 1,211.42 | 0.52% | 0.00 | 0.00 | 0.00% | 1,211.42 | | 12,114.17 | 0.78% | 12,114.20 | 0.68% | -0.03 | 0.00 | 0.00% | 12,114.17 |
| Insurance - Umbrella | 2,412.42 | 1.06% | 2,344.17 | 1.01% | 68.25 | 0.00 | 0.00% | 2,412.42 | | 23,646.42 | 1.52% | 23,441.70 | 1.31% | 204.72 | 0.00 | 0.00% | 23,646.42 |
| **Total Insurance** | **6,119.75** | **2.68%** | **5,035.09** | **2.17%** | **1,084.66** | **4,610.26** | **4.06%** | **1,509.49** | | **54,230.11** | **3.49%** | **50,350.90** | **2.82%** | **3,879.21** | **45,195.42** | **3.66%** | **9,034.69** |
| Ground Lease Expense | 28,607.00 | 12.53% | 28,607.00 | 12.35% | 0.00 | 27,773.48 | 24.43% | 833.52 | | 282,734.00 | 18.19% | 282,734.00 | 15.86% | 0.00 | 275,307.50 | 22.29% | 7,426.50 |
| **Total Leases & Rent** | **28,607.00** | **12.53%** | **28,607.00** | **12.35%** | **0.00** | **27,773.48** | **24.43%** | **833.52** | | **282,734.00** | **18.19%** | **282,734.00** | **15.86%** | **0.00** | **275,307.50** | **22.29%** | **7,426.50** |
| Management Fee - Base | 9,939.22 | 4.35% | 6,946.85 | 3.00% | 2,992.37 | 2,840.83 | 2.50% | 7,098.39 | | 59,284.83 | 3.81% | 57,010.48 | 3.20% | 2,274.35 | 30,869.19 | 2.50% | 28,415.64 |
| Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,696.05 | 3.25% | -3,696.05 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,966.50 | 0.89% | -10,966.50 |
| **Total Management Fees** | **9,939.22** | **4.35%** | **6,946.85** | **3.00%** | **2,992.37** | **6,536.88** | **5.75%** | **3,402.34** | | **59,284.83** | **3.81%** | **57,010.48** | **3.20%** | **2,274.35** | **41,835.69** | **3.39%** | **17,449.14** |
| Capital Reserve | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,875.77 | 9.57% | -10,875.77 | | 12,425.87 | 0.80% | 0.00 | 0.00% | 12,425.87 | 108,757.70 | 8.80% | -96,331.83 |
| (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49,763.00 | 43.77% | -49,763.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 497,630.00 | 40.28% | -497,630.00 |
| Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 2,797.17 | 0.18% | 0.00 | 0.00% | 2,797.17 | 22,889.64 | 1.85% | -20,092.47 |
| Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 4,779.78 | 0.31% | 0.00 | 0.00% | 4,779.78 | 0.00 | 0.00% | 4,779.78 |
| Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,548.13 | 0.29% | -3,548.13 |
| Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | -12,113.74 | -0.78% | 0.00 | 0.00% | -12,113.74 | 0.00 | 0.00% | -12,113.74 |
| **Total Other Non-Operating** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **60,638.77** | **53.34%** | **-60,638.77** | | **7,889.08** | **0.51%** | **0.00** | **0.00%** | **7,889.08** | **632,825.47** | **51.23%** | **-624,936.39** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharetta
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | |
| # Rooms | 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 | 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 |
| Available Rooms | 5,084.00 | | 5,084.00 | | 0.00 | 5,084.00 | | 0.00 | 49,856.00 | | 49,856.00 | | 0.00 | 50,020.00 | | -164.00 |
| Room Nights Sold | 3,077.44 | | 2,791.00 | | 286.44 | 1,684.00 | | 1,393.44 | 25,534.44 | | 21,630.00 | | 3,904.44 | 21,810.00 | | 3,724.44 |
| Occupancy % | 60.53% | | 54.90% | | 5.63% | 33.12% | | 27.41% | 51.22% | | 43.38% | | 7.83% | 43.60% | | 7.61% |
| ADR | 108.12 | | 81.11 | | 27.01 | 78.81 | | 29.31 | 97.05 | | 76.38 | | 20.67 | 100.43 | | -3.38 |
| RevPar | 65.45 | | 44.53 | | 20.92 | 26.10 | | 39.34 | 49.70 | | 33.14 | | 16.57 | 43.79 | | 5.92 |
| **Summary V.11** | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | |
| Rooms | 332,728.84 | 88.43% | 226,375.00 | 86.24% | 106,353.84 | 132,711.12 | 80.26% | 200,017.72 | 2,478,041.22 | 89.63% | 1,652,051.00 | 85.92% | 825,990.22 | 2,190,279.63 | 87.66% | 287,761.59 |
| F&B | 31,939.11 | 8.49% | 30,390.00 | 11.58% | 1,549.11 | 24,752.83 | 14.97% | 7,186.28 | 187,379.88 | 6.78% | 216,396.00 | 11.25% | -29,016.12 | 207,591.20 | 8.31% | -20,211.32 |
| Other Departments | 11,601.24 | 3.08% | 5,719.71 | 2.18% | 5,881.53 | 7,881.69 | 4.77% | 3,719.55 | 99,335.17 | 3.59% | 54,285.30 | 2.82% | 45,049.87 | 100,868.45 | 4.04% | -1,533.28 |
| **Total Operating Revenue** | 376,269.19 | 100.00% | 262,484.71 | 100.00% | 113,784.48 | 165,345.64 | 100.00% | 210,923.55 | 2,764,756.27 | 100.00% | 1,922,732.30 | 100.00% | 842,023.97 | 2,498,739.28 | 100.00% | 266,016.99 |
| **Departmental Expenses** | | | | | | | | | | | | | | | | |
| Rooms | 93,040.88 | 27.96% | 62,206.40 | 27.48% | 30,834.48 | 42,253.45 | 31.84% | 50,787.43 | 733,505.32 | 29.60% | 542,012.66 | 32.81% | 191,492.66 | 559,750.12 | 25.56% | 173,755.20 |
| F&B | 29,979.51 | 93.86% | 24,521.88 | 80.69% | 5,457.63 | 18,174.43 | 73.42% | 11,805.08 | 239,792.10 | 127.97% | 214,021.85 | 98.90% | 25,770.25 | 184,045.25 | 88.66% | 55,746.85 |
| Other Departments | 6,815.90 | 58.75% | 2,322.08 | 40.60% | 4,493.82 | 4,667.14 | 59.21% | 2,148.76 | 53,474.30 | 53.83% | 32,052.54 | 39.46% | 21,421.76 | 44,562.57 | 44.18% | 8,911.73 |
| **Total Departmental Expenses** | 129,836.29 | 34.51% | 89,050.36 | 33.93% | 40,785.93 | 65,095.02 | 39.37% | 64,741.27 | 1,026,771.72 | 37.14% | 777,456.27 | 40.43% | 249,315.45 | 788,357.94 | 31.55% | 238,413.78 |
| **Total Departmental Profit** | 246,432.90 | 65.49% | 173,434.35 | 66.07% | 72,998.55 | 100,250.62 | 60.63% | 146,182.28 | 1,737,984.55 | 62.86% | 1,145,276.03 | 59.57% | 592,708.52 | 1,710,381.34 | 68.45% | 27,603.21 |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | |
| A&G | 34,076.24 | 9.06% | 26,550.47 | 10.12% | 7,525.77 | 12,284.98 | 7.43% | 21,791.26 | 332,258.20 | 12.02% | 254,228.99 | 13.22% | 78,029.21 | 332,449.94 | 13.30% | -191.74 |
| IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | -16.92 | 0.00% | 0.00 | 0.00% | -16.92 | 0.00 | 0.00% | -16.92 |
| S&M | 16,496.08 | 4.38% | 15,347.77 | 5.85% | 1,148.31 | 11,762.06 | 7.11% | 4,734.02 | 129,942.37 | 4.70% | 169,448.27 | 8.81% | -39,505.90 | 153,967.15 | 6.16% | -24,024.78 |
| Franchise Fees | 43,634.30 | 11.60% | 28,330.80 | 10.79% | 15,303.50 | 17,033.22 | 10.30% | 26,601.08 | 343,805.85 | 12.44% | 208,803.16 | 10.86% | 135,002.69 | 267,377.63 | 10.70% | 76,428.22 |
| R&M | 17,733.79 | 4.71% | 13,602.89 | 5.18% | 4,130.90 | 11,476.10 | 6.94% | 6,257.69 | 177,320.54 | 6.41% | 143,383.19 | 7.46% | 33,937.35 | 144,237.91 | 5.77% | 33,082.63 |
| Utilities | 19,242.37 | 5.11% | 19,146.26 | 7.29% | 96.11 | 15,135.88 | 9.15% | 4,106.49 | 192,804.99 | 6.97% | 148,381.80 | 7.72% | 44,423.19 | 164,591.72 | 6.59% | 28,213.27 |
| **Total Undistributed Expenses** | 131,182.78 | 34.86% | 102,978.19 | 39.23% | 28,204.59 | 67,692.24 | 40.94% | 63,490.54 | 1,176,115.03 | 42.54% | 924,245.41 | 48.07% | 251,869.62 | 1,062,624.35 | 42.53% | 113,490.68 |
| **Gross Operating Profit** | 115,250.12 | 30.63% | 70,456.16 | 26.84% | 44,793.96 | 32,558.38 | 19.69% | 82,691.74 | 561,869.52 | 20.32% | 221,030.62 | 11.50% | 340,838.90 | 647,756.99 | 25.92% | -85,887.47 |
| Management Fees | 11,788.08 | 3.13% | 7,874.54 | 3.00% | 3,913.54 | 7,864.55 | 4.76% | 3,923.53 | 87,748.56 | 3.17% | 59,531.71 | 3.10% | 28,216.85 | 73,443.00 | 2.94% | 14,305.56 |
| **Income Before Non-Operating Income a...** | 103,462.04 | 27.50% | 62,581.62 | 23.84% | 40,880.42 | 24,693.83 | 14.93% | 78,768.21 | 474,120.96 | 17.15% | 161,498.91 | 8.40% | 312,622.05 | 574,313.99 | 22.98% | -100,193.03 |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | |
| Insurance | 8,694.50 | 2.31% | 7,373.17 | 2.81% | 1,321.33 | 7,332.14 | 4.43% | 1,362.36 | 91,175.81 | 3.30% | 73,731.70 | 3.83% | 17,444.11 | 71,063.25 | 2.84% | 20,112.56 |
| Leases & Rent | 61,843.03 | 16.44% | 61,773.00 | 23.53% | 70.03 | 60,189.47 | 36.40% | 1,653.56 | 611,771.31 | 22.13% | 611,214.00 | 31.79% | 557.31 | 594,953.76 | 23.81% | 16,817.55 |
| Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 119,267.95 | 72.13% | -119,267.95 | 47,676.40 | 1.72% | 0.00 | 0.00% | 47,676.40 | 1,181,479.46 | 47.28% | -1,133,803.06 |
| **Total Non-Operating Income and Expen...** | 70,537.53 | 18.75% | 69,146.17 | 26.34% | 1,391.36 | 186,789.56 | 112.97% | -116,252.03 | 750,623.52 | 27.15% | 684,945.70 | 35.62% | 65,677.82 | 1,847,496.47 | 73.94% | -1,096,872.95 |
| **EBITDA** | 32,924.51 | 8.75% | -6,564.55 | -2.50% | 39,489.06 | -162,095.73 | -98.03% | 195,020.24 | -276,502.56 | -10.00% | -523,446.79 | -27.22% | 246,944.23 | -1,273,182.48 | -50.95% | 996,679.92 |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 83,500.00 | 50.50% | -83,500.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 833,556.51 | 33.36% | -833,556.51 |
| Taxes | 31,927.33 | 8.49% | 31,928.00 | 12.16% | -0.67 | 32,193.37 | 19.47% | -266.04 | 319,364.10 | 11.55% | 319,280.00 | 16.61% | 84.10 | 319,539.34 | 12.79% | -175.24 |
| Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,954.00 | 4.21% | -6,954.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 69,540.00 | 2.78% | -69,540.00 |
| **Interest, Taxes, Depreciation and Amor...** | 31,927.33 | 8.49% | 31,928.00 | 12.16% | -0.67 | 122,647.37 | 74.18% | -90,720.04 | 319,364.10 | 11.55% | 319,280.00 | 16.61% | 84.10 | 1,222,635.85 | 48.93% | -903,271.75 |
| **Net Income** | 997.18 | 0.27% | -38,492.55 | -14.66% | 39,489.73 | -284,743.10 | -172.21% | 285,740.28 | -595,866.66 | -21.55% | -842,726.79 | -43.83% | 246,860.13 | -2,495,818.33 | -99.88% | 1,899,951.67 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 | # Rooms | 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 |
| 5,084.00 | | 5,084.00 | | 0.00 | 5,084.00 | | 0.00 | Available Rooms | 49,856.00 | | 49,856.00 | | 0.00 | 50,020.00 | | -164.00 |
| 3,077.44 | | 2,791.00 | | 286.44 | 1,684.00 | | 1,393.44 | Room Nights Sold | 25,534.44 | | 21,630.00 | | 3,904.44 | 21,810.00 | | 3,724.44 |
| 0.61 | | 0.55 | | 0.06 | 0.33 | | 0.27 | Occupancy % | 0.51 | | 0.43 | | 0.08 | 0.44 | | 0.08 |
| 108.12 | | 81.11 | | 27.01 | 78.81 | | 29.31 | ADR | 97.05 | | 76.38 | | 20.67 | 100.43 | | -3.38 |
| 65.45 | | 44.53 | | 20.92 | 26.10 | | 39.34 | RevPar | 49.70 | | 33.14 | | 16.57 | 43.79 | | 5.92 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 332,728.84 | 88.43% | 226,375.00 | 86.24% | 106,353.84 | 132,711.12 | 80.26% | 200,017.72 | Rooms | 2,478,041.22 | 89.63% | 1,652,051.00 | 85.92% | 825,990.22 | 2,190,279.63 | 87.66% | 287,761.59 |
| 14,062.23 | 3.74% | 16,445.00 | 6.27% | -2,382.77 | 14,964.50 | 9.05% | -902.27 | Food | 93,035.16 | 3.37% | 131,883.00 | 6.86% | -38,847.84 | 114,512.85 | 4.58% | -21,477.69 |
| 5,602.00 | 1.49% | 7,945.00 | 3.03% | -2,343.00 | 1,578.00 | 0.95% | 4,024.00 | Beverage | 29,008.61 | 1.05% | 50,663.00 | 2.63% | -21,654.39 | 19,386.65 | 0.78% | 9,621.96 |
| 12,274.88 | 3.26% | 6,000.00 | 2.29% | 6,274.88 | 8,210.33 | 4.97% | 4,064.55 | Other F&B Revenue | 65,336.11 | 2.36% | 33,850.00 | 1.76% | 31,486.11 | 73,691.70 | 2.95% | -8,355.59 |
| 88.00 | 0.02% | 27.91 | 0.01% | 60.09 | 32.00 | 0.02% | 56.00 | Telephone | 529.00 | 0.02% | 216.30 | 0.01% | 312.70 | 149.00 | 0.01% | 380.00 |
| 11,513.24 | 3.06% | 5,691.80 | 2.17% | 5,821.44 | 7,849.69 | 4.75% | 3,663.55 | Other | 98,806.17 | 3.57% | 54,069.00 | 2.81% | 44,737.17 | 100,719.45 | 4.03% | -1,913.28 |
| 376,269.19 | 100.00% | 262,484.71 | 100.00% | 113,784.48 | 165,345.64 | 100.00% | 210,923.55 | Total Revenue | 2,764,756.27 | 100.00% | 1,922,732.30 | 100.00% | 842,023.97 | 2,498,739.28 | 100.00% | 266,016.99 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 5,075.34 | 36.09% | 5,433.30 | 33.04% | -357.96 | 6,951.36 | 46.45% | -1,876.02 | Food | 47,994.63 | 51.59% | 43,684.02 | 33.12% | 4,310.61 | 53,803.47 | 46.98% | -5,808.84 |
| 2,175.06 | 38.83% | 1,906.80 | 24.00% | 268.26 | 631.96 | 40.05% | 1,543.10 | Beverage | 15,781.12 | 54.40% | 12,159.12 | 24.00% | 3,622.00 | 10,778.46 | 55.60% | 5,002.66 |
| 0.00 | 0.00% | 250.00 | 4.17% | -250.00 | 0.00 | 0.00% | 0.00 | Other F&B | 811.11 | 1.24% | 1,162.50 | 3.43% | -351.39 | 1,733.27 | 2.35% | -922.16 |
| 1,059.76 | 9.13% | 865.00 | 15.12% | 194.76 | 1,358.29 | 17.23% | -298.53 | Telephone | 13,468.30 | 13.56% | 8,650.00 | 15.93% | 4,818.30 | 9,423.92 | 9.34% | 4,044.38 |
| 1,877.91 | 16.19% | 957.08 | 16.73% | 920.83 | 966.07 | 12.26% | 911.84 | Other | 17,554.26 | 17.67% | 7,771.76 | 14.32% | 9,782.50 | 11,581.31 | 11.48% | 5,972.95 |
| 10,188.07 | 87.82% | 9,412.18 | 164.56% | 775.89 | 9,907.68 | 125.71% | 280.39 | Total Cost of Sales | 95,609.42 | 96.25% | 73,427.40 | 135.26% | 22,182.02 | 87,320.43 | 86.57% | 8,288.99 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 28,375.17 | 8.53% | 34,385.39 | 15.19% | -6,010.22 | 16,909.42 | 12.74% | 11,465.75 | Rooms | 212,938.46 | 8.59% | 311,575.96 | 18.86% | -98,637.50 | 201,915.61 | 9.22% | 11,022.85 |
| 13,642.42 | 42.71% | 13,582.33 | 44.69% | 60.09 | 6,871.86 | 27.76% | 6,770.56 | F&B | 110,151.55 | 58.79% | 123,673.89 | 57.15% | -13,522.34 | 73,085.12 | 35.21% | 37,066.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 12,504.82 | 3.32% | 12,462.23 | 4.75% | 42.59 | 9,512.61 | 5.75% | 2,992.21 | A&G | 120,848.30 | 4.37% | 121,598.54 | 6.32% | -750.24 | 113,715.23 | 4.55% | 7,133.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,219.80 | 2.72% | 10,566.25 | 4.03% | -346.45 | 6,857.14 | 4.15% | 3,362.66 | S&M | 77,290.74 | 2.80% | 103,098.79 | 5.36% | -25,808.05 | 89,088.19 | 3.57% | -11,797.45 |
| 8,870.82 | 2.36% | 8,078.96 | 3.08% | 791.86 | 7,894.19 | 4.77% | 976.63 | R&M | 76,621.76 | 2.77% | 79,019.26 | 4.11% | -2,397.50 | 64,415.39 | 2.58% | 12,206.37 |
| 73,613.03 | 19.56% | 79,075.16 | 30.13% | -5,462.13 | 48,045.22 | 29.06% | 25,567.81 | Total Salaries and Wages | 597,850.81 | 21.62% | 738,966.44 | 38.43% | -141,115.63 | 542,219.54 | 21.70% | 55,631.27 |
| 14,033.06 | 3.73% | 11,333.51 | 4.32% | 2,699.55 | 12,940.70 | 7.83% | 1,092.36 | Total Taxes and Benefits | 166,500.23 | 6.02% | 117,119.26 | 6.09% | 49,380.97 | 238,848.13 | 9.56% | -72,347.90 |
| 87,646.09 | 23.29% | 90,408.67 | 34.44% | -2,762.58 | 60,985.92 | 36.88% | 26,660.17 | Total Labor Costs | 764,351.04 | 27.65% | 856,085.70 | 44.52% | -91,734.66 | 781,067.67 | 31.26% | -16,716.63 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 57,879.09 | 17.40% | 22,875.70 | 10.11% | 35,003.39 | 22,335.51 | 16.83% | 35,543.58 | Rooms | 453,867.47 | 18.32% | 180,429.92 | 10.92% | 273,437.55 | 289,795.54 | 13.23% | 164,071.93 |
| 7,499.73 | 23.48% | 1,599.15 | 5.26% | 5,900.58 | 2,092.18 | 8.45% | 5,407.55 | F&B | 33,413.90 | 17.83% | 16,421.91 | 7.59% | 16,991.99 | 16,672.53 | 8.03% | 16,741.37 |
| 3,878.23 | 33.43% | 500.00 | 8.74% | 3,378.23 | 2,342.78 | 29.72% | 1,535.45 | Telephone | 22,451.74 | 22.60% | 5,000.00 | 9.21% | 17,451.74 | 23,557.34 | 23.35% | -1,105.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 43,634.30 | 11.60% | 28,330.80 | 10.79% | 15,303.50 | 17,033.22 | 10.30% | 26,601.08 | Franchise Fees | 343,805.85 | 12.44% | 208,803.16 | 10.86% | 135,002.69 | 267,377.63 | 10.70% | 76,428.22 |
| 19,003.60 | 5.05% | 12,162.79 | 4.63% | 6,840.81 | -3,328.09 | -2.01% | 22,331.69 | A&G | 181,062.56 | 6.55% | 111,812.79 | 5.82% | 69,249.77 | 143,767.85 | 5.75% | 37,294.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | -16.92 | 0.00 | 0.00% | -16.92 |
| 4,276.09 | 1.14% | 3,149.00 | 1.20% | 1,127.09 | 3,548.15 | 2.15% | 727.94 | S&M | 29,460.02 | 1.07% | 48,699.00 | 2.53% | -19,238.98 | 18,842.10 | 0.75% | 10,617.92 |
| 7,771.50 | 2.07% | 4,444.00 | 1.69% | 3,327.50 | 2,734.03 | 1.65% | 5,037.47 | R&M | 86,076.68 | 3.11% | 52,640.00 | 2.74% | 33,436.68 | 57,989.48 | 2.32% | 28,087.20 |
| 19,242.37 | 5.11% | 19,146.26 | 7.29% | 96.11 | 15,135.88 | 9.15% | 4,106.49 | Utilities | 192,804.99 | 6.97% | 148,381.80 | 7.72% | 44,423.19 | 164,591.72 | 6.59% | 28,213.27 |
| 163,184.91 | 43.37% | 92,207.70 | 35.13% | 70,977.21 | 61,893.66 | 37.43% | 101,291.25 | Total Direct Expense | 1,342,926.29 | 48.57% | 772,188.58 | 40.16% | 570,737.71 | 982,594.19 | 39.32% | 360,332.10 |
| 115,250.12 | 30.63% | 70,456.16 | 26.84% | 44,793.96 | 32,558.38 | 19.69% | 82,691.74 | Gross Operating Profit | 561,869.52 | 20.32% | 221,030.62 | 11.50% | 340,838.90 | 647,756.99 | 25.92% | -85,887.47 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Fixed Costs | | | | | | | | |
| 31,927.33 | 8.49% | 31,928.00 | 12.16% | -0.67 | 32,193.37 | 19.47% | -266.04 | Taxes | 319,364.10 | 11.55% | 319,280.00 | 16.61% | 84.10 | 319,539.34 | 12.79% | -175.24 |
| 8,694.50 | 2.31% | 7,373.17 | 2.81% | 1,321.33 | 7,332.14 | 4.43% | 1,362.36 | Insurance | 91,175.81 | 3.30% | 73,731.70 | 3.83% | 17,444.11 | 71,063.25 | 2.84% | 20,112.56 |
| 61,843.03 | 16.44% | 61,773.00 | 23.53% | 70.03 | 60,189.47 | 36.40% | 1,653.56 | Leases & Rent | 611,771.31 | 22.13% | 611,214.00 | 31.79% | 557.31 | 594,953.76 | 23.81% | 16,817.55 |
| 11,788.08 | 3.13% | 7,874.54 | 3.00% | 3,913.54 | 7,864.55 | 4.76% | 3,923.53 | Management Fees | 87,748.56 | 3.17% | 59,531.71 | 3.10% | 28,216.85 | 73,443.00 | 2.94% | 14,305.56 |
| 114,252.94 | 30.36% | 108,948.71 | 41.51% | 5,304.23 | 107,579.53 | 65.06% | 6,673.41 | Total Fixed Expenses | 1,110,059.78 | 40.15% | 1,063,757.41 | 55.33% | 46,302.37 | 1,058,999.35 | 42.38% | 51,060.43 |
| 997.18 | 0.27% | -38,492.55 | -14.66% | 39,489.73 | -75,021.15 | -45.37% | 76,018.33 | Net Operating Profit | -548,190.26 | -19.83% | -842,726.79 | -43.83% | 294,536.53 | -411,242.36 | -16.46% | -136,947.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 83,500.00 | 50.50% | -83,500.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 833,556.51 | 33.36% | -833,556.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.03% | 0.00 | 0.00% | 949.17 | 12,140.83 | 0.49% | -11,191.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,000.00 | 1.81% | -3,000.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,592.07 | 0.30% | -7,592.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 6,210.97 | 0.22% | 0.00 | 0.00% | 6,210.97 | 0.00 | 0.00% | 6,210.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -932.94 | -0.04% | 932.94 |
| 997.18 | 0.27% | -38,492.55 | -14.66% | 39,489.73 | -161,521.15 | -97.69% | 162,518.33 | Net Operating Income | -555,350.40 | -20.09% | -842,726.79 | -43.83% | 287,376.39 | -1,263,598.83 | -50.57% | 708,248.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 27,078.95 | 16.38% | -27,078.95 | Capital Reserve | 40,516.26 | 1.47% | 0.00 | 0.00% | 40,516.26 | 270,789.50 | 10.84% | -230,273.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 89,189.00 | 53.94% | -89,189.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 891,890.00 | 35.69% | -891,890.00 |
| 997.18 | 0.27% | -38,492.55 | -14.66% | 39,489.73 | -277,789.10 | -168.01% | 278,786.28 | Adjusted NOI | -595,866.66 | -21.55% | -842,726.79 | -43.83% | 246,860.13 | -2,426,278.33 | -97.10% | 1,830,411.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,954.00 | 4.21% | -6,954.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 69,540.00 | 2.78% | -69,540.00 |
| 997.18 | 0.27% | -38,492.55 | -14.66% | 39,489.73 | -284,743.10 | -172.21% | 285,740.28 | Net Profit/(Loss) | -595,866.66 | -21.55% | -842,726.79 | -43.83% | 246,860.13 | -2,495,818.33 | -99.88% | 1,899,951.67 |

11/22/2021 at 5:34:39 AM

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 12,712.67 | 3.82% | 17,820.00 | 7.87% | -5,107.33 | 1,034.74 | 0.78% | 11,677.93 | Corporate Transient | 125,073.69 | 5.05% | 67,226.00 | 4.07% | 57,847.69 | 364,385.30 | 16.64% | -239,311.61 |
| 3,238.92 | 0.97% | 0.00 | 0.00% | 3,238.92 | 0.00 | 0.00% | 3,238.92 | Advanced Purchase | 3,467.26 | 0.14% | 0.00 | 0.00% | 3,467.26 | 0.00 | 0.00% | 3,467.26 |
| 6,632.10 | 1.99% | 5,878.00 | 2.60% | 754.10 | 0.00 | 0.00% | 6,632.10 | AAA/AARP Transient | 6,632.10 | 0.27% | 44,666.00 | 2.70% | -38,033.90 | 0.00 | 0.00% | 6,632.10 |
| 8,447.30 | 2.54% | 12,595.00 | 5.56% | -4,147.70 | 0.00 | 0.00% | 8,447.30 | Consortia Transient | 77,087.65 | 3.11% | 62,846.00 | 3.80% | 14,241.65 | 0.00 | 0.00% | 77,087.65 |
| 875.00 | 0.26% | 1,575.00 | 0.70% | -700.00 | 0.00 | 0.00% | 875.00 | Employee | 21,371.52 | 0.86% | 15,365.00 | 0.93% | 6,006.52 | 0.00 | 0.00% | 21,371.52 |
| 33,699.39 | 10.13% | 0.00 | 0.00% | 33,699.39 | 0.00 | 0.00% | 33,699.39 | Leisure Transient | 999,042.04 | 40.32% | 0.00 | 0.00% | 999,042.04 | 0.00 | 0.00% | 999,042.04 |
| 3,141.95 | 0.94% | 4,119.00 | 1.82% | -977.05 | 0.00 | 0.00% | 3,141.95 | Travel Agent/Friends & Family | 47,046.29 | 1.90% | 48,855.00 | 2.96% | -1,808.71 | 0.00 | 0.00% | 47,046.29 |
| 423.00 | 0.13% | 0.00 | 0.00% | 423.00 | 0.00 | 0.00% | 423.00 | Leisure Package Transient | 554.00 | 0.02% | 0.00 | 0.00% | 554.00 | 0.00 | 0.00% | 554.00 |
| 14,476.58 | 4.35% | 3,672.00 | 1.62% | 10,804.58 | 0.00 | 0.00% | 14,476.58 | Member Reward Stay | 38,411.59 | 1.55% | 24,636.00 | 1.49% | 13,775.59 | 0.00 | 0.00% | 38,411.59 |
| 1,205.00 | 0.36% | 40,789.00 | 18.02% | -39,584.00 | 67,095.78 | 50.56% | -65,890.78 | Extended Stay Transient | 1,240.00 | 0.05% | 383,989.00 | 23.24% | -382,749.00 | 487,386.86 | 22.25% | -486,146.86 |
| 49,794.11 | 14.97% | 21,250.00 | 9.39% | 28,544.11 | 0.00 | 0.00% | 49,794.11 | Internet/E-Commerce | 51,816.36 | 2.09% | 153,606.00 | 9.30% | -101,789.64 | 0.00 | 0.00% | 51,816.36 |
| 4,864.97 | 1.46% | 5,580.00 | 2.46% | -715.03 | 0.00 | 0.00% | 4,864.97 | E-Commerce Opaque | 4,864.97 | 0.20% | 28,980.00 | 1.75% | -24,115.03 | 0.00 | 0.00% | 4,864.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 2,681.19 | 0.11% | 0.00 | 0.00% | 2,681.19 | 0.00 | 0.00% | 2,681.19 |
| 90,066.32 | 27.07% | 47,862.00 | 21.14% | 42,204.32 | 36,038.67 | 27.16% | 54,027.65 | Rack Transient | 772,115.19 | 31.16% | 343,604.00 | 20.80% | 428,511.19 | 604,302.44 | 27.59% | 167,812.75 |
| 4,164.81 | 1.25% | 17,915.00 | 7.91% | -13,750.19 | 2,939.40 | 2.21% | 1,225.41 | Local Negotiated Transient | 25,927.25 | 1.05% | 73,275.00 | 4.44% | -47,347.75 | 109,434.10 | 5.00% | -83,506.85 |
| **233,742.12** | **70.25%** | **179,055.00** | **79.10%** | **54,687.12** | **107,108.59** | **80.71%** | **126,633.53** | **Total Transient Room Revenue** | **2,177,331.10** | **87.87%** | **1,247,048.00** | **75.48%** | **930,283.10** | **1,565,508.70** | **71.48%** | **611,822.40** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 8,332.83 | 2.50% | 15,480.00 | 6.84% | -7,147.17 | 24,531.00 | 18.48% | -16,198.17 | Corporate Group | 12,513.09 | 0.50% | 26,860.00 | 1.63% | -14,346.91 | 607,073.01 | 27.72% | -594,559.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,578.00 | 0.35% | -7,578.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Association Group | 3,870.00 | 0.16% | 0.00 | 0.00% | 3,870.00 | 0.00 | 0.00% | 3,870.00 |
| 88,577.03 | 26.62% | 18,400.00 | 8.13% | 70,177.03 | 0.00 | 0.00% | 88,577.03 | SMERF Group | 258,141.49 | 10.42% | 136,948.00 | 8.29% | 121,193.49 | 0.00 | 0.00% | 258,141.49 |
| 0.00 | 0.00% | 13,440.00 | 5.94% | -13,440.00 | 0.00 | 0.00% | 0.00 | Sports Group | 534.00 | 0.02% | 241,195.00 | 14.60% | -240,661.00 | 0.00 | 0.00% | 534.00 |
| **96,909.86** | **29.13%** | **47,320.00** | **20.90%** | **49,589.86** | **24,531.00** | **18.48%** | **72,378.86** | **Total Group Room Revenue** | **275,058.58** | **11.10%** | **405,003.00** | **24.52%** | **-129,944.42** | **614,651.01** | **28.06%** | **-339,592.43** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 1,775.70 | 0.53% | 0.00 | 0.00% | 1,775.70 | 1,383.33 | 1.04% | 392.37 | No-Show Rooms | 23,150.91 | 0.93% | 0.00 | 0.00% | 23,150.91 | 12,439.40 | 0.57% | 10,711.51 |
| 450.00 | 0.14% | 0.00 | 0.00% | 450.00 | 0.00 | 0.00% | 450.00 | Early/Late Departure Fees | 5,248.60 | 0.21% | 0.00 | 0.00% | 5,248.60 | 0.00 | 0.00% | 5,248.60 |
| 245.00 | 0.07% | 0.00 | 0.00% | 245.00 | 0.00 | 0.00% | 245.00 | Pet/Smoking/Damage Fees | 1,705.01 | 0.07% | 0.00 | 0.00% | 1,705.01 | 0.00 | 0.00% | 1,705.01 |
| **2,470.70** | **0.74%** | **0.00** | **0.00%** | **2,470.70** | **1,383.33** | **1.04%** | **1,087.37** | **Total Other Room Revenue** | **30,104.52** | **1.21%** | **0.00** | **0.00%** | **30,104.52** | **12,439.40** | **0.57%** | **17,665.12** |
| -393.84 | -0.12% | 0.00 | 0.00% | -393.84 | -311.80 | -0.23% | -82.04 | Less: Allowances | -4,452.98 | -0.18% | 0.00 | 0.00% | -4,452.98 | -2,319.48 | -0.11% | -2,133.50 |
| **332,728.84** | **100.00%** | **226,375.00** | **100.00%** | **106,353.84** | **132,711.12** | **100.00%** | **200,017.72** | **Total Room Revenue** | **2,478,041.22** | **100.00%** | **1,652,051.00** | **100.00%** | **825,990.22** | **2,190,279.63** | **100.00%** | **287,761.59** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 695.33 | 0.52% | -695.33 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,732.64 | 0.44% | -9,732.64 |
| 3,966.23 | 1.19% | 3,806.10 | 1.68% | 160.13 | 4,094.17 | 3.09% | -127.94 | Housekeeping Management | 41,613.42 | 1.68% | 37,211.83 | 2.25% | 4,401.59 | 36,799.44 | 1.68% | 4,813.98 |
| **3,966.23** | **1.19%** | **3,806.10** | **1.68%** | **160.13** | **4,789.50** | **3.61%** | **-823.27** | **Total Rooms Management** | **41,613.42** | **1.68%** | **37,211.83** | **2.25%** | **4,401.59** | **46,532.08** | **2.12%** | **-4,918.66** |
| 5,580.75 | 1.68% | 3,985.71 | 1.76% | 1,595.04 | 2,868.98 | 2.16% | 2,711.77 | Front Office Agents | 58,996.53 | 2.38% | 39,085.68 | 2.37% | 19,910.85 | 27,115.89 | 1.24% | 31,880.64 |
| 3,433.65 | 1.03% | 2,790.00 | 1.23% | 643.65 | 731.19 | 0.55% | 2,702.46 | Front Office Supervisors | 11,454.20 | 0.46% | 27,360.00 | 1.66% | -15,905.80 | 16,903.99 | 0.77% | -5,449.79 |
| 4,326.86 | 1.30% | 4,543.71 | 2.01% | -216.85 | 3,575.25 | 2.69% | 751.61 | Night Auditors | 18,585.76 | 0.75% | 44,557.68 | 2.70% | -25,971.92 | 38,104.94 | 1.74% | -19,519.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Breakfast Attendant | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,386.38 | 0.38% | -8,386.38 |
| **13,341.26** | **4.01%** | **11,319.42** | **5.00%** | **2,021.84** | **7,175.42** | **5.41%** | **6,165.84** | **Total Rooms Front Office** | **89,036.49** | **3.59%** | **111,003.36** | **6.72%** | **-21,966.87** | **90,511.20** | **4.13%** | **-1,474.71** |
| 3,418.50 | 1.03% | 1,027.43 | 0.45% | 2,391.15 | 996.00 | 0.75% | 2,422.58 | Housekeeping Supervisors | 12,905.93 | 0.52% | 10,075.45 | 0.61% | 2,830.48 | 8,589.58 | 0.39% | 4,316.35 |
| 4,328.55 | 1.30% | 12,404.44 | 5.48% | -8,075.89 | 359.20 | 0.27% | 3,969.35 | Room Attendants | 57,196.14 | 2.31% | 96,133.32 | 5.82% | -38,937.18 | 17,700.31 | 0.81% | 39,495.83 |
| 0.00 | 0.00% | 3,348.00 | 1.48% | -3,348.00 | 2,848.63 | 2.15% | -2,848.63 | Housepersons | 0.00 | 0.00% | 32,832.00 | 1.99% | -32,832.00 | 28,531.15 | 1.30% | -28,531.15 |
| 3,320.55 | 1.00% | 2,480.00 | 1.10% | 840.55 | 740.67 | 0.56% | 2,579.88 | Laundry Attendants | 12,186.48 | 0.49% | 24,320.00 | 1.47% | -12,133.52 | 10,051.29 | 0.46% | 2,135.19 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,067.68 | 3.33% | 19,259.87 | 8.51% | -8,192.19 | 4,944.50 | 3.73% | 6,123.18 | **Total Rooms Housekeeping** | 82,288.55 | 3.32% | 163,360.77 | 9.89% | -81,072.22 | 64,872.33 | 2.96% | 17,416.22 |
| 28,375.17 | 8.53% | 34,385.39 | 15.19% | -6,010.22 | 16,909.42 | 12.74% | 11,465.75 | **Total Rooms Salary and Wages** | 212,938.46 | 8.59% | 311,575.96 | 18.86% | -98,637.50 | 201,915.61 | 9.22% | 11,022.85 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,177.62 | 0.65% | 2,642.44 | 1.17% | -464.82 | 1,232.25 | 0.93% | 945.37 | FICA | 17,319.54 | 0.70% | 24,006.28 | 1.45% | -6,686.74 | 18,818.52 | 0.86% | -1,498.98 |
| 20.43 | 0.01% | 14.51 | 0.01% | 5.92 | 0.00 | 0.00% | 20.43 | Federal Unemployment Tax | 467.32 | 0.02% | 472.76 | 0.03% | -5.44 | 0.00 | 0.00% | 467.32 |
| 101.36 | 0.03% | 93.26 | 0.04% | 8.10 | 0.00 | 0.00% | 101.36 | State Unemployment Tax | 2,576.44 | 0.10% | 3,893.37 | 0.24% | -1,316.93 | 0.00 | 0.00% | 2,576.44 |
| 2,299.41 | 0.69% | 2,750.21 | 1.21% | -450.80 | 1,232.25 | 0.93% | 1,067.16 | **Total Payroll Taxes** | 20,363.30 | 0.82% | 28,372.41 | 1.72% | -8,009.11 | 18,818.52 | 0.86% | 1,544.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 3,756.40 | 0.15% | 600.00 | 0.04% | 3,156.40 | 4,366.40 | 0.20% | -610.00 |
| 485.76 | 0.15% | 149.27 | 0.07% | 336.49 | 750.56 | 0.57% | -264.80 | Vacation | 4,905.75 | 0.20% | 1,576.26 | 0.10% | 3,329.49 | 29,952.15 | 1.37% | -25,046.40 |
| 485.76 | 0.15% | 149.27 | 0.07% | 336.49 | 750.56 | 0.57% | -264.80 | **Total Supplemental Pay** | 8,662.15 | 0.35% | 2,176.26 | 0.13% | 6,485.89 | 34,318.55 | 1.57% | -25,656.40 |
| 1,786.34 | 0.54% | 1,084.03 | 0.48% | 702.31 | 0.00 | 0.00% | 1,786.34 | Worker's Compensation | 15,033.68 | 0.61% | 10,160.71 | 0.62% | 4,872.97 | 0.00 | 0.00% | 15,033.68 |
| 2,215.11 | 0.67% | 961.80 | 0.42% | 1,253.31 | 1,025.71 | 0.77% | 1,189.40 | Group Insurance | 22,640.26 | 0.91% | 9,297.40 | 0.56% | 13,342.86 | 14,901.90 | 0.68% | 7,738.36 |
| 4,001.45 | 1.20% | 2,045.83 | 0.90% | 1,955.62 | 1,025.71 | 0.77% | 2,975.74 | **Total Other Benefits** | 37,673.94 | 1.52% | 19,458.11 | 1.18% | 18,215.83 | 14,901.90 | 0.68% | 22,772.04 |
| 6,786.62 | 2.04% | 4,945.31 | 2.18% | 1,841.31 | 3,008.52 | 2.27% | 3,778.10 | **Total Rooms PR Taxes and Benefits** | 66,699.39 | 2.69% | 50,006.78 | 3.03% | 16,692.61 | 68,038.97 | 3.11% | -1,339.58 |
| 35,161.79 | 10.57% | 39,330.70 | 17.37% | -4,168.91 | 19,917.94 | 15.01% | 15,243.85 | **Total Rooms Labor Costs** | 279,637.85 | 11.28% | 361,582.74 | 21.89% | -81,944.89 | 269,954.58 | 12.33% | 9,683.27 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 6,325.88 | 1.90% | 1,116.40 | 0.49% | 5,209.48 | 0.00 | 0.00% | 6,325.88 | Breakfast /Comp Cost | 33,248.84 | 1.34% | 8,652.00 | 0.52% | 24,596.84 | 17,054.52 | 0.78% | 16,194.32 |
| 1,124.20 | 0.34% | 1,814.15 | 0.80% | -689.95 | 1,177.31 | 0.89% | -53.11 | Cleaning Supplies | 15,097.13 | 0.61% | 14,059.50 | 0.85% | 1,037.63 | 11,329.66 | 0.52% | 3,767.47 |
| 33,108.73 | 9.95% | 0.00 | 0.00% | 33,108.73 | 10,750.91 | 8.10% | 22,357.82 | Contract Labor | 225,823.96 | 9.11% | 0.00 | 0.00% | 225,823.96 | 125,264.76 | 5.72% | 100,559.20 |
| 85.64 | 0.03% | 90.00 | 0.04% | -4.36 | 0.00 | 0.00% | 85.64 | Dues and Subscriptions | 256.92 | 0.01% | 900.00 | 0.05% | -643.08 | 0.00 | 0.00% | 256.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 21.54 | 0.00% | 0.00 | 0.00% | 21.54 | 0.00 | 0.00% | 21.54 |
| 1,301.05 | 0.39% | 3,349.20 | 1.48% | -2,048.15 | 1,896.06 | 1.43% | -595.01 | Guest Supplies | 28,050.71 | 1.13% | 25,956.00 | 1.57% | 2,094.71 | 19,809.71 | 0.90% | 8,241.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 599.48 | 0.02% | 0.00 | 0.00% | 599.48 | 0.00 | 0.00% | 599.48 |
| 0.00 | 0.00% | 1,587.00 | 0.70% | -1,587.00 | 574.00 | 0.43% | -574.00 | Internet/Web Expense | 0.00 | 0.00% | 15,870.00 | 0.96% | -15,870.00 | 5,792.52 | 0.26% | -5,792.52 |
| 739.39 | 0.22% | 1,255.95 | 0.55% | -516.56 | 18.48 | 0.01% | 720.91 | Laundry | 7,314.58 | 0.00% | 9,733.50 | 0.59% | -2,418.92 | 1,432.99 | 0.07% | 5,881.59 |
| 3,948.76 | 1.19% | 1,395.50 | 0.62% | 2,553.26 | 1,147.92 | 0.86% | 2,800.84 | Linen | 24,366.66 | 0.98% | 10,815.00 | 0.65% | 13,551.66 | 11,403.29 | 0.52% | 12,963.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,368.94 | 0.06% | -1,368.94 |
| 575.22 | 0.17% | 125.00 | 0.06% | 450.22 | 396.26 | 0.30% | 178.96 | Operating Supplies | 8,618.49 | 0.35% | 1,250.00 | 0.08% | 7,368.49 | 4,747.84 | 0.22% | 3,870.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 627.37 | 0.47% | -627.37 | Reservation Expense | 1,324.08 | 0.05% | 0.00 | 0.00% | 1,324.08 | 5,442.35 | 0.25% | -4,118.27 |
| 896.54 | 0.27% | 1,395.50 | 0.62% | -498.96 | 1,794.00 | 1.35% | -897.46 | Rooms Promotion | 15,133.97 | 0.61% | 10,815.00 | 0.65% | 4,318.97 | 12,585.76 | 0.57% | 2,548.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 77.50 | 0.00% | 0.00 | 0.00% | 77.50 | 0.00 | 0.00% | 77.50 |
| 2,020.23 | 0.61% | 1,895.00 | 0.84% | 125.23 | 1,891.40 | 1.43% | 128.83 | Television Cable | 19,590.93 | 0.79% | 18,950.00 | 1.15% | 640.93 | 17,371.59 | 0.79% | 2,219.34 |
| 80.00 | 0.02% | 300.00 | 0.13% | -220.00 | 0.00 | 0.00% | 80.00 | Transportation | 205.00 | 0.01% | 3,000.00 | 0.18% | -2,795.00 | -80.00 | 0.00% | 285.00 |
| 7,673.45 | 2.31% | 7,605.60 | 3.36% | 67.85 | 2,061.80 | 1.55% | 5,611.65 | Travel Agent Comm - Group Rooms | 66,791.37 | 2.70% | 52,328.86 | 3.17% | 14,462.51 | 56,192.20 | 2.57% | 10,599.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Transient Rooms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 79.41 | 0.00% | -79.41 |
| 57,879.09 | 17.40% | 22,875.70 | 10.11% | 35,003.39 | 22,335.51 | 16.83% | 35,543.58 | **Total Rooms Other Expenses** | 453,867.47 | 18.32% | 180,429.92 | 10.92% | 273,437.55 | 289,795.54 | 13.23% | 164,071.93 |
| 93,040.88 | 27.96% | 62,206.40 | 27.48% | 30,834.48 | 42,253.45 | 31.84% | 50,787.43 | **Total Rooms Expenses** | 733,505.32 | 29.60% | 542,012.66 | 32.81% | 191,492.66 | 559,750.12 | 25.56% | 173,755.20 |
| 239,687.96 | 72.04% | 164,168.60 | 72.52% | 75,519.36 | 90,457.67 | 68.16% | 149,230.29 | **Total Rooms Profit (Loss)** | 1,744,535.90 | 70.40% | 1,110,038.34 | 67.19% | 634,497.56 | 1,630,529.51 | 74.44% | 114,006.39 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 113.00 | | 180.00 | | -67.00 | 11.00 | | 102.00 | Room Stat - Corporate Transient | 1,162.00 | | 720.00 | | 442.00 | 2,269.00 | | -1,107.00 |
| 88.44 | | 0.00 | | 88.44 | 0.00 | | 88.44 | Room Stat - Advanced Purchase | 187.44 | | 0.00 | | 187.44 | 0.00 | | 187.44 |
| 55.00 | | 80.00 | | -25.00 | 0.00 | | 55.00 | Room Stat - AAA/AARP Transient | 55.00 | | 618.00 | | -563.00 | 0.00 | | 55.00 |
| 69.00 | | 120.00 | | -51.00 | 0.00 | | 69.00 | Room Stat - Consortia Rate Transient | 643.00 | | 667.00 | | -24.00 | 0.00 | | 643.00 |
| 26.00 | | 45.00 | | -19.00 | 0.00 | | 26.00 | Room Stat - Employee | 687.00 | | 439.00 | | 248.00 | 0.00 | | 687.00 |
| 306.00 | | 0.00 | | 306.00 | 0.00 | | 306.00 | Room Stat - Leisure Transient | 10,578.00 | | 0.00 | | 10,578.00 | 0.00 | | 10,578.00 |
| 4.00 | | 0.00 | | 4.00 | 0.00 | | 4.00 | Room Stat - Package Transient | 5.00 | | 0.00 | | 5.00 | 0.00 | | 5.00 |
| 43.00 | | 76.00 | | -33.00 | 0.00 | | 43.00 | Room Stat - Travel Agent/Friends & Family | 728.00 | | 922.00 | | -194.00 | 0.00 | | 728.00 |
| 167.00 | | 111.00 | | 56.00 | 0.00 | | 167.00 | Room Stat - Member Reward Stay | 972.00 | | 750.00 | | 222.00 | 0.00 | | 972.00 |
| 9.00 | | 513.00 | | -504.00 | 921.00 | | -912.00 | Room Stat - Extended Stay Transient | 9.00 | | 5,464.00 | | -5,455.00 | 6,208.00 | | -6,199.00 |
| 475.00 | | 310.00 | | 165.00 | 0.00 | | 475.00 | Room Stat - Internet | 502.00 | | 2,326.00 | | -1,824.00 | 0.00 | | 502.00 |
| 66.00 | | 93.00 | | -27.00 | 0.00 | | 66.00 | Room Stat - E-Commerce Opaque | 66.00 | | 485.00 | | -419.00 | 0.00 | | 66.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Government Rate Transient | 5.00 | | 0.00 | | 5.00 | 66.00 | | -61.00 |
| 782.00 | | 558.00 | | 224.00 | 409.00 | | 373.00 | Room Stat - Rack Rate Transient | 6,940.00 | | 3,812.00 | | 3,128.00 | 4,720.00 | | 2,220.00 |
| 40.00 | | 205.00 | | -165.00 | 43.00 | | -3.00 | Room Stat - Local Negotiated Transient | 393.00 | | 940.00 | | -547.00 | 799.00 | | -406.00 |
| **2,243.44** | | **2,291.00** | | **-47.56** | **1,384.00** | | **859.44** | **Total Transient Rooms Sold** | **22,932.44** | | **17,143.00** | | **5,789.44** | **14,062.00** | | **8,870.44** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 75.00 | | 120.00 | | -45.00 | 300.00 | | -225.00 | Room Stat - Corporate Group Rooms | 148.00 | | 230.00 | | -82.00 | 7,748.00 | | -7,600.00 |
| 759.00 | | 220.00 | | 539.00 | 0.00 | | 759.00 | Room Stat - SMERF Group | 2,448.00 | | 1,652.00 | | 796.00 | 0.00 | | 2,448.00 |
| 0.00 | | 160.00 | | -160.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 6.00 | | 2,605.00 | | -2,599.00 | 0.00 | | 6.00 |
| **834.00** | | **500.00** | | **334.00** | **300.00** | | **534.00** | **Total Group Rooms Sold** | **2,602.00** | | **4,487.00** | | **-1,885.00** | **7,748.00** | | **-5,146.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **3,077.44** | | **2,791.00** | | **286.44** | **1,684.00** | | **1,393.44** | **Total Rooms Sold** | **25,534.44** | | **21,630.00** | | **3,904.44** | **21,810.00** | | **3,724.44** |
| 29.00 | | 0.00 | | 29.00 | 30.00 | | -1.00 | Room Stat-Comp Rooms | 378.00 | | 0.00 | | 378.00 | 132.00 | | 246.00 |
| **3,106.44** | | **2,791.00** | | **315.44** | **1,714.00** | | **1,392.44** | **Total Rooms Occupied** | **25,912.44** | | **21,630.00** | | **4,282.44** | **21,942.00** | | **3,970.44** |
| 883.00 | | 0.00 | | 883.00 | 225.00 | | 658.00 | Room Stat-Out of Order | 4,229.00 | | 0.00 | | 4,229.00 | 1,316.00 | | 2,913.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 112.50 | | 99.00 | | 13.50 | 94.07 | | 18.43 | Corporate Transient ADR | 107.64 | | 93.37 | | 14.27 | 160.59 | | -52.96 |
| 36.62 | | 0.00 | | 36.62 | 0.00 | | 36.62 | Advanced Purchase ADR | 18.50 | | 0.00 | | 18.50 | 0.00 | | 18.50 |
| 120.58 | | 73.48 | | 47.11 | 0.00 | | 120.58 | AAA/AARP ADR | 120.58 | | 72.28 | | 48.31 | 0.00 | | 120.58 |
| 0.00 | | 104.96 | | 17.47 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 94.22 | | 25.67 | 0.00 | | 0.00 |
| 122.42 | | 104.96 | | 17.47 | 0.00 | | 122.42 | Consortia ADR | 119.89 | | 94.22 | | 25.67 | 0.00 | | 119.89 |
| 33.65 | | 35.00 | | -1.35 | 0.00 | | 33.65 | Employee ADR | 31.11 | | 35.00 | | -3.89 | 0.00 | | 31.11 |
| 110.13 | | 0.00 | | 110.13 | 0.00 | | 110.13 | Leisure ADR | 94.45 | | 0.00 | | 94.45 | 0.00 | | 94.45 |
| 73.07 | | 54.20 | | 18.87 | 0.00 | | 73.07 | Travel Agent/Friends & Family ADR | 64.62 | | 52.99 | | 11.64 | 0.00 | | 64.62 |
| 1.38 | | 0.00 | | 1.38 | 0.00 | | 1.38 | Leisure Package ADR | 0.05 | | 0.00 | | 0.05 | 0.00 | | 0.05 |
| 86.69 | | 33.08 | | 53.61 | 0.00 | | 86.69 | Member Reward Stay ADR | 39.52 | | 32.85 | | 6.67 | 0.00 | | 39.52 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 133.89 | | 79.51 | | 54.38 | 72.85 | | 61.04 | Extended Stay ADR | 137.78 | | 70.28 | | 67.50 | 78.51 | | 59.27 |
| 104.83 | | 68.55 | | 36.28 | 0.00 | | 104.83 | Internet ADR | 103.22 | | 66.04 | | 37.18 | 0.00 | | 103.22 |
| 73.71 | | 60.00 | | 13.71 | 0.00 | | 73.71 | E-Commerce Opaque ADR | 73.71 | | 59.75 | | 13.96 | 0.00 | | 73.71 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 115.17 | | 85.77 | | 29.40 | 88.11 | | 27.06 | Rack ADR | 111.26 | | 90.14 | | 21.12 | 128.03 | | -16.77 |
| 104.12 | | 87.39 | | 16.73 | 68.36 | | 35.76 | Local Negotiated ADR | 65.97 | | 77.95 | | -11.98 | 136.96 | | -70.99 |
| **104.19** | | **78.16** | | **26.03** | **77.39** | | **26.80** | **Total Transient ADR** | **94.95** | | **72.74** | | **22.20** | **111.33** | | **-16.38** |
| 111.10 | | 129.00 | | -17.90 | 81.77 | | 29.33 | Corporate Group ADR | 84.55 | | 116.78 | | -32.23 | 78.35 | | 6.20 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | | | | | | | | |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116.70 | | 83.64 | | 33.07 | 0.00 | | 116.70 | SMERF Group ADR | 105.45 | | 82.90 | | 22.55 | 0.00 | | 105.45 |
| 0.00 | | 84.00 | | -84.00 | 0.00 | | 0.00 | Sports Group ADR | 89.00 | | 92.59 | | -3.59 | 0.00 | | 89.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **116.20** | | **94.64** | | **21.56** | **81.77** | | **34.43** | **Total Group ADR** | **105.71** | | **90.26** | | **15.45** | **79.33** | | **26.38** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **108.12** | | **81.11** | | **27.01** | **78.81** | | **29.31** | **Total ADR** | **97.05** | | **76.38** | | **20.67** | **100.43** | | **-3.38** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 8,316.98 | 26.04% | 8,545.00 | 28.12% | -228.02 | 0.00 | 0.00% | 8,316.98 | Outlet Food Revenue | 48,853.79 | 26.07% | 74,073.00 | 34.23% | -25,219.21 | 4,298.90 | 2.07% | 44,554.89 |
| 5,745.25 | 17.99% | 7,900.00 | 26.00% | -2,154.75 | 14,964.50 | 60.46% | -9,219.25 | Banquet and Catering Food Revenue | 44,181.37 | 23.58% | 57,810.00 | 26.71% | -13,628.63 | 110,213.95 | 53.09% | -66,032.58 |
| 2,916.00 | 9.13% | 6,445.00 | 21.21% | -3,529.00 | 0.00 | 0.00% | 2,916.00 | Outlet Beverage Revenue | 23,140.61 | 12.35% | 43,913.00 | 20.29% | -20,772.39 | 0.00 | 0.00% | 23,140.61 |
| 2,686.00 | 8.41% | 1,500.00 | 4.94% | 1,186.00 | 1,578.00 | 6.38% | 1,108.00 | Banquet and Catering Beverage Revenue | 5,868.00 | 3.13% | 6,750.00 | 3.12% | -882.00 | 19,386.65 | 9.34% | -13,518.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 456.00 | 0.22% | -456.00 |
| 12,274.88 | 38.43% | 6,000.00 | 19.74% | 6,274.88 | 8,210.33 | 33.17% | 4,064.55 | Banquet and Catering Other Revenue | 65,336.11 | 34.87% | 33,850.00 | 15.64% | 31,486.11 | 73,235.70 | 35.28% | -7,899.59 |
| **31,939.11** | **100.00%** | **30,390.00** | **100.00%** | **1,549.11** | **24,752.83** | **100.00%** | **7,186.28** | **Total F&B Revenue** | **187,379.88** | **100.00%** | **216,396.00** | **100.00%** | **-29,016.12** | **207,591.20** | **100.00%** | **-20,211.32** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 5,075.34 | 15.89% | 5,433.30 | 17.88% | -357.96 | 6,951.36 | 28.08% | -1,876.02 | Food Purchases | 47,994.63 | 25.61% | 43,684.02 | 20.19% | 4,310.61 | 53,803.47 | 25.92% | -5,808.84 |
| 2,175.06 | 6.81% | 1,906.80 | 6.27% | 268.26 | 631.96 | 2.55% | 1,543.10 | Beverage Purchases | 15,781.12 | 8.42% | 12,159.12 | 5.62% | 3,622.00 | 10,778.46 | 5.19% | 5,002.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 250.00 | 0.82% | -250.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 811.01 | 0.43% | 1,162.50 | 0.54% | -351.39 | 1,733.27 | 0.83% | -922.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **7,250.40** | **22.70%** | **7,590.10** | **24.98%** | **-339.70** | **7,583.32** | **30.64%** | **-332.92** | **Total F&B Cost of Sales** | **64,586.86** | **34.47%** | **57,005.64** | **26.34%** | **7,581.22** | **66,315.20** | **31.95%** | **-1,728.34** |
| **24,688.71** | **77.30%** | **22,799.90** | **75.02%** | **1,888.81** | **17,169.51** | **69.36%** | **7,519.20** | **F&B Gross Profit** | **122,793.02** | **65.53%** | **159,390.36** | **73.66%** | **-36,597.34** | **141,276.00** | **68.05%** | **-18,482.98** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,547.52 | 11.11% | 0.00 | 0.00% | 3,547.52 | 2,480.08 | 10.02% | 1,067.44 | Management | 14,562.99 | 7.77% | 0.00 | 0.00% | 14,562.99 | 13,168.01 | 6.34% | 1,394.98 |
| 10,094.90 | 31.61% | 13,582.33 | 44.69% | -3,487.43 | 4,391.78 | 17.74% | 5,703.12 | Non-Management | 95,588.56 | 51.01% | 123,673.89 | 57.15% | -28,085.33 | 59,917.11 | 28.86% | 35,671.45 |
| **13,642.42** | **42.71%** | **13,582.33** | **44.69%** | **60.09** | **6,871.86** | **27.76%** | **6,770.56** | **Total F&B Salaries and Wages** | **110,151.55** | **58.79%** | **123,673.89** | **57.15%** | **-13,522.34** | **73,085.12** | **35.21%** | **37,066.43** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,146.86 | 3.59% | 1,324.05 | 4.36% | -177.19 | 565.02 | 2.28% | 581.84 | Payroll Taxes | 12,259.86 | 6.54% | 12,939.87 | 5.98% | -680.01 | 9,716.58 | 4.68% | 2,543.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 9,780.83 | 5.22% | 0.00 | 0.00% | 9,780.83 | 11,213.91 | 5.40% | -1,433.08 |
| 440.10 | 1.38% | 426.25 | 1.40% | 13.85 | 1,062.05 | 4.29% | -621.95 | Other Benefits | 9,599.10 | 5.12% | 3,980.54 | 1.84% | 5,618.56 | 7,041.91 | 3.39% | 2,557.19 |
| **1,586.96** | **4.97%** | **1,750.30** | **5.76%** | **-163.34** | **1,627.07** | **6.57%** | **-40.11** | **Total F&B PR Taxes and Benefits** | **31,639.79** | **16.89%** | **16,920.41** | **7.82%** | **14,719.38** | **27,972.40** | **13.47%** | **3,667.39** |
| **15,229.38** | **47.68%** | **15,332.63** | **50.45%** | **-103.25** | **8,498.93** | **34.34%** | **6,730.45** | **Total F&B Payroll** | **141,791.34** | **75.67%** | **140,594.30** | **64.97%** | **1,197.04** | **101,057.52** | **48.68%** | **40,733.82** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 134.15 | 0.44% | -134.15 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 1,071.91 | 0.50% | -1,071.91 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 137.52 | 0.43% | 50.00 | 0.16% | 87.52 | 0.00 | 0.00% | 137.52 | China | 796.59 | 0.43% | 400.00 | 0.18% | 396.59 | 346.64 | 0.17% | 449.95 |
| 79.21 | 0.25% | 200.00 | 0.66% | -120.79 | 466.41 | 1.88% | -387.20 | Cleaning Supplies | 3,708.67 | 1.98% | 2,000.00 | 0.92% | 1,708.67 | 3,099.61 | 1.49% | 609.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 325.60 | 1.02% | 270.00 | 0.89% | 55.60 | 370.00 | 1.49% | -44.40 | Contract Cleaning | 910.20 | 0.49% | 2,700.00 | 1.25% | -1,789.80 | 994.00 | 0.48% | -83.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 286.44 | 0.90% | 275.00 | 0.90% | 11.44 | 80.06 | 0.32% | 206.38 | Equipment Rental | 2,908.88 | 1.55% | 2,750.00 | 1.27% | 158.88 | 1,925.96 | 0.93% | 982.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 60.82 | 0.19% | 50.00 | 0.16% | 10.82 | 0.00 | 0.00% | 60.82 | Glassware | 464.00 | 0.25% | 400.00 | 0.18% | 64.02 | 0.00 | 0.00% | 464.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 296.31 | 0.16% | 0.00 | 0.00% | 296.31 | 0.00 | 0.00% | 296.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 574.25 | 0.28% | -574.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,453.96 | 17.08% | 0.00 | 0.00% | 5,453.96 | 503.96 | 2.04% | 4,950.00 | Licenses/Permits | 15,089.60 | 8.05% | 1,000.00 | 0.46% | 14,089.60 | 6,370.60 | 3.07% | 8,719.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 76.51 | 0.04% | 0.00 | 0.00% | 76.51 | 169.10 | 0.08% | -169.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,156.18 | 3.62% | 495.00 | 1.63% | 661.18 | 590.89 | 2.39% | 565.29 | Paper/Plastic Supplies | 8,206.50 | 4.38% | 4,950.00 | 2.29% | 3,256.50 | 2,363.10 | 1.14% | 5,843.40 |
| 0.00 | 0.00% | 50.00 | 0.16% | -50.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 297.75 | 0.16% | 400.00 | 0.18% | -102.25 | 152.09 | 0.07% | 145.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 232.50 | 0.12% | 0.00 | 0.00% | 232.50 | 0.00 | 0.00% | 232.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 172.19 | 0.09% | 0.00 | 0.00% | 172.19 | 0.00 | 0.00% | 172.19 |
| 0.00 | 0.00% | 75.00 | 0.25% | -75.00 | 80.86 | 0.33% | -80.86 | Utensils | 254.18 | 0.14% | 750.00 | 0.35% | -495.82 | 677.18 | 0.33% | -423.00 |
| **7,499.73** | **23.48%** | **1,599.15** | **5.26%** | **5,900.58** | **2,092.18** | **8.45%** | **5,407.55** | **Total F&B Other Expenses** | **33,413.90** | **17.83%** | **16,421.91** | **7.59%** | **16,991.99** | **16,672.53** | **8.03%** | **16,741.37** |
| | | | | | | | | | | | | | | | | |
| **22,729.11** | **71.16%** | **16,931.78** | **55.71%** | **5,797.33** | **10,591.11** | **42.79%** | **12,138.00** | **Total F&B Expenses** | **175,205.24** | **93.50%** | **157,016.21** | **72.56%** | **18,189.03** | **117,730.05** | **56.71%** | **57,475.19** |
| | | | | | | | | | | | | | | | | |
| **1,959.60** | **6.14%** | **5,868.12** | **19.31%** | **-3,908.52** | **6,578.40** | **26.58%** | **-4,618.80** | **Total F&B Profit (Loss)** | **-52,412.22** | **-27.97%** | **2,374.15** | **1.10%** | **-54,786.37** | **23,545.95** | **11.34%** | **-75,958.17** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 397.00 | | -397.00 | Food Stat- Food-Breakfast | 627.00 | | 0.00 | | 627.00 | 2,670.00 | | -2,043.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 69.80 | | 0.00 | | 69.80 | 0.00 | | 69.80 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Food Stat- Food-Dinner | 0.00 | | 0.00 | | 0.00 | 569.00 | | -569.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **397.00** | | **-397.00** | **Total Restaurant 1 Covers** | **627.00** | | **0.00** | | **627.00** | **3,239.00** | | **-2,612.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **77.92** | | **0.00** | | **77.92** | **0.00** | | **77.92** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Food Stat- Food-Dinner | 0.00 | | 0.00 | | 0.00 | 226.00 | | -226.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 19.02 | | -19.02 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **226.00** | | **-226.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **19.02** | | **-19.02** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 | Food Stat- Food-Breakfast | 0.00 | | 0.00 | | 0.00 | 798.00 | | -798.00 |
| 0.00 | | 0.00 | | 0.00 | 1,870.00 | | -1,870.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 16.95 | | -16.95 |
| 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 | Food Stat- Food-Lunch | 0.00 | | 0.00 | | 0.00 | 981.00 | | -981.00 |
| 0.00 | | 0.00 | | 0.00 | 2,585.00 | | -2,585.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 29.57 | | -29.57 |
| 0.00 | | 0.00 | | 0.00 | 59.00 | | -59.00 | Food Stat- Food-Dinner | 0.00 | | 0.00 | | 0.00 | 154.00 | | -154.00 |
| 0.00 | | 0.00 | | 0.00 | 49.56 | | -49.56 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 46.87 | | -46.87 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 32.00 | | -32.00 | Food Stat- Food-Breaks | 0.00 | | 0.00 | | 0.00 | 1,104.00 | | -1,104.00 |
| 0.00 | | 0.00 | | 0.00 | 7.67 | | -7.67 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 12.49 | | -12.49 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **93.00** | | **-93.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **3,037.00** | | **-3,037.00** |
| **0.00** | | **0.00** | | **0.00** | **107.68** | | **-107.68** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **21.71** | | **-21.71** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharetta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **490.00** | | **-490.00** | **Total Covers** | **627.00** | | **0.00** | | **627.00** | **6,502.00** | | **-5,875.00** |

11/22/2021 at 5:34:39 AM

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharetta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 5,075.34 | 15.89% | 0.00 | 0.00% | 5,075.34 | 6,951.36 | 28.08% | -1,876.02 | Food Purchases | 47,994.63 | 25.61% | 0.00 | 0.00% | 47,994.63 | 53,803.47 | 25.92% | -5,808.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 1,922.68 | 1.03% | 0.00 | 0.00% | 1,922.68 | 0.00 | 0.00% | 1,922.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 811.11 | 0.43% | 0.00 | 0.00% | 811.11 | 0.00 | 0.00% | 811.11 |
| **5,075.34** | **15.89%** | **0.00** | **0.00%** | **5,075.34** | **6,951.36** | **28.08%** | **-1,876.02** | **Total Food Admin Cost of Sales** | **50,728.42** | **27.07%** | **0.00** | **0.00%** | **50,728.42** | **53,803.47** | **25.92%** | **-3,075.05** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,547.52 | 11.11% | 0.00 | 0.00% | 3,547.52 | 0.00 | 0.00% | 3,547.52 | Division Management | 14,562.99 | 7.77% | 0.00 | 0.00% | 14,562.99 | 0.00 | 0.00% | 14,562.99 |
| **3,547.52** | **11.11%** | **0.00** | **0.00%** | **3,547.52** | **0.00** | **0.00%** | **3,547.52** | **Total Food Admin Management** | **14,562.99** | **7.77%** | **0.00** | **0.00%** | **14,562.99** | **0.00** | **0.00%** | **14,562.99** |
| 2,679.60 | 8.39% | 6,959.50 | 22.90% | -4,279.90 | 1,662.69 | 6.72% | 1,016.91 | Cooks-Line Cooks | 37,575.79 | 20.05% | 59,556.04 | 27.52% | -21,980.25 | 27,756.71 | 13.37% | 9,819.08 |
| **2,679.60** | **8.39%** | **6,959.50** | **22.90%** | **-4,279.90** | **1,662.69** | **6.72%** | **1,016.91** | **Total Food Admin Non-Management** | **37,575.79** | **20.05%** | **59,556.04** | **27.52%** | **-21,980.25** | **27,756.71** | **13.37%** | **9,819.08** |
| **6,227.12** | **19.50%** | **6,959.50** | **22.90%** | **-732.38** | **1,662.69** | **6.72%** | **4,564.43** | **Total Food Admin Salaries and Wages** | **52,138.78** | **27.83%** | **59,556.04** | **27.52%** | **-7,417.26** | **27,756.71** | **13.37%** | **24,382.07** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 963.19 | 3.02% | 532.40 | 1.75% | 430.79 | 565.02 | 2.28% | 398.17 | FICA | 9,214.07 | 4.92% | 4,556.04 | 2.11% | 4,658.03 | 9,048.10 | 4.36% | 165.97 |
| 8.95 | 0.03% | 2.92 | 0.01% | 6.03 | 0.00 | 0.00% | 8.95 | Federal Unemployment Tax | 225.59 | 0.12% | 65.29 | 0.03% | 160.30 | 0.00 | 0.00% | 225.59 |
| 44.49 | 0.14% | 18.79 | 0.06% | 25.70 | 0.00 | 0.00% | 44.49 | State Unemployment Tax | 1,263.26 | 0.67% | 585.59 | 0.27% | 677.67 | 0.00 | 0.00% | 1,263.26 |
| **1,016.63** | **3.18%** | **554.11** | **1.82%** | **462.52** | **565.02** | **2.28%** | **451.61** | **Total Payroll Taxes** | **10,702.92** | **5.71%** | **5,206.92** | **2.41%** | **5,496.00** | **9,048.10** | **4.36%** | **1,654.82** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 2,765.68 | 1.48% | 0.00 | 0.00% | 2,765.68 | 1,212.32 | 0.58% | 1,553.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 7,015.15 | 3.74% | 0.00 | 0.00% | 7,015.15 | 10,001.59 | 4.82% | -2,986.44 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **9,780.83** | **5.22%** | **0.00** | **0.00%** | **9,780.83** | **11,213.91** | **5.40%** | **-1,433.08** |
| 0.00 | 0.00% | 218.41 | 0.72% | -218.41 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 1,901.30 | 0.88% | -1,901.30 | 0.00 | 0.00% | 0.00 |
| -325.30 | -1.02% | 0.00 | 0.00% | -325.30 | 1,062.05 | 4.29% | -1,387.35 | Group Insurance | 3,812.10 | 2.03% | 0.00 | 0.00% | 3,812.10 | 7,041.91 | 3.39% | -3,229.81 |
| **-325.30** | **-1.02%** | **218.41** | **0.72%** | **-543.71** | **1,062.05** | **4.29%** | **-1,387.35** | **Total Other Benefits** | **3,812.10** | **2.03%** | **1,901.30** | **0.88%** | **1,910.80** | **7,041.91** | **3.39%** | **-3,229.81** |
| **6,918.45** | **21.66%** | **7,732.02** | **25.44%** | **-813.57** | **3,289.76** | **13.29%** | **3,628.69** | **Total Food Admin PR Taxes and Benefits** | **76,434.63** | **40.79%** | **66,664.26** | **30.81%** | **9,770.37** | **55,060.63** | **26.52%** | **21,374.00** |
| **13,145.57** | **41.16%** | **14,691.52** | **48.34%** | **-1,545.95** | **4,952.45** | **20.01%** | **8,193.12** | **Total Food Admin Payroll** | **128,573.41** | **68.62%** | **126,220.30** | **58.33%** | **2,353.11** | **82,817.34** | **39.89%** | **45,756.07** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 137.52 | 0.43% | 50.00 | 0.16% | 87.52 | 0.00 | 0.00% | 137.52 | China | 796.59 | 0.43% | 400.00 | 0.18% | 396.59 | 346.64 | 0.17% | 449.95 |
| 79.21 | 0.25% | 200.00 | 0.66% | -120.79 | 466.41 | 1.88% | -387.20 | Cleaning Supplies | 3,556.56 | 1.90% | 2,000.00 | 0.92% | 1,556.56 | 3,099.61 | 1.49% | 456.95 |
| 325.60 | 1.02% | 270.00 | 0.89% | 55.60 | 370.00 | 1.49% | -44.40 | Contract Cleaning | 910.20 | 0.49% | 2,700.00 | 1.25% | -1,789.80 | 994.00 | 0.48% | -83.80 |
| 286.44 | 0.90% | 275.00 | 0.90% | 11.44 | 80.06 | 0.32% | 206.38 | Equipment Rental | 2,908.88 | 1.55% | 2,750.00 | 1.27% | 158.88 | 1,925.96 | 0.93% | 982.92 |
| 60.82 | 0.19% | 50.00 | 0.16% | 10.82 | 0.00 | 0.00% | 60.82 | Glassware | 189.72 | 0.10% | 400.00 | 0.18% | -210.28 | 0.00 | 0.00% | 189.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 296.31 | 0.16% | 0.00 | 0.00% | 296.31 | 0.00 | 0.00% | 296.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 574.25 | 0.28% | -574.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 1,000.00 | 0.46% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 76.51 | 0.04% | 0.00 | 0.00% | 76.51 | 0.00 | 0.00% | 76.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 169.10 | 0.08% | -169.10 |
| 1,156.18 | 3.62% | 495.00 | 1.63% | 661.18 | 590.89 | 2.39% | 565.29 | Paper/Plastic Supplies | 8,125.29 | 4.34% | 4,950.00 | 2.29% | 3,175.29 | 2,363.10 | 1.14% | 5,762.19 |
| 0.00 | 0.00% | 50.00 | 0.16% | -50.00 | 0.00 | 0.00% | 0.00 | Silverware | 297.75 | 0.16% | 400.00 | 0.18% | -102.25 | 152.09 | 0.07% | 145.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 232.50 | 0.12% | 0.00 | 0.00% | 232.50 | 0.00 | 0.00% | 232.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 42.14 | 0.02% | 0.00 | 0.00% | 42.14 | 0.00 | 0.00% | 42.14 |
| 0.00 | 0.00% | 75.00 | 0.25% | -75.00 | 80.86 | 0.33% | -80.86 | Utensils | 254.18 | 0.14% | 750.00 | 0.35% | -495.82 | 677.18 | 0.33% | -423.00 |
| **2,045.77** | **6.41%** | **1,465.00** | **4.82%** | **580.77** | **1,588.22** | **6.42%** | **457.55** | **Total Food Admin Other Expenses** | **17,686.63** | **9.44%** | **15,350.00** | **7.09%** | **2,336.63** | **10,301.93** | **4.96%** | **7,384.70** |
| **15,191.34** | **47.56%** | **16,156.52** | **53.16%** | **-965.18** | **6,540.67** | **26.42%** | **8,650.67** | **Total Food Admin Expenses** | **146,260.04** | **78.06%** | **141,570.30** | **65.42%** | **4,689.74** | **93,119.27** | **44.86%** | **53,140.77** |
| **20,266.68** | **63.45%** | **16,156.52** | **53.16%** | **4,110.16** | **13,492.03** | **54.51%** | **6,774.65** | **Departmental Costs** | **196,988.46** | **105.13%** | **141,570.30** | **65.42%** | **55,418.16** | **146,922.74** | **70.78%** | **50,065.72** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 2,175.06 | 0.00% | 0.00 | 0.00% | 2,175.06 | 631.96 | 0.00% | 1,543.10 | Beverage Purchases | 13,858.44 | 0.00% | 0.00 | 0.00% | 13,858.44 | 10,778.46 | 0.00% | 3,079.98 |
| **2,175.06** | **0.00%** | **0.00** | **0.00%** | **2,175.06** | **631.96** | **0.00%** | **1,543.10** | **Total Beverage Admin Cost of Sales** | **13,858.44** | **0.00%** | **0.00** | **0.00%** | **13,858.44** | **10,778.46** | **0.00%** | **3,079.98** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 274.30 | 0.00% | 0.00 | 0.00% | 274.30 | 0.00 | 0.00% | 274.30 |
| 4,900.00 | 0.00% | 0.00 | 0.00% | 4,900.00 | 0.00 | 0.00% | 4,900.00 | Licenses/Permits | 9,800.00 | 0.00% | 0.00 | 0.00% | 9,800.00 | 0.00 | 0.00% | 9,800.00 |
| **4,900.00** | **0.00%** | **0.00** | **0.00%** | **4,900.00** | **0.00** | **0.00%** | **4,900.00** | **Total Beverage Admin Other Expenses** | **10,074.30** | **0.00%** | **0.00** | **0.00%** | **10,074.30** | **0.00** | **0.00%** | **10,074.30** |
| **4,900.00** | **0.00%** | **0.00** | **0.00%** | **4,900.00** | **0.00** | **0.00%** | **4,900.00** | **Total Beverage Admin Expenses** | **10,074.30** | **0.00%** | **0.00** | **0.00%** | **10,074.30** | **0.00** | **0.00%** | **10,074.30** |
| **-4,900.00** | **0.00%** | **0.00** | **0.00%** | **-4,900.00** | **0.00** | **0.00%** | **-4,900.00** | **Departmental Costs** | **-10,074.30** | **0.00%** | **0.00** | **0.00%** | **-10,074.30** | **0.00** | **0.00%** | **-10,074.30** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 6,879.68 | 82.72% | 6,970.00 | 51.96% | -90.32 | 0.00 | 0.00% | 6,879.68 | Food-Breakfast | 43,765.99 | 89.59% | 47,733.00 | 44.53% | -3,967.01 | 0.00 | 0.00% | 43,765.99 |
| 1,461.70 | 17.57% | 0.00 | 0.00% | 1,461.70 | 0.00 | 0.00% | 1,461.70 | Food-Dinner | 5,112.20 | 10.46% | 15,545.00 | 14.50% | -10,432.80 | 0.00 | 0.00% | 5,112.20 |
| **8,341.38** | **100.29%** | **6,970.00** | **51.96%** | **1,371.38** | **0.00** | **0.00%** | **8,341.38** | **Restaurant 1 Food Revenue** | **48,878.19** | **100.05%** | **63,278.00** | **59.03%** | **-14,399.81** | **0.00** | **0.00%** | **48,878.19** |
| -24.40 | -0.29% | 0.00 | 0.00% | -24.40 | 0.00 | 0.00% | -24.40 | Food-Adjustments-A&G | -24.40 | -0.05% | 0.00 | 0.00% | -24.40 | 0.00 | 0.00% | -24.40 |
| -24.40 | -0.29% | 0.00 | 0.00% | -24.40 | 0.00 | 0.00% | -24.40 | Less: Allowances | -24.40 | -0.05% | 0.00 | 0.00% | -24.40 | 0.00 | 0.00% | -24.40 |
| **8,316.98** | **100.00%** | **6,970.00** | **51.96%** | **1,346.98** | **0.00** | **0.00%** | **8,316.98** | **Total Restaurant 1 Food Revenue** | **48,853.79** | **100.00%** | **63,278.00** | **59.03%** | **-14,424.21** | **0.00** | **0.00%** | **48,853.79** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 2,895.00 | 21.58% | -2,895.00 | 0.00 | 0.00% | 0.00 | Liquor | 0.00 | 0.00% | 20,505.00 | 19.13% | -20,505.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 2,235.00 | 16.66% | -2,235.00 | 0.00 | 0.00% | 0.00 | Beer | 0.00 | 0.00% | 14,588.00 | 13.61% | -14,588.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,315.00 | 9.80% | -1,315.00 | 0.00 | 0.00% | 0.00 | Wine | 0.00 | 0.00% | 8,820.00 | 8.23% | -8,820.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **6,445.00** | **48.04%** | **-6,445.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 1 Beverage Revenue** | **0.00** | **0.00%** | **43,913.00** | **40.97%** | **-43,913.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **6,445.00** | **48.04%** | **-6,445.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Beverage Revenue** | **0.00** | **0.00%** | **43,913.00** | **40.97%** | **-43,913.00** | **0.00** | **0.00%** | **0.00** |
| **8,316.98** | **100.00%** | **13,415.00** | **100.00%** | **-5,098.02** | **0.00** | **0.00%** | **8,316.98** | **Total Restaurant 1 Revenue** | **48,853.79** | **100.00%** | **107,191.00** | **100.00%** | **-58,337.21** | **0.00** | **0.00%** | **48,853.79** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 2,369.80 | 17.67% | -2,369.80 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 21,514.52 | 20.07% | -21,514.52 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,546.80 | 11.53% | -1,546.80 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 10,539.12 | 9.83% | -10,539.12 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **3,916.60** | **29.20%** | **-3,916.60** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **32,053.64** | **29.90%** | **-32,053.64** | **0.00** | **0.00%** | **0.00** |
| **8,316.98** | **100.00%** | **9,498.40** | **70.80%** | **-1,181.42** | **0.00** | **0.00%** | **8,316.98** | **Restaurant 1 Gross Profit** | **48,853.79** | **100.00%** | **75,137.36** | **70.10%** | **-26,283.57** | **0.00** | **0.00%** | **48,853.79** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,480.08 | 0.00% | -2,480.08 | Restaurant Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,168.01 | 0.00% | -13,168.01 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,480.08** | **0.00%** | **-2,480.08** | **Total Restaurant 1 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **13,168.01** | **0.00%** | **-13,168.01** |
| 6,206.17 | 74.62% | 1,906.50 | 14.21% | 4,299.67 | 1,177.53 | 0.00% | 5,028.64 | Servers | 44,951.36 | 92.01% | 18,696.00 | 17.44% | 26,255.36 | 14,651.37 | 0.00% | 30,299.99 |
| **6,206.17** | **74.62%** | **1,906.50** | **14.21%** | **4,299.67** | **1,177.53** | **0.00%** | **5,028.64** | **Total Restaurant 1 Non-Management** | **44,951.36** | **92.01%** | **18,696.00** | **17.44%** | **26,255.36** | **14,651.37** | **0.00%** | **30,299.99** |
| **6,206.17** | **74.62%** | **1,906.50** | **14.21%** | **4,299.67** | **3,657.61** | **0.00%** | **2,548.56** | **Total Restaurant 1 Salaries and Wages** | **44,951.36** | **92.01%** | **18,696.00** | **17.44%** | **26,255.36** | **27,819.38** | **0.00%** | **17,131.98** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 227.95 | 1.70% | -227.95 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 2,086.26 | 1.95% | -2,086.26 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1.25 | 0.01% | -1.25 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 38.67 | 0.04% | -38.67 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 8.05 | 0.06% | -8.05 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 323.01 | 0.30% | -323.01 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **237.25** | **1.77%** | **-237.25** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **2,447.94** | **2.28%** | **-2,447.94** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 726.51 | 8.74% | 59.83 | 0.45% | 666.68 | 0.00 | 0.00% | 726.51 | Worker's Compensation | 5,265.61 | 10.78% | 606.66 | 0.57% | 4,658.95 | 0.00 | 0.00% | 5,265.61 |
| **726.51** | **8.74%** | **59.83** | **0.45%** | **666.68** | **0.00** | **0.00%** | **726.51** | **Total Other Benefits** | **5,265.61** | **10.78%** | **606.66** | **0.57%** | **4,658.95** | **0.00** | **0.00%** | **5,265.61** |
| **726.51** | **8.74%** | **297.08** | **2.21%** | **429.43** | **0.00** | **0.00%** | **726.51** | **Total Restaurant 1 PR Taxes and Benefi** | **5,265.61** | **10.78%** | **3,054.60** | **2.85%** | **2,211.01** | **0.00** | **0.00%** | **5,265.61** |
| **6,932.68** | **83.36%** | **2,203.58** | **16.43%** | **4,729.10** | **3,657.61** | **0.00%** | **3,275.07** | **Total Restaurant 1 Payroll** | **50,216.97** | **102.79%** | **21,750.60** | **20.29%** | **28,466.37** | **27,819.38** | **0.00%** | **22,397.59** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 134.15 | 1.00% | -134.15 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 1,071.91 | 1.00% | -1,071.91 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 152.11 | 0.31% | 0.00 | 0.00% | 152.11 | 0.00 | 0.00% | 152.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 81.21 | 0.17% | 0.00 | 0.00% | 81.21 | 0.00 | 0.00% | 81.21 |
| **0.00** | **0.00%** | **134.15** | **1.00%** | **-134.15** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **233.32** | **0.48%** | **1,071.91** | **1.00%** | **-838.59** | **0.00** | **0.00%** | **233.32** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,932.68 | 83.36% | 2,337.73 | 17.43% | 4,594.95 | 3,657.61 | 0.00% | 3,275.07 | Total Restaurant 1 Expenses | 50,450.29 | 103.27% | 22,822.51 | 21.29% | 27,627.78 | 27,819.38 | 0.00% | 22,630.91 |
| 1,384.30 | 16.64% | 7,160.67 | 53.38% | -5,776.37 | -3,657.61 | 0.00% | 5,041.91 | Total Restaurant 1 Profit (Loss) | -1,596.50 | -3.27% | 52,314.85 | 48.81% | -53,911.35 | -27,819.38 | 0.00% | 26,222.88 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 1,575.00 | 100.00% | -1,575.00 | 0.00 | 0.00% | 0.00 | Food-Dinner | 0.00 | 0.00% | 10,795.00 | 100.00% | -10,795.00 | 4,298.90 | 90.41% | -4,298.90 |
| **0.00** | **0.00%** | **1,575.00** | **100.00%** | **-1,575.00** | **0.00** | **0.00%** | **0.00** | **Room Service Food Revenue** | **0.00** | **0.00%** | **10,795.00** | **100.00%** | **-10,795.00** | **4,298.90** | **90.41%** | **-4,298.90** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **1,575.00** | **100.00%** | **-1,575.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Food Revenue** | **0.00** | **0.00%** | **10,795.00** | **100.00%** | **-10,795.00** | **4,298.90** | **90.41%** | **-4,298.90** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Room Service Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Delivery Charge | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 456.00 | 9.59% | -456.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **456.00** | **9.59%** | **-456.00** |
| **0.00** | **0.00%** | **1,575.00** | **100.00%** | **-1,575.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Revenue** | **0.00** | **0.00%** | **10,795.00** | **100.00%** | **-10,795.00** | **4,754.90** | **100.00%** | **-4,754.90** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 535.50 | 34.00% | -535.50 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 3,670.30 | 34.00% | -3,670.30 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **535.50** | **34.00%** | **-535.50** | **0.00** | **0.00%** | **0.00** | **Total Room Service Cost of Sales** | **0.00** | **0.00%** | **3,670.30** | **34.00%** | **-3,670.30** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **1,039.50** | **66.00%** | **-1,039.50** | **0.00** | **0.00%** | **0.00** | **Room Service Gross Profit** | **0.00** | **0.00%** | **7,124.70** | **66.00%** | **-7,124.70** | **4,754.90** | **100.00%** | **-4,754.90** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service PR Taxes and Benef** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **1,575.00** | **100.00%** | **-1,575.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Profit (Loss)** | **0.00** | **0.00%** | **10,795.00** | **100.00%** | **-10,795.00** | **4,754.90** | **100.00%** | **-4,754.90** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 306.00 | 1.48% | 1,700.00 | 11.04% | -1,394.00 | 1,870.00 | 9.44% | -1,564.00 | Food-Breakfast | 5,221.03 | 4.52% | 11,900.00 | 12.09% | -6,678.97 | 13,527.20 | 9.60% | -8,306.17 |
| 1,132.50 | 5.47% | 2,800.00 | 18.18% | -1,667.50 | 2,585.00 | 13.05% | -1,452.50 | Food-Lunch | 17,193.53 | 14.90% | 22,725.00 | 23.09% | -5,531.47 | 29,004.70 | 20.59% | -11,811.17 |
| 3,843.75 | 18.56% | 1,500.00 | 9.74% | 2,343.75 | 2,924.10 | 14.77% | 919.65 | Food-Dinner | 17,452.21 | 15.13% | 9,435.00 | 9.59% | 8,017.21 | 7,218.05 | 5.12% | 10,234.16 |
| 463.00 | 2.24% | 1,900.00 | 12.34% | -1,437.00 | 245.50 | 1.24% | 217.50 | Food-Breaks | 4,314.60 | 3.74% | 13,750.00 | 13.97% | -9,435.40 | 13,785.75 | 9.79% | -9,471.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,390.00 | 12.07% | -2,390.00 | Food-Reception | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,390.00 | 1.70% | -2,390.00 |
| **5,745.25** | **27.75%** | **7,900.00** | **51.30%** | **-2,154.75** | **10,014.60** | **50.57%** | **-4,269.35** | **Banquets Food Revenue** | **44,181.37** | **38.29%** | **57,810.00** | **58.74%** | **-13,628.63** | **65,925.70** | **46.81%** | **-21,744.33** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **5,745.25** | **27.75%** | **7,900.00** | **51.30%** | **-2,154.75** | **10,014.60** | **50.57%** | **-4,269.35** | **Total Banquets Food Revenue** | **44,181.37** | **38.29%** | **57,810.00** | **58.74%** | **-13,628.63** | **65,925.70** | **46.81%** | **-21,744.33** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 1,050.66 | 5.07% | 500.00 | 3.25% | 550.66 | 390.00 | 1.97% | 660.66 | Liquor | 1,650.66 | 1.43% | 2,250.00 | 2.29% | -599.34 | 390.00 | 0.28% | 1,260.66 |
| 800.67 | 3.87% | 500.00 | 3.25% | 300.67 | 790.50 | 3.99% | 10.17 | Beer | 2,364.00 | 2.05% | 2,250.00 | 2.29% | 114.00 | 790.50 | 0.56% | 1,573.50 |
| 834.67 | 4.03% | 500.00 | 3.25% | 334.67 | 397.50 | 2.01% | 437.17 | Wine | 1,853.34 | 1.61% | 2,250.00 | 2.29% | -396.66 | 501.50 | 0.36% | 1,351.84 |
| **2,686.00** | **12.97%** | **1,500.00** | **9.74%** | **1,186.00** | **1,578.00** | **7.97%** | **1,108.00** | **Banquets Beverage Revenue** | **5,868.00** | **5.09%** | **6,750.00** | **6.86%** | **-882.00** | **1,682.00** | **1.19%** | **4,186.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **2,686.00** | **12.97%** | **1,500.00** | **9.74%** | **1,186.00** | **1,578.00** | **7.97%** | **1,108.00** | **Total Banquets Beverage Revenue** | **5,868.00** | **5.09%** | **6,750.00** | **6.86%** | **-882.00** | **1,682.00** | **1.19%** | **4,186.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 730.00 | 3.53% | 1,000.00 | 6.49% | -270.00 | 0.00 | 0.00% | 730.00 | Audio/Visual Income | 5,538.00 | 4.80% | 4,650.00 | 4.73% | 888.00 | 9,446.00 | 6.71% | -3,908.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 867.70 | 4.38% | -867.70 | Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 978.70 | 0.69% | -978.70 |
| 3,888.48 | 18.78% | 0.00 | 0.00% | 3,888.48 | 3,542.63 | 17.89% | 345.85 | Setup Fee | 15,477.14 | 13.41% | 0.00 | 0.00% | 15,477.14 | 25,059.81 | 17.79% | -9,582.67 |
| 7,656.40 | 36.98% | 5,000.00 | 32.47% | 2,656.40 | 3,800.00 | 19.19% | 3,856.40 | Public Room Rental | 44,320.97 | 38.41% | 29,200.00 | 29.67% | 15,120.97 | 37,751.19 | 26.80% | 6,569.78 |
| **12,274.88** | **59.28%** | **6,000.00** | **38.96%** | **6,274.88** | **8,210.33** | **41.46%** | **4,064.55** | **Total Banquets Other Revenue** | **65,336.11** | **56.62%** | **33,850.00** | **34.40%** | **31,486.11** | **73,235.70** | **52.00%** | **-7,899.59** |
| **20,706.13** | **100.00%** | **15,400.00** | **100.00%** | **5,306.13** | **19,802.93** | **100.00%** | **903.20** | **Total Banquets Revenue** | **115,385.48** | **100.00%** | **98,410.00** | **100.00%** | **16,975.48** | **140,843.40** | **100.00%** | **-25,457.92** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 2,528.00 | 16.42% | -2,528.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 18,499.20 | 18.80% | -18,499.20 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 360.00 | 2.34% | -360.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 1,620.00 | 1.65% | -1,620.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 250.00 | 1.62% | -250.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 1,162.50 | 1.18% | -1,162.50 | 1,733.27 | 1.23% | -1,733.27 |
| **0.00** | **0.00%** | **3,138.00** | **20.38%** | **-3,138.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **21,281.70** | **21.63%** | **-21,281.70** | **1,733.27** | **1.23%** | **-1,733.27** |
| **20,706.13** | **100.00%** | **12,262.00** | **79.62%** | **8,444.13** | **19,802.93** | **100.00%** | **903.20** | **Gross Profit** | **115,385.48** | **100.00%** | **77,128.30** | **78.37%** | **38,257.18** | **139,110.13** | **98.77%** | **-23,724.65** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 861.83 | 4.16% | 1,665.93 | 10.82% | -804.10 | 1,551.56 | 7.84% | -689.73 | Servers | 4,163.77 | 3.61% | 15,508.25 | 15.76% | -11,344.48 | 10,849.25 | 7.70% | -6,685.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Housemen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,960.50 | 2.81% | -3,960.50 |
| **861.83** | **4.16%** | **1,665.93** | **10.82%** | **-804.10** | **1,551.56** | **7.84%** | **-689.73** | **Total Banquets Non-Management** | **4,163.77** | **3.61%** | **15,508.25** | **15.76%** | **-11,344.48** | **14,809.75** | **10.52%** | **-10,645.98** |
| **861.83** | | **1,665.93** | | **-804.10** | **1,551.56** | | **-689.73** | **Total Banquets Salaries and Wages** | **4,163.77** | | **15,508.25** | | **-11,344.48** | **14,809.75** | | **-10,645.98** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 80.69 | 0.39% | 278.45 | 1.81% | -197.76 | 0.00 | 0.00% | 80.69 | FICA | 438.52 | 0.38% | 2,223.54 | 2.26% | -1,785.02 | 0.00 | 0.00% | 438.52 |
| 0.76 | 0.00% | 1.53 | 0.01% | -0.77 | 0.00 | 0.00% | 0.76 | Federal Unemployment Tax | 5.05 | 0.00% | 35.31 | 0.04% | -30.26 | 0.00 | 0.00% | 5.05 |
| 3.74 | 0.02% | 9.83 | 0.06% | -6.09 | 0.00 | 0.00% | 3.74 | State Unemployment Tax | 29.59 | 0.03% | 298.09 | 0.30% | -268.50 | 0.00 | 0.00% | 29.59 |
| **85.19** | **0.41%** | **289.81** | **1.88%** | **-204.62** | **0.00** | **0.00%** | **85.19** | **Total Payroll Taxes** | **473.16** | **0.41%** | **2,556.94** | **2.60%** | **-2,083.78** | **0.00** | **0.00%** | **473.16** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 52.28 | 0.34% | -52.28 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 501.92 | 0.51% | -501.92 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **52.28** | **0.34%** | **-52.28** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **501.92** | **0.51%** | **-501.92** | **0.00** | **0.00%** | **0.00** |
| **85.19** | | **342.09** | | **-256.90** | **0.00** | | **85.19** | **Total Banquet Benefits** | **473.16** | | **3,058.86** | | **-2,585.70** | **0.00** | | **473.16** |
| **947.02** | **4.57%** | **2,008.02** | **13.04%** | **-1,061.00** | **1,551.56** | **7.84%** | **-604.54** | **Total Banquets Payroll** | **4,636.93** | **4.02%** | **18,567.11** | **18.87%** | **-13,930.18** | **14,809.75** | **10.52%** | **-10,172.82** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **947.02** | **4.57%** | **2,008.02** | **13.04%** | **-1,061.00** | **1,551.56** | **7.84%** | **-604.54** | **Total Banquets Expenses** | **4,636.93** | **4.02%** | **18,567.11** | **18.87%** | **-13,930.18** | **14,809.75** | **10.52%** | **-10,172.82** |
| **19,759.11** | **95.43%** | **10,253.98** | **66.58%** | **9,505.13** | **18,251.37** | **92.16%** | **1,507.74** | **Total Banquets Profit (Loss)** | **110,748.55** | **95.98%** | **58,561.19** | **59.51%** | **52,187.36** | **124,300.38** | **88.25%** | **-13,551.83** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,949.90 | 100.00% | -4,949.90 | Food-Breakfast | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 35,751.08 | 57.67% | -35,751.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Dinner | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,537.17 | 13.77% | -8,537.17 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4,949.90** | **100.00%** | **-4,949.90** | **Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **44,288.25** | **71.44%** | **-44,288.25** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4,949.90** | **100.00%** | **-4,949.90** | **Total Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **44,288.25** | **71.44%** | **-44,288.25** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Liquor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,388.00 | 8.69% | -5,388.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,052.02 | 6.54% | -4,052.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Wine | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,264.63 | 13.33% | -8,264.63 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **17,704.65** | **28.56%** | **-17,704.65** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **17,704.65** | **28.56%** | **-17,704.65** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4,949.90** | **100.00%** | **-4,949.90** | **Total Catering Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **61,992.90** | **100.00%** | **-61,992.90** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4,949.90** | **100.00%** | **-4,949.90** | **Catering Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **61,992.90** | **100.00%** | **-61,992.90** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4,949.90** | **100.00%** | **-4,949.90** | **Total Catering Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **61,992.90** | **100.00%** | **-61,992.90** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 3 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 3 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 3 Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Payroll Taxes and Be** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restauarnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 1,991.00 | 68.28% | 0.00 | 0.00% | 1,991.00 | 0.00 | 0.00% | 1,991.00 | Liquor | 13,823.51 | 59.74% | 0.00 | 0.00% | 13,823.51 | 0.00 | 0.00% | 13,823.51 |
| 579.00 | 19.86% | 0.00 | 0.00% | 579.00 | 0.00 | 0.00% | 579.00 | Beer | 4,713.20 | 20.37% | 0.00 | 0.00% | 4,713.20 | 0.00 | 0.00% | 4,713.20 |
| 346.00 | 11.87% | 0.00 | 0.00% | 346.00 | 0.00 | 0.00% | 346.00 | Wine | 4,603.90 | 19.90% | 0.00 | 0.00% | 4,603.90 | 0.00 | 0.00% | 4,603.90 |
| **2,916.00** | **100.00%** | **0.00** | **0.00%** | **2,916.00** | **0.00** | **0.00%** | **2,916.00** | **Bar 1 Beverage Revenue** | **23,140.61** | **100.00%** | **0.00** | **0.00%** | **23,140.61** | **0.00** | **0.00%** | **23,140.61** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **2,916.00** | **100.00%** | **0.00** | **0.00%** | **2,916.00** | **0.00** | **0.00%** | **2,916.00** | **Total Bar 1 Beverage Revenue** | **23,140.61** | **100.00%** | **0.00** | **0.00%** | **23,140.61** | **0.00** | **0.00%** | **23,140.61** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **2,916.00** | **100.00%** | **0.00** | **0.00%** | **2,916.00** | **0.00** | **0.00%** | **2,916.00** | **Total Bar 1 Revenue** | **23,140.61** | **100.00%** | **0.00** | **0.00%** | **23,140.61** | **0.00** | **0.00%** | **23,140.61** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **2,916.00** | **100.00%** | **0.00** | **0.00%** | **2,916.00** | **0.00** | **0.00%** | **2,916.00** | **Gross Profit** | **23,140.61** | **100.00%** | **0.00** | **0.00%** | **23,140.61** | **0.00** | **0.00%** | **23,140.61** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 347.30 | 11.91% | 3,050.40 | 0.00% | -2,703.10 | 0.00 | 0.00% | 347.30 | Bartenders | 8,897.64 | 38.45% | 29,913.60 | 0.00% | -21,015.96 | 2,699.28 | 0.00% | 6,198.36 |
| 347.30 | 11.91% | 3,050.40 | 0.00% | -2,703.10 | 0.00 | 0.00% | 347.30 | Total Bar 1 Non-Management | 8,897.64 | 38.45% | 29,913.60 | 0.00% | -21,015.96 | 2,699.28 | 0.00% | 6,198.36 |
| **347.30** | **11.91%** | **3,050.40** | **0.00%** | **-2,703.10** | **0.00** | **0.00%** | **347.30** | **Total Bar 1 Salaries and Wages** | **8,897.64** | **38.45%** | **29,913.60** | **0.00%** | **-21,015.96** | **2,699.28** | **0.00%** | **6,198.36** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 42.78 | 1.47% | 233.36 | 0.00% | -190.58 | 0.00 | 0.00% | 42.78 | FICA | 923.03 | 3.99% | 2,288.42 | 0.00% | -1,365.39 | 668.48 | 0.00% | 254.55 |
| 0.38 | 0.01% | 1.28 | 0.00% | -0.90 | 0.00 | 0.00% | 0.38 | Federal Unemployment Tax | 23.56 | 0.10% | 47.68 | 0.00% | -24.12 | 0.00 | 0.00% | 23.56 |
| 1.88 | 0.06% | 8.24 | 0.00% | -6.36 | 0.00 | 0.00% | 1.88 | State Unemployment Tax | 137.19 | 0.59% | 391.97 | 0.00% | -254.78 | 0.00 | 0.00% | 137.19 |
| 45.04 | 1.54% | 242.88 | 0.00% | -197.84 | 0.00 | 0.00% | 45.04 | **Total Payroll Taxes** | 1,083.78 | 4.68% | 2,728.07 | 0.00% | -1,644.29 | 668.48 | 0.00% | 415.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 38.89 | 1.33% | 95.73 | 0.00% | -56.84 | 0.00 | 0.00% | 38.89 | Worker's Compensation | 521.39 | 2.25% | 970.66 | 0.00% | -449.27 | 0.00 | 0.00% | 521.39 |
| 38.89 | 1.33% | 95.73 | 0.00% | -56.84 | 0.00 | 0.00% | 38.89 | **Total Other Benefits** | 521.39 | 2.25% | 970.66 | 0.00% | -449.27 | 0.00 | 0.00% | 521.39 |
| **83.93** | **2.88%** | **338.61** | **0.00%** | **-254.68** | **0.00** | **0.00%** | **83.93** | **Total Bar 1 PR Taxes and Benefits** | **1,605.17** | **6.94%** | **3,698.73** | **0.00%** | **-2,093.56** | **668.48** | **0.00%** | **936.69** |
| **431.23** | **14.79%** | **3,389.01** | **0.00%** | **-2,957.78** | **0.00** | **0.00%** | **431.23** | **Total Bar 1 Payroll** | **10,502.81** | **45.39%** | **33,612.33** | **0.00%** | **-23,109.52** | **3,367.76** | **0.00%** | **7,135.05** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 503.96 | 17.28% | 0.00 | 0.00% | 503.96 | 503.96 | 0.00% | 0.00 | Licenses/Permits | 5,239.60 | 22.64% | 0.00 | 0.00% | 5,239.60 | 6,370.60 | 0.00% | -1,131.00 |
| 503.96 | 17.28% | 0.00 | 0.00% | 503.96 | 503.96 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 5,239.60 | 22.64% | 0.00 | 0.00% | 5,239.60 | 6,370.60 | 0.00% | -1,131.00 |
| **935.19** | **32.07%** | **3,389.01** | **0.00%** | **-2,453.82** | **503.96** | **0.00%** | **431.23** | **Total Bar 1 Expenses** | **15,742.41** | **68.03%** | **33,612.33** | **0.00%** | **-17,869.92** | **9,738.36** | **0.00%** | **6,004.05** |
| **1,980.81** | **67.93%** | **-3,389.01** | **0.00%** | **5,369.82** | **-503.96** | **0.00%** | **2,484.77** | **Total Bar 1 Profit (Loss)** | **7,398.20** | **31.97%** | **-33,612.33** | **0.00%** | **41,010.53** | **-9,738.36** | **0.00%** | **17,136.56** |

11/22/2021 at 5:34:39 AM

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 50.00 | 0.00% | 0.00 | 0.00% | 50.00 | 0.00 | 0.00% | 50.00 | Licenses/Permits | 50.00 | 0.00% | 0.00 | 0.00% | 50.00 | 0.00 | 0.00% | 50.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 130.05 | 0.00% | 0.00 | 0.00% | 130.05 | 0.00 | 0.00% | 130.05 |
| **50.00** | **0.00%** | **0.00** | **0.00%** | **50.00** | **0.00** | **0.00%** | **50.00** | **Total Bar 2 Other Expenses** | **180.05** | **0.00%** | **0.00** | **0.00%** | **180.05** | **0.00** | **0.00%** | **180.05** |
| **50.00** | **0.00%** | **0.00** | **0.00%** | **50.00** | **0.00** | **0.00%** | **50.00** | **Total Bar 2 Expenses** | **180.05** | **0.00%** | **0.00** | **0.00%** | **180.05** | **0.00** | **0.00%** | **180.05** |
| **-50.00** | **0.00%** | **0.00** | **0.00%** | **-50.00** | **0.00** | **0.00%** | **-50.00** | **Total Bar 2 Profit (Loss)** | **-180.05** | **0.00%** | **0.00** | **0.00%** | **-180.05** | **0.00** | **0.00%** | **-180.05** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 105.00 | 119.32% | 27.91 | 100.00% | 77.09 | 32.00 | 100.00% | 73.00 | Local and Long Distance Revenue | 737.00 | 139.32% | 216.30 | 100.00% | 520.70 | 149.00 | 100.00% | 588.00 |
| **105.00** | **119.32%** | **27.91** | **100.00%** | **77.09** | **32.00** | **100.00%** | **73.00** | **Telephone Revenue** | **737.00** | **139.32%** | **216.30** | **100.00%** | **520.70** | **149.00** | **100.00%** | **588.00** |
| -17.00 | -19.32% | 0.00 | 0.00% | -17.00 | 0.00 | 0.00% | -17.00 | Adjustments Long Distance | -208.00 | -39.32% | 0.00 | 0.00% | -208.00 | 0.00 | 0.00% | -208.00 |
| -17.00 | -19.32% | 0.00 | 0.00% | -17.00 | 0.00 | 0.00% | -17.00 | Less: Adjustments | -208.00 | -39.32% | 0.00 | 0.00% | -208.00 | 0.00 | 0.00% | -208.00 |
| **88.00** | **100.00%** | **27.91** | **100.00%** | **60.09** | **32.00** | **100.00%** | **56.00** | **Total Telephone Revenue** | **529.00** | **100.00%** | **216.30** | **100.00%** | **312.70** | **149.00** | **100.00%** | **380.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 1,059.76 | 1,204.27% | 865.00 | 3,099.25% | 194.76 | 1,358.29 | 4,244.66% | -298.53 | Cost of Sales - Local Calls | 13,468.30 | 2,545.99% | 8,650.00 | 3,999.08% | 4,818.30 | 9,423.92 | 6,324.78% | 4,044.38 |
| **1,059.76** | **1,204.27%** | **865.00** | **3,099.25%** | **194.76** | **1,358.29** | **4,244.66%** | **-298.53** | **Total Telephone Cost of Sales** | **13,468.30** | **2,545.99%** | **8,650.00** | **3,999.08%** | **4,818.30** | **9,423.92** | **6,324.78%** | **4,044.38** |
| **-971.76** | **1,104.27%** | **-837.09** | **2,999.25%** | **-134.67** | **-1,326.29** | **4,144.66%** | **354.53** | **Gross Profit** | **-12,939.30** | **-2,445.99%** | **-8,433.70** | **3,899.08%** | **-4,505.60** | **-9,274.92** | **6,224.78%** | **-3,664.38** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 3,878.23 | 4,407.08% | 0.00 | 0.00% | 3,878.23 | 1,586.90 | 4,959.06% | 2,291.33 | Internet/Web Expense | 22,451.74 | 4,244.19% | 0.00 | 0.00% | 22,451.74 | 15,611.05 | 10,477.21% | 6,840.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 312.50% | -100.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,045.00 | 701.34% | -1,045.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 655.88 | 2,049.63% | -655.88 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,901.29 | 4,631.74% | -6,901.29 |
| 0.00 | 0.00% | 100.00 | 358.29% | -100.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 1,000.00 | 462.32% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 400.00 | 1,433.18% | -400.00 | 0.00 | 0.00% | 0.00 | Telephone Equipment | 0.00 | 0.00% | 4,000.00 | 1,849.28% | -4,000.00 | 0.00 | 0.00% | 0.00 |
| **3,878.23** | **4,407.08%** | **500.00** | **1,791.47%** | **3,378.23** | **2,342.78** | **7,321.19%** | **1,535.45** | **Total Telephone Other Expenses** | **22,451.74** | **4,244.19%** | **5,000.00** | **311.60%** | **17,451.74** | **23,557.34** | **1,810.30%** | **-1,105.60** |
| **-4,849.99** | **5,511.35%** | **-1,337.09** | **4,790.72%** | **-3,512.90** | **-3,669.07** | **11,465.84%** | **-1,180.92** | **Total Telephone Profit (Loss)** | **-35,391.04** | **-6,690.18%** | **-13,433.70** | **210.68%** | **-21,957.34** | **-32,832.26** | **22,035.07%** | **-2,558.78** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,031.75 | 51.36% | -4,031.75 | Rental Income - Lobby Space | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 39,260.63 | 38.98% | -39,260.63 |
| 4,152.70 | 36.07% | 4,031.75 | 70.83% | 120.95 | 0.00 | 0.00% | 4,152.70 | Rental Income - Antennae | 40,438.45 | 40.93% | 40,317.50 | 74.57% | 120.95 | 0.00 | 0.00% | 40,438.45 |
| **4,152.70** | **36.07%** | **4,031.75** | **70.83%** | **120.95** | **4,031.75** | **51.36%** | **120.95** | **Total Rental Income** | **40,438.45** | **40.93%** | **40,317.50** | **74.57%** | **120.95** | **39,260.63** | **38.98%** | **1,177.82** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -5.75 | -0.07% | 5.75 | Vending Commissions-Soda & Snack Machin | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,212.71 | 2.20% | -2,212.71 |
| 120.00 | 1.04% | 0.00 | 0.00% | 120.00 | 0.00 | 0.00% | 120.00 | Vending Commissions Other | 2,803.50 | 2.84% | 0.00 | 0.00% | 2,803.50 | 0.00 | 0.00% | 2,803.50 |
| **120.00** | **1.04%** | **0.00** | **0.00%** | **120.00** | **-5.75** | **-0.07%** | **125.75** | **Total Vending Commission Income** | **2,803.50** | **2.84%** | **0.00** | **0.00%** | **2,803.50** | **2,212.71** | **2.20%** | **590.79** |
| 1,421.61 | 12.35% | 0.00 | 0.00% | 1,421.61 | 1,302.19 | 16.59% | 119.42 | Cancellation Fee - Rooms | 7,830.43 | 7.93% | 0.00 | 0.00% | 7,830.43 | 26,891.00 | 26.70% | -19,060.57 |
| **1,421.61** | **12.35%** | **0.00** | **0.00%** | **1,421.61** | **1,302.19** | **16.59%** | **119.42** | **Total Cancellation Fee Income** | **7,830.43** | **7.93%** | **0.00** | **0.00%** | **7,830.43** | **26,891.00** | **26.70%** | **-19,060.57** |
| 0.00 | 0.00% | 125.00 | 2.20% | -125.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 45.00 | 0.05% | 1,855.00 | 3.43% | -1,810.00 | 404.50 | 0.40% | -359.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 4.95 | 0.01% | 0.00 | 0.00% | 4.95 | 0.00 | 0.00% | 4.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cash Discounts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,301.37 | 5.26% | -5,301.37 |
| 49.50 | 0.43% | 139.55 | 2.45% | -90.05 | 64.35 | 0.82% | -14.85 | Internet Access | 1,291.95 | 1.31% | 1,081.50 | 2.00% | 210.45 | 1,039.37 | 1.03% | 252.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 50.00 | 0.64% | -50.00 | Other Revenue 2 | -53.29 | -0.05% | 0.00 | 0.00% | -53.29 | 1,796.00 | 1.78% | -1,849.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 3 | -646.47 | -0.65% | 0.00 | 0.00% | -646.47 | 600.00 | 0.60% | -1,246.47 |
| 5,769.43 | 50.11% | 1,395.50 | 24.52% | 4,373.93 | 2,407.15 | 30.67% | 3,362.28 | Gift Shop Sales | 47,091.65 | 47.66% | 10,815.00 | 20.00% | 36,276.65 | 23,213.87 | 23.05% | 23,877.78 |
| **5,818.93** | **50.54%** | **1,660.05** | **29.17%** | **4,158.88** | **2,521.50** | **32.12%** | **3,297.43** | **Total Other Income** | **47,733.79** | **48.31%** | **13,751.50** | **25.43%** | **33,982.29** | **32,355.11** | **32.12%** | **15,378.68** |
| **11,513.24** | **100.00%** | **5,691.80** | **100.00%** | **5,821.44** | **7,849.69** | **100.00%** | **3,663.55** | **Total Minor Operating Income** | **98,806.17** | **100.00%** | **54,069.00** | **100.00%** | **44,737.17** | **100,719.45** | **100.00%** | **-1,913.28** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 50.00 | 0.88% | -50.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 122.80 | 0.12% | 742.00 | 1.37% | -619.20 | 488.70 | 0.49% | -365.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Cots & Cribs | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 42.60 | 0.04% | -42.60 |
| 1,877.91 | 16.31% | 907.08 | 15.94% | 970.83 | 966.07 | 12.31% | 911.84 | Cost of Sales - Gift Shop | 17,431.46 | 17.64% | 7,029.76 | 13.00% | 10,401.70 | 11,050.01 | 10.97% | 6,381.45 |
| **1,877.91** | **16.31%** | **957.08** | **16.82%** | **920.83** | **966.07** | **12.31%** | **911.84** | **Total Minor Operated Cost of Sales** | **17,554.26** | **17.77%** | **7,771.76** | **14.37%** | **9,782.50** | **11,581.31** | **11.50%** | **5,972.95** |
| **9,635.33** | **83.69%** | **4,734.72** | **83.18%** | **4,900.61** | **6,883.62** | **87.69%** | **2,751.71** | **Total Minor Operated Profit (Loss)** | **81,251.91** | **82.23%** | **46,297.24** | **85.63%** | **34,954.67** | **89,138.14** | **88.50%** | **-7,886.23** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 187.31 | 0.05% | 0.00 | 0.00% | 187.31 | 0.00 | 0.00% | 187.31 | Franchise Fees - IT Fees | 334.63 | 0.01% | 0.00 | 0.00% | 334.63 | 0.00 | 0.00% | 334.63 |
| 18,438.63 | 4.90% | 12,495.90 | 4.76% | 5,942.73 | 7,370.74 | 4.46% | 11,067.89 | Franchise Fees - Royalty & Licenses | 136,434.94 | 4.93% | 91,193.23 | 4.74% | 45,241.71 | 121,956.09 | 4.88% | 14,478.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | 8,547.76 | 0.31% | 0.00 | 0.00% | 8,547.76 | 228.00 | 0.01% | 8,319.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-GDS | 6,810.44 | 0.25% | 0.00 | 0.00% | 6,810.44 | 0.00 | 0.00% | 6,810.44 |
| 9,584.29 | 2.55% | 5,319.81 | 2.03% | 4,264.48 | 3,899.90 | 2.36% | 5,684.39 | Franchise Fees - Frequent Guest | 85,860.96 | 3.11% | 38,823.21 | 2.02% | 47,037.75 | 49,846.08 | 1.99% | 36,014.88 |
| 14,415.65 | 3.83% | 9,756.76 | 3.72% | 4,658.89 | 5,762.58 | 3.49% | 8,653.07 | Franchise Fees - Marketing Contributions | 98,361.89 | 3.56% | 71,203.42 | 3.70% | 27,158.47 | 95,347.46 | 3.82% | 3,014.43 |
| 1,008.42 | 0.27% | 758.33 | 0.29% | 250.09 | 0.00 | 0.00% | 1,008.42 | Franchise Fees - Reservations-Central | 7,455.23 | 0.27% | 7,583.30 | 0.39% | -128.07 | 0.00 | 0.00% | 7,455.23 |
| **43,634.30** | **11.60%** | **28,330.80** | **10.79%** | **15,303.50** | **17,033.22** | **10.30%** | **26,601.08** | **Total Franchise Fees** | **343,805.85** | **12.44%** | **208,803.16** | **10.86%** | **135,002.69** | **267,377.63** | **10.70%** | **76,428.22** |

11/22/2021 at 5:34:39 AM

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharatta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 7,321.16 | 1.95% | 12,462.23 | 4.75% | -5,141.07 | 9,512.61 | 5.75% | -2,191.45 | Management- A&G | 83,039.55 | 3.00% | 121,598.54 | 6.32% | -38,558.99 | 111,452.20 | 4.46% | -28,412.65 |
| **7,321.16** | **1.95%** | **12,462.23** | **4.75%** | **-5,141.07** | **9,512.61** | **5.75%** | **-2,191.45** | **Total A&G Management** | **83,039.55** | **3.00%** | **121,598.54** | **6.32%** | **-38,558.99** | **111,452.20** | **4.46%** | **-28,412.65** |
| 5,183.66 | 1.38% | 0.00 | 0.00% | 5,183.66 | 0.00 | 0.00% | 5,183.66 | Administrative Assistant | 37,808.75 | 1.37% | 0.00 | 0.00% | 37,808.75 | 0.00 | 0.00% | 37,808.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Security Agents | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,263.03 | 0.09% | -2,263.03 |
| **5,183.66** | **1.38%** | **0.00** | **0.00%** | **5,183.66** | **0.00** | **0.00%** | **5,183.66** | **Total A&G Non-Management** | **37,808.75** | **1.37%** | **0.00** | **0.00%** | **37,808.75** | **2,263.03** | **0.09%** | **35,545.72** |
| 12,504.82 | 3.32% | 12,462.23 | 4.75% | 42.59 | 9,512.61 | 5.75% | 2,992.21 | **Total A&G Salaries and Wages** | 120,848.30 | 4.37% | 121,598.54 | 6.32% | -750.24 | 113,715.23 | 4.55% | 7,133.07 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 691.97 | 0.18% | 990.69 | 0.38% | -298.72 | 959.23 | 0.58% | -267.26 | FICA | 7,597.71 | 0.27% | 9,696.47 | 0.50% | -2,098.76 | 9,836.05 | 0.39% | -2,238.34 |
| 8.32 | 0.00% | 5.44 | 0.00% | 2.88 | 0.00 | 0.00% | 8.32 | Federal Unemployment Tax | 217.39 | 0.01% | 201.21 | 0.01% | 16.18 | 0.00 | 0.00% | 217.39 |
| 41.42 | 0.01% | 34.97 | 0.01% | 6.45 | 0.00 | 0.00% | 41.42 | State Unemployment Tax | 1,221.61 | 0.04% | 1,655.37 | 0.09% | -433.76 | 0.00 | 0.00% | 1,221.61 |
| **741.71** | **0.20%** | **1,031.10** | **0.39%** | **-289.39** | **959.23** | **0.58%** | **-217.52** | **Total Payroll Taxes** | **9,036.71** | **0.33%** | **11,553.05** | **0.60%** | **-2,516.34** | **9,836.05** | **0.39%** | **-799.34** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,802.32 | 0.11% | -2,802.32 |
| 0.00 | 0.00% | 487.93 | 0.19% | -487.93 | 2,192.64 | 1.33% | -2,192.64 | Vacation | 795.84 | 0.03% | 5,152.54 | 0.27% | -4,356.70 | 24,670.32 | 0.99% | -23,874.48 |
| **0.00** | **0.00%** | **487.93** | **0.19%** | **-487.93** | **2,192.64** | **1.33%** | **-2,192.64** | **Total Supplemental Pay** | **795.84** | **0.03%** | **5,152.54** | **0.27%** | **-4,356.70** | **27,472.64** | **1.10%** | **-26,676.80** |
| 945.25 | 0.25% | 406.42 | 0.15% | 538.83 | 1,715.00 | 1.04% | -769.75 | Worker's Compensation | 8,892.29 | 0.32% | 4,112.07 | 0.21% | 4,780.22 | 21,984.00 | 0.88% | -13,091.71 |
| 880.86 | 0.23% | 0.00 | 0.00% | 880.86 | 1,233.59 | 0.75% | -352.73 | Group Insurance | 11,622.50 | 0.42% | 0.00 | 0.00% | 11,622.50 | 13,755.59 | 0.55% | -2,133.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,918.58 | 0.08% | -1,918.58 |
| **1,826.11** | **0.49%** | **406.42** | **0.15%** | **1,419.69** | **2,948.59** | **1.78%** | **-1,122.48** | **Total Other Benefits** | **20,514.79** | **0.74%** | **4,112.07** | **0.21%** | **16,402.72** | **37,658.17** | **1.51%** | **-17,143.38** |
| **2,567.82** | **0.68%** | **1,925.45** | **0.73%** | **642.37** | **6,100.46** | **3.69%** | **-3,532.64** | **Total A&G PR Taxes and Benefits** | **30,347.34** | **1.10%** | **20,817.66** | **1.08%** | **9,529.68** | **74,966.86** | **3.00%** | **-44,619.52** |
| **15,072.64** | **4.01%** | **14,387.68** | **5.48%** | **684.96** | **15,613.07** | **9.44%** | **-540.43** | **Total A&G Payroll** | **151,195.64** | **5.47%** | **142,416.20** | **7.41%** | **8,779.44** | **188,682.09** | **7.55%** | **-37,486.45** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,037.13 | 0.28% | 1,000.00 | 0.38% | 37.13 | 2,000.00 | 1.21% | -962.87 | Accounting/Audit Fees | 12,588.15 | 0.46% | 10,000.00 | 0.52% | 2,588.15 | 20,000.00 | 0.80% | -7,411.85 |
| 1,497.69 | 0.40% | 0.00 | 0.00% | 1,497.69 | 1,123.35 | 0.68% | 374.34 | Bad Debt Provision | 4,096.62 | 0.15% | 0.00 | 0.00% | 4,096.62 | 5,742.04 | 0.23% | -1,645.42 |
| 794.37 | 0.21% | 1,150.00 | 0.44% | -355.63 | 1,020.66 | 0.62% | -226.29 | Bank Charges | 6,882.74 | 0.25% | 11,500.00 | 0.60% | -4,617.26 | 12,669.49 | 0.51% | -5,786.75 |
| -119.14 | -0.03% | 0.00 | 0.00% | -119.14 | 89.50 | 0.05% | -208.64 | Cash Over/Short | 1,538.25 | 0.06% | 0.00 | 0.00% | 1,538.25 | 5,103.11 | 0.20% | -3,564.86 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 829.07 | 0.03% | 2,450.00 | 0.13% | -1,620.93 | 0.00 | 0.00% | 829.07 |
| 260.00 | 0.07% | 160.00 | 0.06% | 100.00 | 0.00 | 0.00% | 260.00 | Central Office - IT Fees | 2,000.00 | 0.07% | 1,600.00 | 0.08% | 400.00 | 0.00 | 0.00% | 2,000.00 |
| 0.00 | 0.00% | 110.00 | 0.04% | -110.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 1,100.00 | 0.06% | -1,100.00 | 112.81 | 0.00% | -112.81 |
| 11,411.38 | 3.03% | 7,087.09 | 2.70% | 4,324.29 | -9,862.95 | -5.97% | 21,274.33 | Credit Card Commission | 80,547.22 | 2.91% | 51,913.79 | 2.70% | 28,633.43 | 51,237.15 | 2.05% | 29,310.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,037.81 | 0.63% | -1,037.81 | Data Processing | 571.74 | 0.02% | 0.00 | 0.00% | 571.74 | 9,157.72 | 0.37% | -8,585.98 |
| 1,110.56 | 0.30% | 0.00 | 0.00% | 1,110.56 | 120.00 | 0.07% | 990.56 | Dues and Subscriptions | 5,435.55 | 0.20% | 0.00 | 0.00% | 5,435.55 | 3,934.91 | 0.16% | 1,500.64 |
| 704.00 | 0.19% | 200.00 | 0.08% | 504.00 | 0.00 | 0.00% | 704.00 | Employee Relations | 10,694.88 | 0.39% | 2,000.00 | 0.10% | 8,694.88 | 1,849.26 | 0.07% | 8,845.62 |
| 272.22 | 0.07% | 285.00 | 0.11% | -12.78 | 281.50 | 0.17% | -9.28 | Equipment Rental | 2,359.40 | 0.09% | 2,850.00 | 0.15% | -490.60 | 2,768.51 | 0.11% | -409.11 |
| 63.75 | 0.02% | 0.00 | 0.00% | 63.75 | 0.00 | 0.00% | 63.75 | Internet/Web Expense | 291.74 | 0.01% | 0.00 | 0.00% | 291.74 | 0.00 | 0.00% | 291.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 85.64 | 0.05% | -85.64 | Licenses/Permits | 4,007.00 | 0.14% | 6,242.00 | 0.32% | -2,235.00 | 5,557.61 | 0.22% | -1,550.61 |
| -1,152.36 | -0.31% | 0.00 | 0.00% | -1,152.36 | 0.00 | 0.00% | -1,152.36 | Meals and Entertainment | -6,358.38 | -0.23% | 0.00 | 0.00% | -6,358.38 | 105.95 | 0.00% | -6,464.33 |
| 139.20 | 0.04% | 0.00 | 0.00% | 139.20 | 0.00 | 0.00% | 139.20 | Miscellaneous Expense | 3,769.01 | 0.14% | 0.00 | 0.00% | 3,769.01 | 0.00 | 0.00% | 3,769.01 |
| 230.37 | 0.06% | 0.00 | 0.00% | 230.37 | 96.86 | 0.06% | 133.51 | Office Expense | 2,827.96 | 0.10% | 0.00 | 0.00% | 2,827.96 | 2,712.34 | 0.11% | 115.62 |
| 252.12 | 0.07% | 900.00 | 0.34% | -647.88 | 460.95 | 0.28% | -208.83 | Payroll Service Fees | 1,566.30 | 0.06% | 9,000.00 | 0.47% | -7,433.70 | 6,593.85 | 0.26% | -5,027.55 |
| 37.77 | 0.01% | 50.00 | 0.02% | -12.23 | 35.31 | 0.02% | 2.46 | Postage | 1,332.38 | 0.05% | 500.00 | 0.03% | 832.38 | 1,353.00 | 0.05% | -20.62 |
| 100.00 | 0.03% | 150.00 | 0.06% | -50.00 | 0.00 | 0.00% | 100.00 | Professional Fees - Legal | 13,716.69 | 0.50% | 1,500.00 | 0.08% | 12,216.69 | 0.00 | 0.00% | 13,716.69 |
| 258.00 | 0.07% | 500.00 | 0.19% | -242.00 | 0.00 | 0.00% | 258.00 | Professional Fees - Other | 17,017.01 | 0.62% | 5,000.00 | 0.26% | 12,017.01 | 11,267.00 | 0.45% | 5,750.01 |
| 490.00 | 0.13% | 0.00 | 0.00% | 490.00 | 0.00 | 0.00% | 490.00 | Recruitment Advertising | 2,220.00 | 0.08% | 0.00 | 0.00% | 2,220.00 | 1,171.79 | 0.05% | 1,048.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 183.28 | 0.11% | -183.28 | Recruitment - Other | 665.85 | 0.02% | 0.00 | 0.00% | 665.85 | 1,293.38 | 0.05% | -627.53 |
| 659.38 | 0.18% | 520.70 | 0.20% | 138.68 | 0.00 | 0.00% | 659.38 | Software Expense/Maintenance | 8,540.73 | 0.31% | 6,157.00 | 0.32% | 2,383.73 | 0.00 | 0.00% | 8,540.73 |
| 875.90 | 0.23% | 0.00 | 0.00% | 875.90 | 0.00 | 0.00% | 875.90 | Training | 2,369.90 | 0.09% | 0.00 | 0.00% | 2,369.90 | 765.25 | 0.03% | 1,604.65 |
| 81.26 | 0.02% | 0.00 | 0.00% | 81.26 | 0.00 | 0.00% | 81.26 | Travel | 1,402.74 | 0.05% | 0.00 | 0.00% | 1,402.74 | 357.62 | 0.01% | 1,045.12 |
| **19,003.60** | **5.05%** | **12,162.79** | **4.63%** | **6,840.81** | **-3,328.09** | **-2.01%** | **22,331.69** | **Total A&G Other Expenses** | **181,062.56** | **6.55%** | **111,812.79** | **5.82%** | **69,249.77** | **143,767.85** | **5.75%** | **37,294.71** |
| **34,076.24** | **9.06%** | **26,550.47** | **10.12%** | **7,525.77** | **12,284.98** | **7.43%** | **21,791.26** | **Total A&G Expenses** | **332,258.20** | **12.02%** | **254,228.99** | **13.22%** | **78,029.21** | **332,449.94** | **13.30%** | **-191.74** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | -16.92 | 0.00% | 0.00 | 0.00% | -16.92 | 0.00 | 0.00% | -16.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | -16.92 | 0.00% | 0.00 | 0.00% | -16.92 | 0.00 | 0.00% | -16.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Expenses** | -16.92 | 0.00% | 0.00 | 0.00% | -16.92 | 0.00 | 0.00% | -16.92 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,961.55 | 1.58% | 6,438.81 | 2.45% | -477.26 | 6,857.14 | 4.15% | -895.59 | Division Management | 48,318.11 | 1.75% | 62,825.82 | 3.27% | -14,507.71 | 59,778.51 | 2.39% | -11,460.40 |
| 3,846.16 | 1.02% | 4,127.44 | 1.57% | -281.28 | 0.00 | 0.00% | 3,846.16 | Sales Managers | 27,049.55 | 0.98% | 40,272.97 | 2.09% | -13,223.42 | 13,791.30 | 0.55% | 13,258.25 |
| 9,807.71 | 2.61% | 10,566.25 | 4.03% | -758.54 | 6,857.14 | 4.15% | 2,950.57 | **Total S&M Management** | 75,367.66 | 2.73% | 103,098.79 | 5.36% | -27,731.13 | 73,569.81 | 2.94% | 1,797.85 |
| 412.09 | 0.11% | 0.00 | 0.00% | 412.09 | 0.00 | 0.00% | 412.09 | Administrative Assistant | 1,923.08 | 0.07% | 0.00 | 0.00% | 1,923.08 | 15,518.38 | 0.62% | -13,595.30 |
| 412.09 | 0.11% | 0.00 | 0.00% | 412.09 | 0.00 | 0.00% | 412.09 | **Total S&M Non-Management** | 1,923.08 | 0.07% | 0.00 | 0.00% | 1,923.08 | 15,518.38 | 0.62% | -13,595.30 |
| | | | | | | | | | | | | | | | | |
| 10,219.80 | 2.72% | 10,566.25 | 4.03% | -346.45 | 6,857.14 | 4.15% | 3,362.66 | **Total S&M Salaries and Wages** | 77,290.74 | 2.80% | 103,098.79 | 5.36% | -25,808.05 | 89,088.19 | 3.57% | -11,797.45 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 800.37 | 0.21% | 839.97 | 0.32% | -39.60 | 470.67 | 0.28% | 329.70 | FICA | 6,053.66 | 0.22% | 8,221.28 | 0.43% | -2,167.62 | 8,169.06 | 0.33% | -2,115.40 |
| 7.50 | 0.00% | 4.61 | 0.00% | 2.89 | 0.00 | 0.00% | 7.50 | Federal Unemployment Tax | 124.26 | 0.00% | 170.58 | 0.01% | -46.32 | 0.00 | 0.00% | 124.26 |
| 37.18 | 0.01% | 29.65 | 0.01% | 7.53 | 0.00 | 0.00% | 37.18 | State Unemployment Tax | 711.62 | 0.03% | 1,403.52 | 0.07% | -691.90 | 0.00 | 0.00% | 711.62 |
| 845.05 | 0.22% | 874.23 | 0.33% | -29.18 | 470.67 | 0.28% | 374.38 | **Total Payroll Taxes** | 6,889.54 | 0.25% | 9,795.38 | 0.51% | -2,905.84 | 8,169.06 | 0.33% | -1,279.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,049.04 | 0.08% | -2,049.04 |
| 0.00 | 0.00% | 413.70 | 0.16% | -413.70 | 0.00 | 0.00% | 0.00 | Vacation | 1,096.65 | 0.04% | 4,368.65 | 0.23% | -3,272.00 | 15,056.76 | 0.60% | -13,960.11 |
| 0.00 | 0.00% | 413.70 | 0.16% | -413.70 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 1,096.65 | 0.04% | 4,368.65 | 0.23% | -3,272.00 | 17,105.80 | 0.68% | -16,009.15 |
| 687.65 | 0.18% | 344.59 | 0.13% | 343.06 | 0.00 | 0.00% | 687.65 | Worker's Compensation | 5,124.88 | 0.19% | 3,486.45 | 0.18% | 1,638.43 | 0.00 | 0.00% | 5,124.88 |
| 467.49 | 0.12% | 0.00 | 0.00% | 467.49 | 886.10 | 0.54% | -418.61 | Group Insurance | 10,080.54 | 0.36% | 0.00 | 0.00% | 10,080.54 | 14,640.90 | 0.59% | -4,560.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,121.10 | 0.24% | -6,121.10 |
| 1,155.14 | 0.31% | 344.59 | 0.13% | 810.55 | 886.10 | 0.54% | 269.04 | **Total Other Benefits** | 15,205.42 | 0.55% | 3,486.45 | 0.18% | 11,718.97 | 20,762.00 | 0.83% | -5,556.58 |
| 2,000.19 | 0.53% | 1,632.52 | 0.62% | 367.67 | 1,356.77 | 0.82% | 643.42 | **Total S&M PR Taxes and Benefits** | 23,191.61 | 0.84% | 17,650.48 | 0.92% | 5,541.13 | 46,036.86 | 1.84% | -22,845.25 |
| | | | | | | | | | | | | | | | | |
| 12,219.99 | 3.25% | 12,198.77 | 4.65% | 21.22 | 8,213.91 | 4.97% | 4,006.08 | **Total S&M Payroll** | 100,482.35 | 3.63% | 120,749.27 | 6.28% | -20,266.92 | 135,125.05 | 5.41% | -34,642.70 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 440.00 | 0.12% | 690.00 | 0.26% | -250.00 | 793.20 | 0.48% | -353.20 | Advertising-Web/Internet | 3,965.00 | 0.14% | 7,935.00 | 0.41% | -3,970.00 | 6,382.33 | 0.26% | -2,417.33 |
| 200.00 | 0.05% | 0.00 | 0.00% | 200.00 | 0.00 | 0.00% | 200.00 | Billboards | 800.00 | 0.03% | 2,400.00 | 0.12% | -1,600.00 | 2,400.00 | 0.10% | -1,600.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 83.46 | 0.00% | -83.46 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 300.00 | 0.01% | -300.00 |
| 1,671.19 | 0.44% | 1,334.00 | 0.51% | 337.19 | 2,754.95 | 1.67% | -1,083.76 | Dues and Subscriptions | 17,334.74 | 0.63% | 31,339.00 | 1.63% | -14,004.26 | 6,629.49 | 0.27% | 10,705.25 |
| 1,196.18 | 0.32% | 0.00 | 0.00% | 1,196.18 | 0.00 | 0.00% | 1,196.18 | GDS Marketing Advert & Sales | 4,613.73 | 0.17% | 0.00 | 0.00% | 4,613.73 | 0.00 | 0.00% | 4,613.73 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 29.45 | 0.00% | 525.00 | 0.03% | -495.55 | 275.41 | 0.01% | -245.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 321.37 | 0.01% | 0.00 | 0.00% | 321.37 | 997.66 | 0.04% | -676.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 80.19 | 0.00% | 0.00 | 0.00% | 80.19 | 0.00 | 0.00% | 80.19 |
| 422.16 | 0.11% | 250.00 | 0.10% | 172.16 | 0.00 | 0.00% | 422.16 | Promotions - In-house | 547.18 | 0.02% | 1,750.00 | 0.09% | -1,202.82 | 1,647.64 | 0.07% | -1,100.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 2,000.00 | 0.10% | -2,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 750.00 | 0.29% | -750.00 | 0.00 | 0.00% | 0.00 | Training | 1,349.00 | 0.05% | 2,250.00 | 0.12% | -901.00 | 37.27 | 0.00% | 1,311.73 |
| 346.56 | 0.09% | 0.00 | 0.00% | 346.56 | 0.00 | 0.00% | 346.56 | Travel | 419.36 | 0.02% | 0.00 | 0.00% | 419.36 | 88.84 | 0.00% | 330.52 |
| 4,276.09 | 1.14% | 3,149.00 | 1.20% | 1,127.09 | 3,548.15 | 2.15% | 727.94 | **Total S&M Other Expenses** | 29,460.02 | 1.07% | 48,699.00 | 2.53% | -19,238.98 | 18,842.10 | 0.75% | 10,617.92 |
| | | | | | | | | | | | | | | | | |
| 16,496.08 | 4.38% | 15,347.77 | 5.85% | 1,148.31 | 11,762.06 | 7.11% | 4,734.02 | **Total S&M Expenses** | 129,942.37 | 4.70% | 169,448.27 | 8.81% | -39,505.90 | 153,967.15 | 6.16% | -24,024.78 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,343.55 | 1.15% | 4,210.16 | 1.60% | 133.39 | 4,847.96 | 2.93% | -504.41 | Division Management | 42,370.82 | 1.53% | 41,080.06 | 2.14% | 1,290.76 | 37,304.14 | 1.49% | 5,066.68 |
| **4,343.55** | **1.15%** | **4,210.16** | **1.60%** | **133.39** | **4,847.96** | **2.93%** | **-504.41** | **Total R&M Management** | **42,370.82** | **1.53%** | **41,080.06** | **2.14%** | **1,290.76** | **37,304.14** | **1.49%** | **5,066.68** |
| 4,527.27 | 1.20% | 3,868.80 | 1.47% | 658.47 | 3,046.23 | 1.84% | 1,481.04 | Engineers 1 | 34,250.94 | 1.24% | 37,939.20 | 1.97% | -3,688.26 | 27,111.25 | 1.08% | 7,139.69 |
| **4,527.27** | **1.20%** | **3,868.80** | **1.47%** | **658.47** | **3,046.23** | **1.84%** | **1,481.04** | **Total R&M Non-Management** | **34,250.94** | **1.24%** | **37,939.20** | **1.97%** | **-3,688.26** | **27,111.25** | **1.08%** | **7,139.69** |
| **8,870.82** | **2.36%** | **8,078.96** | **3.08%** | **791.86** | **7,894.19** | **4.77%** | **976.63** | **Total R&M Salaries and Wages** | **76,621.76** | **2.77%** | **79,019.26** | **4.11%** | **-2,397.50** | **64,415.39** | **2.58%** | **12,206.37** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 686.21 | 0.18% | 630.65 | 0.24% | 55.56 | 554.08 | 0.34% | 132.13 | FICA | 6,070.33 | 0.22% | 6,178.15 | 0.32% | -107.82 | 6,244.61 | 0.25% | -174.28 |
| 6.41 | 0.01% | 3.46 | 0.00% | 2.95 | 0.00 | 0.00% | 6.41 | Federal Unemployment Tax | 158.38 | 0.01% | 128.44 | 0.01% | 29.94 | 0.00 | 0.00% | 158.38 |
| 31.84 | 0.01% | 22.26 | 0.01% | 9.58 | 0.00 | 0.00% | 31.84 | State Unemployment Tax | 883.45 | 0.03% | 1,056.36 | 0.05% | -172.91 | 0.00 | 0.00% | 883.45 |
| **724.46** | **0.19%** | **656.37** | **0.25%** | **68.09** | **554.08** | **0.34%** | **170.38** | **Total Payroll Taxes** | **7,112.16** | **0.26%** | **7,362.95** | **0.38%** | **-250.79** | **6,244.61** | **0.25%** | **867.55** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 873.60 | 0.03% | 0.00 | 0.00% | 873.60 | 1,691.12 | 0.07% | -817.52 |
| 0.00 | 0.00% | 164.84 | 0.06% | -164.84 | 196.16 | 0.12% | -196.16 | Vacation | 124.80 | 0.00% | 1,740.71 | 0.09% | -1,615.91 | 12,562.31 | 0.50% | -12,437.51 |
| **0.00** | **0.00%** | **164.84** | **0.06%** | **-164.84** | **196.16** | **0.12%** | **-196.16** | **Total Supplemental Pay** | **998.40** | **0.04%** | **1,740.71** | **0.09%** | **-742.31** | **14,253.43** | **0.57%** | **-13,255.03** |
| 395.03 | 0.10% | 258.72 | 0.10% | 136.31 | 0.00 | 0.00% | 395.03 | Worker's Compensation | 3,965.16 | 0.14% | 2,620.27 | 0.14% | 1,344.89 | 0.00 | 0.00% | 3,965.16 |
| -28.02 | -0.01% | 0.00 | 0.00% | -28.02 | 97.64 | 0.06% | -125.66 | Group Insurance | 2,546.38 | 0.09% | 0.00 | 0.00% | 2,546.38 | 1,335.00 | 0.05% | 1,211.38 |
| **367.01** | **0.10%** | **258.72** | **0.10%** | **108.29** | **97.64** | **0.06%** | **269.37** | **Total Other Benefits** | **6,511.54** | **0.24%** | **2,620.27** | **0.14%** | **3,891.27** | **1,335.00** | **0.05%** | **5,176.54** |
| **1,091.47** | **0.29%** | **1,079.93** | **0.41%** | **11.54** | **847.88** | **0.51%** | **243.59** | **Total R&M PR Taxes and Benefits** | **14,622.10** | **0.53%** | **11,723.93** | **0.61%** | **2,898.17** | **21,833.04** | **0.87%** | **-7,210.94** |
| **9,962.29** | **2.65%** | **9,158.89** | **3.49%** | **803.40** | **8,742.07** | **5.29%** | **1,220.22** | **Total R&M Payroll** | **91,243.86** | **3.30%** | **90,743.19** | **4.72%** | **500.67** | **86,248.43** | **3.45%** | **4,995.43** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 325.39 | 0.09% | 200.00 | 0.08% | 125.39 | 224.19 | 0.14% | 101.20 | Air Conditioning and Refrigeration | 8,261.76 | 0.30% | 2,000.00 | 0.10% | 6,261.76 | 1,483.11 | 0.06% | 6,778.65 |
| 0.00 | 0.00% | 250.00 | 0.10% | -250.00 | 0.00 | 0.00% | 0.00 | Building | 727.99 | 0.03% | 2,500.00 | 0.13% | -1,772.01 | 1,041.95 | 0.04% | -313.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 250.00 | 0.01% | 0.00 | 0.00% | 250.00 | 0.00 | 0.00% | 250.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 3,000.00 | 0.11% | 0.00 | 0.00% | 3,000.00 | 3,443.77 | 0.14% | -443.77 |
| 12.15 | 0.00% | 50.00 | 0.02% | -37.85 | 129.56 | 0.08% | -117.41 | Electric Bulbs | 472.89 | 0.02% | 500.00 | 0.03% | -27.11 | 1,329.44 | 0.05% | -856.55 |
| 50.16 | 0.01% | 100.00 | 0.04% | -49.84 | 0.00 | 0.00% | 50.16 | Electrical and Mechanical | 2,526.49 | 0.09% | 1,000.00 | 0.05% | 1,526.49 | 460.57 | 0.02% | 2,065.92 |
| 428.91 | 0.11% | 450.00 | 0.17% | -21.09 | 0.00 | 0.00% | 428.91 | Elevator Maintenance Contracts | 4,117.73 | 0.15% | 4,500.00 | 0.23% | -382.27 | 0.00 | 0.00% | 4,117.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 417.17 | 0.25% | -417.17 | Equipment Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,024.80 | 0.24% | -6,024.80 |
| 0.00 | 0.00% | 300.00 | 0.11% | -300.00 | 0.00 | 0.00% | 0.00 | Fire Safety Equipment | 9,510.86 | 0.34% | 4,700.00 | 0.24% | 4,810.86 | 3,907.90 | 0.16% | 5,602.96 |
| 433.27 | 0.12% | 0.00 | 0.00% | 433.27 | 0.00 | 0.00% | 433.27 | Floor and Carpet Maintenance | 621.07 | 0.02% | 6,000.00 | 0.31% | -5,378.93 | 5,198.14 | 0.21% | -4,577.07 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Furniture | 1,180.89 | 0.04% | 500.00 | 0.03% | 680.89 | 838.90 | 0.03% | 341.99 |
| 3,654.22 | 0.97% | 1,000.00 | 0.38% | 2,654.22 | 576.00 | 0.35% | 3,078.22 | Grounds and Landscaping | 18,831.07 | 0.68% | 10,000.00 | 0.52% | 8,831.07 | 9,056.29 | 0.36% | 9,774.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Indoor Plant Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,966.47 | 0.08% | -1,966.47 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 2,334.50 | 0.08% | 500.00 | 0.03% | 1,834.50 | 0.00 | 0.00% | 2,334.50 |
| 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 7,058.40 | 0.26% | 1,500.00 | 0.08% | 5,558.40 | 2,395.50 | 0.10% | 4,662.90 |
| 711.20 | 0.19% | 35.00 | 0.01% | 676.20 | 0.00 | 0.00% | 711.20 | Locks and Keys | 3,076.27 | 0.11% | 350.00 | 0.02% | 2,726.27 | 3,326.49 | 0.13% | -250.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 1,124.54 | 0.04% | 0.00 | 0.00% | 1,124.54 | 0.00 | 0.00% | 1,124.54 |
| 205.72 | 0.05% | 75.00 | 0.03% | 130.72 | 4.76 | 0.00% | 200.96 | Painting and Decorating | 942.39 | 0.03% | 750.00 | 0.04% | 192.39 | 855.01 | 0.03% | 87.38 |
| 368.01 | 0.10% | 395.00 | 0.15% | -26.99 | 394.10 | 0.24% | -26.09 | Pest Control | 4,623.57 | 0.17% | 3,950.00 | 0.21% | 673.57 | 2,640.55 | 0.11% | 1,983.02 |
| 787.17 | 0.21% | 150.00 | 0.06% | 637.17 | 32.66 | 0.02% | 754.51 | Plumbing and Heating | 3,317.72 | 0.12% | 1,500.00 | 0.08% | 1,817.72 | 5,052.74 | 0.20% | -1,735.02 |
| 0.00 | 0.00% | 175.00 | 0.07% | -175.00 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 3,197.30 | 0.12% | 1,750.00 | 0.09% | 1,447.30 | 0.00 | 0.00% | 3,197.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8.59 | 0.01% | -8.59 | Pool Service- Contract | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,829.27 | 0.07% | -1,829.27 |
| 104.00 | 0.03% | 0.00 | 0.00% | 104.00 | 0.00 | 0.00% | 104.00 | Radio and Television Repair | 933.00 | 0.03% | 0.00 | 0.00% | 933.00 | -220.00 | -0.01% | 1,153.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Signage | 1,953.00 | 0.07% | 0.00 | 0.00% | 1,953.00 | 0.00 | 0.00% | 1,953.00 |
| 0.00 | 0.00% | 164.00 | 0.06% | -164.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 2,140.00 | 0.11% | -2,140.00 | 0.00 | 0.00% | 0.00 |
| 55.79 | 0.01% | 50.00 | 0.02% | 5.79 | 0.00 | 0.00% | 55.79 | Tools | 1,014.50 | 0.04% | 500.00 | 0.03% | 514.50 | 0.00 | 0.00% | 1,014.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 382.96 | 0.02% | -382.96 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 25.00 | 0.02% | -25.00 | Vehicle Maintenance & Repairs | 22.00 | 0.00% | 1,000.00 | 0.05% | -978.00 | 554.45 | 0.02% | -532.45 |
| 635.51 | 0.17% | 700.00 | 0.27% | -64.49 | 922.00 | 0.56% | -286.49 | Waste Removal | 6,978.74 | 0.25% | 7,000.00 | 0.36% | -21.26 | 6,421.17 | 0.26% | 557.57 |
| **7,771.50** | **2.07%** | **4,444.00** | **1.69%** | **3,327.50** | **2,734.03** | **1.65%** | **5,037.47** | **Total R&M Other Expenses** | **86,076.68** | **3.11%** | **52,640.00** | **2.74%** | **33,436.68** | **57,989.48** | **2.32%** | **28,087.20** |
| **17,733.79** | **4.71%** | **13,602.89** | **5.18%** | **4,130.90** | **11,476.10** | **6.94%** | **6,257.69** | **Total R&M Expenses** | **177,320.54** | **6.41%** | **143,383.19** | **7.46%** | **33,937.35** | **144,237.91** | **5.77%** | **33,082.63** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 1,826.49 | 0.49% | 3,432.93 | 1.31% | -1,606.44 | 2,949.66 | 1.78% | -1,123.17 | Water | 15,983.35 | 0.58% | 26,604.90 | 1.38% | -10,621.55 | 31,394.02 | 1.26% | -15,410.67 |
| 798.74 | 0.21% | 0.00 | 0.00% | 798.74 | 0.00 | 0.00% | 798.74 | Electric Bulbs | 3,471.17 | 0.13% | 0.00 | 0.00% | 3,471.17 | 0.00 | 0.00% | 3,471.17 |
| 10,901.29 | 2.90% | 10,494.16 | 4.00% | 407.13 | 10,846.88 | 6.56% | 54.41 | Electricity | 122,638.41 | 4.44% | 81,328.80 | 4.23% | 41,309.61 | 121,469.82 | 4.86% | 1,168.59 |
| 2,340.97 | 0.62% | 1,507.14 | 0.57% | 833.83 | 1,339.34 | 0.81% | 1,001.63 | Gas - Natural HLP | 18,645.72 | 0.67% | 11,680.20 | 0.61% | 6,965.52 | 11,727.88 | 0.47% | 6,917.84 |
| 3,374.88 | 0.90% | 3,712.03 | 1.41% | -337.15 | 0.00 | 0.00% | 3,374.88 | Sewer | 32,066.34 | 1.16% | 28,767.90 | 1.50% | 3,298.44 | 0.00 | 0.00% | 32,066.34 |
| **19,242.37** | **5.11%** | **19,146.26** | **7.29%** | **96.11** | **15,135.88** | **9.15%** | **4,106.49** | **Total Utilities** | **192,804.99** | **6.97%** | **148,381.80** | **7.72%** | **44,423.19** | **164,591.72** | **6.59%** | **28,213.27** |

11/22/2021 at 5:34:39 AM

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 1,325.84 | 0.35% | 1,326.00 | 0.51% | -0.16 | 1,591.88 | 0.96% | -266.04 | Personal Property Taxes | 13,349.20 | 0.48% | 13,260.00 | 0.69% | 89.20 | 13,524.44 | 0.54% | -175.24 |
| 30,601.49 | 8.13% | 30,602.00 | 11.66% | -0.51 | 30,601.49 | 18.51% | 0.00 | Real Estate Taxes | 306,014.90 | 11.07% | 306,020.00 | 15.92% | -5.10 | 306,014.90 | 12.25% | 0.00 |
| **31,927.33** | **8.49%** | **31,928.00** | **12.16%** | **-0.67** | **32,193.37** | **19.47%** | **-266.04** | **Total Taxes** | **319,364.10** | **11.55%** | **319,280.00** | **16.61%** | **84.10** | **319,539.34** | **12.79%** | **-175.24** |
| 385.08 | 0.10% | 0.00 | 0.00% | 385.08 | 7,332.14 | 4.43% | -6,947.06 | Insurance | 13,055.36 | 0.47% | 0.00 | 0.00% | 13,055.36 | 71,063.25 | 2.84% | -58,007.89 |
| 400.25 | 0.11% | 400.25 | 0.15% | 0.00 | 0.00 | 0.00% | 400.25 | Insurance - Automobile | 4,002.50 | 0.14% | 4,002.50 | 0.21% | 0.00 | 0.00 | 0.00% | 4,002.50 |
| 114.92 | 0.03% | 0.00 | 0.00% | 114.92 | 0.00 | 0.00% | 114.92 | Insurance - Crime | 344.76 | 0.01% | 0.00 | 0.00% | 344.76 | 0.00 | 0.00% | 344.76 |
| 608.75 | 0.16% | 125.00 | 0.05% | 483.75 | 0.00 | 0.00% | 608.75 | Insurance - Employment | 2,584.27 | 0.09% | 1,250.00 | 0.07% | 1,334.27 | 0.00 | 0.00% | 2,584.27 |
| 1,972.83 | 0.52% | 1,722.00 | 0.66% | 250.83 | 0.00 | 0.00% | 1,972.83 | Insurance - General Liability | 19,669.50 | 0.71% | 17,220.00 | 0.90% | 2,449.50 | 0.00 | 0.00% | 19,669.50 |
| 2,145.75 | 0.57% | 2,145.75 | 0.82% | 0.00 | 0.00 | 0.00% | 2,145.75 | Insurance - Property | 21,457.50 | 0.78% | 21,457.50 | 1.12% | 0.00 | 0.00 | 0.00% | 21,457.50 |
| 3,066.92 | 0.82% | 2,980.17 | 1.14% | 86.75 | 0.00 | 0.00% | 3,066.92 | Insurance - Umbrella | 30,061.92 | 1.09% | 29,801.70 | 1.55% | 260.22 | 0.00 | 0.00% | 30,061.92 |
| **8,694.50** | **2.31%** | **7,373.17** | **2.81%** | **1,321.33** | **7,332.14** | **4.43%** | **1,362.36** | **Total Insurance** | **91,175.81** | **3.30%** | **73,731.70** | **3.83%** | **17,444.11** | **71,063.25** | **2.84%** | **20,112.56** |
| 60,840.00 | 16.17% | 60,840.00 | 23.18% | 0.00 | 59,211.43 | 35.81% | 1,628.57 | Ground Lease Expense | 601,886.58 | 21.77% | 601,884.00 | 31.30% | 2.58 | 587,360.11 | 23.51% | 14,526.47 |
| 1,003.03 | 0.27% | 933.00 | 0.36% | 70.03 | 978.04 | 0.59% | 24.99 | Vehicle Leases | 9,884.73 | 0.36% | 9,330.00 | 0.49% | 554.73 | 7,593.65 | 0.30% | 2,291.08 |
| **61,843.03** | **16.44%** | **61,773.00** | **23.53%** | **70.03** | **60,189.47** | **36.40%** | **1,653.56** | **Total Leases & Rent** | **611,771.31** | **22.13%** | **611,214.00** | **31.79%** | **557.31** | **594,953.76** | **23.81%** | **16,817.55** |
| 11,788.08 | 3.13% | 7,874.54 | 3.00% | 3,913.54 | 4,131.00 | 2.50% | 7,657.08 | Management Fee - Base | 87,748.56 | 3.17% | 59,531.71 | 3.10% | 28,216.85 | 62,439.00 | 2.50% | 25,309.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,733.55 | 2.26% | -3,733.55 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11,004.00 | 0.44% | -11,004.00 |
| **11,788.08** | **3.13%** | **7,874.54** | **3.00%** | **3,913.54** | **7,864.55** | **4.76%** | **3,923.53** | **Total Management Fees** | **87,748.56** | **3.17%** | **59,531.71** | **3.10%** | **28,216.85** | **73,443.00** | **2.94%** | **14,305.56** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 27,078.95 | 16.38% | -27,078.95 | Capital Reserve | 40,516.26 | 1.47% | 0.00 | 0.00% | 40,516.26 | 270,789.50 | 10.84% | -230,273.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 89,189.00 | 53.94% | -89,189.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 891,890.00 | 35.69% | -891,890.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.03% | 0.00 | 0.00% | 949.17 | 12,140.83 | 0.49% | -11,191.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -932.94 | -0.04% | 932.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,000.00 | 1.81% | -3,000.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,592.07 | 0.30% | -7,592.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 6,210.97 | 0.22% | 0.00 | 0.00% | 6,210.97 | 0.00 | 0.00% | 6,210.97 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **119,267.95** | **72.13%** | **-119,362.36** | **Total Other Non-Operating** | **47,676.40** | **1.72%** | **0.00** | **0.00%** | **47,676.40** | **1,181,479.46** | **47.28%** | **-1,133,803.06** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Statistics** | | | | | | | | |
| | 117.00 | | 117.00 | | 0.00 | 117.00 | | 0.00 | # Rooms | 117.00 | | 117.00 | | 0.00 | 117.00 | | 0.00 |
| | 3,627.00 | | 3,627.00 | | 0.00 | 3,627.00 | | 0.00 | Available Rooms | 35,568.00 | | 35,568.00 | | 0.00 | 35,685.00 | | -117.00 |
| | 2,739.00 | | 2,248.00 | | 491.00 | 1,608.00 | | 1,131.00 | Room Nights Sold | 23,931.00 | | 20,660.00 | | 3,271.00 | 15,632.00 | | 8,299.00 |
| | 75.52% | | 61.98% | | 13.54% | 44.33% | | 31.18% | Occupancy % | 67.28% | | 58.09% | | 9.20% | 43.81% | | 23.48% |
| | 97.39 | | 82.03 | | 15.36 | 73.18 | | 24.20 | ADR | 98.93 | | 82.39 | | 16.54 | 83.48 | | 15.45 |
| | 73.54 | | 50.84 | | 22.70 | 32.45 | | 41.10 | RevPar | 66.57 | | 47.86 | | 18.71 | 36.57 | | 30.00 |
| | | | | | | | | | **Summary V.11** | | | | | | | | |
| | | | | | | | | | **Revenue** | | | | | | | | |
| | 266,744.11 | 88.18% | 184,396.40 | 90.42% | 82,347.71 | 117,678.04 | 84.07% | 149,066.07 | Rooms | 2,367,597.77 | 91.84% | 1,702,236.58 | 90.44% | 665,361.19 | 1,304,973.81 | 87.65% | 1,062,623.96 |
| | 31,270.42 | 10.34% | 18,136.16 | 8.89% | 13,134.26 | 19,808.04 | 14.15% | 11,462.38 | F&B | 172,879.20 | 6.71% | 166,884.62 | 8.87% | 5,994.58 | 148,032.07 | 9.94% | 24,847.13 |
| | 4,479.03 | 1.48% | 1,411.40 | 0.69% | 3,067.63 | 2,493.64 | 1.78% | 1,985.39 | Other Departments | 37,538.93 | 1.46% | 13,127.30 | 0.70% | 24,411.63 | 35,788.54 | 2.40% | 1,750.39 |
| | 302,493.56 | 100.00% | 203,943.96 | 100.00% | 98,549.60 | 139,979.72 | 100.00% | 162,513.84 | **Total Operating Revenue** | 2,578,015.90 | 100.00% | 1,882,248.50 | 100.00% | 695,767.40 | 1,488,794.42 | 100.00% | 1,089,221.48 |
| | | | | | | | | | **Departmental Expenses** | | | | | | | | |
| | 60,828.28 | 22.80% | 60,261.63 | 32.68% | 566.65 | 43,391.59 | 36.87% | 17,436.69 | Rooms | 577,241.60 | 24.38% | 574,952.42 | 33.78% | 2,289.18 | 392,843.72 | 30.10% | 184,397.88 |
| | 29,371.69 | 93.93% | 21,109.32 | 116.39% | 8,262.37 | 17,163.68 | 86.65% | 12,208.01 | F&B | 272,227.60 | 157.47% | 214,622.26 | 128.61% | 57,605.34 | 164,709.27 | 111.27% | 107,518.33 |
| | 5,624.01 | 125.56% | 5,259.04 | 372.61% | 364.97 | 5,219.18 | 209.30% | 404.83 | Other Departments | 33,846.03 | 90.16% | 51,949.07 | 395.73% | -18,103.04 | 35,973.74 | 100.52% | -2,127.67 |
| | 95,823.98 | 31.68% | 86,629.99 | 42.48% | 9,193.99 | 65,774.45 | 46.99% | 30,049.53 | **Total Departmental Expenses** | 883,315.23 | 34.26% | 841,523.75 | 44.71% | 41,791.48 | 593,526.69 | 39.87% | 289,788.54 |
| | 206,669.58 | 68.32% | 117,313.97 | 57.52% | 89,355.61 | 74,205.27 | 53.01% | 132,464.31 | **Total Departmental Profit** | 1,694,700.67 | 65.74% | 1,040,724.75 | 55.29% | 653,975.92 | 895,267.73 | 60.13% | 799,432.94 |
| | | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| | 31,608.51 | 10.45% | 23,191.18 | 11.37% | 8,417.33 | 14,584.16 | 10.42% | 17,024.35 | A&G | 304,704.92 | 11.82% | 230,253.83 | 12.23% | 74,451.09 | 238,752.62 | 16.04% | 65,952.30 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 11,566.09 | 3.82% | 10,428.86 | 5.11% | 1,137.23 | 6,438.27 | 4.60% | 5,127.82 | S&M | 95,810.79 | 3.72% | 109,386.94 | 5.81% | -13,576.15 | 71,882.69 | 4.83% | 23,928.10 |
| | 31,413.55 | 10.38% | 23,217.29 | 11.38% | 8,196.26 | 19,615.99 | 14.01% | 11,797.56 | Franchise Fees | 318,243.30 | 12.34% | 214,560.66 | 11.40% | 103,682.64 | 175,941.68 | 11.82% | 142,301.62 |
| | 14,515.73 | 4.80% | 14,796.35 | 7.26% | -280.62 | 7,881.46 | 5.63% | 6,634.27 | R&M | 162,707.77 | 6.31% | 156,431.18 | 8.31% | 6,276.59 | 108,029.07 | 7.26% | 54,678.70 |
| | 18,955.61 | 6.27% | 12,993.44 | 6.37% | 5,962.17 | 12,905.13 | 9.22% | 6,050.48 | Utilities | 165,044.61 | 6.40% | 122,565.08 | 6.51% | 42,479.53 | 116,159.99 | 7.80% | 48,884.62 |
| | 108,059.49 | 35.72% | 84,627.12 | 41.50% | 23,432.37 | 61,425.01 | 43.88% | 46,634.48 | **Total Undistributed Expenses** | 1,046,511.39 | 40.59% | 833,197.69 | 44.27% | 213,313.70 | 710,766.05 | 47.74% | 335,745.34 |
| | 98,610.09 | 32.60% | 32,686.85 | 16.03% | 65,923.24 | 12,780.26 | 9.13% | 85,829.83 | **Gross Operating Profit** | 648,189.28 | 25.14% | 207,527.06 | 11.03% | 440,662.22 | 184,501.68 | 12.39% | 463,687.60 |
| | 10,042.49 | 3.32% | 6,118.32 | 3.00% | 3,924.17 | 7,231.55 | 5.17% | 2,810.94 | Management Fees | 83,088.98 | 3.22% | 58,348.48 | 3.10% | 24,740.50 | 48,198.00 | 3.24% | 34,890.98 |
| | 88,567.60 | 29.28% | 26,568.53 | 13.03% | 61,999.07 | 5,548.71 | 3.96% | 83,018.89 | **Income Before Non-Operating Income a** | 565,100.30 | 21.92% | 149,178.58 | 7.93% | 415,921.72 | 136,303.68 | 9.16% | 428,796.62 |
| | | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| | 1,234.05 | 0.41% | 5,709.25 | 2.80% | -4,475.20 | 5,550.44 | 3.97% | -4,316.39 | Insurance | 6,612.35 | 0.26% | 57,092.50 | 3.03% | -50,480.15 | 53,843.88 | 3.62% | -47,231.53 |
| | 29,136.39 | 9.63% | 29,148.39 | 14.29% | -12.00 | 28,496.37 | 20.36% | 640.02 | Leases & Rent | 287,558.47 | 11.15% | 288,923.90 | 15.35% | -1,365.43 | 283,086.63 | 19.01% | 4,471.84 |
| | 15,982.52 | 5.28% | 0.00 | 0.00% | 15,982.52 | 56,892.75 | 40.64% | -40,910.23 | Other | 38,625.77 | 1.50% | 0.00 | 0.00% | 38,625.77 | 585,155.41 | 39.30% | -546,529.64 |
| | 46,352.96 | 15.32% | 34,857.64 | 17.09% | 11,495.32 | 90,939.56 | 64.97% | -44,586.60 | **Total Non-Operating Income and Expen** | 332,796.59 | 12.91% | 346,016.40 | 18.38% | -13,219.81 | 922,085.92 | 61.94% | -589,289.33 |
| | 42,214.64 | 13.96% | -8,289.11 | -4.06% | 50,503.75 | -85,390.85 | -61.00% | 127,605.49 | **EBITDA** | 232,303.71 | 9.01% | -196,837.82 | -10.46% | 429,141.53 | -785,782.24 | -52.78% | 1,018,085.95 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 22,775.00 | 16.27% | -22,775.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 227,153.21 | 15.26% | -227,153.21 |
| | 13,672.60 | 4.52% | 19,531.00 | 9.58% | -5,858.40 | 19,587.95 | 13.99% | -5,915.35 | Taxes | 160,159.90 | 6.21% | 195,310.00 | 10.38% | -35,150.10 | 195,367.85 | 13.12% | -35,207.95 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,184.00 | 1.56% | -2,184.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21,840.00 | 1.47% | -21,840.00 |
| | 13,672.60 | 4.52% | 19,531.00 | 9.58% | -5,858.40 | 44,546.95 | 31.82% | -30,874.35 | **Interest, Taxes, Depreciation and Amor** | 160,159.90 | 6.21% | 195,310.00 | 10.38% | -35,150.10 | 444,361.06 | 29.85% | -284,201.16 |
| | 28,542.04 | 9.44% | -27,820.11 | -13.64% | 56,362.15 | -129,937.80 | -92.83% | 158,479.84 | **Net Income** | 72,143.81 | 2.80% | -392,147.82 | -20.83% | 464,291.63 | -1,230,143.30 | -82.63% | 1,302,287.11 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 117.00 | | 117.00 | | 0.00 | 117.00 | | 0.00 | # Rooms | 117.00 | | 117.00 | | 0.00 | 117.00 | | 0.00 |
| 3,627.00 | | 3,627.00 | | 0.00 | 3,627.00 | | 0.00 | Available Rooms | 35,568.00 | | 35,568.00 | | 0.00 | 35,685.00 | | -117.00 |
| 2,739.00 | | 2,248.00 | | 491.00 | 1,608.00 | | 1,131.00 | Room Nights Sold | 23,931.00 | | 20,660.00 | | 3,271.00 | 15,632.00 | | 8,299.00 |
| 0.76 | | 0.62 | | 0.14 | 0.44 | | 0.31 | Occupancy % | 0.67 | | 0.58 | | 0.09 | 0.44 | | 0.23 |
| 97.39 | | 82.03 | | 15.36 | 73.18 | | 24.20 | ADR | 98.93 | | 82.39 | | 16.54 | 83.48 | | 15.45 |
| 73.54 | | 50.84 | | 22.70 | 32.45 | | 41.10 | RevPar | 66.57 | | 47.86 | | 18.71 | 36.57 | | 30.00 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 266,744.11 | 88.18% | 184,396.40 | 90.42% | 82,347.71 | 117,678.04 | 84.07% | 149,066.07 | Rooms | 2,367,597.77 | 91.84% | 1,702,236.58 | 90.44% | 665,361.19 | 1,304,973.81 | 87.65% | 1,062,623.96 |
| 17,519.89 | 5.79% | 12,902.56 | 6.33% | 4,617.33 | 8,456.47 | 6.04% | 9,063.42 | Food | 108,361.80 | 4.20% | 118,046.92 | 6.27% | -9,685.12 | 77,761.10 | 5.22% | 30,600.70 |
| 9,528.53 | 3.15% | 4,383.60 | 2.15% | 5,144.93 | 5,098.39 | 3.64% | 4,430.14 | Beverage | 49,999.59 | 1.94% | 40,337.70 | 2.14% | 9,661.89 | 36,735.58 | 2.47% | 13,264.01 |
| 4,222.00 | 1.40% | 850.00 | 0.42% | 3,372.00 | 6,253.18 | 4.47% | -2,031.18 | Other F&B Revenue | 14,517.81 | 0.56% | 8,500.00 | 0.45% | 6,017.81 | 33,535.39 | 2.25% | -19,017.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4.64 | 0.00% | -4.64 | Telephone | 89.77 | 0.00% | 0.00 | 0.00% | 89.77 | 233.67 | 0.02% | -143.90 |
| 4,479.03 | 1.48% | 1,411.40 | 0.69% | 3,067.63 | 2,489.00 | 1.78% | 1,990.03 | Other | 37,449.16 | 1.45% | 13,127.30 | 0.70% | 24,321.86 | 35,554.87 | 2.39% | 1,894.29 |
| 302,493.56 | 100.00% | 203,943.96 | 100.00% | 98,549.60 | 139,979.72 | 100.00% | 162,513.84 | Total Revenue | 2,578,015.90 | 100.00% | 1,882,248.50 | 100.00% | 695,767.40 | 1,488,794.42 | 100.00% | 1,089,221.48 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 9,012.22 | 51.44% | 4,275.82 | 33.14% | 4,736.40 | 5,032.80 | 59.51% | 3,979.42 | Food | 85,784.85 | 79.17% | 39,205.02 | 33.21% | 46,579.83 | 40,529.89 | 52.12% | 45,254.96 |
| 1,450.33 | 15.22% | 1,052.06 | 24.00% | 398.27 | 1,567.01 | 30.74% | -116.68 | Beverage | 11,708.54 | 23.42% | 9,681.05 | 24.00% | 2,027.49 | 9,785.66 | 26.64% | 1,922.88 |
| 942.23 | 22.32% | 0.00 | 0.00% | 942.23 | 0.00 | 0.00% | 942.23 | Other F&B | 2,789.32 | 19.21% | 0.00 | 0.00% | 2,789.32 | 121.10 | 0.36% | 2,668.22 |
| 2,856.97 | 63.79% | 2,273.96 | 161.11% | 583.01 | 863.70 | 34.64% | 1,993.27 | Telephone | 15,533.94 | 41.38% | 22,739.60 | 173.22% | -7,205.66 | 7,551.12 | 21.10% | 7,982.82 |
| 870.08 | 19.43% | 847.41 | 60.04% | 22.67 | 792.80 | 31.79% | 77.28 | Other | 12,415.99 | 33.07% | 7,832.77 | 59.67% | 4,583.22 | 12,153.54 | 33.96% | 262.45 |
| 15,131.83 | 337.84% | 8,449.25 | 598.64% | 6,682.58 | 8,256.31 | 331.09% | 6,875.52 | Total Cost of Sales | 128,232.64 | 341.60% | 79,458.44 | 605.29% | 48,774.20 | 70,141.31 | 195.99% | 58,091.33 |
| | | | | | | | | Payroll: | | | | | | | | |
| 34,899.18 | 13.08% | 33,025.25 | 17.91% | 1,873.93 | 23,155.63 | 19.68% | 11,743.55 | Rooms | 339,919.55 | 14.36% | 318,484.12 | 18.71% | 21,435.43 | 220,243.46 | 16.88% | 119,676.09 |
| 14,211.89 | 45.45% | 12,758.71 | 70.35% | 1,453.18 | 8,887.23 | 44.87% | 5,324.66 | F&B | 108,604.90 | 62.82% | 125,117.68 | 74.99% | -16,512.78 | 80,276.56 | 54.23% | 28,328.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,868.89 | 3.59% | 9,643.71 | 4.73% | 1,225.18 | 10,584.67 | 7.56% | 284.22 | A&G | 100,961.25 | 3.92% | 94,285.61 | 5.01% | 6,675.64 | 92,388.18 | 6.21% | 8,573.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,706.04 | 1.89% | 5,472.11 | 2.68% | 233.93 | 5,214.29 | 3.73% | 491.75 | S&M | 53,980.72 | 2.09% | 53,335.09 | 2.83% | 645.63 | 49,312.41 | 3.31% | 4,668.31 |
| 5,499.62 | 1.82% | 6,696.00 | 3.28% | -1,196.38 | 2,019.82 | 1.44% | 3,479.80 | R&M | 50,976.62 | 1.98% | 65,664.00 | 3.49% | -14,687.38 | 32,442.56 | 2.18% | 18,534.06 |
| 71,185.62 | 23.53% | 67,595.78 | 33.14% | 3,589.84 | 49,861.64 | 35.62% | 21,323.98 | Total Salaries and Wages | 654,443.04 | 25.39% | 656,886.50 | 34.90% | -2,443.46 | 474,663.17 | 31.88% | 179,779.87 |
| 11,384.62 | 3.76% | 11,638.89 | 5.71% | -254.27 | 11,070.59 | 7.91% | 314.03 | Total Taxes and Benefits | 92,819.98 | 3.60% | 121,742.81 | 6.47% | -28,922.83 | 138,818.61 | 9.32% | -45,998.63 |
| 82,570.24 | 27.30% | 79,234.67 | 38.85% | 3,335.57 | 60,932.23 | 43.53% | 21,638.01 | Total Labor Costs | 747,263.02 | 28.99% | 778,629.31 | 41.37% | -31,366.29 | 613,481.78 | 41.21% | 133,781.24 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 20,377.64 | 7.64% | 21,875.14 | 11.86% | -1,497.50 | 15,054.80 | 12.79% | 5,322.84 | Rooms | 188,653.04 | 7.97% | 200,537.93 | 11.78% | -11,884.89 | 116,257.79 | 8.91% | 72,395.25 |
| 3,227.63 | 10.32% | 1,190.00 | 6.56% | 2,037.63 | 234.93 | 1.19% | 2,992.70 | F&B | 50,230.10 | 29.06% | 21,150.00 | 12.67% | 29,080.10 | 12,415.22 | 8.39% | 37,814.88 |
| 1,896.96 | 42.35% | 2,137.67 | 151.46% | -240.71 | 3,562.68 | 142.87% | -1,665.72 | Telephone | 5,896.10 | 15.71% | 21,376.77 | 162.84% | -15,480.60 | 16,269.04 | 45.46% | -10,372.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 31,413.55 | 10.38% | 23,217.29 | 11.38% | 8,196.26 | 19,615.99 | 14.01% | 11,797.56 | Franchise Fees | 318,243.30 | 12.34% | 214,560.66 | 11.40% | 103,682.64 | 175,941.68 | 11.82% | 142,301.62 |
| 19,679.07 | 6.51% | 10,914.30 | 5.35% | 8,764.77 | 1,440.02 | 1.03% | 18,239.05 | A&G | 189,295.20 | 7.34% | 108,889.77 | 5.79% | 80,405.43 | 105,617.90 | 7.09% | 83,677.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,912.63 | 0.63% | 4,009.00 | 1.97% | -2,096.37 | -117.23 | -0.08% | 2,029.86 | S&M | 30,810.50 | 1.20% | 45,998.00 | 2.44% | -15,187.50 | 10,308.73 | 0.69% | 20,501.77 |
| 8,718.31 | 2.88% | 7,236.35 | 3.55% | 1,481.96 | 5,314.60 | 3.80% | 3,403.71 | R&M | 106,158.11 | 4.12% | 81,555.55 | 4.33% | 24,602.56 | 67,699.30 | 4.55% | 38,458.81 |
| 18,955.61 | 6.27% | 12,993.44 | 6.37% | 5,962.17 | 12,905.13 | 9.22% | 6,050.48 | Utilities | 165,044.61 | 6.40% | 122,565.08 | 6.51% | 42,479.53 | 116,159.99 | 7.80% | 48,884.62 |
| 106,181.40 | 35.10% | 83,573.19 | 40.98% | 22,608.21 | 58,010.92 | 41.44% | 48,170.48 | Total Direct Expense | 1,054,330.96 | 40.90% | 816,633.69 | 43.39% | 237,697.27 | 620,669.65 | 41.69% | 433,661.31 |
| 98,610.09 | 32.60% | 32,686.85 | 16.03% | 65,923.24 | 12,780.26 | 9.13% | 85,829.83 | Gross Operating Profit | 648,189.28 | 25.14% | 207,527.06 | 11.03% | 440,662.22 | 184,501.68 | 12.39% | 463,687.60 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 13,672.60 | 4.52% | 19,531.00 | 9.58% | -5,858.40 | 19,587.95 | 13.99% | -5,915.35 | Taxes | 160,159.90 | 6.21% | 195,310.00 | 10.38% | -35,150.10 | 195,367.85 | 13.12% | -35,207.95 |
| 1,234.05 | 0.41% | 5,709.25 | 2.80% | -4,475.20 | 5,550.44 | 3.97% | -4,316.39 | Insurance | 6,612.35 | 0.26% | 57,092.50 | 3.03% | -50,480.15 | 53,843.88 | 3.62% | -47,231.53 |
| 29,136.39 | 9.63% | 29,148.39 | 14.29% | -12.00 | 28,496.37 | 20.36% | 640.02 | Leases & Rent | 287,558.47 | 11.15% | 288,923.90 | 15.35% | -1,365.43 | 283,086.63 | 19.01% | 4,471.84 |
| 10,042.49 | 3.32% | 6,118.32 | 3.00% | 3,924.17 | 7,231.55 | 5.17% | 2,810.94 | Management Fees | 83,088.98 | 3.22% | 58,348.48 | 3.10% | 24,740.50 | 48,198.00 | 3.24% | 34,890.98 |
| 54,085.53 | 17.88% | 60,506.96 | 29.67% | -6,421.43 | 60,866.31 | 43.48% | -6,780.78 | Total Fixed Expenses | 537,419.70 | 20.85% | 599,674.88 | 31.86% | -62,255.18 | 580,496.36 | 38.99% | -43,076.66 |
| 44,524.56 | 14.72% | -27,820.11 | -13.64% | 72,344.67 | -48,086.05 | -34.35% | 92,610.61 | Net Operating Profit | 110,769.58 | 4.30% | -392,147.82 | -20.83% | 502,917.40 | -395,994.68 | -26.60% | 506,764.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 22,775.00 | 16.27% | -22,775.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 227,153.21 | 15.26% | -227,153.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.04% | 0.00 | 0.00% | 949.17 | 13,032.84 | 0.88% | -12,083.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,195.07 | 0.21% | -3,195.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 9,317.15 | 0.36% | 0.00 | 0.00% | 9,317.15 | 0.00 | 0.00% | 9,317.15 |
| 44,524.56 | 14.72% | -27,820.11 | -13.64% | 72,344.67 | -70,861.05 | -50.62% | 115,385.61 | Net Operating Income | 100,503.26 | 3.90% | -392,147.82 | -20.83% | 492,651.08 | -639,375.80 | -42.95% | 739,879.06 |
| 15,982.52 | 5.28% | 0.00 | 0.00% | 15,982.52 | 12,358.75 | 8.83% | 3,623.77 | Capital Reserve | 28,359.45 | 1.10% | 0.00 | 0.00% | 28,359.45 | 123,587.50 | 8.30% | -95,228.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 44,534.00 | 31.81% | -44,534.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 445,340.00 | 29.91% | -445,340.00 |
| 28,542.04 | 9.44% | -27,820.11 | -13.64% | 56,362.15 | -127,753.80 | -91.27% | 156,295.84 | Adjusted NOI | 72,143.81 | 2.80% | -392,147.82 | -20.83% | 464,291.63 | -1,208,303.30 | -81.16% | 1,280,447.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,184.00 | 1.56% | -2,184.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21,840.00 | 1.47% | -21,840.00 |
| 28,542.04 | 9.44% | -27,820.11 | -13.64% | 56,362.15 | -129,937.80 | -92.83% | 158,479.84 | Net Profit/(Loss) | 72,143.81 | 2.80% | -392,147.82 | -20.83% | 464,291.63 | -1,230,143.30 | -82.63% | 1,302,287.11 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 30,579.75 | 11.46% | 20,825.00 | 11.29% | 9,754.75 | 918.78 | 0.78% | 29,660.97 | Corporate Transient | 218,025.12 | 9.21% | 228,290.10 | 13.41% | -10,264.98 | 116,553.09 | 8.93% | 101,472.03 |
| 0.00 | 0.00% | 21,094.08 | 11.44% | -21,094.08 | 0.00 | 0.00% | 0.00 | Advanced Purchase | -78.87 | 0.00% | 120,063.61 | 7.05% | -120,142.48 | 0.00 | 0.00% | -78.87 |
| 0.00 | 0.00% | 11,656.00 | 6.32% | -11,656.00 | 0.00 | 0.00% | 0.00 | AAA/AARP Transient | 17,991.93 | 0.76% | 119,902.42 | 7.04% | -101,910.49 | 0.00 | 0.00% | 17,991.93 |
| 10,667.53 | 4.00% | 0.00 | 0.00% | 10,667.53 | 0.00 | 0.00% | 10,667.53 | Consortia Transient | 81,964.88 | 3.46% | 0.00 | 0.00% | 81,964.88 | 0.00 | 0.00% | 81,964.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 4,013.77 | 0.17% | 0.00 | 0.00% | 4,013.77 | 0.00 | 0.00% | 4,013.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 61,208.23 | 52.01% | -61,208.23 | Extended Stay Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 401,505.70 | 30.77% | -401,505.70 |
| 96,300.71 | 36.10% | 33,101.00 | 17.95% | 63,199.71 | 0.00 | 0.00% | 96,300.71 | Internet/E-Commerce | 650,782.06 | 27.49% | 271,935.58 | 15.98% | 378,846.48 | 0.00 | 0.00% | 650,782.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 0.00 | 0.00% | 6,822.60 | 0.40% | -6,822.60 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 7,749.06 | 0.33% | 0.00 | 0.00% | 7,749.06 | 0.00 | 0.00% | 7,749.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Airline Distressed Passenger | 1,374.00 | 0.06% | 0.00 | 0.00% | 1,374.00 | 0.00 | 0.00% | 1,374.00 |
| 540.00 | 0.20% | 1,424.00 | 0.77% | -884.00 | 0.00 | 0.00% | 540.00 | Government Transient | 45,590.45 | 1.93% | 18,690.00 | 1.10% | 26,900.45 | 0.00 | 0.00% | 45,590.45 |
| 89,483.37 | 33.55% | 47,187.00 | 25.59% | 42,296.37 | 26,514.11 | 22.53% | 62,969.26 | Rack Transient | 724,655.76 | 30.61% | 412,397.45 | 24.23% | 312,258.31 | 457,762.40 | 35.08% | 266,893.36 |
| 22,750.70 | 8.53% | 16,644.32 | 9.03% | 6,106.38 | 9,230.52 | 7.84% | 13,520.18 | Local Negotiated Transient | 148,312.72 | 6.26% | 208,170.32 | 12.23% | -59,857.60 | 141,699.23 | 10.86% | 6,613.49 |
| **250,322.06** | **93.84%** | **151,931.40** | **82.39%** | **98,390.66** | **97,871.64** | **83.17%** | **152,450.42** | **Total Transient Room Revenue** | **1,900,380.88** | **80.27%** | **1,386,272.08** | **81.44%** | **514,108.80** | **1,117,520.42** | **85.64%** | **782,860.46** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 735.00 | 0.28% | 5,340.00 | 2.90% | -4,605.00 | -90.64 | -0.08% | 825.64 | Corporate Group | 5,668.00 | 0.24% | 23,000.00 | 1.35% | -17,332.00 | 34,361.34 | 2.63% | -28,693.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 989.00 | 0.84% | -989.00 | Government Group | 0.00 | 0.00% | 9,006.00 | 0.53% | -9,006.00 | 9,006.00 | 0.69% | -9,006.00 |
| 1,020.00 | 0.38% | 0.00 | 0.00% | 1,020.00 | 0.00 | 0.00% | 1,020.00 | Tour & Travel Group | 9,000.30 | 0.38% | 0.00 | 0.00% | 9,000.30 | 0.00 | 0.00% | 9,000.30 |
| 6,457.75 | 2.42% | 0.00 | 0.00% | 6,457.75 | 0.00 | 0.00% | 6,457.75 | SMERF Group | 74,372.98 | 3.14% | 20,590.00 | 1.21% | 53,782.98 | 0.00 | 0.00% | 74,372.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 16,062.00 | 0.94% | -16,062.00 | 0.00 | 0.00% | 0.00 |
| 2,673.00 | 1.00% | 0.00 | 0.00% | 2,673.00 | 19,455.00 | 16.53% | -16,782.00 | Other Group | 11,408.86 | 0.48% | 0.00 | 0.00% | 11,408.86 | 154,690.99 | 11.85% | -143,282.13 |
| **10,885.75** | **4.08%** | **5,340.00** | **2.90%** | **5,545.75** | **20,353.36** | **17.30%** | **-9,467.61** | **Total Group Room Revenue** | **100,450.14** | **4.24%** | **59,652.00** | **3.50%** | **40,798.14** | **198,058.33** | **15.18%** | **-97,608.19** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| 3,040.00 | 1.14% | 0.00 | 0.00% | 3,040.00 | 0.00 | 0.00% | 3,040.00 | Airline Crews Contract | 349,946.80 | 14.78% | 0.00 | 0.00% | 349,946.80 | 0.00 | 0.00% | 349,946.80 |
| 0.00 | 0.00% | 27,125.00 | 14.71% | -27,125.00 | 0.00 | 0.00% | 0.00 | Other Contract | 0.00 | 0.00% | 256,312.50 | 15.06% | -256,312.50 | 0.00 | 0.00% | 0.00 |
| **3,040.00** | **1.14%** | **27,125.00** | **14.71%** | **-24,085.00** | **0.00** | **0.00%** | **3,040.00** | **Total Contract Room Revenue** | **349,946.80** | **14.78%** | **256,312.50** | **15.06%** | **93,634.30** | **0.00** | **0.00%** | **349,946.80** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 2,531.30 | 0.95% | 0.00 | 0.00% | 2,531.30 | 249.07 | 0.21% | 2,282.23 | No-Show Rooms | 21,121.37 | 0.89% | 0.00 | 0.00% | 21,121.37 | 2,171.04 | 0.17% | 18,950.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Early/Late Departure Fees | 45.27 | 0.00% | 0.00 | 0.00% | 45.27 | 0.00 | 0.00% | 45.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet/Smoking/Damage Fees | 400.00 | 0.02% | 0.00 | 0.00% | 400.00 | 0.00 | 0.00% | 400.00 |
| **2,531.30** | **0.95%** | **0.00** | **0.00%** | **2,531.30** | **249.07** | **0.21%** | **2,282.23** | **Total Other Room Revenue** | **21,566.64** | **0.91%** | **0.00** | **0.00%** | **21,566.64** | **2,171.04** | **0.17%** | **19,395.60** |
| -35.00 | -0.01% | | | -35.00 | -796.03 | -0.68% | 761.03 | Less: Allowances | -4,746.69 | -0.20% | | | -4,746.69 | -12,775.98 | -0.98% | 8,029.29 |
| **266,744.11** | **100.00%** | **184,396.40** | **100.00%** | **82,347.71** | **117,678.04** | **100.00%** | **149,066.07** | **Total Room Revenue** | **2,367,597.77** | **100.00%** | **1,702,236.58** | **100.00%** | **665,361.19** | **1,304,973.81** | **100.00%** | **1,062,623.96** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 374.26 | 0.32% | -374.26 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,476.95 | 0.42% | -5,476.95 |
| 0.00 | 0.00% | 3,105.60 | 1.68% | -3,105.60 | 0.00 | 0.00% | 0.00 | Housekeeping Management | 0.00 | 0.00% | 30,363.14 | 1.78% | -30,363.14 | 6,871.28 | 0.53% | -6,871.28 |
| **0.00** | **0.00%** | **3,105.60** | **1.68%** | **-3,105.60** | **374.26** | **0.32%** | **-374.26** | **Total Rooms Management** | **0.00** | **0.00%** | **30,363.14** | **1.78%** | **-30,363.14** | **12,348.23** | **0.95%** | **-12,348.23** |
| 6,750.22 | 2.53% | 3,507.43 | 1.90% | 3,242.79 | 5,507.78 | 4.68% | 1,242.44 | Front Office Agents | 73,486.47 | 3.10% | 34,395.45 | 2.02% | 39,091.02 | 44,549.74 | 3.41% | 28,936.73 |
| 0.00 | 0.00% | 2,302.86 | 1.25% | -2,302.86 | 0.00 | 0.00% | 0.00 | Front Office Supervisors | 7,297.45 | 0.31% | 22,582.87 | 1.33% | -15,285.42 | 0.00 | 0.00% | 7,297.45 |
| 1,953.97 | 0.73% | 3,224.00 | 1.75% | -1,270.03 | 2,506.41 | 2.13% | -552.44 | Night Auditors | 27,677.50 | 1.17% | 31,616.00 | 1.86% | -3,938.50 | 27,157.34 | 2.08% | 520.16 |
| 4,560.80 | 1.71% | 6,138.00 | 3.33% | -1,577.20 | 4,146.50 | 3.52% | 414.30 | Drivers | 59,891.34 | 2.53% | 60,192.00 | 3.54% | -300.66 | 38,666.51 | 2.96% | 21,224.83 |
| **13,264.99** | **4.97%** | **15,172.29** | **8.23%** | **-1,907.30** | **12,160.69** | **10.33%** | **1,104.30** | **Total Rooms Front Office** | **168,352.76** | **7.11%** | **148,786.32** | **8.74%** | **19,566.44** | **110,373.59** | **8.46%** | **57,979.17** |
| 3,236.27 | 1.21% | 921.14 | 0.50% | 2,315.13 | 906.00 | 0.77% | 2,330.27 | Housekeeping Supervisors | 25,589.06 | 1.08% | 9,033.13 | 0.53% | 16,555.93 | 5,545.68 | 0.42% | 20,043.38 |
| 12,944.18 | 4.85% | 8,742.22 | 4.74% | 4,201.96 | 6,547.08 | 5.56% | 6,397.10 | Room Attendants | 105,807.94 | 4.47% | 80,445.53 | 4.73% | 25,362.41 | 69,927.14 | 5.36% | 35,880.80 |
| 3,725.70 | 1.40% | 2,480.00 | 1.34% | 1,245.70 | 740.74 | 0.63% | 2,984.96 | Housepersons | 17,536.78 | 0.74% | 24,320.00 | 1.43% | -6,783.22 | 7,838.91 | 0.60% | 9,697.87 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,728.04 | 0.65% | 2,604.00 | 1.41% | -875.96 | 2,426.86 | 2.06% | -698.82 | Laundry Attendants | 22,633.01 | 0.96% | 25,536.00 | 1.50% | -2,902.99 | 14,209.91 | 1.09% | 8,423.10 |
| 21,634.19 | 8.11% | 14,747.36 | 8.00% | 6,886.83 | 10,620.68 | 9.03% | 11,013.51 | **Total Rooms Housekeeping** | 171,566.79 | 7.25% | 139,334.66 | 8.19% | 32,232.13 | 97,521.64 | 7.47% | 74,045.15 |
| 34,899.18 | 13.08% | 33,025.25 | 17.91% | 1,873.93 | 23,155.63 | 19.68% | 11,743.55 | **Total Rooms Salary and Wages** | 339,919.55 | 14.36% | 318,484.12 | 18.71% | 21,435.43 | 220,243.46 | 16.88% | 119,676.09 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,807.37 | 0.68% | 2,536.11 | 1.38% | -728.74 | 1,618.73 | 1.38% | 188.64 | FICA | 26,051.69 | 1.10% | 24,511.71 | 1.44% | 1,539.98 | 18,573.16 | 1.42% | 7,478.53 |
| -890.01 | -0.33% | 13.92 | 0.01% | -903.93 | 0.00 | 0.00% | -890.01 | Federal Unemployment Tax | 901.92 | 0.04% | 488.49 | 0.03% | 413.43 | 0.00 | 0.00% | 901.92 |
| 185.83 | 0.07% | 89.51 | 0.05% | 96.32 | 0.00 | 0.00% | 185.83 | State Unemployment Tax | 4,881.81 | 0.21% | 4,034.32 | 0.24% | 847.29 | 0.00 | 0.00% | 4,881.61 |
| 1,103.19 | 0.41% | 2,639.54 | 1.43% | -1,536.35 | 1,618.73 | 1.38% | -515.54 | **Total Payroll Taxes** | 31,835.22 | 1.34% | 29,034.52 | 1.71% | 2,800.70 | 18,573.16 | 1.42% | 13,262.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,084.72 | 0.05% | 600.00 | 0.04% | 484.72 | 3,433.36 | 0.26% | -2,348.64 |
| 2,184.00 | 0.82% | 121.79 | 0.07% | 2,062.21 | 2,820.95 | 2.40% | -636.95 | Vacation | 2,184.00 | 0.09% | 1,286.11 | 0.08% | 897.89 | 25,772.17 | 1.97% | -23,588.17 |
| 176.00 | 0.07% | 0.00 | 0.00% | 176.00 | 0.00 | 0.00% | 176.00 | Sick Pay | 176.00 | 0.01% | 0.00 | 0.00% | 176.00 | 0.00 | 0.00% | 176.00 |
| 2,360.00 | 0.88% | 121.79 | 0.07% | 2,238.21 | 2,820.95 | 2.40% | -460.95 | **Total Supplemental Pay** | 3,444.72 | 0.15% | 1,886.11 | 0.11% | 1,558.61 | 29,205.53 | 2.24% | -25,760.81 |
| 2,272.45 | 0.85% | 1,638.11 | 0.89% | 634.34 | 0.00 | 0.00% | 2,272.45 | Worker's Compensation | 15,450.41 | 0.65% | 15,712.34 | 0.92% | -261.93 | 0.00 | 0.00% | 15,450.41 |
| -184.18 | -0.07% | 961.80 | 0.52% | -1,145.98 | 741.48 | 0.63% | -925.66 | Group Insurance | -2,061.34 | -0.09% | 9,297.40 | 0.55% | -11,358.74 | 8,563.78 | 0.66% | -10,625.12 |
| 2,088.27 | 0.78% | 2,599.91 | 1.41% | -511.64 | 741.48 | 0.63% | 1,346.79 | **Total Other Benefits** | 13,389.07 | 0.57% | 25,009.74 | 1.47% | -11,620.67 | 8,563.78 | 0.66% | 4,825.29 |
| 5,551.46 | 2.08% | 5,361.24 | 2.91% | 190.22 | 5,181.16 | 4.40% | 370.30 | **Total Rooms PR Taxes and Benefits** | 48,669.01 | 2.06% | 55,930.37 | 3.29% | -7,261.36 | 56,342.47 | 4.32% | -7,673.46 |
| 40,450.64 | 15.16% | 38,386.49 | 20.82% | 2,064.15 | 28,336.79 | 24.08% | 12,113.85 | **Total Rooms Labor Costs** | 388,588.56 | 16.41% | 374,414.49 | 22.00% | 14,174.07 | 276,585.93 | 21.19% | 112,002.63 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 3,045.94 | 1.14% | 4,271.20 | 2.32% | -1,225.26 | 0.00 | 0.00% | 3,045.94 | Breakfast /Comp Cost | 19,035.72 | 0.80% | 39,303.40 | 2.31% | -20,267.68 | 0.00 | 0.00% | 19,035.72 |
| 1,492.97 | 0.56% | 1,461.20 | 0.79% | 31.77 | 946.59 | 0.80% | 546.38 | Cleaning Supplies | 14,657.48 | 0.62% | 13,445.90 | 0.79% | 1,211.58 | 9,976.84 | 0.76% | 4,680.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 330.00 | 0.01% | 0.00 | 0.00% | 330.00 | 0.00 | 0.00% | 330.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 1,812.51 | 0.08% | 0.00 | 0.00% | 1,812.51 | 0.00 | 0.00% | 1,812.51 |
| 0.00 | 0.00% | 88.00 | 0.05% | -88.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 2,700.00 | 0.16% | -2,700.00 | 0.00 | 0.00% | 0.00 |
| 264.65 | 0.10% | 0.00 | 0.00% | 264.65 | 0.00 | 0.00% | 264.65 | Guest Loss/Damage | 264.65 | 0.01% | 0.00 | 0.00% | 264.65 | 0.00 | 0.00% | 264.65 |
| 1,196.74 | 0.45% | 2,248.00 | 1.22% | -1,091.26 | 3,589.84 | 3.05% | -2,433.10 | Guest Supplies | 35,479.08 | 1.50% | 20,686.00 | 1.22% | 14,793.08 | 19,360.00 | 1.48% | 16,119.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 410.85 | 0.35% | -410.85 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,481.47 | 0.34% | -4,481.47 |
| 422.25 | 0.16% | 1,124.00 | 0.61% | -701.75 | 287.51 | 0.24% | 134.74 | Laundry | 7,031.53 | 0.30% | 10,343.00 | 0.61% | -3,311.47 | 1,873.81 | 0.14% | 5,157.72 |
| 913.42 | 0.34% | 1,236.40 | 0.67% | -322.98 | 1,548.35 | 1.32% | -634.93 | Linen | 20,306.38 | 0.86% | 11,377.30 | 0.67% | 8,929.08 | 6,962.70 | 0.53% | 13,343.68 |
| 0.00 | 0.00% | 75.00 | 0.04% | -75.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 750.00 | 0.04% | -750.00 | 429.20 | 0.03% | -429.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 283.13 | 0.24% | -283.13 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,947.86 | 0.30% | -3,947.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 169.11 | 0.14% | -169.11 | Reservation Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,787.36 | 0.14% | -1,787.36 |
| 0.00 | 0.00% | 75.00 | 0.04% | -75.00 | 1,645.08 | 1.40% | -1,645.08 | Rooms Promotion | 3,834.41 | 0.16% | 750.00 | 0.04% | 3,084.41 | 15,910.98 | 1.22% | -12,076.57 |
| 2,015.57 | 0.76% | 1,943.26 | 1.05% | 72.31 | 1,969.87 | 1.67% | 45.70 | Television Cable | 18,717.91 | 0.79% | 19,432.60 | 1.14% | -714.69 | 17,021.61 | 1.30% | 1,696.30 |
| 1,329.32 | 0.50% | 450.00 | 0.24% | 879.32 | 377.00 | 0.32% | 952.32 | Transportation | 14,273.65 | 0.60% | 4,500.00 | 0.26% | 9,773.65 | 1,086.24 | 0.08% | 13,187.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 200.00 | 0.01% | 0.00 | 0.00% | 200.00 | 0.00 | 0.00% | 200.00 |
| 0.00 | 0.00% | 649.30 | 0.35% | -649.30 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 1,743.70 | 0.07% | 6,336.79 | 0.37% | -4,593.09 | 0.00 | 0.00% | 1,743.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Transient Rooms | 49,501.45 | 2.09% | 69,562.94 | 4.09% | -20,061.49 | 32,914.92 | 2.52% | 16,586.53 |
| 9,736.78 | 3.65% | 8,003.78 | 4.34% | 1,733.00 | 3,827.47 | 3.25% | 5,909.31 | Uniforms | 1,464.57 | 0.06% | 1,350.00 | 0.08% | 114.57 | 504.80 | 0.04% | 959.77 |
| 20,377.64 | 7.64% | 21,875.14 | 11.86% | -1,497.50 | 15,054.80 | 12.79% | 5,322.84 | **Total Rooms Other Expenses** | 188,653.04 | 7.97% | 200,537.93 | 11.78% | -11,884.89 | 116,257.79 | 8.91% | 72,395.25 |
| 60,828.28 | 22.80% | 60,261.63 | 32.68% | 566.65 | 43,391.59 | 36.87% | 17,436.69 | **Total Rooms Expenses** | 577,241.60 | 24.38% | 574,952.42 | 33.78% | 2,289.18 | 392,843.72 | 30.10% | 184,397.88 |
| 205,915.83 | 77.20% | 124,134.77 | 67.32% | 81,781.06 | 74,286.45 | 63.13% | 131,629.38 | **Total Rooms Profit (Loss)** | 1,790,356.17 | 75.62% | 1,127,284.16 | 66.22% | 663,072.01 | 912,130.09 | 69.90% | 878,226.08 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 343.00 | | 245.00 | | 98.00 | 12.00 | | 331.00 | Room Stat - Corporate Transient | 1,965.00 | | 2,777.00 | | -812.00 | 1,343.00 | | 622.00 |
| 0.00 | | 219.00 | | -219.00 | 0.00 | | 0.00 | Room Stat - Advanced Purchase | 0.00 | | 1,390.00 | | -1,390.00 | 0.00 | | 0.00 |
| 0.00 | | 124.00 | | -124.00 | 0.00 | | 0.00 | Room Stat - AAA/AARP Transient | 285.00 | | 1,354.00 | | -1,069.00 | 0.00 | | 285.00 |
| 92.00 | | 0.00 | | 92.00 | 0.00 | | 92.00 | Room Stat - Consortia Rate Transient | 667.00 | | 0.00 | | 667.00 | 0.00 | | 667.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 54.00 | | 0.00 | | 54.00 | 0.00 | | 54.00 |
| 0.00 | | 0.00 | | 0.00 | 899.00 | | -899.00 | Room Stat - Extended Stay Transient | 0.00 | | 0.00 | | 0.00 | 5,139.00 | | -5,139.00 |
| 1,112.00 | | 419.00 | | 693.00 | 0.00 | | 1,112.00 | Room Stat - Internet | 6,745.00 | | 3,171.00 | | 3,574.00 | 0.00 | | 6,745.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 94.00 | | 0.00 | | 94.00 | 0.00 | | 94.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Airline Distressed Passenger | 42.00 | | 0.00 | | 42.00 | 0.00 | | 42.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 90.00 | | 0.00 | | 86.00 | 4.00 | | 90.00 |
| 5.00 | | 16.00 | | -11.00 | 11.00 | | -6.00 | Room Stat - Government Rate Transient | 452.00 | | 210.00 | | 242.00 | 76.00 | | 376.00 |
| 784.00 | | 535.00 | | 249.00 | 309.00 | | 475.00 | Room Stat - Rack Rate Transient | 5,791.00 | | 4,458.00 | | 1,333.00 | 4,588.00 | | 1,203.00 |
| 282.00 | | 196.00 | | 86.00 | 118.00 | | 164.00 | Room Stat - Local Negotiated Transient | 1,745.00 | | 2,500.00 | | -755.00 | 1,868.00 | | -123.00 |
| **2,618.00** | | **1,754.00** | | **864.00** | **1,349.00** | | **1,269.00** | **Total Transient Rooms Sold** | **17,930.00** | | **15,946.00** | | **1,984.00** | **13,014.00** | | **4,916.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 7.00 | | 60.00 | | -53.00 | 2.00 | | 5.00 | Room Stat - Corporate Group Rooms | 55.00 | | 260.00 | | -205.00 | 343.00 | | -288.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 81.00 | | 0.00 | | 81.00 | 0.00 | | 81.00 |
| 53.00 | | 0.00 | | 53.00 | 0.00 | | 53.00 | Room Stat - SMERF Group | 630.00 | | 210.00 | | 420.00 | 0.00 | | 630.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 143.00 | | -143.00 | 0.00 | | 0.00 |
| 27.00 | | 0.00 | | 27.00 | 0.00 | | 27.00 | Room Stat - Other Group | 127.00 | | 0.00 | | 127.00 | 0.00 | | 127.00 |
| **87.00** | | **60.00** | | **27.00** | **2.00** | | **85.00** | **Total Group Rooms Sold** | **893.00** | | **613.00** | | **280.00** | **343.00** | | **550.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 34.00 | | 0.00 | | 34.00 | 0.00 | | 34.00 | Room Stat - Airline Crews Contract | 5,108.00 | | 0.00 | | 5,108.00 | 0.00 | | 5,108.00 |
| 0.00 | | 434.00 | | -434.00 | 257.00 | | -257.00 | Room Stat - Other Contract | 0.00 | | 4,101.00 | | -4,101.00 | 2,275.00 | | -2,275.00 |
| **34.00** | | **434.00** | | **-400.00** | **257.00** | | **-223.00** | **Total Contract Rooms Sold** | **5,108.00** | | **4,101.00** | | **1,007.00** | **2,275.00** | | **2,833.00** |
| **2,739.00** | | **2,248.00** | | **491.00** | **1,608.00** | | **1,131.00** | **Total Rooms Sold** | **23,931.00** | | **20,660.00** | | **3,271.00** | **15,632.00** | | **8,299.00** |
| 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 | Room Stat-Comp Rooms | 155.00 | | 0.00 | | 155.00 | 5.00 | | 150.00 |
| **2,742.00** | | **2,248.00** | | **494.00** | **1,608.00** | | **1,134.00** | **Total Rooms Occupied** | **24,086.00** | | **20,660.00** | | **3,426.00** | **15,637.00** | | **8,449.00** |
| 251.00 | | 0.00 | | 251.00 | 162.00 | | 89.00 | Room Stat-Out of Order | 1,979.00 | | 0.00 | | 1,979.00 | 1,197.00 | | 782.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 89.15 | | 85.00 | | 4.15 | 76.57 | | 12.59 | Corporate Transient ADR | 110.95 | | 82.21 | | 28.75 | 86.79 | | 24.17 |
| 0.00 | | 96.32 | | -96.32 | 0.00 | | 0.00 | Advanced Purchase ADR | 0.00 | | 86.38 | | -86.38 | 0.00 | | 0.00 |
| 0.00 | | 94.00 | | -94.00 | 0.00 | | 0.00 | AAA/AARP ADR | 63.13 | | 88.55 | | -25.42 | 0.00 | | 63.13 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 115.95 | | 0.00 | | 115.95 | 0.00 | | 115.95 | Consortia ADR | 122.89 | | 0.00 | | 122.89 | 0.00 | | 122.89 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Employee ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 74.33 | | 0.00 | | 74.33 | 0.00 | | 74.33 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Member Reward Stay ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 68.08 | | -68.08 | Extended Stay ADR | 0.00 | | 0.00 | | 0.00 | 78.13 | | -78.13 |
| 86.60 | | 79.00 | | 7.60 | 0.00 | | 86.60 | Internet ADR | 96.48 | | 85.76 | | 10.73 | 0.00 | | 96.48 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 79.33 | | -79.33 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 82.44 | | 0.00 | | 82.44 | 0.00 | | 82.44 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 32.71 | | 0.00 | | 32.71 | 0.00 | | 32.71 |
| 108.00 | | 89.00 | | 19.00 | 0.00 | | 108.00 | Government ADR | 100.86 | | 89.00 | | 11.86 | 0.00 | | 100.86 |
| 114.14 | | 88.20 | | 25.94 | 85.81 | | 28.33 | Rack ADR | 125.13 | | 92.51 | | 32.63 | 99.77 | | 25.36 |
| 80.68 | | 84.92 | | -4.24 | 78.22 | | 2.45 | Local Negotiated ADR | 84.99 | | 83.27 | | 1.72 | 75.86 | | 9.14 |
| **95.62** | | **86.62** | | **9.00** | **72.55** | | **23.06** | **Total Transient ADR** | **105.99** | | **86.94** | | **19.05** | **85.87** | | **20.12** |
| 105.00 | | 89.00 | | 16.00 | -45.32 | | 150.32 | Corporate Group ADR | 103.05 | | 88.46 | | 14.59 | 100.18 | | 2.88 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 111.11 | | 0.00 | | 111.11 | 0.00 | | 111.11 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 121.84 | | 0.00 | | 121.84 | 0.00 | | 121.84 | SMERF Group ADR | 118.05 | | 98.05 | | 20.00 | 0.00 | | 118.05 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 112.32 | | -112.32 | 0.00 | | 0.00 |
| 99.00 | | 0.00 | | 99.00 | 0.00 | | 99.00 | Other Group ADR | 89.83 | | 0.00 | | 89.83 | 0.00 | | 89.83 |
| **125.12** | | **89.00** | | **36.12** | **10,176.68** | | **-10,051.56** | **Total Group ADR** | **112.49** | | **97.31** | | **15.17** | **577.43** | | **-464.94** |
| | | | | | | | | | | | | | | | | |
| 89.41 | | 0.00 | | 89.41 | 0.00 | | 89.41 | Airline Crew ADR | 68.51 | | 0.00 | | 68.51 | 0.00 | | 68.51 |
| 0.00 | | 62.50 | | -62.50 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 62.50 | | -62.50 | 0.00 | | 0.00 |
| **89.41** | | **62.50** | | **26.91** | **0.00** | | **89.41** | **Total Contract ADR** | **68.51** | | **62.50** | | **6.01** | **0.00** | | **68.51** |
| | | | | | | | | | | | | | | | | |
| **97.39** | | **82.03** | | **15.36** | **73.18** | | **24.20** | **Total ADR** | **98.93** | | **82.39** | | **16.54** | **83.48** | | **15.45** |

11/19/2021 at 6:31:34 PM

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 13,750.29 | 43.97% | 7,350.00 | 40.53% | 6,400.29 | 0.00 | 0.00% | 13,750.29 | Outlet Food Revenue | 96,155.63 | 55.62% | 71,500.00 | 42.84% | 24,655.63 | 0.00 | 0.00% | 96,155.63 |
| 3,769.60 | 12.05% | 5,552.56 | 30.62% | -1,782.96 | 8,456.47 | 42.69% | -4,686.87 | Banquet and Catering Food Revenue | 12,206.17 | 7.06% | 46,546.92 | 27.89% | -34,340.75 | 77,761.10 | 52.53% | -65,554.93 |
| 9,528.53 | 30.47% | 4,383.60 | 24.17% | 5,144.93 | 0.00 | 0.00% | 9,528.53 | Outlet Beverage Revenue | 49,999.59 | 28.92% | 40,337.70 | 24.17% | 9,661.89 | 0.00 | 0.00% | 49,999.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,098.39 | 25.74% | -5,098.39 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36,735.58 | 24.82% | -36,735.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,222.00 | 13.50% | 850.00 | 4.69% | 3,372.00 | 6,253.18 | 31.57% | -2,031.18 | Banquet and Catering Other Revenue | 14,517.81 | 8.40% | 8,500.00 | 5.09% | 6,017.81 | 33,535.39 | 22.65% | -19,017.58 |
| **31,270.42** | **100.00%** | **18,136.16** | **100.00%** | **13,134.26** | **19,808.04** | **100.00%** | **11,462.38** | **Total F&B Revenue** | **172,879.20** | **100.00%** | **166,884.62** | **100.00%** | **5,994.58** | **148,032.07** | **100.00%** | **24,847.13** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 9,012.22 | 28.82% | 4,275.82 | 23.58% | 4,736.40 | 5,032.80 | 25.41% | 3,979.42 | Food Purchases | 85,784.85 | 49.62% | 39,205.02 | 23.49% | 46,579.83 | 40,529.89 | 27.38% | 45,254.96 |
| 1,450.33 | 4.64% | 1,052.06 | 5.80% | 398.27 | 1,567.01 | 7.91% | -116.68 | Beverage Purchases | 11,708.54 | 6.77% | 9,681.05 | 5.80% | 2,027.49 | 9,785.66 | 6.61% | 1,922.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | -346.68 | -0.20% | 0.00 | 0.00% | -346.68 | 0.00 | 0.00% | -346.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 121.10 | 0.08% | -121.10 |
| 942.23 | 3.01% | 0.00 | 0.00% | 942.23 | 0.00 | 0.00% | 942.23 | Other Cost of Sales | 3,136.00 | 1.81% | 0.00 | 0.00% | 3,136.00 | 0.00 | 0.00% | 3,136.00 |
| **11,404.78** | **36.47%** | **5,327.88** | **29.38%** | **6,076.90** | **6,599.81** | **33.32%** | **4,804.97** | **Total F&B Cost of Sales** | **100,282.71** | **58.01%** | **48,886.07** | **29.29%** | **51,396.64** | **50,436.65** | **34.07%** | **49,846.06** |
| **19,865.64** | **63.53%** | **12,808.28** | **70.62%** | **7,057.36** | **13,208.23** | **66.68%** | **6,657.41** | **F&B Gross Profit** | **72,596.49** | **41.99%** | **117,998.55** | **70.71%** | **-45,402.06** | **97,595.42** | **65.93%** | **-24,998.93** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 14,211.89 | 45.45% | 12,758.71 | 70.35% | 1,453.18 | 8,887.23 | 44.87% | 5,324.66 | Non-Management | 108,604.90 | 62.82% | 125,117.68 | 74.97% | -16,512.78 | 80,276.56 | 54.23% | 28,328.34 |
| **14,211.89** | **45.45%** | **12,758.71** | **70.35%** | **1,453.18** | **8,887.23** | **44.87%** | **5,324.66** | **Total F&B Salaries and Wages** | **108,604.90** | **62.82%** | **125,117.68** | **74.97%** | **-16,512.78** | **80,276.56** | **54.23%** | **28,328.34** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 641.17 | 2.05% | 1,202.29 | 6.63% | -561.12 | 870.85 | 4.40% | -229.68 | Payroll Taxes | 11,849.92 | 6.85% | 13,326.75 | 7.99% | -1,476.83 | 8,640.89 | 5.84% | 3,209.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 363.36 | 1.83% | -363.36 | Supplemental Pay | 445.12 | 0.26% | 0.00 | 0.00% | 445.12 | 8,291.16 | 5.60% | -7,846.04 |
| -113.78 | -0.36% | 630.44 | 3.48% | -744.22 | 207.50 | 1.05% | -321.28 | Other Benefits | 814.85 | 0.47% | 6,141.76 | 3.68% | -5,326.91 | 4,648.79 | 3.14% | -3,833.94 |
| **527.39** | **1.69%** | **1,832.73** | **10.11%** | **-1,305.34** | **1,441.71** | **7.28%** | **-914.32** | **Total F&B PR Taxes and Benefits** | **13,109.89** | **7.58%** | **19,468.51** | **11.67%** | **-6,358.62** | **21,580.84** | **14.58%** | **-8,470.95** |
| **14,739.28** | **47.13%** | **14,591.44** | **80.45%** | **147.84** | **10,328.94** | **52.15%** | **4,410.34** | **Total F&B Payroll** | **121,714.79** | **70.40%** | **144,586.19** | **86.64%** | **-22,871.40** | **101,857.40** | **68.81%** | **19,857.39** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 150.00 | 0.83% | -150.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 1,500.00 | 0.90% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.28% | -50.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 500.00 | 0.30% | -500.00 | 83.94 | 0.06% | -83.94 |
| 520.14 | 1.66% | 100.00 | 0.55% | 420.14 | 0.00 | 0.00% | 520.14 | Cleaning Supplies | 3,722.14 | 2.15% | 1,000.00 | 0.60% | 2,722.14 | 34.94 | 0.02% | 3,687.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 17,092.30 | 9.89% | 0.00 | 0.00% | 17,092.30 | 0.00 | 0.00% | 17,092.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 1,700.00 | 1.02% | -1,700.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.28% | -50.00 | 28.02 | 0.14% | -28.02 | Glassware | 0.00 | 0.00% | 500.00 | 0.30% | -500.00 | 731.58 | 0.49% | -731.58 |
| 251.20 | 0.80% | 0.00 | 0.00% | 251.20 | 0.00 | 0.00% | 251.20 | Guest Loss/Damage | 667.31 | 0.39% | 0.00 | 0.00% | 667.31 | 0.00 | 0.00% | 667.31 |
| 0.00 | 0.00% | 400.00 | 2.21% | -400.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 4,000.00 | 2.40% | -4,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 77.53 | 0.25% | 0.00 | 0.00% | 77.53 | 39.72 | 0.20% | 37.81 | Kitchen Equipment | 5,644.47 | 3.26% | 0.00 | 0.00% | 5,644.47 | 416.83 | 0.28% | 5,227.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 7,634.03 | 4.42% | 5,500.00 | 3.30% | 2,134.03 | 6,833.00 | 4.62% | 801.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16.98 | 0.01% | -16.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 503.06 | 0.29% | 0.00 | 0.00% | 503.06 | 0.00 | 0.00% | 503.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 1,000.00 | 0.60% | -1,000.00 | 861.69 | 0.58% | -861.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,424.11 | 4.55% | 250.00 | 1.38% | 1,174.11 | 167.19 | 0.84% | 1,256.92 | Paper/Plastic Supplies | 11,846.81 | 6.85% | 2,500.00 | 1.50% | 9,346.81 | 3,099.74 | 2.09% | 8,747.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 450.00 | 0.27% | -450.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.55% | -100.00 | 0.00 | 0.00% | 0.00 | Silverware | 8.05 | 0.00% | 1,000.00 | 0.60% | -991.95 | 0.00 | 0.00% | 8.05 |
| 954.65 | 3.05% | 0.00 | 0.00% | 954.65 | 0.00 | 0.00% | 954.65 | Software Expense/Maintenance | 2,737.03 | 1.58% | 0.00 | 0.00% | 2,737.03 | 0.00 | 0.00% | 2,737.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 72.80 | 0.04% | 0.00 | 0.00% | 72.80 | 0.00 | 0.00% | 72.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 294.13 | 0.17% | 600.00 | 0.36% | -305.87 | 33.26 | 0.02% | 260.87 |
| 0.00 | 0.00% | 90.00 | 0.50% | -90.00 | 0.00 | 0.00% | 0.00 | Utensils | 7.97 | 0.00% | 900.00 | 0.54% | -892.03 | 303.26 | 0.20% | -295.29 |
| **3,227.63** | **10.32%** | **1,190.00** | **6.56%** | **2,037.63** | **234.93** | **1.19%** | **2,992.70** | **Total F&B Other Expenses** | **50,230.10** | **29.06%** | **21,150.00** | **12.67%** | **29,080.10** | **12,415.22** | **8.39%** | **37,814.88** |
| **17,966.91** | **57.46%** | **15,781.44** | **87.02%** | **2,185.47** | **10,563.87** | **53.33%** | **7,403.04** | **Total F&B Expenses** | **171,944.89** | **99.46%** | **165,736.19** | **99.31%** | **6,208.70** | **114,272.62** | **77.19%** | **57,672.27** |
| **1,898.73** | **6.07%** | **-2,973.16** | **-16.39%** | **4,871.89** | **2,644.36** | **13.35%** | **-745.63** | **Total F&B Profit (Loss)** | **-99,348.40** | **-57.47%** | **-47,737.64** | **-28.61%** | **-51,610.76** | **-16,677.20** | **-11.27%** | **-82,671.20** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 508.00 | | -508.00 | Food Stat- Food-Dinner | 0.00 | | 0.00 | | 0.00 | 6,211.00 | | -6,211.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **508.00** | | **-508.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **6,211.00** | | **-6,211.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **508.00** | | **-508.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **6,211.00** | | **-6,211.00** |

11/19/2021 at 6:31:34 PM

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 9,012.22 | 28.82% | 0.00 | 0.00% | 9,012.22 | 5,032.80 | 25.41% | 3,979.42 | Food Purchases | 85,784.85 | 49.62% | 0.00 | 0.00% | 85,784.85 | 40,529.89 | 27.38% | 45,254.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions Food Dept | -346.68 | -0.20% | 0.00 | 0.00% | -346.68 | 0.00 | 0.00% | -346.68 |
| 942.23 | 3.01% | 0.00 | 0.00% | 942.23 | 0.00 | 0.00% | 942.23 | Other Cost of Sales | 3,136.00 | 1.81% | 0.00 | 0.00% | 3,136.00 | 0.00 | 0.00% | 3,136.00 |
| **9,954.45** | **31.83%** | **0.00** | **0.00%** | **9,954.45** | **5,032.80** | **25.41%** | **4,921.65** | **Total Food Admin Cost of Sales** | **88,574.17** | **51.23%** | **0.00** | **0.00%** | **88,574.17** | **40,529.89** | **27.38%** | **48,044.28** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 6,985.71 | 22.34% | 4,743.00 | 26.15% | 2,242.71 | 4,831.93 | 24.39% | 2,153.78 | Cooks-Line Cooks | 61,878.75 | 35.79% | 46,512.00 | 27.87% | 15,366.75 | 37,741.68 | 25.50% | 24,137.07 |
| **6,985.71** | **22.34%** | **4,743.00** | **26.15%** | **2,242.71** | **4,831.93** | **24.39%** | **2,153.78** | **Total Food Admin Non-Management** | **61,878.75** | **35.79%** | **46,512.00** | **27.87%** | **15,366.75** | **37,741.68** | **25.50%** | **24,137.07** |
| **6,985.71** | **22.34%** | **4,743.00** | **26.15%** | **2,242.71** | **4,831.93** | **24.39%** | **2,153.78** | **Total Food Admin Salaries and Wages** | **61,878.75** | **35.79%** | **46,512.00** | **27.87%** | **15,366.75** | **37,741.68** | **25.50%** | **24,137.07** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 891.91 | 2.85% | 362.84 | 2.00% | 529.07 | 557.44 | 2.81% | 334.47 | FICA | 9,612.17 | 5.56% | 3,558.19 | 2.13% | 6,053.98 | 6,779.02 | 4.58% | 2,833.15 |
| -311.40 | -1.00% | 1.99 | 0.01% | -313.39 | 0.00 | 0.00% | -311.40 | Federal Unemployment Tax | 352.09 | 0.20% | 74.14 | 0.04% | 277.95 | 0.00 | 0.00% | 352.09 |
| 60.66 | 0.19% | 12.81 | 0.07% | 47.85 | 0.00 | 0.00% | 60.66 | State Unemployment Tax | 1,885.66 | 1.09% | 609.46 | 0.37% | 1,276.20 | 0.00 | 0.00% | 1,885.66 |
| **641.17** | **2.05%** | **377.64** | **2.08%** | **263.53** | **557.44** | **2.81%** | **83.73** | **Total Payroll Taxes** | **11,849.92** | **6.85%** | **4,241.79** | **2.54%** | **7,608.13** | **6,779.02** | **4.58%** | **5,070.90** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 445.12 | 0.26% | 0.00 | 0.00% | 445.12 | 1,197.36 | 0.81% | -752.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 363.36 | 1.83% | -363.36 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,628.59 | 4.48% | -6,628.59 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **363.36** | **1.83%** | **-363.36** | **Total Supplemental Pay** | **445.12** | **0.26%** | **0.00** | **0.00%** | **445.12** | **7,825.95** | **5.29%** | **-7,380.83** |
| 898.60 | 2.87% | 234.36 | 1.29% | 664.24 | 0.00 | 0.00% | 898.60 | Worker's Compensation | 898.60 | 0.52% | 2,283.17 | 1.37% | -1,384.57 | 0.00 | 0.00% | 898.60 |
| -1,024.34 | -3.28% | 0.00 | 0.00% | -1,024.34 | 207.50 | 1.05% | -1,231.84 | Group Insurance | -4,217.62 | -2.44% | 0.00 | 0.00% | -4,217.62 | 4,536.09 | 3.06% | -8,753.71 |
| **-125.74** | **-0.40%** | **234.36** | **1.29%** | **-360.10** | **207.50** | **1.05%** | **-333.24** | **Total Other Benefits** | **-3,319.02** | **-1.92%** | **2,283.17** | **1.37%** | **-5,602.19** | **4,536.09** | **3.06%** | **-7,855.11** |
| **7,501.14** | **23.99%** | **5,355.00** | **29.53%** | **2,146.14** | **5,960.23** | **30.09%** | **1,540.91** | **Total Food Admin PR Taxes and Benefits** | **70,854.77** | **40.99%** | **53,036.96** | **31.78%** | **17,817.81** | **56,882.74** | **38.43%** | **13,972.03** |
| **14,486.85** | **46.33%** | **10,098.00** | **55.68%** | **4,388.85** | **10,792.16** | **54.48%** | **3,694.69** | **Total Food Admin Payroll** | **132,733.52** | **76.78%** | **99,548.96** | **59.65%** | **33,184.56** | **94,624.42** | **63.92%** | **38,109.10** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 150.00 | 0.83% | -150.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 1,500.00 | 0.90% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.28% | -50.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 500.00 | 0.30% | -500.00 | 83.94 | 0.06% | -83.94 |
| 520.14 | 1.66% | 100.00 | 0.55% | 420.14 | 0.00 | 0.00% | 520.14 | Cleaning Supplies | 3,722.14 | 2.15% | 1,000.00 | 0.60% | 2,722.14 | 34.47 | 0.02% | 3,687.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 17,092.30 | 9.89% | 0.00 | 0.00% | 17,092.30 | 0.00 | 0.00% | 17,092.30 |
| 0.00 | 0.00% | 50.00 | 0.28% | -50.00 | 28.02 | 0.14% | -28.02 | Dues and Subscriptions | 0.00 | 0.00% | 1,700.00 | 1.02% | -1,700.00 | 0.00 | 0.00% | 0.00 |
| 251.20 | 0.80% | 0.00 | 0.00% | 251.20 | 0.00 | 0.00% | 251.20 | Glassware | 461.87 | 0.27% | 500.00 | 0.30% | -500.00 | 731.58 | 0.49% | -731.58 |
| 0.00 | 0.00% | 250.00 | 1.38% | -250.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 461.87 | 0.27% | 0.00 | 0.00% | 461.87 | 0.00 | 0.00% | 461.87 |
| 77.53 | 0.25% | 0.00 | 0.00% | 77.53 | 39.72 | 0.20% | 37.81 | Guest Supplies | 0.00 | 0.00% | 2,500.00 | 1.50% | -2,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 5,644.47 | 3.26% | 0.00 | 0.00% | 5,644.47 | 416.83 | 0.28% | 5,227.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 841.03 | 0.49% | 5,500.00 | 3.30% | -4,658.97 | 0.00 | 0.00% | 841.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16.98 | 0.01% | -16.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 503.06 | 0.29% | 0.00 | 0.00% | 503.06 | 0.00 | 0.00% | 503.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 1,000.00 | 0.60% | -1,000.00 | 861.69 | 0.58% | -861.69 |
| 1,424.11 | 4.55% | 250.00 | 1.38% | 1,174.11 | 167.19 | 0.84% | 1,256.92 | Paper/Plastic Supplies | 11,656.07 | 6.74% | 2,500.00 | 1.50% | 9,156.07 | 3,099.74 | 2.09% | 8,556.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 450.00 | 0.27% | -450.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.55% | -100.00 | 0.00 | 0.00% | 0.00 | Silverware | 8.05 | 0.00% | 1,000.00 | 0.60% | -991.95 | 0.00 | 0.00% | 8.05 |
| 917.52 | 2.93% | 0.00 | 0.00% | 917.52 | 0.00 | 0.00% | 917.52 | Software Expense/Maintenance | 2,352.12 | 1.36% | 0.00 | 0.00% | 2,352.12 | 0.00 | 0.00% | 2,352.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 72.80 | 0.04% | 0.00 | 0.00% | 72.80 | 0.00 | 0.00% | 72.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 294.13 | 0.17% | 600.00 | 0.36% | -305.87 | 0.00 | 0.00% | 294.13 |
| 0.00 | 0.00% | 90.00 | 0.50% | -90.00 | 0.00 | 0.00% | 0.00 | Utensils | 7.97 | 0.00% | 900.00 | 0.54% | -892.03 | 303.26 | 0.20% | -295.29 |
| **3,190.50** | **10.20%** | **1,040.00** | **5.73%** | **2,150.50** | **234.93** | **1.19%** | **2,955.57** | **Total Food Admin Other Expenses** | **42,656.01** | **24.67%** | **19,650.00** | **11.77%** | **23,006.01** | **5,548.96** | **3.75%** | **37,107.05** |
| **17,677.35** | **56.53%** | **11,138.00** | **61.41%** | **6,539.35** | **11,027.09** | **55.67%** | **6,650.26** | **Total Food Admin Expenses** | **175,389.53** | **101.45%** | **119,198.96** | **71.43%** | **56,190.57** | **100,173.38** | **67.67%** | **75,216.15** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27,631.80 | 88.36% | 11,138.00 | 61.41% | 16,493.80 | 16,059.89 | 81.08% | 11,571.91 | Departmental Costs | 263,963.70 | 152.69% | 119,198.96 | 71.43% | 144,764.74 | 140,703.27 | 95.05% | 123,260.43 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 1,450.33 | 0.00% | 0.00 | 0.00% | 1,450.33 | 1,567.01 | 0.00% | -116.68 | Beverage Purchases | 11,708.54 | 0.00% | 0.00 | 0.00% | 11,708.54 | 9,785.66 | 0.00% | 1,922.88 |
| **1,450.33** | **0.00%** | **0.00** | **0.00%** | **1,450.33** | **1,567.01** | **0.00%** | **-116.68** | **Total Beverage Admin Cost of Sales** | **11,708.54** | **0.00%** | **0.00** | **0.00%** | **11,708.54** | **9,785.66** | **0.00%** | **1,922.88** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 150.00 | 0.00% | -150.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 1,500.00 | 0.00% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 6,793.00 | 0.00% | 0.00 | 0.00% | 6,793.00 | 0.00 | 0.00% | 6,793.00 |
| 37.13 | 0.00% | 0.00 | 0.00% | 37.13 | 0.00 | 0.00% | 37.13 | Software Expense/Maintenance | 384.91 | 0.00% | 0.00 | 0.00% | 384.91 | 0.00 | 0.00% | 384.91 |
| **37.13** | **0.00%** | **150.00** | **0.00%** | **-112.87** | **0.00** | **0.00%** | **37.13** | **Total Beverage Admin Other Expenses** | **7,177.91** | **0.00%** | **1,500.00** | **0.00%** | **5,677.91** | **0.00** | **0.00%** | **7,177.91** |
| **37.13** | **0.00%** | **150.00** | **0.00%** | **-112.87** | **0.00** | **0.00%** | **37.13** | **Total Beverage Admin Expenses** | **7,177.91** | **0.00%** | **1,500.00** | **0.00%** | **5,677.91** | **0.00** | **0.00%** | **7,177.91** |
| **-37.13** | **0.00%** | **-150.00** | **0.00%** | **112.87** | **0.00** | **0.00%** | **-37.13** | **Departmental Costs** | **-7,177.91** | **0.00%** | **-1,500.00** | **0.00%** | **-5,677.91** | **0.00** | **0.00%** | **-7,177.91** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 6,836.78 | 29.37% | 3,350.00 | 45.58% | 3,486.78 | 0.00 | 0.00% | 6,836.78 | Food-Breakfast | 51,583.28 | 35.29% | 33,500.00 | 46.85% | 18,083.28 | 0.00 | 0.00% | 51,583.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 168.92 | 0.12% | 0.00 | 0.00% | 168.92 | 0.00 | 0.00% | 168.92 |
| 6,913.51 | 29.70% | 4,000.00 | 54.42% | 2,913.51 | 0.00 | 0.00% | 6,913.51 | Food-Dinner | 44,403.43 | 30.38% | 38,000.00 | 53.15% | 6,403.43 | 0.00 | 0.00% | 44,403.43 |
| **13,750.29** | **59.07%** | **7,350.00** | **100.00%** | **6,400.29** | **0.00** | **0.00%** | **13,750.29** | **Restaurant 1 Food Revenue** | **96,155.63** | **65.79%** | **71,500.00** | **100.00%** | **24,655.63** | **0.00** | **0.00%** | **96,155.63** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **13,750.29** | **59.07%** | **7,350.00** | **100.00%** | **6,400.29** | **0.00** | **0.00%** | **13,750.29** | **Total Restaurant 1 Food Revenue** | **96,155.63** | **65.79%** | **71,500.00** | **100.00%** | **24,655.63** | **0.00** | **0.00%** | **96,155.63** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 6,001.20 | 25.78% | 0.00 | 0.00% | 6,001.20 | 0.00 | 0.00% | 6,001.20 | Liquor | 30,064.16 | 20.57% | 0.00 | 0.00% | 30,064.16 | 0.00 | 0.00% | 30,064.16 |
| 2,484.00 | 10.67% | 0.00 | 0.00% | 2,484.00 | 0.00 | 0.00% | 2,484.00 | Beer | 14,046.16 | 9.61% | 0.00 | 0.00% | 14,046.16 | 0.00 | 0.00% | 14,046.16 |
| 1,043.33 | 4.48% | 0.00 | 0.00% | 1,043.33 | 0.00 | 0.00% | 1,043.33 | Wine | 5,889.27 | 4.03% | 0.00 | 0.00% | 5,889.27 | 0.00 | 0.00% | 5,889.27 |
| **9,528.53** | **40.93%** | **0.00** | **0.00%** | **9,528.53** | **0.00** | **0.00%** | **9,528.53** | **Restaurant 1 Beverage Revenue** | **49,999.59** | **34.21%** | **0.00** | **0.00%** | **49,999.59** | **0.00** | **0.00%** | **49,999.59** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **9,528.53** | **40.93%** | **0.00** | **0.00%** | **9,528.53** | **0.00** | **0.00%** | **9,528.53** | **Total Restaurant 1 Beverage Revenue** | **49,999.59** | **34.21%** | **0.00** | **0.00%** | **49,999.59** | **0.00** | **0.00%** | **49,999.59** |
| **23,278.82** | **100.00%** | **7,350.00** | **100.00%** | **15,928.82** | **0.00** | **0.00%** | **23,278.82** | **Total Restaurant 1 Revenue** | **146,155.22** | **100.00%** | **71,500.00** | **100.00%** | **74,655.22** | **0.00** | **0.00%** | **146,155.22** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 2,499.00 | 34.00% | -2,499.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 24,310.00 | 34.00% | -24,310.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **2,499.00** | **34.00%** | **-2,499.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **24,310.00** | **34.00%** | **-24,310.00** | **0.00** | **0.00%** | **0.00** |
| **23,278.82** | **100.00%** | **4,851.00** | **66.00%** | **18,427.82** | **0.00** | **0.00%** | **23,278.82** | **Restaurant 1 Gross Profit** | **146,155.22** | **100.00%** | **47,190.00** | **66.00%** | **98,965.22** | **0.00** | **0.00%** | **146,155.22** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 2,657.14 | 36.15% | -2,657.14 | 0.00 | 0.00% | 0.00 | Supervisors | 0.00 | 0.00% | 26,057.13 | 36.44% | -26,057.13 | 10,791.53 | 0.00% | -10,791.53 |
| 2,527.19 | 10.86% | 3,188.57 | 43.38% | -661.38 | 1,484.05 | 0.00% | 1,043.14 | Servers | 34,675.10 | 23.72% | 31,268.55 | 43.73% | 3,406.55 | 17,798.00 | 0.00% | 16,877.10 |
| **2,527.19** | **10.86%** | **5,845.71** | **79.53%** | **-3,318.52** | **1,484.05** | **0.00%** | **1,043.14** | **Total Restaurant 1 Non-Management** | **34,675.10** | **23.72%** | **57,325.68** | **80.18%** | **-22,650.58** | **28,589.53** | **0.00%** | **6,085.57** |
| **2,527.19** | **10.86%** | **5,845.71** | **79.53%** | **-3,318.52** | **1,484.05** | **0.00%** | **1,043.14** | **Total Restaurant 1 Salaries and Wages** | **34,675.10** | **23.72%** | **57,325.68** | **80.18%** | **-22,650.58** | **28,589.53** | **0.00%** | **6,085.57** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 531.54 | 7.23% | -531.54 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 5,205.89 | 7.28% | -5,205.89 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 2.92 | 0.04% | -2.92 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 107.61 | 0.15% | -107.61 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 18.76 | 0.26% | -18.76 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 883.57 | 1.24% | -883.57 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **553.22** | **7.53%** | **-553.22** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **6,197.07** | **8.67%** | **-6,197.07** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 288.85 | 3.93% | -288.85 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 3,993.83 | 2.73% | 2,813.99 | 3.94% | 1,179.84 | 0.00 | 0.00% | 3,993.83 |
| 11.96 | 0.05% | 0.00 | 0.00% | 11.96 | 0.00 | 0.00% | 11.96 | Other Benefits | 35.88 | 0.02% | 0.00 | 0.00% | 35.88 | 0.00 | 0.00% | 35.88 |
| **11.96** | **0.05%** | **288.85** | **3.93%** | **-276.89** | **0.00** | **0.00%** | **11.96** | **Total Other Benefits** | **4,029.71** | **2.76%** | **2,813.99** | **3.94%** | **1,215.72** | **0.00** | **0.00%** | **4,029.71** |
| **11.96** | **0.05%** | **842.07** | **11.46%** | **-830.11** | **0.00** | **0.00%** | **11.96** | **Total Restaurant 1 PR Taxes and Benefi** | **4,029.71** | **2.76%** | **9,011.06** | **12.60%** | **-4,981.35** | **0.00** | **0.00%** | **4,029.71** |
| **2,539.15** | **10.91%** | **6,687.78** | **90.99%** | **-4,148.63** | **1,484.05** | **0.00%** | **1,055.10** | **Total Restaurant 1 Payroll** | **38,704.81** | **26.48%** | **66,336.74** | **92.78%** | **-27,631.93** | **28,589.53** | **0.00%** | **10,115.28** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 205.44 | 0.14% | 0.00 | 0.00% | 205.44 | 0.00 | 0.00% | 205.44 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **205.44** | **0.14%** | **0.00** | **0.00%** | **205.44** | **0.00** | **0.00%** | **205.44** |
| **2,539.15** | **10.91%** | **6,687.78** | **90.99%** | **-4,148.63** | **1,484.05** | **0.00%** | **1,055.10** | **Total Restaurant 1 Expenses** | **38,910.25** | **26.62%** | **66,336.74** | **92.78%** | **-27,426.49** | **28,589.53** | **0.00%** | **10,320.72** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 20,739.67 | 89.09% | -1,836.78 | -24.99% | 22,576.45 | -1,484.05 | 0.00% | 22,223.72 | **Total Restaurant 1 Profit (Loss)** | 107,244.97 | 73.38% | -19,146.74 | -26.78% | 126,391.71 | -28,589.53 | 0.00% | 135,834.50 |

11/19/2021 at 6:31:34 PM

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 2 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 2 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 190.74 | 0.00% | 0.00 | 0.00% | 190.74 | 0.00 | 0.00% | 190.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 190.74 | 0.00% | 0.00 | 0.00% | 190.74 | 0.00 | 0.00% | 190.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 190.74 | 0.00% | 0.00 | 0.00% | 190.74 | 0.00 | 0.00% | 190.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | -190.74 | 0.00% | 0.00 | 0.00% | -190.74 | 0.00 | 0.00% | -190.74 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breakfast | 606.90 | 2.27% | 0.00 | 0.00% | -606.90 | 0.00 | 0.00% | 606.90 |
| 3,769.60 | 47.17% | 2,742.56 | 42.84% | 1,027.04 | 1,402.00 | 18.31% | 2,367.60 | Food-Lunch | 10,935.02 | 40.92% | 25,236.92 | 45.85% | -14,301.90 | 7,044.36 | 17.15% | 3,890.66 |
| 0.00 | 0.00% | 2,810.00 | 43.89% | -2,810.00 | 0.00 | 0.00% | 0.00 | Food-Dinner | 0.00 | 0.00% | 21,310.00 | 38.71% | -21,310.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breaks | 664.25 | 2.49% | 0.00 | 0.00% | -664.25 | 500.00 | 1.22% | 164.25 |
| **3,769.60** | **47.17%** | **5,552.56** | **86.72%** | **-1,782.96** | **1,402.00** | **18.31%** | **2,367.60** | **Banquets Food Revenue** | **12,206.17** | **45.67%** | **46,546.92** | **84.56%** | **-34,340.75** | **7,544.36** | **18.37%** | **4,661.81** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **3,769.60** | **47.17%** | **5,552.56** | **86.72%** | **-1,782.96** | **1,402.00** | **18.31%** | **2,367.60** | **Total Banquets Food Revenue** | **12,206.17** | **45.67%** | **46,546.92** | **84.56%** | **-34,340.75** | **7,544.36** | **18.37%** | **4,661.81** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio/Visual Income | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 505.00 | 1.23% | -505.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 700.00 | 1.70% | -700.00 |
| 0.00 | 0.00% | 350.00 | 5.47% | -350.00 | 1,453.18 | 18.98% | -1,453.18 | Setup Fee | 639.81 | 2.39% | 3,500.00 | 6.36% | -2,860.19 | 7,730.97 | 18.82% | -7,091.16 |
| 4,222.00 | 52.83% | 500.00 | 7.81% | 3,722.00 | 4,800.00 | 62.70% | -578.00 | Public Room Rental | 13,878.00 | 51.93% | 5,000.00 | 9.08% | 8,878.00 | 24,599.42 | 59.88% | -10,721.42 |
| **4,222.00** | **52.83%** | **850.00** | **13.28%** | **3,372.00** | **6,253.18** | **81.69%** | **-2,031.18** | **Total Banquets Other Revenue** | **14,517.81** | **54.33%** | **8,500.00** | **15.44%** | **6,017.81** | **33,535.39** | **81.63%** | **-19,017.58** |
| **7,991.60** | **100.00%** | **6,402.56** | **100.00%** | **1,589.04** | **7,655.18** | **100.00%** | **336.42** | **Total Banquets Revenue** | **26,723.98** | **100.00%** | **55,046.92** | **100.00%** | **-28,322.94** | **41,079.75** | **100.00%** | **-14,355.77** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 1,776.82 | 27.75% | -1,776.82 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 14,895.02 | 27.06% | -14,895.02 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 121.10 | 0.29% | -121.10 |
| **0.00** | **0.00%** | **1,776.82** | **27.75%** | **-1,776.82** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **14,895.02** | **27.06%** | **-14,895.02** | **121.10** | **0.29%** | **-121.10** |
| **7,991.60** | **100.00%** | **4,625.74** | **72.25%** | **3,365.86** | **7,655.18** | **100.00%** | **336.42** | **Gross Profit** | **26,723.98** | **100.00%** | **40,151.90** | **72.94%** | **-13,427.92** | **40,958.65** | **99.71%** | **-14,234.67** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 298.35 | 3.90% | -298.35 | Servers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,017.99 | 7.35% | -3,017.99 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **298.35** | **3.90%** | **-298.35** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **3,017.99** | **7.35%** | **-3,017.99** |
| **0.00** | | **0.00** | | **0.00** | **298.35** | | **-298.35** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **3,017.99** | | **-3,017.99** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 67.96 | 1.06% | -67.96 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 569.74 | 1.04% | -569.74 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.37 | 0.01% | -0.37 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 9.40 | 0.02% | -9.40 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 2.40 | 0.04% | -2.40 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 81.27 | 0.15% | -81.27 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **70.73** | **1.10%** | **-70.73** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **660.41** | **1.20%** | **-660.41** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **70.73** | | **-70.73** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **660.41** | | **-660.41** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **70.73** | **1.10%** | **-70.73** | **298.35** | **3.90%** | **-298.35** | **Total Banquets Payroll** | **0.00** | **0.00%** | **660.41** | **1.20%** | **-660.41** | **3,017.99** | **7.35%** | **-3,017.99** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 70.73 | 1.10% | -70.73 | 298.35 | 3.90% | -298.35 | **Total Banquets Expenses** | 0.00 | 0.00% | 660.41 | 1.20% | -660.41 | 3,017.99 | 7.35% | -3,017.99 |
| 7,991.60 | 100.00% | 4,555.01 | 71.14% | 3,436.59 | 7,356.83 | 96.10% | 634.77 | **Total Banquets Profit (Loss)** | 26,723.98 | 100.00% | 39,491.49 | 71.74% | -12,767.51 | 37,940.66 | 92.36% | -11,216.68 |

11/19/2021 at 6:31:34 PM

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,017.16 | 33.06% | -4,017.16 | Food-Breakfast | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 40,899.10 | 38.24% | -40,899.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,037.31 | 24.99% | -3,037.31 | Food-Dinner | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 29,317.64 | 27.41% | -29,317.64 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,054.47** | **58.05%** | **-7,054.47** | **Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **70,216.74** | **65.65%** | **-70,216.74** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,054.47** | **58.05%** | **-7,054.47** | **Total Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **70,216.74** | **65.65%** | **-70,216.74** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,572.89 | 12.94% | -1,572.89 | Liquor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,677.37 | 9.98% | -10,677.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 590.05 | 4.86% | -590.05 | Beer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,948.25 | 5.56% | -5,948.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,935.45 | 24.15% | -2,935.45 | Wine | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20,109.96 | 18.80% | -20,109.96 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5,098.39** | **41.95%** | **-5,098.39** | **Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **36,735.58** | **34.35%** | **-36,735.58** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5,098.39** | **41.95%** | **-5,098.39** | **Total Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **36,735.58** | **34.35%** | **-36,735.58** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **12,152.86** | **100.00%** | **-12,152.86** | **Total Catering Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **106,952.32** | **100.00%** | **-106,952.32** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **12,152.86** | **100.00%** | **-12,152.86** | **Catering Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **106,952.32** | **100.00%** | **-106,952.32** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **12,152.86** | **100.00%** | **-12,152.86** | **Total Catering Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **106,952.32** | **100.00%** | **-106,952.32** |

11/19/2021 at 6:31:34 PM

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| | | | | | | | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restauarnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 1,573.60 | 35.90% | -1,573.60 | 0.00 | 0.00% | 0.00 | Liquor | 0.00 | 0.00% | 14,480.20 | 35.90% | -14,480.20 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,686.00 | 38.46% | -1,686.00 | 0.00 | 0.00% | 0.00 | Beer | 0.00 | 0.00% | 15,514.50 | 38.46% | -15,514.50 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,124.00 | 25.64% | -1,124.00 | 0.00 | 0.00% | 0.00 | Wine | 0.00 | 0.00% | 10,343.00 | 25.64% | -10,343.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **4,383.60** | **100.00%** | **-4,383.60** | **0.00** | **0.00%** | **0.00** | Bar 1 Beverage Revenue | **0.00** | **0.00%** | **40,337.70** | **100.00%** | **-40,337.70** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **4,383.60** | **100.00%** | **-4,383.60** | **0.00** | **0.00%** | **0.00** | Total Bar 1 Beverage Revenue | **0.00** | **0.00%** | **40,337.70** | **100.00%** | **-40,337.70** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 1 Other Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **4,383.60** | **100.00%** | **-4,383.60** | **0.00** | **0.00%** | **0.00** | Total Bar 1 Revenue | **0.00** | **0.00%** | **40,337.70** | **100.00%** | **-40,337.70** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 1,052.06 | 24.00% | -1,052.06 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 9,681.05 | 24.00% | -9,681.05 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **1,052.06** | **24.00%** | **-1,052.06** | **0.00** | **0.00%** | **0.00** | Total Bar 1 Cost of Sales | **0.00** | **0.00%** | **9,681.05** | **24.00%** | **-9,681.05** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **3,331.54** | **76.00%** | **-3,331.54** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **30,656.65** | **76.00%** | **-30,656.65** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,698.99 | 0.00% | 2,170.00 | 49.50% | 2,528.99 | 2,272.90 | 0.00% | 2,426.09 | Bartenders | 12,051.05 | 0.00% | 21,280.00 | 52.75% | -9,228.95 | 10,927.36 | 0.00% | 1,123.69 |
| **4,698.99** | **0.00%** | **2,170.00** | **49.50%** | **2,528.99** | **2,272.90** | **0.00%** | **2,426.09** | **Total Bar 1 Non-Management** | **12,051.05** | **0.00%** | **21,280.00** | **52.75%** | **-9,228.95** | **10,927.36** | **0.00%** | **1,123.69** |
| **4,698.99** | **0.00%** | **2,170.00** | **49.50%** | **2,528.99** | **2,272.90** | **0.00%** | **2,426.09** | **Total Bar 1 Salaries and Wages** | **12,051.05** | **0.00%** | **21,280.00** | **52.75%** | **-9,228.95** | **10,927.36** | **0.00%** | **1,123.69** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 192.83 | 4.40% | -192.83 | 313.41 | 0.00% | -313.41 | FICA | 0.00 | 0.00% | 1,874.78 | 4.65% | -1,874.78 | 1,861.87 | 0.00% | -1,861.87 |
| 0.00 | 0.00% | 1.06 | 0.02% | -1.06 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 38.16 | 0.09% | -38.16 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 6.81 | 0.16% | -6.81 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 314.54 | 0.78% | -314.54 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **200.70** | **4.58%** | **-200.70** | **313.41** | **0.00%** | **-313.41** | **Total Payroll Taxes** | **0.00** | **0.00%** | **2,227.48** | **5.52%** | **-2,227.48** | **1,861.87** | **0.00%** | **-1,861.87** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 129.92 | 0.00% | -129.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 335.29 | 0.00% | -335.29 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **465.21** | **0.00%** | **-465.21** |
| 0.00 | 0.00% | 107.23 | 2.45% | -107.23 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 104.16 | 0.00% | 1,044.60 | 2.59% | -940.44 | 0.00 | 0.00% | 104.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 112.70 | 0.00% | -112.70 |
| **0.00** | **0.00%** | **107.23** | **2.45%** | **-107.23** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **104.16** | **0.00%** | **1,044.60** | **2.59%** | **-940.44** | **112.70** | **0.00%** | **-8.54** |
| **0.00** | **0.00%** | **307.93** | **7.02%** | **-307.93** | **313.41** | **0.00%** | **-313.41** | **Total Bar 1 PR Taxes and Benefits** | **104.16** | **0.00%** | **3,272.08** | **8.11%** | **-3,167.92** | **2,439.78** | **0.00%** | **-2,335.62** |
| **4,698.99** | **0.00%** | **2,477.93** | **56.53%** | **2,221.06** | **2,586.31** | **0.00%** | **2,112.68** | **Total Bar 1 Payroll** | **12,155.21** | **0.00%** | **24,552.08** | **60.87%** | **-12,396.87** | **13,367.14** | **0.00%** | **-1,211.93** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,833.00 | 0.00% | -6,833.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33.26 | 0.00% | -33.26 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,866.26 | 0.00% | -6,866.26 |
| 4,698.99 | 0.00% | 2,477.93 | 56.53% | 2,221.06 | 2,586.31 | 0.00% | 2,112.68 | **Total Bar 1 Expenses** | 12,155.21 | 0.00% | 24,552.08 | 60.87% | -12,396.87 | 20,233.40 | 0.00% | -8,078.19 |
| -4,698.99 | 0.00% | 853.61 | 19.47% | -5,552.60 | -2,586.31 | 0.00% | -2,112.68 | **Total Bar 1 Profit (Loss)** | -12,155.21 | 0.00% | 6,104.57 | 15.13% | -18,259.78 | -20,233.40 | 0.00% | 8,078.19 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | | **Food Revenue** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Other Revenue** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Cost of Sales** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Gross Profit | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Salaries and Wages | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 PR Taxes and Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Payroll | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Other Expenses** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Other Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Profit (Loss) | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4.64 | 100.00% | -4.64 | Local and Long Distance Revenue | 78.95 | 87.95% | 0.00 | 0.00% | 78.95 | 233.67 | 100.00% | -154.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Telephone Revenue | 10.82 | 12.05% | 0.00 | 0.00% | 10.82 | 0.00 | 0.00% | 10.82 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4.64** | **100.00%** | **-4.64** | **Telephone Revenue** | **89.77** | **100.00%** | **0.00** | **0.00%** | **89.77** | **233.67** | **100.00%** | **-143.90** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4.64** | **100.00%** | **-4.64** | **Total Telephone Revenue** | **89.77** | **100.00%** | **0.00** | **0.00%** | **89.77** | **233.67** | **100.00%** | **-143.90** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 503.38 | 0.00% | 549.14 | 0.00% | -45.76 | 769.76 | 6,589.66% | -266.38 | Cost of Sales - Local Calls | 5,174.83 | 5,764.54% | 5,491.40 | 0.00% | -316.57 | 7,457.18 | 3,191.33% | -2,282.35 |
| 2,353.59 | 0.00% | 1,724.82 | 0.00% | 628.77 | 93.94 | 2,024.57% | 2,259.65 | Cost of Sales - Long Distance | 10,359.11 | 11,539.61% | 17,248.20 | 0.00% | -6,889.09 | 93.94 | 40.20% | 10,265.17 |
| **2,856.97** | **0.00%** | **2,273.96** | **0.00%** | **583.01** | **863.70** | **1,614.22%** | **1,993.27** | **Total Telephone Cost of Sales** | **15,533.94** | **17,304.16%** | **22,739.60** | **0.00%** | **-7,205.66** | **7,551.12** | **1,231.53%** | **7,982.82** |
| **-2,856.97** | **0.00%** | **-2,273.96** | **0.00%** | **-583.01** | **-859.06** | **1,514.22%** | **-1,997.91** | **Gross Profit** | **-15,444.17** | **17,204.16%** | **-22,739.60** | **0.00%** | **7,295.43** | **-7,317.45** | **1,131.53%** | **-8,126.72** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 232.84 | 0.00% | 0.00 | 0.00% | 232.84 | 0.00 | 0.00% | 232.84 | Communication Expense | 232.84 | 259.37% | 0.00 | 0.00% | 232.84 | 0.00 | 0.00% | 232.84 |
| 1,664.12 | 0.00% | 2,137.67 | 0.00% | -473.55 | 2,394.10 | 51,596.98% | -729.98 | Internet/Web Expense | 5,663.26 | 6,308.63% | 21,376.70 | 0.00% | -15,713.44 | 13,739.11 | 5,879.71% | -8,075.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 668.58 | 14,409.05% | -668.58 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,029.93 | 868.72% | -2,029.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 500.00 | 10,775.86% | -500.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 500.00 | 213.98% | -500.00 |
| **1,896.96** | **0.00%** | **2,137.67** | **0.00%** | **-240.71** | **3,562.68** | **5,781.90%** | **-1,665.72** | **Total Telephone Other Expenses** | **5,896.10** | **6,568.01%** | **21,376.70** | **0.00%** | **-15,480.60** | **16,269.04** | **6,962.40%** | **-10,372.94** |
| **-4,753.93** | **0.00%** | **-4,411.63** | **0.00%** | **-342.30** | **-4,421.74** | **5,296.12%** | **-332.19** | **Total Telephone Profit (Loss)** | **-21,340.27** | **23,772.16%** | **-44,116.30** | **0.00%** | **22,776.03** | **-23,586.49** | **9,093.93%** | **2,246.22** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Minor Operating Income** | | | | | | | | | | | | | | | | |
| Rental Income - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 1,175.00 | 3.14% | 0.00 | 0.00% | 1,175.00 | 0.00 | 0.00% | 1,175.00 |
| **Total Rental Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **1,175.00** | **3.14%** | **0.00** | **0.00%** | **1,175.00** | **0.00** | **0.00%** | **1,175.00** |
| Vending Commissions-Soda & Snack Machin | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 101.62 | 4.08% | -101.62 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 727.90 | 2.05% | -727.90 |
| Vending Commissions Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 49.75 | 0.13% | 0.00 | 0.00% | 49.75 | 0.00 | 0.00% | 49.75 |
| **Total Vending Commission Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **101.62** | **4.08%** | **-101.62** | **49.75** | **0.13%** | **0.00** | **0.00%** | **49.75** | **727.90** | **2.05%** | **-678.15** |
| Cancellation Fee - Rooms | 947.67 | 21.16% | 0.00 | 0.00% | 947.67 | 438.40 | 17.61% | 509.27 | 20,611.37 | 55.04% | 0.00 | 0.00% | 20,611.37 | 6,478.99 | 18.22% | 14,132.38 |
| Cancellation Fee - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,753.00 | 10.56% | -3,753.00 |
| **Total Cancellation Fee Income** | **947.67** | **21.16%** | **0.00** | **0.00%** | **947.67** | **438.40** | **17.61%** | **509.27** | **20,611.37** | **55.04%** | **0.00** | **0.00%** | **20,611.37** | **10,231.99** | **28.78%** | **10,379.38** |
| Guest Laundry | 0.00 | 0.00% | 175.00 | 12.40% | -175.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 1,750.00 | 13.33% | -1,750.00 | 157.25 | 0.44% | -157.25 |
| Interest Earned | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | -14.85 | -0.04% | 0.00 | 0.00% | -14.85 | 0.00 | 0.00% | -14.85 |
| Cash Discounts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 551.76 | 1.55% | -551.76 |
| Internet Access | 79.20 | 1.77% | 0.00 | 0.00% | 79.20 | 74.25 | 2.98% | 4.95 | 1,099.00 | 2.93% | 0.00 | 0.00% | 1,099.00 | 821.68 | 2.31% | 277.32 |
| Other Revenue 2 | 857.80 | 19.15% | 0.00 | 0.00% | 857.80 | 0.00 | 0.00% | 857.80 | -5,497.15 | -14.68% | 0.00 | 0.00% | -5,497.15 | 0.01 | 0.00% | -5,497.16 |
| Other Revenue 3 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,200.00 | 3.38% | -1,200.00 |
| Other Revenue 4 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 64.93 | 0.17% | 0.00 | 0.00% | 64.93 | 0.00 | 0.00% | 64.93 |
| Gift Shop Sales | 2,594.36 | 57.92% | 1,236.40 | 87.60% | 1,357.96 | 1,874.73 | 75.32% | 719.63 | 19,961.11 | 53.30% | 11,377.30 | 86.67% | 8,583.81 | 21,864.28 | 61.49% | -1,903.17 |
| **Total Other Income** | **3,531.36** | **78.84%** | **1,411.40** | **100.00%** | **2,119.96** | **1,948.98** | **78.30%** | **1,582.38** | **15,613.04** | **41.69%** | **13,127.30** | **100.00%** | **2,485.74** | **24,594.98** | **69.17%** | **-8,981.94** |
| | | | | | | | | | | | | | | | | |
| **Total Minor Operating Income** | **4,479.03** | **100.00%** | **1,411.40** | **100.00%** | **3,067.63** | **2,489.00** | **100.00%** | **1,990.03** | **37,449.16** | **100.00%** | **13,127.30** | **100.00%** | **24,321.86** | **35,554.87** | **100.00%** | **1,894.29** |
| | | | | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | | | | |
| Cost of Sales - Guest Laundry | 0.00 | 0.00% | 43.75 | 3.10% | -43.75 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 437.50 | 3.33% | -437.50 | 157.25 | 0.44% | -157.25 |
| Cost of Sales - Gift Shop | 870.08 | 19.43% | 803.66 | 56.94% | 66.42 | 792.80 | 31.85% | 77.28 | 12,415.99 | 33.15% | 7,395.27 | 56.34% | 5,020.72 | 11,996.29 | 33.74% | 419.70 |
| **Total Minor Operated Cost of Sales** | **870.08** | **19.43%** | **847.41** | **60.04%** | **22.67** | **792.80** | **31.85%** | **77.28** | **12,415.99** | **33.15%** | **7,832.77** | **59.67%** | **4,583.22** | **12,153.54** | **34.18%** | **262.45** |
| | | | | | | | | | | | | | | | | |
| **Total Minor Operated Profit (Loss)** | **3,608.95** | **80.57%** | **563.99** | **39.96%** | **3,044.96** | **1,696.20** | **68.15%** | **1,912.75** | **25,033.17** | **66.85%** | **5,294.53** | **40.33%** | **19,738.64** | **23,401.33** | **65.82%** | **1,631.84** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 40.97 | 0.01% | 250.00 | 0.12% | -209.03 | 0.00 | 0.00% | 40.97 | Franchise Fees - IT Fees | 2,632.58 | 0.10% | 2,500.00 | 0.13% | 132.58 | 0.00 | 0.00% | 2,632.58 |
| 14,752.54 | 4.88% | 11,063.78 | 5.42% | 3,688.76 | 6,626.62 | 4.73% | 8,125.92 | Franchise Fees - Royalty & Licenses | 157,795.52 | 6.12% | 102,257.97 | 5.43% | 55,537.55 | 73,004.09 | 4.90% | 84,791.43 |
| 119.20 | 0.04% | 100.00 | 0.05% | 19.20 | 0.00 | 0.00% | 119.20 | Franchise Fees - Other | 2,344.22 | 0.09% | 1,000.00 | 0.05% | 1,344.22 | 0.00 | 0.00% | 2,344.22 |
| 501.23 | 0.17% | 2,697.60 | 1.32% | -2,196.37 | 0.00 | 0.00% | 501.23 | Franchise Fees - Reservations-GDS | 13,091.48 | 0.51% | 24,823.20 | 1.32% | -11,731.72 | 0.00 | 0.00% | 13,091.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Equipment | 27.15 | 0.00% | 0.00 | 0.00% | 27.15 | 0.00 | 0.00% | 27.15 |
| 4,465.84 | 1.48% | 4,496.00 | 2.20% | -30.16 | 2,559.62 | 1.83% | 1,906.22 | Franchise Fees - Frequent Guest | 64,840.27 | 2.52% | 41,372.00 | 2.20% | 23,468.27 | 40,613.39 | 2.73% | 24,226.88 |
| 11,533.77 | 3.81% | 4,609.91 | 2.26% | 6,923.86 | 10,429.75 | 7.45% | 1,104.02 | Franchise Fees - Marketing Contributions | 76,805.54 | 2.98% | 42,607.49 | 2.26% | 34,198.05 | 62,324.20 | 4.19% | 14,481.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 706.54 | 0.03% | 0.00 | 0.00% | 706.54 | 0.00 | 0.00% | 706.54 |
| **31,413.55** | **10.38%** | **23,217.29** | **11.38%** | **8,196.26** | **19,615.99** | **14.01%** | **11,797.56** | **Total Franchise Fees** | **318,243.30** | **12.34%** | **214,560.66** | **11.40%** | **103,682.64** | **175,941.68** | **11.82%** | **142,301.62** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A&G** | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | |
| Management- A&G | 10,868.89 | 3.59% | 9,643.71 | 4.73% | 1,225.18 | 10,584.67 | 7.56% | 284.22 | 100,961.25 | 3.92% | 94,285.61 | 5.01% | 6,675.64 | 92,388.18 | 6.21% | 8,573.07 |
| **Total A&G Management** | **10,868.89** | **3.59%** | **9,643.71** | **4.73%** | **1,225.18** | **10,584.67** | **7.56%** | **284.22** | **100,961.25** | **3.92%** | **94,285.61** | **5.01%** | **6,675.64** | **92,388.18** | **6.21%** | **8,573.07** |
| **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **Total A&G Salaries and Wages** | **10,868.89** | **3.59%** | **9,643.71** | **4.73%** | **1,225.18** | **10,584.67** | **7.56%** | **284.22** | **100,961.25** | **3.92%** | **94,285.61** | **5.01%** | **6,675.64** | **92,388.18** | **6.21%** | **8,573.07** |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | |
| FICA | 553.01 | 0.18% | 766.68 | 0.38% | -213.67 | 781.97 | 0.56% | -228.96 | 7,760.59 | 0.30% | 7,518.41 | 0.40% | 242.18 | 7,802.33 | 0.52% | -41.74 |
| Federal Unemployment Tax | -211.39 | -0.07% | 4.21 | 0.00% | -215.60 | 0.00 | 0.00% | -211.39 | 270.53 | 0.01% | 156.65 | 0.01% | 113.88 | 0.00 | 0.00% | 270.53 |
| State Unemployment Tax | 78.41 | 0.03% | 27.06 | 0.01% | 51.35 | 0.00 | 0.00% | 78.41 | 1,469.16 | 0.06% | 1,287.77 | 0.07% | 181.39 | 0.00 | 0.00% | 1,469.16 |
| **Total Payroll Taxes** | **420.03** | **0.14%** | **797.95** | **0.39%** | **-377.92** | **781.97** | **0.56%** | **-361.94** | **9,500.28** | **0.37%** | **8,962.83** | **0.48%** | **537.45** | **7,802.33** | **0.53%** | **1,697.95** |
| Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,242.88 | 0.15% | -2,242.88 |
| Vacation | 0.00 | 0.00% | 378.21 | 0.19% | -378.21 | 790.74 | 0.56% | -790.74 | 0.00 | 0.00% | 3,993.89 | 0.21% | -3,993.89 | 12,777.96 | 0.86% | -12,777.96 |
| **Total Supplemental Pay** | **0.00** | **0.00%** | **378.21** | **0.19%** | **-378.21** | **790.74** | **0.56%** | **-790.74** | **0.00** | **0.00%** | **3,993.89** | **0.21%** | **-3,993.89** | **15,020.84** | **1.01%** | **-15,020.84** |
| Worker's Compensation | 640.52 | 0.21% | 495.21 | 0.24% | 145.31 | 865.00 | 0.62% | -224.48 | 4,948.19 | 0.19% | 4,824.33 | 0.26% | 123.86 | 10,597.00 | 0.71% | -5,648.81 |
| Group Insurance | 0.00 | 0.00% | 961.80 | 0.47% | -961.80 | 121.76 | 0.09% | -121.76 | 0.00 | 0.00% | 9,297.40 | 0.49% | -9,297.40 | 967.11 | 0.06% | -967.11 |
| Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,359.26 | 0.43% | -6,359.26 |
| **Total Other Benefits** | **640.52** | **0.21%** | **1,457.01** | **0.71%** | **-816.49** | **986.76** | **0.70%** | **-346.24** | **4,948.19** | **0.19%** | **14,121.73** | **0.75%** | **-9,173.54** | **17,923.37** | **1.20%** | **-12,975.18** |
| **Total A&G PR Taxes and Benefits** | **1,060.55** | **0.35%** | **2,633.17** | **1.29%** | **-1,572.62** | **2,559.47** | **1.83%** | **-1,498.92** | **14,448.47** | **0.56%** | **27,078.45** | **1.44%** | **-12,629.98** | **40,746.54** | **2.74%** | **-26,298.07** |
| **Total A&G Payroll** | **11,929.44** | **3.94%** | **12,276.88** | **6.02%** | **-347.44** | **13,144.14** | **9.39%** | **-1,214.70** | **115,409.72** | **4.48%** | **121,364.06** | **6.45%** | **-5,954.34** | **133,134.72** | **8.94%** | **-17,725.00** |
| **Other Expenses** | | | | | | | | | | | | | | | | |
| Accounting/Audit Fees | 1,000.00 | 0.33% | 1,000.00 | 0.49% | 0.00 | 2,000.00 | 1.43% | -1,000.00 | 10,417.69 | 0.40% | 10,000.00 | 0.53% | 417.69 | 20,000.00 | 1.34% | -9,582.31 |
| Bad Debt Provision | 811.54 | 0.27% | 0.00 | 0.00% | 811.54 | 0.00 | 0.00% | 811.54 | 15,029.89 | 0.58% | 0.00 | 0.00% | 15,029.89 | 5,956.47 | 0.40% | 9,073.42 |
| Bank Charges | 851.91 | 0.28% | 1,150.00 | 0.56% | -298.09 | 1,101.60 | 0.79% | -249.69 | 9,610.45 | 0.37% | 11,500.00 | 0.61% | -1,889.55 | 12,862.90 | 0.86% | -3,252.45 |
| Cash Over/Short | -1,459.82 | -0.48% | 0.00 | 0.00% | -1,459.82 | 0.00 | 0.00% | -1,459.82 | 9,159.72 | 0.36% | 0.00 | 0.00% | 9,159.72 | 1,333.04 | 0.09% | 7,826.68 |
| Central Office - Travel Rebilled | 0.00 | 0.00% | 450.00 | 0.22% | -450.00 | 0.00 | 0.00% | 0.00 | 1,643.95 | 0.06% | 2,800.00 | 0.15% | -1,156.05 | 0.00 | 0.00% | 1,643.95 |
| Central Office - IT Fees | 0.00 | 0.00% | 160.00 | 0.08% | -160.00 | 0.00 | 0.00% | 0.00 | 800.00 | 0.03% | 1,600.00 | 0.09% | -800.00 | 0.00 | 0.00% | 800.00 |
| Communication Expense | 219.00 | 0.07% | 110.00 | 0.05% | 109.00 | 0.00 | 0.00% | 219.00 | 1,077.90 | 0.04% | 1,100.00 | 0.06% | -22.10 | 187.81 | 0.01% | 890.09 |
| Credit Card Commission | 10,906.39 | 3.61% | 5,098.60 | 2.50% | 5,807.79 | -3,822.10 | -2.73% | 14,728.49 | 62,739.27 | 2.43% | 47,107.77 | 2.50% | 15,631.50 | 29,717.61 | 2.00% | 33,021.66 |
| Data Processing | 0.00 | 0.00% | 70.00 | 0.03% | -70.00 | 883.89 | 0.63% | -883.89 | 0.00 | 0.00% | 700.00 | 0.04% | -700.00 | 8,913.20 | 0.60% | -8,913.20 |
| Dues and Subscriptions | 248.77 | 0.08% | 0.00 | 0.00% | 248.77 | 127.92 | 0.09% | 120.85 | 781.39 | 0.03% | 0.00 | 0.00% | 781.39 | 2,255.64 | 0.15% | -1,474.25 |
| Employee Relations | 164.78 | 0.05% | 375.00 | 0.18% | -210.22 | 80.00 | 0.06% | 84.78 | 1,720.25 | 0.07% | 2,625.00 | 0.14% | -904.75 | 875.89 | 0.06% | 844.36 |
| Equipment Rental | 507.50 | 0.17% | 205.00 | 0.10% | 302.50 | 253.75 | 0.18% | 253.75 | 1,643.92 | 0.06% | 2,050.00 | 0.11% | -406.08 | 2,284.23 | 0.15% | -640.31 |
| Licenses/Permits | 51.91 | 0.02% | 50.00 | 0.02% | 1.91 | 88.77 | 0.06% | -88.77 | 2,057.31 | 0.08% | 2,500.00 | 0.13% | -442.69 | 3,174.28 | 0.21% | -1,116.97 |
| Meals and Entertainment | 8.11 | 0.00% | 50.00 | 0.02% | -41.89 | 0.00 | 0.00% | 8.11 | 1,139.81 | 0.04% | 500.00 | 0.03% | 639.81 | 0.00 | 0.00% | 1,139.81 |
| Miscellaneous Expense | 4,087.32 | 1.35% | 0.00 | 0.00% | 4,087.32 | 0.00 | 0.00% | 4,087.32 | 14,754.37 | 0.57% | 0.00 | 0.00% | 14,754.37 | 0.00 | 0.00% | 14,754.37 |
| Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 1,254.83 | 0.05% | 500.00 | 0.03% | 754.83 | 0.00 | 0.00% | 1,254.83 |
| Office Supplies | 369.68 | 0.12% | 275.00 | 0.13% | 94.68 | 64.55 | 0.05% | 305.13 | 5,060.88 | 0.20% | 2,750.00 | 0.15% | 2,310.88 | 3,153.58 | 0.21% | 1,907.30 |
| Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 528.99 | 0.02% | 0.00 | 0.00% | 528.99 | 0.00 | 0.00% | 528.99 |
| Payroll Service Fees | 254.43 | 0.08% | 750.00 | 0.37% | -495.57 | 395.65 | 0.28% | -141.22 | 1,812.41 | 0.07% | 7,500.00 | 0.40% | -5,687.59 | 5,589.85 | 0.38% | -3,777.44 |
| Postage | 51.15 | 0.02% | 50.00 | 0.02% | 1.15 | 82.71 | 0.06% | -31.56 | 415.43 | 0.02% | 500.00 | 0.03% | -84.57 | 594.35 | 0.04% | -178.92 |
| Professional Fees - Legal | 373.50 | 0.12% | 150.00 | 0.07% | 223.50 | 0.00 | 0.00% | 373.50 | 17,433.81 | 0.68% | 1,500.00 | 0.08% | 15,933.81 | 0.00 | 0.00% | 17,433.81 |
| Professional Fees - Other | 0.00 | 0.00% | 500.00 | 0.25% | -500.00 | 0.00 | 0.00% | 0.00 | 2,109.68 | 0.08% | 5,000.00 | 0.27% | -2,890.32 | 5,727.00 | 0.38% | -3,617.32 |
| Recruitment Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 183.28 | 0.13% | -183.28 | 5,010.00 | 0.19% | 3,000.00 | 0.16% | 2,010.00 | 835.97 | 0.06% | 4,174.03 |
| Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 4,517.25 | 0.18% | 0.00 | 0.00% | 4,517.25 | 1,134.74 | 0.08% | 3,382.51 |
| Software Expense/Maintenance | 534.69 | 0.18% | 520.70 | 0.26% | 13.99 | 0.00 | 0.00% | 534.69 | 12,213.41 | 0.47% | 6,157.00 | 0.33% | 6,056.41 | 0.00 | 0.00% | 12,213.41 |
| Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 1,500.00 | 0.06% | 2,000.00 | 0.11% | -500.00 | 409.20 | 0.03% | 1,090.80 |
| Travel | 750.12 | 0.25% | 0.00 | 0.00% | 750.12 | 0.00 | 0.00% | 750.12 | 4,716.64 | 0.18% | 0.00 | 0.00% | 4,716.64 | 612.14 | 0.04% | 4,104.50 |
| Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 145.95 | 0.01% | 0.00 | 0.00% | 145.95 | 0.00 | 0.00% | 145.95 |
| **Total A&G Other Expenses** | **19,679.07** | **6.51%** | **10,914.30** | **5.35%** | **8,764.77** | **1,440.02** | **1.03%** | **18,239.05** | **189,295.20** | **7.34%** | **108,889.77** | **5.79%** | **80,405.43** | **105,617.90** | **7.09%** | **83,677.30** |
| **Total A&G Expenses** | **31,608.51** | **10.45%** | **23,191.18** | **11.37%** | **8,417.33** | **14,584.16** | **10.42%** | **17,024.35** | **304,704.92** | **11.82%** | **230,253.83** | **12.23%** | **74,451.09** | **238,752.62** | **16.04%** | **65,952.30** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IT** | | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | | |
| **Salaries and Wags** | | | | | | | | | | | | | | | | | |
| **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | |
| **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Cost of Services** | | | | | | | | | | | | | | | | | |
| **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **System Costs** | | | | | | | | | | | | | | | | | |
| **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,706.04 | 1.89% | 5,472.11 | 2.68% | 233.93 | 5,214.29 | 3.73% | 491.75 | Division Management | 53,980.72 | 2.09% | 53,335.09 | 2.83% | 645.63 | 48,264.29 | 3.24% | 5,716.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 80.00 | 0.01% | -80.00 |
| **5,706.04** | **1.89%** | **5,472.11** | **2.68%** | **233.93** | **5,214.29** | **3.73%** | **491.75** | **Total S&M Management** | **53,980.72** | **2.09%** | **53,335.09** | **2.83%** | **645.63** | **48,344.29** | **3.25%** | **5,636.43** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Administrative Assistant | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 968.12 | 0.07% | -968.12 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **968.12** | **0.07%** | **-968.12** |
| **5,706.04** | **1.89%** | **5,472.11** | **2.68%** | **233.93** | **5,214.29** | **3.73%** | **491.75** | **Total S&M Salaries and Wages** | **53,980.72** | **2.09%** | **53,335.09** | **2.83%** | **645.63** | **49,312.41** | **3.31%** | **4,668.31** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 292.04 | 0.10% | 434.99 | 0.21% | -142.95 | 338.19 | 0.24% | -46.15 | FICA | 4,097.53 | 0.16% | 4,253.05 | 0.23% | -155.52 | 3,805.91 | 0.26% | 291.62 |
| -25.01 | -0.01% | 2.39 | 0.00% | -27.40 | 0.00 | 0.00% | -25.01 | Federal Unemployment Tax | 148.65 | 0.01% | 87.89 | 0.00% | 60.76 | 0.00 | 0.00% | 148.65 |
| 41.04 | 0.01% | 15.35 | 0.01% | 25.69 | 0.00 | 0.00% | 41.04 | State Unemployment Tax | 791.03 | 0.03% | 723.50 | 0.04% | 67.53 | 0.00 | 0.00% | 791.03 |
| **308.07** | **0.10%** | **452.73** | **0.22%** | **-144.66** | **338.19** | **0.24%** | **-30.12** | **Total Payroll Taxes** | **5,037.21** | **0.20%** | **5,064.44** | **0.27%** | **-27.23** | **3,805.91** | **0.26%** | **1,231.30** |
| 0.00 | 0.00% | 214.05 | 0.10% | -214.05 | 1,111.28 | 0.79% | -1,111.28 | Vacation | 0.00 | 0.00% | 2,260.39 | 0.12% | -2,260.39 | 3,739.55 | 0.25% | -3,739.55 |
| **0.00** | **0.00%** | **214.05** | **0.10%** | **-214.05** | **1,111.28** | **0.79%** | **-1,111.28** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,260.39** | **0.12%** | **-2,260.39** | **4,689.55** | **0.31%** | **-4,689.55** |
| 439.35 | 0.15% | 280.97 | 0.14% | 158.38 | 0.00 | 0.00% | 439.35 | Worker's Compensation | 2,625.04 | 0.10% | 2,729.02 | 0.14% | -103.98 | 0.00 | 0.00% | 2,625.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -108.26 | -0.08% | 108.26 | Group Insurance | 157.32 | 0.01% | 0.00 | 0.00% | 157.32 | 3,561.68 | 0.24% | -3,404.36 |
| 3,200.00 | 1.06% | 0.00 | 0.00% | 3,200.00 | 0.00 | 0.00% | 3,200.00 | Bonus and Incentive Pay | 3,200.00 | 0.12% | 0.00 | 0.00% | 3,200.00 | 204.41 | 0.01% | 2,995.59 |
| **3,639.35** | **1.20%** | **280.97** | **0.14%** | **3,358.38** | **-108.26** | **-0.08%** | **3,747.61** | **Total Other Benefits** | **5,982.36** | **0.23%** | **2,729.02** | **0.14%** | **3,253.34** | **3,766.09** | **0.25%** | **2,216.27** |
| **3,947.42** | **1.30%** | **947.75** | **0.46%** | **2,999.67** | **1,341.21** | **0.96%** | **2,606.21** | **Total S&M PR Taxes and Benefits** | **11,019.57** | **0.43%** | **10,053.85** | **0.53%** | **965.72** | **12,261.55** | **0.82%** | **-1,241.98** |
| **9,653.46** | **3.19%** | **6,419.86** | **3.15%** | **3,233.60** | **6,555.50** | **4.68%** | **3,097.96** | **Total S&M Payroll** | **65,000.29** | **2.52%** | **63,388.94** | **3.37%** | **1,611.35** | **61,573.96** | **4.14%** | **3,426.33** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Advertising General | 1,428.90 | 0.06% | 0.00 | 0.00% | 1,428.90 | 0.00 | 0.00% | 1,428.90 |
| 440.00 | 0.15% | 940.00 | 0.46% | -500.00 | 567.66 | 0.41% | -127.66 | Advertising-Web/Internet | 767.73 | 0.03% | 10,435.00 | 0.55% | -9,667.27 | 4,132.75 | 0.28% | -3,365.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Agency Fees | 738.75 | 0.03% | 0.00 | 0.00% | 738.75 | 0.00 | 0.00% | 738.75 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 600.00 | 0.03% | -600.00 | 0.00 | 0.00% | 0.00 |
| 60.00 | 0.00% | 60.00 | 0.03% | 0.00 | 0.00 | 0.00% | 60.00 | Communication Expense | 170.00 | 0.01% | 600.00 | 0.03% | -430.00 | 100.00 | 0.01% | 70.00 |
| 1,088.00 | 0.36% | 1,384.00 | 0.68% | -296.00 | -876.97 | -0.63% | 1,964.97 | Dues and Subscriptions | 15,409.35 | 0.60% | 18,094.00 | 0.96% | -2,684.65 | 3,522.30 | 0.24% | 11,887.05 |
| 0.00 | 0.00% | 200.00 | 0.10% | -200.00 | 0.00 | 0.00% | 0.00 | Magazine - Advertising | 0.00 | 0.00% | 2,000.00 | 0.11% | -2,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 1,000.00 | 0.05% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 144.69 | 0.01% | 0.00 | 0.00% | 144.69 | 259.96 | 0.02% | -115.27 |
| 75.76 | 0.03% | 0.00 | 0.00% | 75.76 | 0.00 | 0.00% | 75.76 | Operating Supplies | 108.21 | 0.00% | 0.00 | 0.00% | 108.21 | 0.00 | 0.00% | 108.21 |
| 49.21 | 0.02% | 225.00 | 0.11% | -175.79 | 0.00 | 0.00% | 49.21 | Printing and Stationery | 310.69 | 0.01% | 1,525.00 | 0.08% | -1,214.31 | 0.00 | 0.00% | 310.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 192.08 | 0.14% | -192.08 | Promotions - In-house | 3,284.21 | 0.13% | 0.00 | 0.00% | 3,284.21 | 1,238.99 | 0.08% | 2,045.22 |
| 88.46 | 0.03% | 100.00 | 0.05% | -11.54 | 0.00 | 0.00% | 88.46 | Promotion - Outside | 88.46 | 0.00% | 1,000.00 | 0.05% | -911.54 | 0.00 | 0.00% | 88.46 |
| 111.20 | 0.04% | 0.00 | 0.00% | 111.20 | 0.00 | 0.00% | 111.20 | Software Expense/Maintenance | 6,751.77 | 0.26% | 7,494.00 | 0.40% | -742.23 | 0.00 | 0.00% | 6,751.77 |
| 0.00 | 0.00% | 750.00 | 0.37% | -750.00 | 0.00 | 0.00% | 0.00 | Training | 1,594.00 | 0.06% | 2,250.00 | 0.12% | -656.00 | 1,037.27 | 0.07% | 556.73 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Travel | 13.74 | 0.00% | 1,000.00 | 0.05% | -986.26 | 17.46 | 0.00% | -3.72 |
| **1,912.63** | **0.63%** | **4,009.00** | **1.97%** | **-2,096.37** | **-117.23** | **-0.08%** | **2,029.86** | **Total S&M Other Expenses** | **30,810.50** | **1.20%** | **45,998.00** | **2.44%** | **-15,187.50** | **10,308.73** | **0.69%** | **20,501.77** |
| **11,566.09** | **3.82%** | **10,428.86** | **5.11%** | **1,137.23** | **6,438.27** | **4.60%** | **5,127.82** | **Total S&M Expenses** | **95,810.79** | **3.72%** | **109,386.94** | **5.81%** | **-13,576.15** | **71,882.69** | **4.83%** | **23,928.10** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | |
| -1,209.89 | -0.40% | 0.00 | 0.00% | -1,209.89 | 0.00 | 0.00% | -1,209.89 | Division Management | 13,185.96 | 0.51% | 0.00 | 0.00% | 13,185.96 | 9,791.24 | 0.66% | 3,394.72 |
| **-1,209.89** | **-0.40%** | **0.00** | **0.00%** | **-1,209.89** | **0.00** | **0.00%** | **-1,209.89** | **Total R&M Management** | **13,185.96** | **0.51%** | **0.00** | **0.00%** | **13,185.96** | **9,791.24** | **0.66%** | **3,394.72** |
| 4,431.15 | 1.46% | 3,011.43 | 1.48% | 1,419.72 | 0.00 | 0.00% | 4,431.15 | Engineering Supervisor | 7,819.77 | 0.30% | 29,531.45 | 1.57% | -21,711.68 | 0.00 | 0.00% | 7,819.77 |
| 2,278.36 | 0.75% | 3,684.57 | 1.81% | -1,406.21 | 2,019.82 | 1.44% | 258.54 | Engineers 1 | 29,970.89 | 1.16% | 36,132.55 | 1.92% | -6,161.66 | 22,651.32 | 1.52% | 7,319.57 |
| **6,709.51** | **2.22%** | **6,696.00** | **3.28%** | **13.51** | **2,019.82** | **1.44%** | **4,689.69** | **Total R&M Non-Management** | **37,790.66** | **1.47%** | **65,664.00** | **3.49%** | **-27,873.34** | **22,651.32** | **1.52%** | **15,139.34** |
| | | | | | | | | | | | | | | | |
| **5,499.62** | **1.82%** | **6,696.00** | **3.28%** | **-1,196.38** | **2,019.82** | **1.44%** | **3,479.80** | **Total R&M Salaries and Wages** | **50,976.62** | **1.98%** | **65,664.00** | **3.49%** | **-14,687.38** | **32,442.56** | **2.18%** | **18,534.06** |
| | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | |
| 263.98 | 0.09% | 512.24 | 0.25% | -248.26 | 152.19 | 0.11% | 111.79 | FICA | 3,748.74 | 0.15% | 5,023.27 | 0.27% | -1,274.53 | 2,805.15 | 0.19% | 943.59 |
| -96.56 | -0.03% | 2.81 | 0.00% | -99.37 | 0.00 | 0.00% | -96.56 | Federal Unemployment Tax | 152.09 | 0.01% | 104.67 | 0.01% | 47.42 | 0.00 | 0.00% | 152.09 |
| 32.91 | 0.01% | 18.08 | 0.01% | 14.83 | 0.00 | 0.00% | 32.91 | State Unemployment Tax | 607.13 | 0.02% | 860.40 | 0.05% | -253.27 | 0.00 | 0.00% | 607.13 |
| **200.33** | **0.07%** | **533.13** | **0.26%** | **-332.80** | **152.19** | **0.11%** | **48.14** | **Total Payroll Taxes** | **4,507.96** | **0.17%** | **5,988.34** | **0.32%** | **-1,480.38** | **2,805.15** | **0.19%** | **1,702.81** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 104.00 | 0.00% | 0.00 | 0.00% | 104.00 | 481.20 | 0.03% | -377.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 347.01 | 0.25% | -347.01 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,693.30 | 0.18% | -2,693.30 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **347.01** | **0.25%** | **-347.01** | **Total Supplemental Pay** | **104.00** | **0.00%** | **0.00** | **0.00%** | **104.00** | **3,174.50** | **0.21%** | **-3,070.50** |
| 341.97 | 0.11% | 330.87 | 0.16% | 11.10 | 0.00 | 0.00% | 341.97 | Worker's Compensation | 1,939.08 | 0.08% | 3,223.29 | 0.17% | -1,284.21 | 0.00 | 0.00% | 1,939.08 |
| -244.50 | -0.08% | 0.00 | 0.00% | -244.50 | 47.84 | 0.03% | -292.34 | Group Insurance | -978.00 | -0.04% | 0.00 | 0.00% | -978.00 | 1,907.56 | 0.13% | -2,885.56 |
| **97.47** | **0.03%** | **330.87** | **0.16%** | **-233.40** | **47.84** | **0.03%** | **49.63** | **Total Other Benefits** | **961.08** | **0.04%** | **3,223.29** | **0.17%** | **-2,262.21** | **1,907.56** | **0.13%** | **-946.48** |
| **297.80** | **0.10%** | **864.00** | **0.42%** | **-566.20** | **547.04** | **0.39%** | **-249.24** | **Total R&M PR Taxes and Benefits** | **5,573.04** | **0.22%** | **9,211.63** | **0.49%** | **-3,638.59** | **7,887.21** | **0.53%** | **-2,314.17** |
| | | | | | | | | | | | | | | | |
| **5,797.42** | **1.92%** | **7,560.00** | **3.71%** | **-1,762.58** | **2,566.86** | **1.83%** | **3,230.56** | **Total R&M Payroll** | **56,549.66** | **2.19%** | **74,875.63** | **3.98%** | **-18,325.97** | **40,329.77** | **2.71%** | **16,219.89** |
| | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | |
| 97.91 | 0.03% | 250.00 | 0.12% | -152.09 | 89.69 | 0.06% | 8.22 | Air Conditioning and Refrigeration | 6,391.80 | 0.25% | 2,500.00 | 0.13% | 3,891.80 | 2,024.64 | 0.14% | 4,367.16 |
| 10.80 | 0.00% | 0.00 | 0.00% | 10.80 | 0.00 | 0.00% | 10.80 | Audio Visual Repair | 10.80 | 0.00% | 0.00 | 0.00% | 10.80 | 0.00 | 0.00% | 10.80 |
| 87.83 | 0.03% | 350.00 | 0.17% | -262.17 | 0.00 | 0.00% | 87.83 | Building | 7,117.21 | 0.28% | 3,300.00 | 0.18% | 3,817.21 | 244.16 | 0.02% | 6,873.05 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 1,725.00 | 0.09% | -1,725.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Computer Maintenance Repairs & Maintenan | 1,714.44 | 0.07% | 0.00 | 0.00% | 1,714.44 | 0.00 | 0.00% | 1,714.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 5,500.00 | 0.29% | -5,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Curtains and Drapes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 27.46 | 0.00% | -27.46 |
| 257.81 | 0.09% | 200.00 | 0.10% | 57.81 | 255.94 | 0.18% | 1.87 | Electric Bulbs | 9,923.05 | 0.38% | 2,400.00 | 0.13% | 7,523.05 | 1,926.90 | 0.13% | 7,996.15 |
| 1,032.99 | 0.34% | 175.00 | 0.09% | 857.99 | 87.00 | 0.06% | 945.99 | Electrical and Mechanical | 3,448.61 | 0.13% | 1,750.00 | 0.09% | 1,698.61 | 614.70 | 0.04% | 2,833.91 |
| 0.00 | 0.00% | 1,200.00 | 0.59% | -1,200.00 | 0.00 | 0.00% | 0.00 | Elevator Maintenance Contracts | 243.62 | 0.01% | 4,492.05 | 0.24% | -4,248.43 | 0.00 | 0.00% | 243.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 371.19 | 0.01% | 0.00 | 0.00% | 371.19 | 4,056.31 | 0.27% | -3,685.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 1,699.85 | 0.07% | 0.00 | 0.00% | 1,699.85 | 2,500.18 | 0.17% | -800.33 |
| 194.82 | 0.06% | 37.89 | 0.02% | 156.93 | 39.70 | 0.03% | 155.12 | Fire Safety Equipment | 10,202.80 | 0.40% | 4,203.90 | 0.22% | 5,998.90 | 4,883.72 | 0.33% | 5,319.08 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 0.00 | 0.00% | 1,500.00 | 0.08% | -1,500.00 | 5,118.61 | 0.34% | -5,118.61 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | Furniture | 0.00 | 0.00% | 1,500.00 | 0.08% | -1,500.00 | 2,014.23 | 0.14% | -2,014.23 |
| 3,477.02 | 1.15% | 1,322.20 | 0.65% | 2,154.82 | 1,224.74 | 0.87% | 2,252.28 | Grounds and Landscaping | 15,855.92 | 0.62% | 13,222.00 | 0.70% | 2,633.92 | 13,817.49 | 0.93% | 2,038.43 |
| 365.23 | 0.12% | 344.26 | 0.17% | 20.97 | 365.23 | 0.26% | 0.00 | Indoor Plant Maintenance | 4,017.53 | 0.16% | 3,442.60 | 0.18% | 574.93 | 2,921.85 | 0.20% | 1,095.68 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 600.60 | 0.43% | -600.60 | Kitchen Equipment Repairs | 0.00 | 0.00% | 1,500.00 | 0.08% | -1,500.00 | 2,222.34 | 0.15% | -2,222.34 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 33.23 | 0.00% | 1,500.00 | 0.08% | -1,466.77 | 23.43 | 0.00% | 9.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 229.69 | 0.01% | 0.00 | 0.00% | 229.69 | 200.00 | 0.01% | 29.69 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 305.00 | 0.22% | -305.00 | Locks and Keys | 2,367.42 | 0.09% | 1,500.00 | 0.08% | 867.42 | 357.61 | 0.02% | 2,009.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 4,664.15 | 0.18% | 3,450.00 | 0.18% | 1,214.15 | 3,050.00 | 0.20% | 1,614.15 |
| 0.00 | 0.00% | 350.00 | 0.17% | -350.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 1,309.34 | 0.05% | 3,500.00 | 0.19% | -2,190.66 | 0.00 | 0.00% | 1,309.34 |
| 221.77 | 0.07% | 175.00 | 0.09% | 46.77 | 20.12 | 0.01% | 201.65 | Painting and Decorating | 1,089.00 | 0.04% | 1,750.00 | 0.09% | -661.00 | 1,167.67 | 0.08% | -78.67 |
| 324.75 | 0.11% | 405.00 | 0.20% | -80.25 | 505.15 | 0.36% | -180.40 | Pest Control | 4,613.95 | 0.18% | 4,050.00 | 0.22% | 563.95 | 3,151.62 | 0.21% | 1,462.33 |
| 226.55 | 0.07% | 300.00 | 0.15% | -73.45 | 276.81 | 0.20% | -50.26 | Plumbing and Heating | 4,478.79 | 0.17% | 3,000.00 | 0.16% | 1,478.79 | 2,707.26 | 0.18% | 1,771.53 |
| 358.48 | 0.12% | 0.00 | 0.00% | 358.48 | 0.00 | 0.00% | 358.48 | Pool Chemicals | 4,972.03 | 0.19% | 0.00 | 0.00% | 4,972.03 | 0.00 | 0.00% | 4,972.03 |
| 0.00 | 0.00% | 350.00 | 0.17% | -350.00 | 437.39 | 0.31% | -437.39 | Pool Service- Contract | 258.70 | 0.01% | 3,500.00 | 0.19% | -3,241.30 | 3,867.50 | 0.26% | -3,608.80 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 3,202.60 | 0.12% | 500.00 | 0.03% | 2,702.60 | 179.88 | 0.01% | 3,022.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Signage | 78.52 | 0.00% | 0.00 | 0.00% | 78.52 | 0.00 | 0.00% | 78.52 |
| 0.00 | 0.00% | 117.00 | 0.06% | -117.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 1,670.00 | 0.09% | -1,670.00 | 0.00 | 0.00% | 0.00 |
| 64.80 | 0.02% | 50.00 | 0.02% | 14.80 | 0.00 | 0.00% | 64.80 | Tools | 3,086.93 | 0.12% | 500.00 | 0.03% | 2,586.93 | 0.00 | 0.00% | 3,086.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 2,289.00 | 0.09% | 0.00 | 0.00% | 2,289.00 | 124.61 | 0.01% | 2,164.39 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 256.82 | 0.01% | 450.00 | 0.02% | -193.18 | 0.00 | 0.00% | 256.82 |
| 1,223.51 | 0.40% | 0.00 | 0.00% | 1,223.51 | 459.73 | 0.33% | 763.78 | Vehicle Maintenance & Repairs | 3,642.35 | 0.14% | 1,050.00 | 0.06% | 2,592.35 | 5,471.77 | 0.37% | -1,829.42 |
| 459.04 | 0.15% | 445.00 | 0.22% | 14.04 | 647.50 | 0.46% | -188.46 | Waste Removal | 5,868.77 | 0.23% | 4,450.00 | 0.24% | 1,418.77 | 5,025.36 | 0.34% | 843.41 |
| 315.00 | 0.10% | 315.00 | 0.15% | 0.00 | 0.00 | 0.00% | 315.00 | Water Treatment | 2,720.00 | 0.11% | 3,150.00 | 0.17% | -430.00 | 0.00 | 0.00% | 2,720.00 |
| **8,718.31** | **2.88%** | **7,236.35** | **3.55%** | **1,481.96** | **5,314.60** | **3.80%** | **3,403.71** | **Total R&M Other Expenses** | **106,158.11** | **4.12%** | **81,555.55** | **4.33%** | **24,602.56** | **67,699.30** | **4.55%** | **38,458.81** |
| **14,515.73** | **4.80%** | **14,796.35** | **7.26%** | **-280.62** | **7,881.46** | **5.63%** | **6,634.27** | **Total R&M Expenses** | **162,707.77** | **6.31%** | **156,431.18** | **8.31%** | **6,276.59** | **108,029.07** | **7.26%** | **54,678.70** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 4,864.70 | 1.61% | 1,236.40 | 0.61% | 3,628.30 | 5,127.13 | 3.66% | -262.43 | Water | 35,419.79 | 1.37% | 11,377.30 | 0.60% | 24,042.49 | 34,002.71 | 2.28% | 1,417.08 |
| 8,753.78 | 2.89% | 9,621.44 | 4.72% | -867.66 | 6,948.18 | 4.96% | 1,805.60 | Electricity | 94,715.52 | 3.67% | 91,536.08 | 4.86% | 3,179.44 | 76,978.74 | 5.17% | 17,736.78 |
| 2,762.23 | 0.91% | 1,236.40 | 0.61% | 1,525.83 | 829.82 | 0.59% | 1,932.41 | Gas - Natural HLP | 14,831.66 | 0.58% | 11,377.30 | 0.60% | 3,454.36 | 5,178.54 | 0.35% | 9,653.12 |
| 2,574.90 | 0.85% | 899.20 | 0.44% | 1,675.70 | 0.00 | 0.00% | 2,574.90 | Sewer | 20,077.64 | 0.78% | 8,274.40 | 0.44% | 11,803.24 | 0.00 | 0.00% | 20,077.64 |
| **18,955.61** | **6.27%** | **12,993.44** | **6.37%** | **5,962.17** | **12,905.13** | **9.22%** | **6,050.48** | **Total Utilities** | **165,044.61** | **6.40%** | **122,565.08** | **6.51%** | **42,479.53** | **116,159.99** | **7.80%** | **48,884.62** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 56.85 | 0.04% | -56.85 | Personal Property Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 56.85 | 0.00% | -56.85 |
| 13,672.60 | 4.52% | 19,531.00 | 9.58% | -5,858.40 | 19,531.10 | 13.95% | -5,858.50 | Real Estate Taxes | 160,159.90 | 6.21% | 195,310.00 | 10.38% | -35,150.10 | 195,311.00 | 13.12% | -35,151.10 |
| **13,672.60** | **4.52%** | **19,531.00** | **9.58%** | **-5,858.40** | **19,587.95** | **13.99%** | **-5,915.35** | **Total Taxes** | **160,159.90** | **6.21%** | **195,310.00** | **10.38%** | **-35,150.10** | **195,367.85** | **13.12%** | **-35,207.95** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,550.44 | 3.97% | -5,550.44 | Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 53,843.88 | 3.62% | -53,843.88 |
| 0.00 | 0.00% | 400.25 | 0.20% | -400.25 | 0.00 | 0.00% | 0.00 | Insurance - Automobile | 1,605.00 | 0.06% | 4,002.50 | 0.21% | -2,397.50 | 0.00 | 0.00% | 1,605.00 |
| 827.41 | 0.27% | 0.00 | 0.00% | 827.41 | 0.00 | 0.00% | 827.41 | Insurance - Crime | 2,482.23 | 0.10% | 0.00 | 0.00% | 2,482.23 | 0.00 | 0.00% | 2,482.23 |
| 279.90 | 0.09% | 125.00 | 0.06% | 154.90 | 0.00 | 0.00% | 279.90 | Insurance - Employment | 932.90 | 0.04% | 1,250.00 | 0.07% | -317.10 | 0.00 | 0.00% | 932.90 |
| 64.83 | 0.02% | 1,228.50 | 0.60% | -1,163.67 | 0.00 | 0.00% | 64.83 | Insurance - General Liability | 1,406.49 | 0.05% | 12,285.00 | 0.65% | -10,878.51 | 0.00 | 0.00% | 1,406.49 |
| 0.00 | 0.00% | 1,829.42 | 0.90% | -1,829.42 | 0.00 | 0.00% | 0.00 | Insurance - Property | 0.00 | 0.00% | 18,294.20 | 0.97% | -18,294.20 | 0.00 | 0.00% | 0.00 |
| 61.91 | 0.02% | 2,126.08 | 1.04% | -2,064.17 | 0.00 | 0.00% | 61.91 | Insurance - Umbrella | 185.73 | 0.01% | 21,260.80 | 1.13% | -21,075.07 | 0.00 | 0.00% | 185.73 |
| **1,234.05** | **0.41%** | **5,709.25** | **2.80%** | **-4,475.20** | **5,550.44** | **3.97%** | **-4,316.39** | **Total Insurance** | **6,612.35** | **0.26%** | **57,092.50** | **3.03%** | **-50,480.15** | **53,843.88** | **3.62%** | **-47,231.53** |
| 27,891.00 | 9.22% | 27,891.00 | 13.68% | 0.00 | 27,250.98 | 19.47% | 640.02 | Ground Lease Expense | 276,349.96 | 10.72% | 276,350.00 | 14.68% | -0.04 | 270,632.73 | 18.18% | 5,717.23 |
| 1,245.39 | 0.41% | 1,257.39 | 0.62% | -12.00 | 1,245.39 | 0.89% | 0.00 | Vehicle Leases | 11,208.51 | 0.43% | 12,573.90 | 0.67% | -1,365.39 | 12,453.90 | 0.84% | -1,245.39 |
| **29,136.39** | **9.63%** | **29,148.39** | **14.29%** | **-12.00** | **28,496.37** | **20.36%** | **640.02** | **Total Leases & Rent** | **287,558.47** | **11.15%** | **288,923.90** | **15.35%** | **-1,365.43** | **283,086.63** | **19.01%** | **4,471.84** |
| 10,042.49 | 3.32% | 6,118.32 | 3.00% | 3,924.17 | 3,498.00 | 2.50% | 6,544.49 | Management Fee - Base | 83,088.98 | 3.22% | 58,348.48 | 3.10% | 24,740.50 | 37,194.00 | 2.50% | 45,894.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,733.55 | 2.67% | -3,733.55 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11,004.00 | 0.74% | -11,004.00 |
| **10,042.49** | **3.32%** | **6,118.32** | **3.00%** | **3,924.17** | **7,231.55** | **5.17%** | **2,810.94** | **Total Management Fees** | **83,088.98** | **3.22%** | **58,348.48** | **3.10%** | **24,740.50** | **48,198.00** | **3.24%** | **34,890.98** |
| 15,982.52 | 5.28% | 0.00 | 0.00% | 15,982.52 | 12,358.75 | 8.83% | 3,623.77 | Capital Reserve | 28,359.45 | 1.10% | 0.00 | 0.00% | 28,359.45 | 123,587.50 | 8.30% | -95,228.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 44,534.00 | 31.81% | -44,534.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 445,340.00 | 29.91% | -445,340.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.04% | 0.00 | 0.00% | 949.17 | 13,032.84 | 0.88% | -12,083.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 9,317.15 | 0.36% | 0.00 | 0.00% | 9,317.15 | 0.00 | 0.00% | 9,317.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,195.07 | 0.21% | -3,195.07 |
| **15,982.52** | **5.28%** | **0.00** | **0.00%** | **15,982.52** | **56,892.75** | **40.64%** | **-40,910.23** | **Total Other Non-Operating** | **38,625.77** | **1.50%** | **0.00** | **0.00%** | **38,625.77** | **585,155.41** | **39.30%** | **-546,529.64** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 92.00 | | 92.00 | | 0.00 | 92.00 | | 0.00 | # Rooms | 92.00 | | 92.00 | | 0.00 | 92.00 | | 0.00 |
| 2,852.00 | | 2,852.00 | | 0.00 | 2,852.00 | | 0.00 | Available Rooms | 27,968.00 | | 27,968.00 | | 0.00 | 28,060.00 | | -92.00 |
| 1,866.00 | | 1,725.00 | | 141.00 | 1,851.00 | | 15.00 | Room Nights Sold | 21,343.00 | | 14,170.00 | | 7,173.00 | 14,053.00 | | 7,290.00 |
| 65.43% | | 60.48% | | 4.94% | 64.90% | | 0.53% | Occupancy % | 76.31% | | 50.67% | | 25.65% | 50.08% | | 26.23% |
| 108.72 | | 92.91 | | 15.81 | 86.11 | | 22.61 | ADR | 100.67 | | 89.71 | | 10.96 | 98.55 | | 2.12 |
| 71.13 | | 56.19 | | 14.94 | 55.88 | | 15.25 | RevPar | 76.82 | | 45.45 | | 31.37 | 49.36 | | 27.47 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 202,863.75 | 98.99% | 160,261.28 | 99.44% | 42,602.47 | 159,383.90 | 99.17% | 43,479.85 | Rooms | 2,148,577.45 | 98.98% | 1,271,226.78 | 99.38% | 877,350.67 | 1,384,912.90 | 98.84% | 763,664.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,077.08 | 1.01% | 903.75 | 0.56% | 1,173.33 | 1,337.08 | 0.83% | 740.00 | Other Departments | 22,090.19 | 1.02% | 7,962.30 | 0.62% | 14,127.89 | 16,281.69 | 1.16% | 5,808.50 |
| **204,940.83** | **100.00%** | **161,165.03** | **100.00%** | **43,775.80** | **160,720.98** | **100.00%** | **44,219.85** | **Total Operating Revenue** | **2,170,667.64** | **100.00%** | **1,279,189.08** | **100.00%** | **891,478.56** | **1,401,194.59** | **100.00%** | **769,473.05** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 66,637.25 | 32.85% | 49,009.40 | 30.58% | 17,627.85 | 27,024.26 | 16.96% | 39,612.99 | Rooms | 487,043.62 | 22.67% | 404,879.17 | 31.85% | 82,164.45 | 297,245.84 | 21.46% | 189,797.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,892.43 | 187.40% | 4,180.69 | 462.59% | -288.26 | 4,331.93 | 323.98% | -439.50 | Other Departments | 47,954.88 | 217.09% | 41,108.01 | 516.28% | 6,846.87 | 40,307.05 | 247.56% | 7,647.83 |
| **70,529.68** | **34.41%** | **53,190.09** | **33.00%** | **17,339.59** | **31,356.19** | **19.51%** | **39,173.49** | **Total Departmental Expenses** | **534,998.50** | **24.65%** | **445,987.18** | **34.86%** | **89,011.32** | **337,552.89** | **24.09%** | **197,445.61** |
| **134,411.15** | **65.59%** | **107,974.94** | **67.00%** | **26,436.21** | **129,364.79** | **80.49%** | **5,046.36** | **Total Departmental Profit** | **1,635,669.14** | **75.35%** | **833,201.90** | **65.14%** | **802,467.24** | **1,063,641.70** | **75.91%** | **572,027.44** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 27,941.69 | 13.63% | 20,718.01 | 12.86% | 7,223.68 | 11,020.59 | 6.86% | 16,921.10 | A&G | 209,799.70 | 9.67% | 197,904.43 | 15.47% | 11,895.27 | 205,392.22 | 14.66% | 4,407.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 13,592.16 | 6.63% | 8,851.04 | 5.49% | 4,741.12 | 7,715.54 | 4.80% | 5,876.62 | S&M | 63,176.55 | 2.91% | 94,374.65 | 7.38% | -31,198.10 | 64,205.34 | 4.58% | -1,028.79 |
| 24,488.29 | 11.95% | 18,868.27 | 11.71% | 5,620.02 | 20,244.64 | 12.60% | 4,243.65 | Franchise Fees | 268,261.86 | 12.36% | 151,358.68 | 11.83% | 116,903.18 | 156,664.85 | 11.18% | 111,597.01 |
| 19,061.40 | 9.30% | 9,284.91 | 5.76% | 9,776.49 | 6,653.94 | 4.14% | 12,407.46 | R&M | 154,485.72 | 7.12% | 100,189.99 | 7.83% | 54,295.73 | 73,219.70 | 5.23% | 81,266.02 |
| 14,639.67 | 7.14% | 6,900.00 | 4.28% | 7,739.67 | 5,991.24 | 3.73% | 8,648.43 | Utilities | 68,517.76 | 3.16% | 56,712.00 | 4.43% | 11,805.76 | 56,237.98 | 4.01% | 12,279.78 |
| **99,723.21** | **48.66%** | **64,622.23** | **40.10%** | **35,100.98** | **51,625.95** | **32.12%** | **48,097.26** | **Total Undistributed Expenses** | **764,241.59** | **35.21%** | **600,539.75** | **46.95%** | **163,701.84** | **555,720.09** | **39.66%** | **208,521.50** |
| **34,687.94** | **16.93%** | **43,352.71** | **26.90%** | **-8,664.77** | **77,738.84** | **48.37%** | **-43,050.90** | **Gross Operating Profit** | **871,427.55** | **40.15%** | **232,662.15** | **18.19%** | **638,765.40** | **507,921.61** | **36.25%** | **363,505.94** |
| 6,648.22 | 3.24% | 4,834.95 | 3.00% | 1,813.27 | 7,722.05 | 4.80% | -1,073.83 | Management Fees | 68,546.47 | 3.16% | 45,734.43 | 3.58% | 22,812.04 | 45,993.50 | 3.28% | 22,552.97 |
| 28,039.72 | 13.68% | 38,517.76 | 23.90% | -10,478.04 | 70,016.79 | 43.56% | -41,977.07 | **Income Before Non-Operating Income a** | 802,881.08 | 36.99% | 186,927.72 | 14.61% | 615,953.36 | 461,928.11 | 32.97% | 340,952.97 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 690.73 | 0.34% | 5,348.92 | 3.32% | -4,658.19 | 3,858.85 | 2.40% | -3,168.12 | Insurance | 1,069.60 | 0.05% | 53,489.20 | 4.18% | -52,419.60 | 37,667.24 | 2.69% | -36,597.64 |
| 31,889.00 | 15.56% | 31,889.42 | 19.79% | -0.42 | 30,960.60 | 19.26% | 928.40 | Leases & Rent | 315,178.00 | 14.52% | 315,178.92 | 24.64% | -0.92 | 306,901.09 | 21.90% | 8,276.91 |
| 12,184.16 | 5.95% | 0.00 | 0.00% | 12,184.16 | 69,474.76 | 43.23% | -57,290.60 | Other | 78,706.97 | 3.63% | 0.00 | 0.00% | 78,706.97 | 751,851.06 | 53.66% | -673,144.09 |
| 44,763.89 | 21.84% | 37,238.34 | 23.11% | 7,525.55 | 104,294.21 | 64.89% | -59,530.32 | **Total Non-Operating Income and Expen** | 394,954.57 | 18.20% | 368,668.12 | 28.82% | 26,286.45 | 1,096,419.39 | 78.25% | -701,464.82 |
| **-16,724.17** | **-8.16%** | **1,279.42** | **0.79%** | **-18,003.59** | **-34,277.42** | **-21.33%** | **17,553.25** | **EBITDA** | **407,926.51** | **18.79%** | **-181,740.40** | **-14.21%** | **589,666.91** | **-634,491.28** | **-45.28%** | **1,042,417.79** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -25,733.00 | 16.01% | -25,733.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -256,432.90 | 18.30% | -256,432.90 |
| 20,992.50 | 10.24% | 20,496.00 | 12.72% | 496.50 | 20,623.08 | 12.83% | 369.42 | Taxes | 205,433.40 | 9.46% | 204,960.00 | 16.02% | 473.40 | 205,082.58 | 14.64% | 350.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,412.00 | 1.50% | -2,412.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 24,120.00 | 1.72% | -24,120.00 |
| **20,992.50** | **10.24%** | **20,496.00** | **12.72%** | **496.50** | **48,768.08** | **30.34%** | **-27,775.58** | **Interest, Taxes, Depreciation and Amor** | **205,433.40** | **9.46%** | **204,960.00** | **16.02%** | **473.40** | **485,635.48** | **34.66%** | **-280,202.08** |
| **-37,716.67** | **-18.40%** | **-19,216.58** | **-11.92%** | **-18,500.09** | **-83,045.50** | **-51.67%** | **45,328.83** | **Net Income** | **202,493.11** | **9.33%** | **-386,700.40** | **-30.23%** | **589,193.51** | **-1,120,126.76** | **-79.94%** | **1,322,619.87** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 92.00 | | 92.00 | | 0.00 | 92.00 | | 0.00 | # Rooms | 92.00 | | 92.00 | | 0.00 | 92.00 | | 0.00 |
| 2,852.00 | | 2,852.00 | | 0.00 | 2,852.00 | | 0.00 | Available Rooms | 27,968.00 | | 27,968.00 | | 0.00 | 28,060.00 | | -92.00 |
| 1,866.00 | | 1,725.00 | | 141.00 | 1,851.00 | | 15.00 | Room Nights Sold | 21,343.00 | | 14,170.00 | | 7,173.00 | 14,053.00 | | 7,290.00 |
| 0.65 | | 0.60 | | 0.05 | 0.65 | | 0.01 | Occupancy % | 0.76 | | 0.51 | | 0.26 | 0.50 | | 0.26 |
| 108.72 | | 92.91 | | 15.81 | 86.11 | | 22.61 | ADR | 100.67 | | 89.71 | | 10.96 | 98.55 | | 2.12 |
| 71.13 | | 56.19 | | 14.94 | 55.88 | | 15.25 | RevPar | 76.82 | | 45.45 | | 31.37 | 49.36 | | 27.47 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 202,863.75 | 98.99% | 160,261.28 | 99.44% | 42,602.47 | 159,383.90 | 99.17% | 43,479.85 | Rooms | 2,148,577.45 | 98.98% | 1,271,226.78 | 99.38% | 877,350.67 | 1,384,912.90 | 98.84% | 763,664.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33.77 | 0.00% | -33.77 |
| 2,077.08 | 1.01% | 903.75 | 0.56% | 1,173.33 | 1,337.08 | 0.83% | 740.00 | Other | 22,090.19 | 1.02% | 7,962.30 | 0.62% | 14,127.89 | 16,247.92 | 1.16% | 5,842.27 |
| 204,940.83 | 100.00% | 161,165.03 | 100.00% | 43,775.80 | 160,720.98 | 100.00% | 44,219.85 | Total Revenue | 2,170,667.64 | 100.00% | 1,279,189.08 | 100.00% | 891,478.56 | 1,401,194.59 | 100.00% | 769,473.05 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 2,405.00 | 266.11% | -2,405.00 | 2,405.77 | 179.93% | -2,405.77 | Telephone | 0.00 | 0.00% | 24,050.00 | 302.05% | -24,050.00 | 22,536.89 | 138.42% | -22,536.89 |
| 1,247.45 | 60.06% | 538.69 | 59.61% | 708.76 | 318.53 | 23.82% | 928.92 | Other | 13,905.01 | 62.95% | 4,688.01 | 58.88% | 9,217.00 | 3,979.14 | 24.44% | 9,925.87 |
| 1,247.45 | 60.06% | 2,943.69 | 325.72% | -1,696.24 | 2,724.30 | 203.75% | -1,476.85 | Total Cost of Sales | 13,905.01 | 62.95% | 28,738.01 | 360.93% | -14,833.00 | 26,516.03 | 162.86% | -12,611.02 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 19,108.00 | 9.42% | 22,239.95 | 13.88% | -3,131.95 | 14,907.82 | 9.35% | 4,200.18 | Rooms | 207,471.05 | 9.66% | 201,226.89 | 15.83% | 6,244.16 | 144,660.73 | 10.45% | 62,810.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,757.69 | 4.76% | 9,905.86 | 6.15% | -148.17 | 7,323.01 | 4.56% | 2,434.68 | A&G | 69,529.30 | 3.20% | 96,655.09 | 7.56% | -27,125.79 | 63,042.60 | 4.50% | 6,486.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,109.88 | 2.49% | 4,540.19 | 2.82% | 569.69 | 4,395.67 | 2.73% | 714.21 | S&M | 28,462.38 | 1.31% | 44,300.26 | 3.46% | -15,837.88 | 37,254.37 | 2.66% | -8,791.99 |
| 3,662.07 | 1.79% | 3,921.07 | 2.43% | -259.00 | 1,846.16 | 1.15% | 1,815.91 | R&M | 31,307.57 | 1.44% | 38,259.31 | 2.99% | -6,951.74 | 17,290.00 | 1.23% | 14,017.57 |
| 37,637.64 | 18.37% | 40,607.07 | 25.20% | -2,969.43 | 28,472.66 | 17.72% | 9,164.98 | Total Salaries and Wages | 336,770.30 | 15.51% | 380,441.55 | 29.74% | -43,671.25 | 262,247.70 | 18.72% | 74,522.60 |
| 10,948.37 | 5.34% | 8,390.10 | 5.21% | 2,558.27 | 5,555.07 | 3.46% | 5,393.30 | Total Taxes and Benefits | 86,091.29 | 3.97% | 85,927.71 | 6.72% | 163.58 | 93,479.61 | 6.67% | -7,388.32 |
| 48,586.01 | 23.71% | 48,997.17 | 30.40% | -411.16 | 34,027.73 | 21.17% | 14,558.28 | Total Labor Costs | 422,861.59 | 19.48% | 466,369.26 | 36.46% | -43,507.67 | 355,727.31 | 25.39% | 67,134.28 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 44,117.84 | 21.75% | 22,644.03 | 14.13% | 21,473.81 | 9,267.35 | 5.81% | 34,850.49 | Rooms | 231,790.67 | 10.79% | 162,349.06 | 12.77% | 69,441.61 | 105,355.79 | 7.61% | 126,434.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,644.98 | 127.34% | 1,237.00 | 136.87% | 1,407.98 | 1,607.63 | 120.23% | 1,037.35 | Telephone | 34,049.87 | 154.14% | 12,370.00 | 155.36% | 21,679.87 | 13,791.02 | 84.70% | 20,258.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 24,488.29 | 11.95% | 18,868.27 | 11.71% | 5,620.02 | 20,244.64 | 12.60% | 4,243.65 | Franchise Fees | 268,261.86 | 12.36% | 151,358.68 | 11.83% | 116,903.18 | 156,664.85 | 11.18% | 111,597.01 |
| 15,116.54 | 7.38% | 8,550.83 | 5.31% | 6,565.71 | 2,375.88 | 1.48% | 12,740.66 | A&G | 115,130.52 | 5.30% | 77,556.62 | 6.06% | 37,573.90 | 109,381.37 | 7.81% | 5,749.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,549.29 | 2.22% | 3,007.67 | 1.87% | 1,541.62 | 2,269.75 | 1.41% | 2,279.54 | S&M | 26,717.69 | 1.23% | 36,636.70 | 2.86% | -9,919.01 | 17,738.25 | 1.27% | 8,979.44 |
| 14,862.82 | 7.25% | 4,663.66 | 2.89% | 10,199.16 | 4,473.62 | 2.78% | 10,389.20 | R&M | 118,005.12 | 5.44% | 54,436.60 | 4.26% | 63,568.52 | 51,860.38 | 3.70% | 66,144.74 |
| 14,639.67 | 7.14% | 6,900.00 | 4.28% | 7,739.67 | 5,991.24 | 3.73% | 8,648.43 | Utilities | 68,517.76 | 3.16% | 56,712.00 | 4.43% | 11,805.76 | 56,237.98 | 4.01% | 12,279.78 |
| 120,419.43 | 58.76% | 65,871.46 | 40.87% | 54,547.97 | 46,230.11 | 28.76% | 74,189.32 | Total Direct Expense | 862,473.49 | 39.73% | 551,419.66 | 43.11% | 311,053.83 | 511,029.64 | 36.47% | 351,443.85 |
| 34,687.94 | 16.93% | 43,352.71 | 26.90% | -8,664.77 | 77,738.84 | 48.37% | -43,050.90 | Gross Operating Profit | 871,427.55 | 40.15% | 232,662.15 | 18.19% | 638,765.40 | 507,921.61 | 36.25% | 363,505.94 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 20,992.50 | 10.24% | 20,496.00 | 12.72% | 496.50 | 20,623.08 | 12.83% | 369.42 | Taxes | 205,433.40 | 9.46% | 204,960.00 | 16.02% | 473.40 | 205,082.58 | 14.64% | 350.82 |
| 690.73 | 0.34% | 5,348.92 | 3.32% | -4,658.19 | 3,858.85 | 2.40% | -3,168.12 | Insurance | 1,069.60 | 0.05% | 53,489.20 | 4.18% | -52,419.60 | 37,667.24 | 2.69% | -36,597.64 |
| 31,889.00 | 15.56% | 31,889.42 | 19.79% | -0.42 | 30,960.60 | 19.26% | 928.40 | Leases & Rent | 315,178.00 | 14.52% | 315,178.92 | 24.64% | -0.92 | 306,901.09 | 21.90% | 8,276.91 |
| 6,648.22 | 3.24% | 4,834.95 | 3.00% | 1,813.27 | 7,722.05 | 4.80% | -1,073.83 | Management Fees | 68,546.47 | 3.16% | 45,734.43 | 3.58% | 22,812.04 | 45,993.50 | 3.28% | 22,552.97 |
| 60,220.45 | 29.38% | 62,569.29 | 38.82% | -2,348.84 | 63,164.58 | 39.30% | -2,944.13 | Total Fixed Expenses | 590,227.47 | 27.19% | 619,362.55 | 48.42% | -29,135.08 | 595,644.41 | 42.51% | -5,416.94 |
| -25,532.51 | -12.46% | -19,216.58 | -11.92% | -6,315.93 | 14,574.26 | 9.07% | -40,106.77 | Net Operating Profit | 281,200.08 | 12.95% | -386,700.40 | -30.23% | 667,900.48 | -87,722.80 | -6.26% | 368,922.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 25,733.00 | 16.01% | -25,733.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 256,432.90 | 18.30% | -256,432.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 53,837.00 | 3.84% | -53,837.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,312.83 | 0.24% | -3,312.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 344.24 | 0.02% | 0.00 | 0.00% | 344.24 | 0.00 | 0.00% | 344.24 |
| 12,184.16 | 5.95% | 0.00 | 0.00% | 12,184.16 | 0.00 | 0.00% | 12,184.16 | Non Recurring Cost | 46,485.77 | 2.14% | 0.00 | 0.00% | 46,485.77 | -46.37 | 0.00% | 46,532.14 |
| -37,716.67 | -18.40% | -19,216.58 | -11.92% | -18,500.09 | -11,158.74 | -6.94% | -26,557.93 | Net Operating Income | 234,370.07 | 10.80% | -386,700.40 | -30.23% | 621,070.47 | -401,259.16 | -28.64% | 635,629.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,016.76 | 8.10% | -13,016.76 | Capital Reserve | 31,876.96 | 1.47% | 0.00 | 0.00% | 31,876.96 | 130,167.60 | 9.29% | -98,290.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 56,458.00 | 35.13% | -56,458.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 564,580.00 | 40.29% | -564,580.00 |
| -37,716.67 | -18.40% | -19,216.58 | -11.92% | -18,500.09 | -80,633.50 | -50.17% | 42,916.83 | Adjusted NOI | 202,493.11 | 9.33% | -386,700.40 | -30.23% | 589,193.51 | -1,096,006.76 | -78.22% | 1,298,499.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,412.00 | 1.50% | -2,412.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 24,120.00 | 1.72% | -24,120.00 |
| -37,716.67 | -18.40% | -19,216.58 | -11.92% | -18,500.09 | -83,045.50 | -51.67% | 45,328.83 | Net Profit/(Loss) | 202,493.11 | 9.33% | -386,700.40 | -30.23% | 589,193.51 | -1,120,126.76 | -79.94% | 1,322,619.87 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 39,124.78 | 19.29% | 11,875.00 | 7.41% | 27,249.78 | 10,226.78 | 6.42% | 28,898.00 | Corporate Transient | 472,476.11 | 21.99% | 106,226.51 | 8.36% | 366,249.60 | 175,205.17 | 12.65% | 297,270.94 |
| 3,013.80 | 1.49% | 0.00 | 0.00% | 3,013.80 | 0.00 | 0.00% | 3,013.80 | Advanced Purchase | 24,317.91 | 1.13% | 11,289.00 | 0.89% | 13,028.91 | 0.00 | 0.00% | 24,317.91 |
| 7,198.35 | 3.55% | 12,401.80 | 7.74% | -5,203.45 | 0.00 | 0.00% | 7,198.35 | AAA/AARP Transient | 44,786.22 | 2.08% | 58,448.50 | 4.60% | -13,662.28 | 0.00 | 0.00% | 44,786.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FIT(Flexible Independent Travel) | 2,371.51 | 0.11% | 171.00 | 0.01% | 2,200.51 | 0.00 | 0.00% | 2,371.51 |
| 6,720.96 | 3.31% | 1,824.00 | 1.14% | 4,896.96 | 0.00 | 0.00% | 6,720.96 | Consortia Transient | 46,526.59 | 2.17% | 15,823.00 | 1.24% | 30,703.59 | 0.00 | 0.00% | 46,526.59 |
| 980.08 | 0.48% | 2,925.00 | 1.83% | -1,944.92 | 0.00 | 0.00% | 980.08 | Employee | 6,608.49 | 0.31% | 23,055.00 | 1.81% | -16,446.51 | 0.00 | 0.00% | 6,608.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 167.79 | 0.01% | 0.00 | 0.00% | 167.79 | 0.00 | 0.00% | 167.79 |
| 2,763.20 | 1.36% | 0.00 | 0.00% | 2,763.20 | 0.00 | 0.00% | 2,763.20 | Travel Agent/Friends & Family | 12,725.82 | 0.59% | 276.00 | 0.02% | 12,449.82 | 0.00 | 0.00% | 12,725.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 2,801.42 | 0.13% | 0.00 | 0.00% | 2,801.42 | 0.00 | 0.00% | 2,801.42 |
| 6,548.53 | 3.23% | 1,334.00 | 0.83% | 5,214.53 | 0.00 | 0.00% | 6,548.53 | Member Reward Stay | 47,048.99 | 2.19% | 10,810.00 | 0.85% | 36,238.99 | 0.00 | 0.00% | 47,048.99 |
| 0.00 | 0.00% | 35,333.00 | 22.05% | -35,333.00 | 68,764.14 | 43.14% | -68,764.14 | Extended Stay Transient | 65.13 | 0.00% | 156,214.80 | 12.29% | -156,149.67 | 376,913.78 | 27.22% | -376,848.65 |
| 16,120.37 | 7.95% | 27,572.00 | 17.20% | -11,451.63 | 0.00 | 0.00% | 16,120.37 | Internet/E-Commerce | 183,695.32 | 8.55% | 137,189.96 | 10.79% | 46,505.36 | 0.00 | 0.00% | 183,695.32 |
| 0.00 | 0.00% | 5,580.00 | 3.48% | -5,580.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 689.44 | 0.03% | 37,933.00 | 2.98% | -37,243.56 | 0.00 | 0.00% | 689.44 |
| 2,756.76 | 1.36% | 0.00 | 0.00% | 2,756.76 | 0.00 | 0.00% | 2,756.76 | Other Transient | 235,810.77 | 10.98% | 0.00 | 0.00% | 235,810.77 | 0.00 | 0.00% | 235,810.77 |
| 18,821.37 | 9.28% | 11,836.48 | 7.39% | 6,984.89 | 0.00 | 0.00% | 18,821.37 | Government Transient | 225,805.36 | 10.51% | 111,156.66 | 8.74% | 114,648.70 | 0.00 | 0.00% | 225,805.36 |
| 70,493.13 | 34.75% | 38,864.00 | 24.25% | 31,629.13 | 69,064.17 | 43.33% | 1,428.96 | Rack Transient | 575,757.56 | 26.80% | 530,571.00 | 41.74% | 45,186.56 | 634,070.65 | 45.78% | -58,313.09 |
| 22,001.42 | 10.85% | 10,716.00 | 6.69% | 11,285.42 | 1,627.36 | 1.02% | 20,374.06 | Local Negotiated Transient | 238,253.38 | 11.09% | 65,896.85 | 5.18% | 172,356.53 | 18,526.57 | 1.34% | 219,726.81 |
| **196,542.75** | **96.88%** | **160,261.28** | **100.00%** | **36,281.47** | **149,682.45** | **93.91%** | **46,860.30** | **Total Transient Room Revenue** | **2,119,907.81** | **98.67%** | **1,265,061.28** | **99.51%** | **854,846.53** | **1,204,716.17** | **86.99%** | **915,191.64** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 2,616.00 | 1.29% | 0.00 | 0.00% | 2,616.00 | 0.00 | 0.00% | 2,616.00 | Corporate Group | 8,413.09 | 0.39% | 0.00 | 0.00% | 8,413.09 | 1,984.00 | 0.14% | 6,429.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,344.00 | 5.86% | -9,344.00 | Government Group | 164.00 | 0.01% | 0.00 | 0.00% | 164.00 | 175,123.84 | 12.65% | -174,959.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Association Group | 3,819.00 | 0.18% | 0.00 | 0.00% | 3,819.00 | 0.00 | 0.00% | 3,819.00 |
| 3,705.00 | 1.83% | 0.00 | 0.00% | 3,705.00 | 0.00 | 0.00% | 3,705.00 | SMERF Group | 10,179.00 | 0.47% | 6,165.50 | 0.49% | 4,013.50 | 0.00 | 0.00% | 10,179.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 3,883.80 | 0.18% | 0.00 | 0.00% | 3,883.80 | 0.00 | 0.00% | 3,883.80 |
| **6,321.00** | **3.12%** | **0.00** | **0.00%** | **6,321.00** | **9,344.00** | **5.86%** | **-3,023.00** | **Total Group Room Revenue** | **26,458.89** | **1.23%** | **6,165.50** | **0.49%** | **20,293.39** | **177,107.84** | **12.79%** | **-150,648.95** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Contract Room Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 357.45 | 0.22% | -357.45 | No-Show Rooms | 717.75 | 0.03% | 0.00 | 0.00% | 717.75 | 4,780.17 | 0.35% | -4,062.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet/Smoking/Damage Fees | 1,125.00 | 0.05% | 0.00 | 0.00% | 1,125.00 | 0.00 | 0.00% | 1,125.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **357.45** | **0.22%** | **-357.45** | **Total Other Room Revenue** | **1,842.75** | **0.09%** | **0.00** | **0.00%** | **1,842.75** | **4,780.17** | **0.35%** | **-2,937.42** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 368.00 | 0.02% | 0.00 | 0.00% | 368.00 | -1,691.28 | -0.12% | 2,059.28 |
| **202,863.75** | **100.00%** | **160,261.28** | **100.00%** | **42,602.47** | **159,383.90** | **100.00%** | **43,479.85** | **Total Room Revenue** | **2,148,577.45** | **100.00%** | **1,271,226.78** | **100.00%** | **877,350.67** | **1,384,912.90** | **100.00%** | **763,664.55** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Front Office Management | 6,857.61 | 0.32% | 0.00 | 0.00% | 6,857.61 | 0.00 | 0.00% | 6,857.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 358.49 | 0.22% | -358.49 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,267.98 | 0.38% | -5,267.98 |
| 3,141.84 | 1.55% | 3,514.23 | 2.19% | -372.39 | 3,372.60 | 2.12% | -230.76 | Housekeeping Management | 18,189.60 | 0.85% | 34,358.30 | 2.70% | -16,168.70 | 24,514.77 | 1.77% | -6,325.17 |
| **3,141.84** | **1.55%** | **3,514.23** | **2.19%** | **-372.39** | **3,731.09** | **2.34%** | **-589.25** | **Total Rooms Management** | **25,047.21** | **1.17%** | **34,358.30** | **2.70%** | **-9,311.09** | **29,782.75** | **2.15%** | **-4,735.54** |
| 12,628.09 | 6.22% | 2,338.29 | 1.46% | 10,289.80 | 1,032.30 | 0.65% | 11,595.79 | Front Office Agents | 106,687.46 | 4.97% | 22,930.32 | 1.80% | 83,757.14 | 17,854.57 | 1.29% | 88,832.89 |
| 0.00 | 0.00% | 2,302.86 | 1.44% | -2,302.86 | 2,238.63 | 1.40% | -2,238.63 | Front Office Supervisors | 0.00 | 0.00% | 22,582.87 | 1.78% | -22,582.87 | 10,349.10 | 0.75% | -10,349.10 |
| 0.00 | 0.00% | 3,224.00 | 2.01% | -3,224.00 | 3,056.76 | 1.92% | -3,056.76 | Night Auditors | 0.00 | 0.00% | 31,616.00 | 2.49% | -31,616.00 | 29,854.43 | 2.16% | -29,854.43 |
| 0.00 | 0.00% | 2,630.57 | 1.64% | -2,630.57 | 0.00 | 0.00% | 0.00 | Breakfast Attendant | 0.00 | 0.00% | 18,159.41 | 1.43% | -18,159.41 | 8,210.39 | 0.59% | -8,210.39 |
| **12,628.09** | **6.22%** | **10,495.72** | **6.55%** | **2,132.37** | **6,327.69** | **3.97%** | **6,300.40** | **Total Rooms Front Office** | **106,687.46** | **4.97%** | **95,288.60** | **7.50%** | **11,398.86** | **66,268.49** | **4.79%** | **40,418.97** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Housekeeping Supervisors | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,696.99 | 0.12% | -1,696.99 |
| 3,338.07 | 1.65% | 5,750.00 | 3.59% | -2,411.93 | 4,421.07 | 2.77% | -1,083.00 | Room Attendants | 75,736.38 | 3.52% | 47,259.99 | 3.72% | 28,476.39 | 38,661.16 | 2.79% | 37,075.22 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Housepersons | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 82.58 | 0.05% | -82.58 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,506.86 | 0.18% | -2,506.86 |
| Laundry Attendants | 0.00 | 0.00% | 2,480.00 | 1.55% | -2,480.00 | 345.39 | 0.22% | -345.39 | | 0.00 | 0.00% | 24,320.00 | 1.91% | -24,320.00 | 5,744.48 | 0.41% | -5,744.48 |
| **Total Rooms Housekeeping** | **3,338.07** | **1.65%** | **8,230.00** | **5.14%** | **-4,891.93** | **4,849.04** | **3.04%** | **-1,510.97** | | **75,736.38** | **3.52%** | **71,579.99** | **5.63%** | **4,156.39** | **48,609.49** | **3.51%** | **27,126.89** |
| | | | | | | | | | | | | | | | | | |
| **Total Rooms Salary and Wages** | **19,108.00** | **9.42%** | **22,239.95** | **13.88%** | **-3,131.95** | **14,907.82** | **9.35%** | **4,200.18** | | **207,471.05** | **9.66%** | **201,226.89** | **15.83%** | **6,244.16** | **144,660.73** | **10.45%** | **62,810.32** |
| | | | | | | | | | | | | | | | | | |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | |
| FICA | 1,406.29 | 0.69% | 1,712.15 | 1.07% | -305.86 | 1,050.34 | 0.66% | 355.95 | | 15,702.77 | 0.73% | 15,553.19 | 1.22% | 149.58 | 12,227.71 | 0.88% | 3,475.06 |
| Federal Unemployment Tax | 9.53 | 0.00% | 9.40 | 0.01% | 0.13 | 0.00 | 0.00% | 9.53 | | 567.45 | 0.03% | 304.34 | 0.02% | 263.11 | 0.00 | 0.00% | 567.45 |
| State Unemployment Tax | 54.38 | 0.03% | 60.43 | 0.04% | -6.05 | 0.00 | 0.00% | 54.38 | | 2,951.35 | 0.14% | 2,488.97 | 0.20% | 462.38 | 0.00 | 0.00% | 2,951.35 |
| **Total Payroll Taxes** | **1,470.20** | **0.72%** | **1,781.98** | **1.11%** | **-311.78** | **1,050.34** | **0.66%** | **419.86** | | **19,221.57** | **0.89%** | **18,346.50** | **1.44%** | **875.07** | **12,227.71** | **0.88%** | **6,993.86** |
| Holiday | 108.00 | 0.05% | 137.82 | 0.09% | -29.82 | 860.00 | 0.54% | -752.00 | | 768.64 | 0.04% | 600.00 | 0.05% | 168.64 | 2,868.96 | 0.21% | -2,100.32 |
| Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 576.00 | 0.03% | 1,455.38 | 0.11% | -879.38 | 19,844.41 | 1.43% | -19,268.41 |
| **Total Supplemental Pay** | **108.00** | **0.05%** | **137.82** | **0.09%** | **-29.82** | **860.00** | **0.54%** | **-752.00** | | **1,344.64** | **0.06%** | **2,055.38** | **0.16%** | **-710.74** | **22,713.37** | **1.64%** | **-21,368.73** |
| Worker's Compensation | 1,558.70 | 0.77% | 1,220.72 | 0.76% | 337.98 | 0.00 | 0.00% | 1,558.70 | | 16,423.24 | 0.76% | 11,380.64 | 0.90% | 5,042.60 | 0.00 | 0.00% | 16,423.24 |
| Group Insurance | 274.51 | 0.14% | 984.90 | 0.61% | -710.39 | 878.75 | 0.55% | -604.24 | | 10,792.45 | 0.50% | 9,520.70 | 0.75% | 1,271.75 | 12,228.24 | 0.88% | -1,435.79 |
| Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 60.00 | 0.04% | -60.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 60.00 | 0.00% | -60.00 |
| **Total Other Benefits** | **1,833.21** | **0.90%** | **2,205.62** | **1.38%** | **-372.41** | **938.75** | **0.59%** | **894.46** | | **27,215.69** | **1.27%** | **20,901.34** | **1.64%** | **6,314.35** | **12,288.24** | **0.89%** | **14,927.45** |
| | | | | | | | | | | | | | | | | | |
| **Total Rooms PR Taxes and Benefits** | **3,411.41** | **1.68%** | **4,125.42** | **2.57%** | **-714.01** | **2,849.09** | **1.79%** | **562.32** | | **47,781.90** | **2.22%** | **41,303.22** | **3.25%** | **6,478.68** | **47,229.32** | **3.41%** | **552.58** |
| | | | | | | | | | | | | | | | | | |
| **Total Rooms Labor Costs** | **22,519.41** | **11.10%** | **26,365.37** | **16.45%** | **-3,845.96** | **17,756.91** | **11.14%** | **4,762.50** | | **255,252.95** | **11.88%** | **242,530.11** | **19.08%** | **12,722.84** | **191,890.05** | **13.86%** | **63,362.90** |
| | | | | | | | | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| Breakfast /Comp Cost | 17,132.54 | 8.45% | 7,814.25 | 4.88% | 9,318.29 | 1,575.37 | 0.99% | 15,557.17 | | 89,433.90 | 4.16% | 52,824.42 | 4.16% | 36,609.48 | 29,115.73 | 2.10% | 60,318.17 |
| Cleaning Supplies | 2,630.65 | 1.30% | 1,121.25 | 0.70% | 1,509.40 | 1,008.59 | 0.63% | 1,622.06 | | 7,892.80 | 0.37% | 9,215.70 | 0.72% | -1,322.90 | 5,141.72 | 0.37% | 2,751.08 |
| Communication Expense | 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 0.00 | 0.00% | 0.00 |
| Contract Labor | 11,144.66 | 5.49% | 0.00 | 0.00% | 11,144.66 | 0.00 | 0.00% | 11,144.66 | | 20,273.16 | 0.94% | 0.00 | 0.00% | 20,273.16 | 0.00 | 0.00% | 20,273.16 |
| Dues and Subscriptions | 160.11 | 0.08% | 0.00 | 0.00% | 160.11 | 0.00 | 0.00% | 160.11 | | 4,297.62 | 0.20% | 0.00 | 0.00% | 4,297.62 | 0.00 | 0.00% | 4,297.62 |
| Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 217.94 | 0.01% | 0.00 | 0.00% | 217.94 | 0.00 | 0.00% | 217.94 |
| Guest Supplies | 2,185.58 | 1.08% | 2,156.25 | 1.35% | 29.33 | 254.92 | 0.16% | 1,930.66 | | 17,476.96 | 0.81% | 17,722.50 | 1.39% | -245.54 | 8,693.14 | 0.63% | 8,783.82 |
| Internet/Web Expense | 0.00 | 0.00% | 346.00 | 0.22% | -346.00 | 323.06 | 0.20% | -323.06 | | 323.10 | 0.02% | 3,460.00 | 0.27% | -3,136.90 | 3,272.78 | 0.24% | -2,949.68 |
| Laundry | 874.77 | 0.43% | 431.25 | 0.27% | 443.52 | 0.00 | 0.00% | 874.77 | | 8,590.33 | 0.40% | 3,544.50 | 0.28% | 5,045.83 | 490.06 | 0.04% | 8,100.27 |
| Linen | 809.93 | 0.40% | 948.75 | 0.59% | -138.82 | 1,131.94 | 0.71% | -322.01 | | 13,466.30 | 0.63% | 7,797.90 | 0.61% | 5,668.40 | 3,645.71 | 0.26% | 9,820.59 |
| Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 285.25 | 0.02% | -285.25 |
| Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 164.17 | 0.01% | 0.00 | 0.00% | 164.17 | 0.00 | 0.00% | 164.17 |
| Operating Supplies | 0.00 | 0.00% | 100.00 | 0.06% | -100.00 | 339.52 | 0.21% | -339.52 | | 0.00 | 0.00% | 1,000.00 | 0.08% | -1,000.00 | 2,508.51 | 0.18% | -2,508.51 |
| Reservation Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,005.13 | 0.63% | -1,005.13 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,778.84 | 0.63% | -8,778.84 |
| Rooms Promotion | 0.00 | 0.00% | 224.25 | 0.14% | -224.25 | 0.00 | 0.00% | 0.00 | | 75.70 | 0.00% | 1,843.14 | 0.14% | -1,767.44 | 1,072.55 | 0.08% | -996.85 |
| Television Cable | 1,212.57 | 0.60% | 1,174.00 | 0.73% | 38.57 | 1,173.90 | 0.74% | 38.67 | | 12,106.14 | 0.56% | 11,740.00 | 0.92% | 366.14 | 10,646.51 | 0.77% | 1,459.63 |
| Travel Agent Comm - Group Rooms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 136.38 | 0.01% | 123.31 | 0.01% | 13.07 | 0.00 | 0.00% | 136.38 |
| Travel Agent Comm - Transient Rooms | 7,500.00 | 3.70% | 8,178.03 | 5.10% | -678.03 | 2,454.92 | 1.54% | 5,045.08 | | 54,325.65 | 2.53% | 51,577.59 | 4.06% | 2,748.06 | 31,054.80 | 2.24% | 23,270.85 |
| Uniforms | 467.03 | 0.23% | 100.00 | 0.06% | 367.03 | 0.00 | 0.00% | 467.03 | | 3,010.52 | 0.14% | 1,000.00 | 0.08% | 2,010.52 | 522.66 | 0.04% | 2,487.86 |
| Walked Guests | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 127.53 | 0.01% | -127.53 |
| | | | | | | | | | | | | | | | | | |
| **Total Rooms Other Expenses** | **44,117.84** | **21.75%** | **22,644.03** | **14.13%** | **21,473.81** | **9,267.35** | **5.81%** | **34,850.49** | | **231,790.67** | **10.79%** | **162,349.06** | **12.77%** | **69,441.61** | **105,355.79** | **7.61%** | **126,434.88** |
| | | | | | | | | | | | | | | | | | |
| **Total Rooms Expenses** | **66,637.25** | **32.85%** | **49,009.40** | **30.58%** | **17,627.85** | **27,024.26** | **16.96%** | **39,612.99** | | **487,043.62** | **22.67%** | **404,879.17** | **31.85%** | **82,164.45** | **297,245.84** | **21.46%** | **189,797.78** |
| | | | | | | | | | | | | | | | | | |
| **Total Rooms Profit (Loss)** | **136,226.50** | **67.15%** | **111,251.88** | **69.42%** | **24,974.62** | **132,359.64** | **83.04%** | **3,866.86** | | **1,661,533.83** | **77.33%** | **866,347.61** | **68.15%** | **795,186.22** | **1,087,667.06** | **78.54%** | **573,866.77** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Tranisent Rooms** | | | | | | | | |
| 375.00 | | 125.00 | | 250.00 | 103.00 | | 272.00 | Room Stat - Corporate Transient | 5,232.00 | | 1,153.00 | | 4,079.00 | 1,675.00 | | 3,557.00 |
| 25.00 | | 0.00 | | 25.00 | 0.00 | | 25.00 | Room Stat - Advanced Purchase | 196.00 | | 121.00 | | 75.00 | 0.00 | | 196.00 |
| 55.00 | | 120.00 | | -65.00 | 0.00 | | 55.00 | Room Stat - AAA/AARP Transient | 351.00 | | 614.00 | | -263.00 | 0.00 | | 351.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - FIT(Flexible Independent Trave | 39.00 | | 2.00 | | 37.00 | 0.00 | | 39.00 |
| 55.00 | | 16.00 | | 39.00 | 0.00 | | 55.00 | Room Stat - Consortia Rate Transient | 405.00 | | 143.00 | | 262.00 | 0.00 | | 405.00 |
| 27.00 | | 72.00 | | -45.00 | 0.00 | | 27.00 | Room Stat - Employee | 212.00 | | 564.00 | | -352.00 | 0.00 | | 212.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 7.00 | | 0.00 | | 7.00 | 0.00 | | 7.00 |
| 34.00 | | 0.00 | | 34.00 | 0.00 | | 34.00 | Room Stat - Travel Agent/Friends & Family | 159.00 | | 4.00 | | 155.00 | 0.00 | | 159.00 |
| 119.00 | | 58.00 | | 61.00 | 0.00 | | 119.00 | Room Stat - Member Reward Stay | 854.00 | | 470.00 | | 384.00 | 0.00 | | 854.00 |
| 0.00 | | 397.00 | | -397.00 | 890.00 | | -890.00 | Room Stat - Extended Stay Transient | 0.00 | | 1,999.00 | | -1,999.00 | 4,754.00 | | -4,754.00 |
| 126.00 | | 286.00 | | -160.00 | 0.00 | | 126.00 | Room Stat - Internet | 1,425.00 | | 1,505.00 | | -80.00 | 0.00 | | 1,425.00 |
| 17.00 | | 0.00 | | 17.00 | 0.00 | | 17.00 | Room Stat - Other Transient | 2,106.00 | | 0.00 | | 2,106.00 | 0.00 | | 2,106.00 |
| 0.00 | | 93.00 | | -93.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 7.00 | | 557.00 | | -550.00 | 0.00 | | 7.00 |
| 155.00 | | 108.00 | | 47.00 | 79.00 | | 76.00 | Room Stat - Government Rate Transient | 1,946.00 | | 1,129.00 | | 817.00 | 1,426.00 | | 520.00 |
| 609.00 | | 325.00 | | 284.00 | 763.00 | | -154.00 | Room Stat - Rack Rate Transient | 5,378.00 | | 5,079.00 | | 299.00 | 6,012.00 | | -634.00 |
| 220.00 | | 125.00 | | 95.00 | 16.00 | | 204.00 | Room Stat - Local Negotiated Transient | 2,784.00 | | 768.00 | | 2,016.00 | 170.00 | | 2,614.00 |
| **1,817.00** | | **1,725.00** | | **92.00** | **1,851.00** | | **-34.00** | **Total Transient Rooms Sold** | **21,102.00** | | **14,108.00** | | **6,994.00** | **14,037.00** | | **7,065.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 24.00 | | 0.00 | | 24.00 | 0.00 | | 24.00 | Room Stat - Corporate Group Rooms | 81.00 | | 0.00 | | 81.00 | 16.00 | | 65.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Government Group | 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Association Group | 36.00 | | 0.00 | | 36.00 | 0.00 | | 36.00 |
| 25.00 | | 0.00 | | 25.00 | 0.00 | | 25.00 | Room Stat - SMERF Group | 86.00 | | 62.00 | | 24.00 | 0.00 | | 86.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 36.00 | | 0.00 | | 36.00 | 0.00 | | 36.00 |
| **49.00** | | **0.00** | | **49.00** | **0.00** | | **49.00** | **Total Group Rooms Sold** | **241.00** | | **62.00** | | **179.00** | **16.00** | | **225.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **1,866.00** | | **1,725.00** | | **141.00** | **1,851.00** | | **15.00** | **Total Rooms Sold** | **21,343.00** | | **14,170.00** | | **7,173.00** | **14,053.00** | | **7,290.00** |
| 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 | Room Stat-Comp Rooms | 26.00 | | 3.00 | | 23.00 | 0.00 | | 26.00 |
| **1,869.00** | | **1,725.00** | | **144.00** | **1,851.00** | | **18.00** | **Total Rooms Occupied** | **21,369.00** | | **14,173.00** | | **7,196.00** | **14,053.00** | | **7,316.00** |
| 297.00 | | 0.00 | | 297.00 | 0.00 | | 297.00 | Room Stat-Out of Order | 3,445.00 | | 0.00 | | 3,445.00 | 0.00 | | 3,445.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 104.33 | | 95.00 | | 9.33 | 99.29 | | 5.04 | Corporate Transient ADR | 90.31 | | 92.13 | | -1.83 | 104.60 | | -14.30 |
| 120.55 | | 0.00 | | 120.55 | 0.00 | | 120.55 | Advanced Purchase ADR | 124.07 | | 93.30 | | 30.77 | 0.00 | | 124.07 |
| 130.88 | | 103.35 | | 27.53 | 0.00 | | 130.88 | AAA/AARP ADR | 127.60 | | 95.19 | | 32.40 | 0.00 | | 127.60 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 60.81 | | 85.50 | | -24.69 | 0.00 | | 60.81 |
| 122.20 | | 114.00 | | 8.20 | 0.00 | | 122.20 | Consortia ADR | 114.88 | | 110.65 | | 4.23 | 0.00 | | 114.88 |
| 36.30 | | 40.63 | | -4.33 | 0.00 | | 36.30 | Employee ADR | 31.17 | | 40.88 | | -9.71 | 0.00 | | 31.17 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 167.79 | | 0.00 | | 167.79 | 0.00 | | 167.79 |
| 81.27 | | 0.00 | | 81.27 | 0.00 | | 81.27 | Travel Agent/Friends & Family ADR | 80.04 | | 69.00 | | 11.04 | 0.00 | | 80.04 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 2,801.42 | | 0.00 | | 2,801.42 | 0.00 | | 2,801.42 |
| 55.03 | | 23.00 | | 32.03 | 0.00 | | 55.03 | Member Reward Stay ADR | 55.09 | | 23.00 | | 32.09 | 0.00 | | 55.09 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 89.00 | | -89.00 | 77.26 | | -77.26 | Extended Stay ADR | 0.00 | | 78.15 | | -78.15 | 79.28 | | -79.28 |
| 127.94 | | 96.41 | | 31.53 | 0.00 | | 127.94 | Internet ADR | 128.91 | | 91.16 | | 37.75 | 0.00 | | 128.91 |
| 0.00 | | 60.00 | | -60.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 98.49 | | 68.10 | | 30.39 | 0.00 | | 98.49 |
| 162.16 | | 0.00 | | 162.16 | 0.00 | | 162.16 | Other Transient ADR | 111.97 | | 0.00 | | 111.97 | 0.00 | | 111.97 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 121.43 | | 109.60 | | 11.83 | 0.00 | | 121.43 | Government ADR | 116.04 | | 98.46 | | 17.58 | 0.00 | | 116.04 |
| 115.75 | | 119.58 | | -3.83 | 90.52 | | 25.24 | Rack ADR | 107.06 | | 104.46 | | 2.59 | 105.47 | | 1.59 |
| 100.01 | | 85.73 | | 14.28 | 101.71 | | -1.70 | Local Negotiated ADR | 85.58 | | 85.80 | | -0.22 | 108.98 | | -23.40 |
| **108.17** | | **92.91** | | **15.26** | **80.87** | | **27.30** | **Total Transient ADR** | **100.46** | | **89.67** | | **10.79** | **85.82** | | **14.64** |
| 109.00 | | 0.00 | | 109.00 | 0.00 | | 109.00 | Corporate Group ADR | 103.87 | | 0.00 | | 103.87 | 124.00 | | -20.13 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 82.00 | | 0.00 | | 82.00 | 0.00 | | 82.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 106.08 | | 0.00 | | 106.08 | 0.00 | | 106.08 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 148.20 | | 0.00 | | 148.20 | 0.00 | | 148.20 | SMERF Group ADR | 118.36 | | 99.44 | | 18.92 | 0.00 | | 118.36 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 107.88 | | 0.00 | | 107.88 | 0.00 | | 107.88 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **129.00** | | **0.00** | | **129.00** | **0.00** | | **129.00** | **Total Group ADR** | **109.79** | | **99.44** | | **10.34** | **11,069.24** | | **-10,959.45** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **108.72** | | **92.91** | | **15.81** | **86.11** | | **22.61** | **Total ADR** | **100.67** | | **89.71** | | **10.96** | **98.55** | | **2.12** |

11/17/2021 at 6:43:51 PM

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefit:** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Banquets Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 1 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Local and Long Distance Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33.77 | 100.00% | -33.77 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **33.77** | **100.00%** | **-33.77** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **33.77** | **100.00%** | **-33.77** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 2,405.00 | 0.00% | -2,405.00 | 2,405.77 | 0.00% | -2,405.77 | Cost of Sales - Local Calls | 0.00 | 0.00% | 24,050.00 | 0.00% | -24,050.00 | 22,536.89 | 6,736.42% | -22,536.89 |
| **0.00** | **0.00%** | **2,405.00** | **0.00%** | **-2,405.00** | **2,405.77** | **0.00%** | **-2,405.77** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **24,050.00** | **0.00%** | **-24,050.00** | **22,536.89** | **,736.42%** | **-22,536.89** |
| **0.00** | **0.00%** | **-2,405.00** | **0.00%** | **2,405.00** | **-2,405.77** | **0.00%** | **2,405.77** | **Gross Profit** | **0.00** | **0.00%** | **-24,050.00** | **0.00%** | **24,050.00** | **-22,503.12** | **,636.42%** | **22,503.12** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 216.52 | 0.00% | 0.00 | 0.00% | 216.52 | 0.00 | 0.00% | 216.52 | Communication Expense | 216.52 | 0.00% | 0.00 | 0.00% | 216.52 | 0.00 | 0.00% | 216.52 |
| 1,221.16 | 0.00% | 1,237.00 | 0.00% | -15.84 | 1,237.00 | 0.00% | -15.84 | Internet/Web Expense | 14,262.84 | 0.00% | 12,370.00 | 0.00% | 1,892.84 | 12,424.25 | 6,790.79% | 1,838.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.00% | -100.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 950.00 | 2,813.15% | -950.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 270.63 | 0.00% | -270.63 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 416.77 | 1,234.14% | -416.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 646.03 | 0.00% | 0.00 | 0.00% | 646.03 | 0.00 | 0.00% | 646.03 |
| 1,207.30 | 0.00% | 0.00 | 0.00% | 1,207.30 | 0.00 | 0.00% | 1,207.30 | Telephone Equipment | 18,924.48 | 0.00% | 0.00 | 0.00% | 18,924.48 | 0.00 | 0.00% | 18,924.48 |
| **2,644.98** | **0.00%** | **1,237.00** | **0.00%** | **1,407.98** | **1,607.63** | **0.00%** | **1,037.35** | **Total Telephone Other Expenses** | **34,049.87** | **0.00%** | **12,370.00** | **0.00%** | **21,679.87** | **13,791.02** | **,838.08%** | **20,258.85** |
| **-2,644.98** | **0.00%** | **-3,642.00** | **0.00%** | **997.02** | **-4,013.40** | **0.00%** | **1,368.42** | **Total Telephone Profit (Loss)** | **-34,049.87** | **0.00%** | **-36,420.00** | **0.00%** | **2,370.13** | **-36,294.14** | **,474.50%** | **2,244.27** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating** | | | | | | | | |
| | | | | | | | | **Income** | | | | | | | | |
| 400.00 | 19.26% | 0.00 | 0.00% | 400.00 | 200.00 | 14.96% | 200.00 | Rental Income - Other | 700.00 | 3.17% | 0.00 | 0.00% | 700.00 | 2,869.40 | 17.66% | -2,169.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rental Income - Antennae | 110.30 | 0.50% | 0.00 | 0.00% | 110.30 | 0.00 | 0.00% | 110.30 |
| **400.00** | **19.26%** | **0.00** | **0.00%** | **400.00** | **200.00** | **14.96%** | **200.00** | **Total Rental Income** | **810.30** | **3.67%** | **0.00** | **0.00%** | **810.30** | **2,869.40** | **17.66%** | **-2,059.10** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 273.50 | 20.46% | -273.50 | Vending Commissions-Soda & Snack Machin | 960.00 | 4.35% | 0.00 | 0.00% | 960.00 | 1,006.99 | 6.20% | -46.99 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **273.50** | **20.46%** | **-273.50** | **Total Vending Commission Income** | **960.00** | **4.35%** | **0.00** | **0.00%** | **960.00** | **1,006.99** | **6.20%** | **-46.99** |
| 464.05 | 22.34% | 0.00 | 0.00% | 464.05 | 0.00 | 0.00% | 464.05 | Cancellation Fee - Rooms | 1,769.81 | 8.01% | 0.00 | 0.00% | 1,769.81 | 2,233.93 | 13.75% | -464.12 |
| 0.00 | 0.00% | 75.00 | 8.30% | -75.00 | 0.00 | 0.00% | 0.00 | Cancellation Fee - Other | 0.00 | 0.00% | 750.00 | 9.42% | -750.00 | 0.00 | 0.00% | 0.00 |
| **464.05** | **22.34%** | **75.00** | **8.30%** | **389.05** | **0.00** | **0.00%** | **464.05** | **Total Cancellation Fee Income** | **1,769.81** | **8.01%** | **750.00** | **9.42%** | **1,019.81** | **2,233.93** | **13.75%** | **-464.12** |
| 0.00 | 0.00% | 225.00 | 24.90% | -225.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 809.84 | 3.67% | 2,250.00 | 28.26% | -1,440.16 | 1,830.01 | 11.26% | -1,020.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Memberships | 4.95 | 0.02% | 0.00 | 0.00% | 4.95 | 0.00 | 0.00% | 4.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 246.44 | 1.12% | 0.00 | 0.00% | 246.44 | 0.00 | 0.00% | 246.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 79.20 | 5.92% | -79.20 | Cash Discounts | -226.64 | -1.03% | 0.00 | 0.00% | -226.64 | 611.11 | 3.76% | -837.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 15.59 | 1.17% | -15.59 | Internet Access | 3,485.32 | 15.78% | 0.00 | 0.00% | 3,485.32 | 539.55 | 3.32% | 2,945.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 2 | 784.65 | 3.55% | 0.00 | 0.00% | 784.65 | 61.30 | 0.38% | 723.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 75.00 | 5.61% | -75.00 | Other Revenue 3 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 525.00 | 3.23% | -525.00 |
| 1,213.03 | 58.40% | 603.75 | 66.80% | 609.28 | 693.79 | 51.89% | 519.24 | Gift Shop Sales | 13,195.52 | 59.73% | 4,962.30 | 62.32% | 8,233.22 | 6,245.63 | 38.44% | 6,949.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet Fees | 250.00 | 1.13% | 0.00 | 0.00% | 250.00 | 325.00 | 2.00% | -75.00 |
| **1,213.03** | **58.40%** | **828.75** | **91.70%** | **384.28** | **863.58** | **64.59%** | **349.45** | **Total Other Income** | **18,550.08** | **83.97%** | **7,212.30** | **90.58%** | **11,337.78** | **10,137.60** | **62.39%** | **8,412.48** |
| | | | | | | | | | | | | | | | | |
| **2,077.08** | **100.00%** | **903.75** | **100.00%** | **1,173.33** | **1,337.08** | **100.00%** | **740.00** | **Total Minor Operating Income** | **22,090.19** | **100.00%** | **7,962.30** | **100.00%** | **14,127.89** | **16,247.92** | **100.00%** | **5,842.27** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| -323.11 | -15.56% | 0.00 | 0.00% | -323.11 | 0.00 | 0.00% | -323.11 | Cost of Sales - Internet Access | 2,811.34 | 12.73% | 0.00 | 0.00% | 2,811.34 | 0.00 | 0.00% | 2,811.34 |
| 1,082.05 | 52.09% | 146.25 | 16.18% | 935.80 | 37.77 | 2.82% | 1,044.28 | Cost of Sales - Guest Laundry | 2,151.57 | 9.74% | 1,462.50 | 18.37% | 689.07 | 1,635.73 | 10.07% | 515.84 |
| 488.51 | 23.52% | 392.44 | 43.42% | 96.07 | 280.76 | 21.00% | 207.75 | Cost of Sales - Gift Shop | 8,942.10 | 40.48% | 3,225.51 | 40.51% | 5,716.59 | 2,343.41 | 14.42% | 6,598.69 |
| **1,247.45** | **60.06%** | **538.69** | **59.61%** | **708.76** | **318.53** | **23.82%** | **928.92** | **Total Minor Operated Cost of Sales** | **13,905.01** | **62.95%** | **4,688.01** | **58.88%** | **9,217.00** | **3,979.14** | **24.49%** | **9,925.87** |
| | | | | | | | | | | | | | | | | |
| **829.63** | **39.94%** | **365.06** | **40.39%** | **464.57** | **1,018.55** | **76.18%** | **-188.92** | **Total Minor Operated Profit (Loss)** | **8,185.18** | **37.05%** | **3,274.29** | **41.12%** | **4,910.89** | **12,268.78** | **75.51%** | **-4,083.60** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

11/17/2021 at 6:43:51 PM

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | | |
| 1,769.59 | 0.86% | 0.00 | 0.00% | 1,769.59 | 0.00 | 0.00% | 1,769.59 | Franchise Fees - IT Fees | 13,712.27 | 0.63% | 0.00 | 0.00% | 13,712.27 | 0.00 | 0.00% | 13,712.27 |
| 11,207.40 | 5.47% | 8,880.19 | 5.51% | 2,327.21 | 8,891.03 | 5.53% | 2,316.37 | Franchise Fees - Royalty & Licenses | 160,792.69 | 7.41% | 70,505.14 | 5.51% | 90,287.55 | 76,206.58 | 5.44% | 84,586.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | -374.54 | -0.02% | 0.00 | 0.00% | -374.54 | 0.00 | 0.00% | -374.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-GDS | 17,651.16 | 0.81% | 0.00 | 0.00% | 17,651.16 | 0.00 | 0.00% | 17,651.16 |
| 4,115.97 | 2.01% | 3,577.86 | 2.22% | 538.11 | 5,695.71 | 3.54% | -1,579.74 | Franchise Fees - Frequent Guest | 40,906.10 | 1.88% | 28,406.80 | 2.22% | 12,499.30 | 31,963.42 | 2.28% | 8,942.68 |
| 7,131.99 | 3.48% | 5,656.89 | 3.51% | 1,475.10 | 5,657.90 | 3.52% | 1,474.09 | Franchise Fees - Marketing Contributions | 33,229.80 | 1.53% | 44,913.44 | 3.51% | -11,683.64 | 48,494.85 | 3.46% | -15,265.05 |
| 263.34 | 0.13% | 753.33 | 0.47% | -489.99 | 0.00 | 0.00% | 263.34 | Franchise Fees - Reservations-Central | 2,344.38 | 0.11% | 7,533.30 | 0.59% | -5,188.92 | 0.00 | 0.00% | 2,344.38 |
| **24,488.29** | **11.95%** | **18,868.27** | **11.71%** | **5,620.02** | **20,244.64** | **12.60%** | **4,243.65** | **Total Franchise Fees** | **268,261.86** | **12.36%** | **151,358.68** | **11.83%** | **116,903.18** | **156,664.85** | **11.18%** | **111,597.01** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A&G** | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | |
| Management- A&G | 9,757.69 | 4.76% | 9,905.86 | 6.15% | -148.17 | 7,323.01 | 4.56% | 2,434.68 | 69,529.30 | 3.20% | 96,655.09 | 7.56% | -27,125.79 | 63,042.60 | 4.50% | 6,486.70 |
| **Total A&G Management** | **9,757.69** | **4.76%** | **9,905.86** | **6.15%** | **-148.17** | **7,323.01** | **4.56%** | **2,434.68** | **69,529.30** | **3.20%** | **96,655.09** | **7.56%** | **-27,125.79** | **63,042.60** | **4.50%** | **6,486.70** |
| **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **Total A&G Salaries and Wages** | **9,757.69** | **4.76%** | **9,905.86** | **6.15%** | **-148.17** | **7,323.01** | **4.56%** | **2,434.68** | **69,529.30** | **3.20%** | **96,655.09** | **7.56%** | **-27,125.79** | **63,042.60** | **4.50%** | **6,486.70** |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | |
| FICA | 699.29 | 0.34% | 787.47 | 0.49% | -88.18 | 285.06 | 0.18% | 414.23 | 5,253.12 | 0.24% | 7,707.45 | 0.60% | -2,454.33 | 4,852.52 | 0.35% | 400.60 |
| Federal Unemployment Tax | 4.76 | 0.00% | 4.32 | 0.00% | 0.44 | 0.00 | 0.00% | 4.76 | 134.32 | 0.01% | 159.91 | 0.01% | -25.59 | 0.00 | 0.00% | 134.32 |
| State Unemployment Tax | 27.22 | 0.01% | 27.79 | 0.02% | -0.57 | 0.00 | 0.00% | 27.22 | 725.98 | 0.03% | 1,315.78 | 0.10% | -589.80 | 0.00 | 0.00% | 725.98 |
| **Total Payroll Taxes** | **731.27** | **0.36%** | **819.58** | **0.51%** | **-88.31** | **285.06** | **0.18%** | **446.21** | **6,113.42** | **0.28%** | **9,183.14** | **0.72%** | **-3,069.72** | **4,852.52** | **0.35%** | **1,260.90** |
| Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,357.68 | 0.10% | -1,357.68 |
| Vacation | 0.00 | 0.00% | 387.84 | 0.24% | -387.84 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 4,095.59 | 0.32% | -4,095.59 | 9,056.61 | 0.65% | -9,056.61 |
| **Total Supplemental Pay** | **0.00** | **0.00%** | **387.84** | **0.24%** | **-387.84** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **4,095.59** | **0.32%** | **-4,095.59** | **10,414.29** | **0.74%** | **-10,414.29** |
| Worker's Compensation | 774.96 | 0.38% | 561.45 | 0.35% | 213.51 | 470.00 | 0.29% | 304.96 | 4,906.15 | 0.23% | 5,653.64 | 0.44% | -747.49 | 5,646.00 | 0.40% | -739.85 |
| Group Insurance | 1,561.23 | 0.76% | 492.45 | 0.31% | 1,068.78 | 566.64 | 0.35% | 994.59 | 12,245.31 | 0.56% | 4,760.35 | 0.37% | 7,484.96 | 10,219.45 | 0.73% | 2,025.86 |
| Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 1,875.00 | 0.09% | 0.00 | 0.00% | 1,875.00 | 1,835.99 | 0.13% | 39.01 |
| **Total Other Benefits** | **2,336.19** | **1.14%** | **1,053.90** | **0.65%** | **1,282.29** | **1,036.64** | **0.64%** | **1,299.55** | **19,026.46** | **0.88%** | **10,413.99** | **0.81%** | **8,612.47** | **17,701.44** | **1.26%** | **1,325.02** |
| **Total A&G PR Taxes and Benefits** | **3,067.46** | **1.50%** | **2,261.32** | **1.40%** | **806.14** | **1,321.70** | **0.82%** | **1,745.76** | **25,139.88** | **1.16%** | **23,692.72** | **1.85%** | **1,447.16** | **32,968.25** | **2.35%** | **-7,828.37** |
| **Total A&G Payroll** | **12,825.15** | **6.26%** | **12,167.18** | **7.55%** | **657.97** | **8,644.71** | **5.38%** | **4,180.44** | **94,669.18** | **4.36%** | **120,347.81** | **9.41%** | **-25,678.63** | **96,010.85** | **6.85%** | **-1,341.67** |
| **Other Expenses** | | | | | | | | | | | | | | | | |
| Accounting/Audit Fees | 1,000.00 | 0.49% | 1,000.00 | 0.62% | 0.00 | 2,000.00 | 1.24% | -1,000.00 | 10,000.00 | 0.46% | 10,000.00 | 0.78% | 0.00 | 20,000.00 | 1.43% | -10,000.00 |
| Bad Debt Provision | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 682.35 | 0.03% | 0.00 | 0.00% | 682.35 | -671.76 | -0.05% | 1,354.11 |
| Bank Charges | 691.66 | 0.34% | 875.00 | 0.54% | -183.34 | 900.37 | 0.56% | -208.71 | 6,593.79 | 0.30% | 8,750.00 | 0.68% | -2,156.21 | 11,179.44 | 0.80% | -4,585.65 |
| Cash Over/Short | 6,644.99 | 3.24% | 0.00 | 0.00% | 6,644.99 | -335.09 | -0.21% | 6,980.08 | 13,261.39 | 0.61% | 0.00 | 0.00% | 13,261.39 | 4,764.97 | 0.34% | 8,496.42 |
| Central Office - Travel Rebilled | 0.00 | 0.00% | 100.00 | 0.06% | -100.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 400.00 | 0.03% | -400.00 | 0.00 | 0.00% | 0.00 |
| Central Office - IT Fees | 92.00 | 0.04% | 160.00 | 0.10% | -68.00 | 0.00 | 0.00% | 92.00 | 6,285.52 | 0.29% | 1,600.00 | 0.13% | 4,685.52 | 0.00 | 0.00% | 6,285.52 |
| Communication Expense | 60.00 | 0.03% | 110.00 | 0.07% | -50.00 | 0.00 | 0.00% | 60.00 | 220.01 | 0.01% | 1,100.00 | 0.09% | -879.99 | 112.80 | 0.01% | 107.21 |
| Credit Card Commission | 3,394.12 | 1.66% | 4,029.13 | 2.50% | -635.01 | -2,602.23 | -1.62% | 5,996.35 | 44,218.55 | 2.04% | 31,989.62 | 2.50% | 12,228.93 | 35,644.54 | 2.54% | 8,574.01 |
| Data Processing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,664.89 | 1.04% | -1,664.89 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 14,040.27 | 1.00% | -14,040.27 |
| Dues and Subscriptions | 160.00 | 0.08% | 0.00 | 0.00% | 160.00 | 127.92 | 0.08% | 32.08 | 1,247.79 | 0.06% | 0.00 | 0.00% | 1,247.79 | 2,244.68 | 0.16% | -996.89 |
| Employee Relations | 560.49 | 0.27% | 200.00 | 0.12% | 360.49 | -165.00 | -0.10% | 725.49 | 1,924.67 | 0.09% | 2,000.00 | 0.16% | -75.33 | 656.78 | 0.05% | 1,267.89 |
| Equipment Rental | 0.00 | 0.00% | 156.00 | 0.10% | -156.00 | 184.53 | 0.11% | -184.53 | 0.00 | 0.00% | 1,560.00 | 0.12% | -1,560.00 | 1,632.90 | 0.12% | -1,632.90 |
| Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 96.09 | 0.06% | -96.09 | 2,105.00 | 0.10% | 0.00 | 0.00% | 2,105.00 | 0.00 | 0.00% | 2,105.00 |
| Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 1,468.46 | 0.07% | 0.00 | 0.00% | 1,468.46 | 3,139.98 | 0.22% | -1,671.52 |
| Miscellaneous Expense | 11.37 | 0.01% | 0.00 | 0.00% | 11.37 | 0.00 | 0.00% | 11.37 | 1,084.63 | 0.05% | 0.00 | 0.00% | 1,084.63 | 0.00 | 0.00% | 1,084.63 |
| Office Equipment | 0.00 | 0.00% | 200.00 | 0.12% | -200.00 | 0.00 | 0.00% | 0.00 | 780.00 | 0.04% | 0.00 | 0.00% | 780.00 | 0.00 | 0.00% | 780.00 |
| Office Supplies | 1,635.95 | 0.80% | 200.00 | 0.12% | 1,435.95 | 64.55 | 0.04% | 1,571.40 | 4,093.42 | 0.19% | 2,000.00 | 0.16% | 2,093.42 | 1,369.87 | 0.10% | 2,723.55 |
| Payroll Service Fees | 179.91 | 0.09% | 450.00 | 0.28% | -270.09 | 216.25 | 0.13% | -36.34 | 1,631.71 | 0.08% | 4,500.00 | 0.35% | -2,868.29 | 3,597.95 | 0.26% | -1,966.24 |
| Postage | 0.00 | 0.00% | 100.00 | 0.06% | -100.00 | 0.00 | 0.00% | 0.00 | 179.27 | 0.01% | 1,000.00 | 0.08% | -820.73 | 281.66 | 0.02% | -102.39 |
| Professional Fees - Legal | 0.00 | 0.00% | 150.00 | 0.09% | -150.00 | 0.00 | 0.00% | 0.00 | 3,408.93 | 0.16% | 1,500.00 | 0.12% | 1,908.93 | 0.00 | 0.00% | 3,408.93 |
| Professional Fees - Other | 0.00 | 0.00% | 500.00 | 0.31% | -500.00 | 0.00 | 0.00% | 0.00 | 4,911.20 | 0.23% | 5,000.00 | 0.39% | -88.80 | 4,547.00 | 0.32% | 364.20 |
| Recruitment Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 190.00 | 0.01% | 0.00 | 0.00% | 190.00 | 657.34 | 0.05% | -467.34 |
| Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 183.28 | 0.11% | -183.28 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.72 | 0.07% | -302.27 |
| Software Expense/Maintenance | 442.69 | 0.22% | 520.70 | 0.32% | -78.01 | 0.00 | 0.00% | 442.69 | 2,405.38 | 0.11% | 6,157.00 | 0.48% | -3,751.62 | 0.00 | 0.00% | 2,405.38 |
| Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 4,672.18 | 0.22% | 0.00 | 0.00% | 4,672.18 | 2,363.03 | 0.17% | 2,309.15 |
| Travel | 243.36 | 0.12% | 0.00 | 0.00% | 243.36 | 40.32 | 0.03% | 203.04 | 3,067.82 | 0.14% | 0.00 | 0.00% | 3,067.82 | 2,819.20 | 0.20% | 248.62 |
| **Total A&G Other Expenses** | **15,116.54** | **7.38%** | **8,550.83** | **5.31%** | **6,565.71** | **2,375.88** | **1.48%** | **12,740.66** | **115,130.52** | **5.30%** | **77,556.62** | **6.06%** | **37,573.90** | **109,381.37** | **7.81%** | **5,749.15** |
| **Total A&G Expenses** | **27,941.69** | **13.63%** | **20,718.01** | **12.86%** | **7,223.68** | **11,020.59** | **6.86%** | **16,921.10** | **209,799.70** | **9.67%** | **197,904.43** | **15.47%** | **11,895.27** | **205,392.22** | **14.66%** | **4,407.48** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,109.88 | 2.49% | 4,540.19 | 2.82% | 569.69 | 4,395.67 | 2.73% | 714.21 | Division Management | 28,462.38 | 1.31% | 44,300.26 | 3.46% | -15,837.88 | 37,189.87 | 2.65% | -8,727.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 64.50 | 0.00% | -64.50 |
| **5,109.88** | **2.49%** | **4,540.19** | **2.82%** | **569.69** | **4,395.67** | **2.73%** | **714.21** | **Total S&M Management** | **28,462.38** | **1.31%** | **44,300.26** | **3.46%** | **-15,837.88** | **37,254.37** | **2.66%** | **-8,791.99** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | |
| **5,109.88** | **2.49%** | **4,540.19** | **2.82%** | **569.69** | **4,395.67** | **2.73%** | **714.21** | **Total S&M Salaries and Wages** | **28,462.38** | **1.31%** | **44,300.26** | **3.46%** | **-15,837.88** | **37,254.37** | **2.66%** | **-8,791.99** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 366.20 | 0.18% | 360.92 | 0.22% | 5.28 | 313.32 | 0.19% | 52.88 | FICA | 2,155.71 | 0.10% | 3,532.56 | 0.28% | -1,376.85 | 2,893.21 | 0.21% | -737.50 |
| 2.50 | 0.00% | 1.98 | 0.00% | 0.52 | 0.00 | 0.00% | 2.50 | Federal Unemployment Tax | 84.22 | 0.00% | 73.30 | 0.01% | 10.92 | 0.00 | 0.00% | 84.22 |
| 14.25 | 0.01% | 12.74 | 0.01% | 1.51 | 0.00 | 0.00% | 14.25 | State Unemployment Tax | 433.42 | 0.02% | 603.08 | 0.05% | -169.66 | 0.00 | 0.00% | 433.42 |
| **382.95** | **0.19%** | **375.64** | **0.23%** | **7.31** | **313.32** | **0.19%** | **69.63** | **Total Payroll Taxes** | **2,673.35** | **0.12%** | **4,208.94** | **0.33%** | **-1,535.59** | **2,893.21** | **0.21%** | **-219.86** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 750.00 | 0.05% | -750.00 |
| **0.00** | **0.00%** | **177.76** | **0.11%** | **-177.76** | **150.00** | **0.09%** | **-150.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,877.13** | **0.15%** | **-1,877.13** | **2,279.92** | **0.16%** | **-2,279.92** |
| 405.83 | 0.20% | 257.33 | 0.16% | 148.50 | 0.00 | 0.00% | 405.83 | Worker's Compensation | 2,382.98 | 0.11% | 2,591.27 | 0.20% | -208.29 | 0.00 | 0.00% | 2,382.98 |
| 3,144.21 | 1.53% | 492.45 | 0.31% | 2,651.76 | 586.80 | 0.37% | 2,557.41 | Group Insurance | 2,940.15 | 0.14% | 4,760.35 | 0.37% | -1,820.20 | 3,843.79 | 0.27% | -903.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 195.80 | 0.01% | -195.80 |
| **3,550.04** | **1.73%** | **749.78** | **0.47%** | **2,800.26** | **586.80** | **0.37%** | **2,963.24** | **Total Other Benefits** | **5,323.13** | **0.25%** | **7,351.62** | **0.57%** | **-2,028.49** | **4,039.59** | **0.29%** | **1,283.54** |
| **3,932.99** | **1.92%** | **1,303.18** | **0.81%** | **2,629.81** | **1,050.12** | **0.65%** | **2,882.87** | **Total S&M PR Taxes and Benefits** | **7,996.48** | **0.37%** | **13,437.69** | **1.05%** | **-5,441.21** | **9,212.72** | **0.66%** | **-1,216.24** |
| | | | | | | | | | | | | | | | | |
| **9,042.87** | **4.41%** | **5,843.37** | **3.63%** | **3,199.50** | **5,445.79** | **3.39%** | **3,597.08** | **Total S&M Payroll** | **36,458.86** | **1.68%** | **57,737.95** | **4.51%** | **-21,279.09** | **46,467.09** | **3.32%** | **-10,008.23** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 440.00 | 0.21% | 690.00 | 0.43% | -250.00 | 570.75 | 0.36% | -130.75 | Advertising-Web/Internet | 3,194.40 | 0.15% | 7,935.00 | 0.62% | -4,740.60 | 5,411.01 | 0.39% | -2,216.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 190.90 | 0.01% | 0.00 | 0.00% | 190.90 | 0.00 | 0.00% | 190.90 |
| 60.00 | 0.03% | 50.00 | 0.03% | 10.00 | 0.00 | 0.00% | 60.00 | Communication Expense | 110.00 | 0.01% | 500.00 | 0.04% | -390.00 | 0.00 | 0.00% | 110.00 |
| 1,694.02 | 0.83% | 1,226.00 | 0.76% | 468.02 | 1,699.00 | 1.06% | -4.98 | Dues and Subscriptions | 20,446.66 | 0.94% | 16,449.00 | 1.29% | 3,997.66 | 9,682.79 | 0.69% | 10,763.87 |
| 2,210.68 | 1.08% | 50.00 | 0.03% | 2,160.68 | 0.00 | 0.00% | 2,210.68 | Office Supplies | 2,210.68 | 0.10% | 500.00 | 0.04% | 1,710.68 | 17.81 | 0.00% | 2,192.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 37.06 | 0.00% | 150.00 | 0.01% | -112.94 | 0.00 | 0.00% | 37.06 |
| 106.85 | 0.05% | 75.00 | 0.05% | 31.85 | 0.00 | 0.00% | 106.85 | Promotions - In-house | 106.85 | 0.00% | 750.00 | 0.06% | -643.15 | 117.91 | 0.01% | -11.06 |
| 0.00 | 0.00% | 166.67 | 0.10% | -166.67 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 57.08 | 0.00% | 1,666.70 | 0.13% | -1,609.62 | 0.00 | 0.00% | 57.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 6,436.00 | 0.50% | -6,436.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 750.00 | 0.47% | -750.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 2,250.00 | 0.18% | -2,250.00 | 1,787.27 | 0.13% | -1,787.27 |
| 37.74 | 0.02% | 0.00 | 0.00% | 37.74 | 0.00 | 0.00% | 37.74 | Travel | 364.06 | 0.02% | 0.00 | 0.00% | 364.06 | 721.46 | 0.05% | -357.40 |
| **4,549.29** | **2.22%** | **3,007.67** | **1.87%** | **1,541.62** | **2,269.75** | **1.41%** | **2,279.54** | **Total S&M Other Expenses** | **26,717.69** | **1.23%** | **36,636.70** | **2.86%** | **-9,919.01** | **17,738.25** | **1.27%** | **8,979.44** |
| | | | | | | | | | | | | | | | | |
| **13,592.16** | **6.63%** | **8,851.04** | **5.49%** | **4,741.12** | **7,715.54** | **4.80%** | **5,876.62** | **Total S&M Expenses** | **63,176.55** | **2.91%** | **94,374.65** | **7.38%** | **-31,198.10** | **64,205.34** | **4.58%** | **-1,028.79** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,662.07 | 1.79% | 3,921.07 | 2.43% | -259.00 | 1,846.16 | 1.15% | 1,815.91 | Division Management | 11,576.88 | 0.53% | 38,259.31 | 2.99% | -26,682.43 | 17,063.62 | 1.22% | -5,486.74 |
| **3,662.07** | **1.79%** | **3,921.07** | **2.43%** | **-259.00** | **1,846.16** | **1.15%** | **1,815.91** | **Total R&M Management** | **11,576.88** | **0.53%** | **38,259.31** | **2.99%** | **-26,682.43** | **17,063.62** | **1.22%** | **-5,486.74** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Engineers 1 | 19,730.69 | 0.91% | 0.00 | 0.00% | 19,730.69 | 226.38 | 0.02% | 19,504.31 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total R&M Non-Management** | **19,730.69** | **0.91%** | **0.00** | **0.00%** | **19,730.69** | **226.38** | **0.02%** | **19,504.31** |
| **3,662.07** | **1.79%** | **3,921.07** | **2.43%** | **-259.00** | **1,846.16** | **1.15%** | **1,815.91** | **Total R&M Salaries and Wages** | **31,307.57** | **1.44%** | **38,259.31** | **2.99%** | **-6,951.74** | **17,290.00** | **1.23%** | **14,017.57** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 262.44 | 0.13% | 311.71 | 0.19% | -49.27 | 184.16 | 0.11% | 78.28 | FICA | 2,366.37 | 0.11% | 3,050.87 | 0.24% | -684.50 | 1,522.66 | 0.11% | 843.71 |
| 1.79 | 0.00% | 1.71 | 0.00% | 0.08 | 0.00 | 0.00% | 1.79 | Federal Unemployment Tax | 76.99 | 0.00% | 63.31 | 0.00% | 13.68 | 0.00 | 0.00% | 76.99 |
| 10.22 | 0.00% | 11.00 | 0.01% | -0.78 | 0.00 | 0.00% | 10.22 | State Unemployment Tax | 407.17 | 0.02% | 520.82 | 0.04% | -113.65 | 0.00 | 0.00% | 407.17 |
| **274.45** | **0.13%** | **324.42** | **0.20%** | **-49.97** | **184.16** | **0.11%** | **90.29** | **Total Payroll Taxes** | **2,850.53** | **0.13%** | **3,635.00** | **0.28%** | **-784.47** | **1,522.66** | **0.11%** | **1,327.87** |
| 0.00 | 0.00% | 153.52 | 0.10% | -153.52 | 150.00 | 0.09% | -150.00 | Vacation | 0.00 | 0.00% | 1,621.17 | 0.13% | -1,621.17 | 450.00 | 0.03% | -450.00 |
| **0.00** | **0.00%** | **153.52** | **0.10%** | **-153.52** | **150.00** | **0.09%** | **-150.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,621.17** | **0.13%** | **-1,621.17** | **450.00** | **0.03%** | **-450.00** |
| 290.84 | 0.14% | 222.24 | 0.14% | 68.60 | 0.00 | 0.00% | 290.84 | Worker's Compensation | 2,437.62 | 0.11% | 2,237.91 | 0.17% | 199.71 | 0.00 | 0.00% | 2,437.62 |
| -28.78 | -0.01% | 0.00 | 0.00% | -28.78 | 0.00 | 0.00% | -28.78 | Group Insurance | -115.12 | -0.01% | 0.00 | 0.00% | -115.12 | 2,096.66 | 0.15% | -2,211.78 |
| **262.06** | **0.13%** | **222.24** | **0.14%** | **39.82** | **0.00** | **0.00%** | **262.06** | **Total Other Benefits** | **2,322.50** | **0.11%** | **2,237.91** | **0.17%** | **84.59** | **2,096.66** | **0.15%** | **225.84** |
| **536.51** | **0.26%** | **700.18** | **0.43%** | **-163.67** | **334.16** | **0.21%** | **202.35** | **Total R&M PR Taxes and Benefits** | **5,173.03** | **0.24%** | **7,494.08** | **0.59%** | **-2,321.05** | **4,069.32** | **0.29%** | **1,103.71** |
| **4,198.58** | **2.05%** | **4,621.25** | **2.87%** | **-422.67** | **2,180.32** | **1.36%** | **2,018.26** | **Total R&M Payroll** | **36,480.60** | **1.68%** | **45,753.39** | **3.58%** | **-9,272.79** | **21,359.32** | **1.52%** | **15,121.28** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 319.51 | 0.16% | 350.00 | 0.22% | -30.49 | 25.49 | 0.02% | 294.02 | Air Conditioning and Refrigeration | 4,004.02 | 0.18% | 3,500.00 | 0.27% | 504.02 | 3,764.11 | 0.27% | 239.91 |
| 1,810.00 | 0.88% | 300.00 | 0.19% | 1,510.00 | 118.85 | 0.07% | 1,691.15 | Building | 13,832.12 | 0.64% | 3,000.00 | 0.23% | 10,832.12 | 1,005.29 | 0.07% | 12,826.83 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 6,244.18 | 0.29% | 3,000.00 | 0.23% | 3,244.18 | 0.00 | 0.00% | 6,244.18 |
| 156.80 | 0.08% | 50.00 | 0.03% | 106.80 | 0.00 | 0.00% | 156.80 | Electric Bulbs | 1,909.92 | 0.09% | 500.00 | 0.04% | 1,409.92 | 137.20 | 0.01% | 1,772.72 |
| 0.00 | 0.00% | 100.00 | 0.06% | -100.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 713.39 | 0.03% | 1,000.00 | 0.08% | -286.61 | 916.08 | 0.07% | -202.69 |
| 319.67 | 0.16% | 258.33 | 0.16% | 61.34 | 0.00 | 0.00% | 319.67 | Elevator Maintenance Contracts | 4,299.24 | 0.20% | 2,583.30 | 0.20% | 1,715.94 | 0.00 | 0.00% | 4,299.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 4,167.31 | 0.19% | 0.00 | 0.00% | 4,167.31 | 3,758.55 | 0.27% | 408.76 |
| 4,486.96 | 2.19% | 458.33 | 0.28% | 4,028.63 | 1,363.95 | 0.85% | 3,123.01 | Fire Safety Equipment | 20,619.37 | 0.95% | 6,883.30 | 0.54% | 13,736.07 | 13,429.04 | 0.96% | 7,190.33 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Furniture | 587.93 | 0.03% | 0.00 | 0.00% | 587.93 | 0.00 | 0.00% | 587.93 |
| 3,898.19 | 1.90% | 975.00 | 0.60% | 2,923.19 | 487.13 | 0.30% | 3,411.06 | Grounds and Landscaping | 13,963.18 | 0.64% | 9,750.00 | 0.76% | 4,213.18 | 7,631.66 | 0.54% | 6,331.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 328.49 | 0.02% | 0.00 | 0.00% | 328.49 | 64.95 | 0.00% | 263.54 |
| 225.71 | 0.11% | 150.00 | 0.09% | 75.71 | 0.00 | 0.00% | 225.71 | Laundry Equipment Repairs | 2,991.25 | 0.14% | 1,500.00 | 0.12% | 1,491.25 | 1,340.12 | 0.10% | 1,651.13 |
| 0.00 | 0.00% | 75.00 | 0.05% | -75.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | -300.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 1,503.66 | 0.07% | 750.00 | 0.06% | 753.66 | 189.44 | 0.01% | 1,314.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 2,246.50 | 0.10% | 0.00 | 0.00% | 2,246.50 | 0.00 | 0.00% | 2,246.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 989.18 | 0.05% | 0.00 | 0.00% | 989.18 | 0.00 | 0.00% | 989.18 |
| 6.97 | 0.00% | 0.00 | 0.00% | 6.97 | 28.63 | 0.02% | -21.66 | Operating Supplies | 1,847.79 | 0.09% | 0.00 | 0.00% | 1,847.79 | 0.00 | 0.00% | 1,847.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 445.93 | 0.02% | 0.00 | 0.00% | 445.93 | 28.63 | 0.00% | 417.30 |
| 189.44 | 0.09% | 450.00 | 0.28% | -260.56 | 608.80 | 0.38% | -419.36 | Pest Control | 4,492.33 | 0.21% | 4,500.00 | 0.35% | -7.67 | 3,790.19 | 0.27% | 702.14 |
| 566.89 | 0.28% | 200.00 | 0.12% | 366.89 | 74.17 | 0.05% | 492.72 | Plumbing and Heating | 9,887.68 | 0.46% | 2,000.00 | 0.16% | 7,887.68 | 2,396.00 | 0.17% | 7,491.68 |
| 676.68 | 0.33% | 0.00 | 0.00% | 676.68 | 0.00 | 0.00% | 676.68 | Pool Chemicals | 6,027.66 | 0.28% | 0.00 | 0.00% | 6,027.66 | 0.00 | 0.00% | 6,027.66 |
| 576.37 | 0.28% | 450.00 | 0.28% | 126.37 | 903.91 | 0.56% | -327.54 | Pool Service- Contract | 5,657.53 | 0.26% | 4,500.00 | 0.35% | 1,157.53 | 7,549.86 | 0.54% | -1,892.33 |
| 227.67 | 0.11% | 0.00 | 0.00% | 227.67 | 8.56 | 0.01% | 219.11 | Signage | 344.38 | 0.02% | 0.00 | 0.00% | 344.38 | 8.56 | 0.00% | 335.82 |
| 0.00 | 0.00% | 92.00 | 0.06% | -92.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 276.00 | 0.01% | 1,420.00 | 0.11% | -1,144.00 | 0.00 | 0.00% | 276.00 |
| 773.47 | 0.38% | 50.00 | 0.03% | 723.47 | 0.00 | 0.00% | 773.47 | Tools | 4,089.46 | 0.19% | 500.00 | 0.04% | 3,589.46 | 0.00 | 0.00% | 4,089.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 0.00 | 0.00% | -500.00 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 604.46 | 0.03% | 500.00 | 0.04% | 104.46 | 0.00 | 0.00% | 604.46 |
| 628.49 | 0.31% | 555.00 | 0.34% | 73.49 | 854.13 | 0.53% | -225.64 | Waste Removal | 5,932.16 | 0.27% | 5,550.00 | 0.43% | 382.16 | 5,550.70 | 0.40% | 381.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Window Cleaning | 0.00 | 0.00% | 1,500.00 | 0.12% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| **14,862.82** | **7.25%** | **4,663.66** | **2.89%** | **10,199.16** | **4,473.62** | **2.78%** | **10,389.20** | **Total R&M Other Expenses** | **118,005.12** | **5.44%** | **54,436.60** | **4.26%** | **63,568.52** | **51,860.38** | **3.70%** | **66,144.74** |
| **19,061.40** | **9.30%** | **9,284.91** | **5.76%** | **9,776.49** | **6,653.94** | **4.14%** | **12,407.46** | **Total R&M Expenses** | **154,485.72** | **7.12%** | **100,189.99** | **7.83%** | **54,295.73** | **73,219.70** | **5.23%** | **81,266.02** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 2,809.97 | 1.37% | 948.75 | 0.59% | 1,861.22 | 1,082.16 | 0.67% | 1,727.81 | Water | 9,387.07 | 0.43% | 7,797.90 | 0.61% | 1,589.17 | 8,158.71 | 0.58% | 1,228.36 |
| 11,064.41 | 5.40% | 5,088.75 | 3.16% | 5,975.66 | 4,423.25 | 2.75% | 6,641.16 | Electricity | 50,643.75 | 2.33% | 41,825.10 | 3.27% | 8,818.65 | 42,633.60 | 3.04% | 8,010.15 |
| 505.46 | 0.25% | 862.50 | 0.54% | -357.04 | 485.83 | 0.30% | 19.63 | Gas - Natural HLP | 6,050.31 | 0.28% | 7,089.00 | 0.55% | -1,038.69 | 5,445.67 | 0.39% | 604.64 |
| 259.83 | 0.13% | 0.00 | 0.00% | 259.83 | 0.00 | 0.00% | 259.83 | Sewer | 2,436.63 | 0.11% | 0.00 | 0.00% | 2,436.63 | 0.00 | 0.00% | 2,436.63 |
| **14,639.67** | **7.14%** | **6,900.00** | **4.28%** | **7,739.67** | **5,991.24** | **3.73%** | **8,648.43** | **Total Utilities** | **68,517.76** | **3.16%** | **56,712.00** | **4.43%** | **11,805.76** | **56,237.98** | **4.01%** | **12,279.78** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 500.00 | 0.24% | 0.00 | 0.00% | 500.00 | 127.58 | 0.08% | 372.42 | Personal Property Taxes | 500.00 | 0.02% | 0.00 | 0.00% | 500.00 | 127.50 | 0.01% | 372.42 |
| 20,492.50 | 10.00% | 20,496.00 | 12.72% | -3.50 | 20,495.50 | 12.75% | -3.00 | Real Estate Taxes | 204,933.40 | 9.44% | 204,960.00 | 16.02% | -26.60 | 204,955.00 | 14.63% | -21.60 |
| **20,992.50** | **10.24%** | **20,496.00** | **12.72%** | **496.50** | **20,623.08** | **12.83%** | **369.42** | **Total Taxes** | **205,433.40** | **9.46%** | **204,960.00** | **16.02%** | **473.40** | **205,082.58** | **14.64%** | **350.82** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,858.85 | 2.40% | -3,858.85 | Insurance | 3,062.41 | 0.14% | 0.00 | 0.00% | 3,062.41 | 37,667.24 | 2.69% | -34,604.83 |
| 142.00 | 0.07% | 0.00 | 0.00% | 142.00 | 0.00 | 0.00% | 142.00 | Insurance - Crime | 426.00 | 0.02% | 0.00 | 0.00% | 426.00 | 0.00 | 0.00% | 426.00 |
| 296.17 | 0.14% | 125.00 | 0.08% | 171.17 | 0.00 | 0.00% | 296.17 | Insurance - Employment | -4,128.49 | -0.19% | 1,250.00 | 0.10% | -5,378.49 | 0.00 | 0.00% | -4,128.49 |
| 187.67 | 0.09% | 966.00 | 0.60% | -778.33 | 0.00 | 0.00% | 187.67 | Insurance - General Liability | 1,515.01 | 0.07% | 9,660.00 | 0.76% | -8,144.99 | 0.00 | 0.00% | 1,515.01 |
| 0.00 | 0.00% | 2,586.17 | 1.60% | -2,586.17 | 0.00 | 0.00% | 0.00 | Insurance - Property | 0.00 | 0.00% | 25,861.70 | 2.02% | -25,861.70 | 0.00 | 0.00% | 0.00 |
| 64.89 | 0.03% | 1,671.75 | 1.04% | -1,606.86 | 0.00 | 0.00% | 64.89 | Insurance - Umbrella | 194.67 | 0.01% | 16,717.50 | 1.31% | -16,522.83 | 0.00 | 0.00% | 194.67 |
| **690.73** | **0.34%** | **5,348.92** | **3.32%** | **-4,658.19** | **3,858.85** | **2.40%** | **-3,168.12** | **Total Insurance** | **1,069.60** | **0.05%** | **53,489.20** | **4.18%** | **-52,419.60** | **37,667.24** | **2.69%** | **-36,597.64** |
| 31,889.00 | 15.56% | 31,889.42 | 19.79% | -0.42 | 30,960.60 | 19.26% | 928.40 | Ground Lease Expense | 315,178.00 | 14.52% | 315,178.92 | 24.64% | -0.92 | 306,901.09 | 21.90% | 8,276.91 |
| **31,889.00** | **15.56%** | **31,889.42** | **19.79%** | **-0.42** | **30,960.60** | **19.26%** | **928.40** | **Total Leases & Rent** | **315,178.00** | **14.52%** | **315,178.92** | **24.64%** | **-0.92** | **306,901.09** | **21.90%** | **8,276.91** |
| 6,648.22 | 3.24% | 4,834.95 | 3.00% | 1,813.27 | 4,016.00 | 2.50% | 2,632.22 | Management Fee - Base | 68,546.47 | 3.16% | 45,734.43 | 3.58% | 22,812.04 | 35,017.00 | 2.50% | 33,529.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,706.05 | 2.31% | -3,706.05 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,976.50 | 0.78% | -10,976.50 |
| **6,648.22** | **3.24%** | **4,834.95** | **3.00%** | **1,813.27** | **7,722.05** | **4.80%** | **-1,073.83** | **Total Management Fees** | **68,546.47** | **3.16%** | **45,734.43** | **3.58%** | **22,812.04** | **45,993.50** | **3.28%** | **22,552.97** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,016.76 | 8.10% | -13,016.76 | Capital Reserve | 31,876.96 | 1.47% | 0.00 | 0.00% | 31,876.96 | 130,167.60 | 9.29% | -98,290.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 56,458.00 | 35.13% | -56,458.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 564,580.00 | 40.29% | -564,580.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 53,837.00 | 3.84% | -53,837.00 |
| 12,184.16 | 5.95% | 0.00 | 0.00% | 12,184.16 | 0.00 | 0.00% | 12,184.16 | Non Recurring Cost | 46,485.77 | 2.14% | 0.00 | 0.00% | 46,485.77 | -46.37 | 0.00% | 46,532.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,312.83 | 0.24% | -3,312.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 344.24 | 0.02% | 0.00 | 0.00% | 344.24 | 0.00 | 0.00% | 344.24 |
| **12,184.16** | **5.95%** | **0.00** | **0.00%** | **12,184.16** | **69,474.76** | **43.23%** | **-57,290.60** | **Total Other Non-Operating** | **78,706.97** | **3.63%** | **0.00** | **0.00%** | **78,706.97** | **751,851.06** | **53.66%** | **-673,144.09** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | | |
| # Rooms | 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 | | 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 |
| Available Rooms | 3,906.00 | | 3,906.00 | | 0.00 | 3,906.00 | | 0.00 | | 38,304.00 | | 38,304.00 | | 0.00 | 38,430.00 | | -126.00 |
| Room Nights Sold | 3,375.00 | | 2,224.00 | | 1,151.00 | 1,721.00 | | 1,654.00 | | 26,579.00 | | 16,857.00 | | 9,722.00 | 19,256.00 | | 7,323.00 |
| Occupancy % | 86.41% | | 56.94% | | 29.47% | 44.06% | | 42.35% | | 69.39% | | 44.01% | | 25.38% | 50.11% | | 19.28% |
| ADR | 95.89 | | 109.76 | | -13.87 | 92.40 | | 3.49 | | 99.28 | | 93.74 | | 5.54 | 111.06 | | -11.78 |
| RevPar | 82.85 | | 62.50 | | 20.36 | 40.71 | | 42.14 | | 68.89 | | 41.25 | | 27.64 | 55.65 | | 13.24 |
| **Summary V.11** | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Rooms | 323,622.31 | 97.74% | 244,110.00 | 98.49% | 79,512.31 | 159,014.92 | 96.72% | 164,607.39 | | 2,638,766.83 | 97.12% | 1,580,094.00 | 97.84% | 1,058,672.83 | 2,138,640.15 | 97.35% | 500,126.68 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other Departments | 7,469.57 | 2.26% | 3,752.00 | 1.51% | 3,717.57 | 5,401.03 | 3.28% | 2,068.54 | | 78,310.25 | 2.88% | 34,828.50 | 2.16% | 43,481.75 | 58,105.78 | 2.65% | 20,204.47 |
| **Total Operating Revenue** | **331,091.88** | **100.00%** | **247,862.00** | **100.00%** | **83,229.88** | **164,415.95** | **100.00%** | **166,675.93** | | **2,717,077.08** | **100.00%** | **1,614,922.50** | **100.00%** | **1,102,154.58** | **2,196,745.93** | **100.00%** | **520,331.15** |
| **Departmental Expenses** | | | | | | | | | | | | | | | | | |
| Rooms | 70,687.30 | 21.84% | 63,788.39 | 26.13% | 6,898.91 | 40,952.94 | 25.75% | 29,734.36 | | 669,359.51 | 25.37% | 540,695.17 | 34.22% | 128,664.34 | 460,231.89 | 21.52% | 209,127.62 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other Departments | 3,857.78 | 51.65% | 1,596.30 | 42.55% | 2,261.48 | 3,637.96 | 67.36% | 219.82 | | 38,369.87 | 49.00% | 14,213.57 | 40.81% | 24,156.31 | 33,816.08 | 58.20% | 4,553.79 |
| **Total Departmental Expenses** | **74,545.08** | **22.51%** | **65,384.69** | **26.38%** | **9,160.39** | **44,590.90** | **27.12%** | **29,954.18** | | **707,729.38** | **26.05%** | **554,908.73** | **34.36%** | **152,820.65** | **494,047.97** | **22.49%** | **213,681.41** |
| **Total Departmental Profit** | **256,546.80** | **77.49%** | **182,477.31** | **73.62%** | **74,069.49** | **119,825.05** | **72.88%** | **136,721.75** | | **2,009,347.70** | **73.95%** | **1,060,013.77** | **65.64%** | **949,333.93** | **1,702,697.96** | **77.51%** | **306,649.74** |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | | |
| A&G | 46,145.02 | 13.94% | 29,192.75 | 11.78% | 16,952.27 | 11,809.41 | 7.18% | 34,335.61 | | 353,819.37 | 13.02% | 272,419.06 | 16.87% | 81,400.31 | 276,489.57 | 12.59% | 77,329.80 |
| IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| S&M | 2,771.88 | 0.84% | 13,309.43 | 5.37% | -10,537.55 | 6,484.11 | 3.94% | -3,712.23 | | 54,801.75 | 2.02% | 121,294.84 | 7.51% | -66,493.09 | 86,389.23 | 3.93% | -31,587.48 |
| Franchise Fees | 38,456.56 | 11.62% | 31,202.51 | 12.59% | 7,254.05 | 16,592.17 | 10.09% | 21,864.39 | | 306,955.21 | 11.30% | 212,471.20 | 13.16% | 94,484.01 | 250,571.90 | 11.41% | 56,383.31 |
| R&M | 6,401.43 | 1.93% | 13,716.39 | 5.53% | -7,314.96 | 8,937.93 | 5.44% | -2,536.50 | | 139,090.71 | 5.12% | 149,975.75 | 9.29% | -10,885.04 | 91,376.67 | 4.16% | 47,714.04 |
| Utilities | 18,280.25 | 5.52% | 19,337.28 | 7.80% | -1,057.03 | 17,595.83 | 10.70% | 684.42 | | 172,609.89 | 6.35% | 150,078.79 | 9.29% | 22,531.10 | 164,199.36 | 7.47% | 8,410.53 |
| **Total Undistributed Expenses** | **112,055.14** | **33.84%** | **106,758.36** | **43.07%** | **5,296.78** | **61,419.45** | **37.36%** | **50,635.69** | | **1,027,276.93** | **37.81%** | **906,239.64** | **56.12%** | **121,037.29** | **869,026.73** | **39.56%** | **158,250.20** |
| **Gross Operating Profit** | **144,491.66** | **43.64%** | **75,718.95** | **30.55%** | **68,772.71** | **58,405.60** | **35.52%** | **86,086.06** | | **982,070.77** | **36.14%** | **153,774.13** | **9.52%** | **828,296.64** | **833,671.23** | **37.95%** | **148,399.54** |
| Management Fees | 10,432.75 | 3.15% | 7,435.86 | 3.00% | 2,996.89 | 7,841.55 | 4.77% | 2,591.20 | | 86,512.32 | 3.18% | 49,963.28 | 3.00% | 36,549.04 | 65,877.00 | 3.00% | 20,635.32 |
| **Income Before Non-Operating Income a** | **134,058.91** | **40.49%** | **68,283.09** | **27.55%** | **65,775.82** | **50,564.05** | **30.75%** | **83,494.86** | | **895,558.45** | **32.96%** | **103,810.85** | **6.43%** | **791,747.60** | **767,794.23** | **34.95%** | **127,764.22** |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | | |
| Insurance | 6,615.17 | 2.00% | 5,664.00 | 2.29% | 951.17 | 5,655.29 | 3.44% | 959.88 | | 60,445.31 | 2.22% | 56,640.00 | 3.51% | 3,805.51 | 54,845.77 | 2.50% | 5,599.74 |
| Leases & Rent | 14,632.00 | 4.42% | 14,632.00 | 5.90% | 0.00 | 14,205.45 | 8.64% | 426.55 | | 143,741.00 | 5.29% | 144,612.00 | 8.95% | -871.00 | 140,812.80 | 6.41% | 2,928.20 |
| Other | 1,800.00 | 0.54% | 0.00 | 0.00% | 1,800.00 | 47,151.58 | 28.68% | -45,351.58 | | 22,179.30 | 0.82% | 0.00 | 0.00% | 22,179.30 | 494,317.59 | 22.50% | -472,138.29 |
| **Total Non-Operating Income and Expen** | **23,047.17** | **6.96%** | **20,296.00** | **8.19%** | **2,751.17** | **67,012.32** | **40.76%** | **-43,965.15** | | **226,365.61** | **8.33%** | **201,252.00** | **12.46%** | **25,113.81** | **689,976.16** | **31.41%** | **-463,610.55** |
| **EBITDA** | **111,011.74** | **33.53%** | **47,987.09** | **19.36%** | **63,024.65** | **-16,448.27** | **-10.00%** | **127,460.01** | | **669,192.64** | **24.63%** | **-97,441.15** | **-6.03%** | **766,633.79** | **77,818.07** | **3.54%** | **591,374.57** |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 32,798.00 | 19.95% | -32,798.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 324,801.69 | 14.79% | -324,801.69 |
| Taxes | 15,058.93 | 4.55% | 15,126.00 | 6.10% | -67.07 | 15,169.23 | 9.23% | -110.30 | | 151,203.06 | 5.56% | 151,260.00 | 9.37% | -56.94 | 151,426.42 | 6.89% | -223.36 |
| Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,963.00 | 1.80% | -2,963.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 29,630.00 | 1.35% | -29,630.00 |
| **Interest, Taxes, Depreciation and Amor** | **15,058.93** | **4.55%** | **15,126.00** | **6.10%** | **-67.07** | **50,930.23** | **30.98%** | **-35,871.30** | | **151,203.06** | **5.56%** | **151,260.00** | **9.37%** | **-56.94** | **505,858.11** | **23.03%** | **-354,655.05** |
| **Net Income** | **95,952.81** | **28.98%** | **32,861.09** | **13.26%** | **63,091.72** | **-67,378.50** | **-40.98%** | **163,331.31** | | **517,989.58** | **19.06%** | **-248,701.15** | **-15.40%** | **766,690.73** | **-428,040.04** | **-19.49%** | **946,029.62** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 | # Rooms | 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 |
| 3,906.00 | | 3,906.00 | | 0.00 | 3,906.00 | | 0.00 | Available Rooms | 38,304.00 | | 38,304.00 | | 0.00 | 38,430.00 | | -126.00 |
| 3,375.00 | | 2,224.00 | | 1,151.00 | 1,721.00 | | 1,654.00 | Room Nights Sold | 26,579.00 | | 16,857.00 | | 9,722.00 | 19,256.00 | | 7,323.00 |
| 0.86 | | 0.57 | | 0.29 | 0.44 | | 0.42 | Occupancy % | 0.69 | | 0.44 | | 0.25 | 0.50 | | 0.19 |
| 95.89 | | 109.76 | | -13.87 | 92.40 | | 3.49 | ADR | 99.28 | | 93.74 | | 5.54 | 111.06 | | -11.78 |
| 82.85 | | 62.50 | | 20.36 | 40.71 | | 42.14 | RevPar | 68.89 | | 41.25 | | 27.64 | 55.65 | | 13.24 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 323,622.31 | 97.74% | 244,110.00 | 98.49% | 79,512.31 | 159,014.92 | 96.72% | 164,607.39 | Rooms | 2,638,766.83 | 97.12% | 1,580,094.00 | 97.84% | 1,058,672.83 | 2,138,640.15 | 97.35% | 500,126.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 151.00 | 0.06% | -151.00 | 25.24 | 0.02% | -25.24 | Telephone | 542.50 | 0.02% | 1,510.00 | 0.09% | -967.50 | 360.24 | 0.02% | 182.26 |
| 7,469.57 | 2.26% | 3,601.00 | 1.45% | 3,868.57 | 5,375.79 | 3.27% | 2,093.78 | Other | 77,767.75 | 2.86% | 33,318.50 | 2.06% | 44,449.25 | 57,745.54 | 2.63% | 20,022.21 |
| 331,091.88 | 100.00% | 247,862.00 | 100.00% | 83,229.88 | 164,415.95 | 100.00% | 166,675.93 | Total Revenue | 2,717,077.08 | 100.00% | 1,614,922.50 | 100.00% | 1,102,154.58 | 2,196,745.93 | 100.00% | 520,331.15 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 538.13 | 7.20% | 691.00 | 18.42% | -152.87 | 732.34 | 13.56% | -194.21 | Telephone | 5,193.23 | 6.63% | 6,910.00 | 19.84% | -1,716.77 | 7,274.04 | 12.52% | -2,080.81 |
| 1,689.27 | 22.62% | 755.30 | 20.13% | 933.97 | 1,375.62 | 25.47% | 313.65 | Other | 14,976.54 | 19.12% | 5,803.56 | 16.66% | 9,172.98 | 11,274.54 | 19.40% | 3,702.00 |
| 2,227.40 | 29.82% | 1,446.30 | 38.55% | 781.10 | 2,107.96 | 39.03% | 119.44 | Total Cost of Sales | 20,169.77 | 25.76% | 12,713.56 | 36.50% | 7,456.21 | 18,548.58 | 31.92% | 1,621.19 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 35,808.07 | 11.06% | 31,934.56 | 13.08% | 3,873.51 | 21,141.69 | 13.30% | 14,666.38 | Rooms | 329,474.74 | 12.49% | 286,437.20 | 18.13% | 43,037.54 | 235,841.53 | 11.03% | 93,633.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 11,085.23 | 3.35% | 11,061.54 | 4.46% | 23.69 | 10,725.28 | 6.52% | 359.95 | A&G | 101,863.95 | 3.75% | 107,931.51 | 6.68% | -6,067.56 | 101,097.42 | 4.60% | 766.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 5,613.32 | 2.26% | -5,613.32 | 3,456.02 | 2.10% | -3,456.02 | S&M | 17,260.32 | 0.64% | 54,771.23 | 3.39% | -37,510.91 | 49,761.64 | 2.27% | -32,501.32 |
| 1,593.00 | 0.48% | 8,687.10 | 3.50% | -7,094.06 | 3,191.34 | 1.94% | -1,598.30 | R&M | 41,732.33 | 1.54% | 84,926.29 | 5.26% | -43,193.96 | 34,970.16 | 1.59% | 6,762.17 |
| 48,486.34 | 14.64% | 57,296.52 | 23.12% | -8,810.18 | 38,514.33 | 23.42% | 9,972.01 | Total Salaries and Wages | 490,331.34 | 18.05% | 534,066.23 | 33.07% | -43,734.89 | 421,670.75 | 19.20% | 68,660.59 |
| 9,006.59 | 2.72% | 13,180.75 | 5.32% | -4,174.16 | 9,019.25 | 5.49% | -12.66 | Total Taxes and Benefits | 93,065.77 | 3.43% | 116,359.61 | 7.21% | -23,293.84 | 111,189.79 | 5.06% | -18,124.02 |
| 57,492.93 | 17.36% | 70,477.27 | 28.43% | -12,984.34 | 47,533.58 | 28.91% | 9,959.35 | Total Labor Costs | 583,397.11 | 21.47% | 650,425.84 | 40.28% | -67,028.73 | 532,860.54 | 24.26% | 50,536.57 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 28,748.06 | 8.88% | 26,484.30 | 10.85% | 2,263.76 | 17,449.70 | 10.97% | 11,298.36 | Rooms | 278,936.98 | 10.57% | 201,121.83 | 12.73% | 77,815.15 | 188,331.61 | 8.81% | 90,605.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,630.38 | 21.83% | 150.00 | 4.00% | 1,480.38 | 1,530.00 | 28.33% | 100.38 | Telephone | 18,200.10 | 23.24% | 1,500.00 | 4.31% | 16,700.10 | 15,267.50 | 26.28% | 2,932.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 38,456.56 | 11.62% | 31,202.51 | 12.59% | 7,254.05 | 16,592.17 | 10.09% | 21,864.39 | Franchise Fees | 306,955.21 | 11.30% | 212,471.20 | 13.16% | 94,484.01 | 250,571.90 | 11.41% | 56,383.31 |
| 32,389.72 | 9.78% | 15,678.39 | 6.33% | 16,711.33 | -2,084.89 | -1.27% | 34,474.61 | A&G | 230,525.27 | 8.48% | 138,860.15 | 8.60% | 91,665.12 | 132,500.42 | 6.03% | 98,024.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,771.88 | 0.84% | 3,708.00 | 1.50% | -936.12 | -90.00 | -0.05% | 2,861.88 | S&M | 33,154.33 | 1.22% | 43,556.00 | 2.70% | -10,401.67 | 16,654.77 | 0.76% | 16,499.56 |
| 4,603.04 | 1.39% | 3,659.00 | 1.48% | 944.04 | 5,376.00 | 3.27% | -772.96 | R&M | 91,057.65 | 3.35% | 50,421.00 | 3.12% | 40,636.65 | 44,140.02 | 2.01% | 46,917.63 |
| 18,280.25 | 5.52% | 19,337.28 | 7.80% | -1,057.03 | 17,595.83 | 10.70% | 684.42 | Utilities | 172,609.89 | 6.35% | 150,078.79 | 9.29% | 22,531.10 | 164,199.36 | 7.47% | 8,410.53 |
| 126,879.89 | 38.32% | 100,219.48 | 40.43% | 26,660.41 | 56,368.81 | 34.28% | 70,511.08 | Total Direct Expense | 1,131,439.43 | 41.64% | 798,008.97 | 49.41% | 333,430.46 | 811,665.58 | 36.95% | 319,773.85 |
| 144,491.66 | 43.64% | 75,718.95 | 30.55% | 68,772.71 | 58,405.60 | 35.52% | 86,086.06 | Gross Operating Profit | 982,070.77 | 36.14% | 153,774.13 | 9.52% | 828,296.64 | 833,671.23 | 37.95% | 148,399.54 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 15,058.93 | 4.55% | 15,126.00 | 6.10% | -67.07 | 15,169.23 | 9.23% | -110.30 | Taxes | 151,203.06 | 5.56% | 151,260.00 | 9.37% | -56.94 | 151,426.42 | 6.89% | -223.36 |
| 6,615.17 | 2.00% | 5,664.00 | 2.29% | 951.17 | 5,655.29 | 3.44% | 959.88 | Insurance | 60,445.51 | 2.22% | 56,640.00 | 3.51% | 3,805.51 | 54,845.77 | 2.50% | 5,599.74 |
| 14,632.00 | 4.42% | 14,632.00 | 5.90% | 0.00 | 14,205.45 | 8.64% | 426.55 | Leases & Rent | 143,741.00 | 5.29% | 144,612.00 | 8.95% | -871.00 | 140,812.80 | 6.41% | 2,928.20 |
| 10,432.75 | 3.15% | 7,435.86 | 3.00% | 2,996.89 | 7,841.55 | 4.77% | 2,591.20 | Management Fees | 86,512.32 | 3.18% | 49,963.28 | 3.09% | 36,549.04 | 65,877.00 | 3.00% | 20,635.32 |
| 46,738.85 | 14.12% | 42,857.86 | 17.29% | 3,880.99 | 42,871.52 | 26.08% | 3,867.33 | Total Fixed Expenses | 441,901.89 | 16.26% | 402,475.28 | 24.92% | 39,426.61 | 412,961.99 | 18.80% | 28,939.90 |
| 97,752.81 | 29.52% | 32,861.09 | 13.26% | 64,891.72 | 15,534.08 | 9.45% | 82,218.73 | Net Operating Profit | 540,168.88 | 19.88% | -248,701.15 | -15.40% | 788,870.03 | 420,709.24 | 19.15% | 119,459.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 32,798.00 | 19.95% | -32,798.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 324,801.69 | 14.79% | -324,801.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11,186.90 | 0.51% | -11,186.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,251.40 | 0.38% | -8,251.40 |
| 97,752.81 | 29.52% | 32,861.09 | 13.26% | 64,891.72 | -17,263.92 | -10.50% | 115,016.73 | Net Operating Income | 540,168.88 | 19.88% | -248,701.15 | -15.40% | 788,870.03 | 76,469.25 | 3.48% | 463,699.63 |
| 1,800.00 | 0.54% | 0.00 | 0.00% | 1,800.00 | 8,328.58 | 5.07% | -6,528.58 | Capital Reserve | 22,179.30 | 0.82% | 0.00 | 0.00% | 22,179.30 | 83,285.22 | 3.79% | -61,105.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 38,823.00 | 23.61% | -38,823.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 391,594.07 | 17.83% | -391,594.07 |
| 95,952.81 | 28.98% | 32,861.09 | 13.26% | 63,091.72 | -64,415.50 | -39.18% | 160,368.31 | Adjusted NOI | 517,989.58 | 19.06% | -248,701.15 | -15.40% | 766,690.73 | -398,410.04 | -18.14% | 916,399.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,963.00 | 1.80% | -2,963.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 29,630.00 | 1.35% | -29,630.00 |
| 95,952.81 | 28.98% | 32,861.09 | 13.26% | 63,091.72 | -67,378.50 | -40.98% | 163,331.31 | Net Profit/(Loss) | 517,989.58 | 19.06% | -248,701.15 | -15.40% | 766,690.73 | -428,040.04 | -19.49% | 946,029.62 |

11/19/2021 at 5:30:39 PM

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 41,529.00 | 17.01% | -41,529.00 | 35,334.48 | 22.22% | -35,334.48 | Corporate Transient | 69,321.10 | 2.63% | 327,049.00 | 20.70% | -257,727.90 | 514,592.20 | 24.06% | -445,271.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Advanced Purchase | -2,282.64 | -0.09% | 0.00 | 0.00% | -2,282.64 | 0.00 | 0.00% | -2,282.64 |
| 273,046.01 | 84.37% | 27,502.00 | 11.27% | 245,544.01 | 0.00 | 0.00% | 273,046.01 | AAA/AARP Transient | 2,138,432.65 | 81.04% | 213,348.00 | 13.50% | 1,925,084.65 | 0.00 | 0.00% | 2,138,432.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Consortia Transient | 43,708.92 | 1.66% | 0.00 | 0.00% | 43,708.92 | 0.00 | 0.00% | 43,708.92 |
| 0.00 | 0.00% | 9,638.00 | 3.95% | -9,638.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 9,494.92 | 0.36% | 0.00 | 0.00% | 9,494.92 | 0.00 | 0.00% | 9,494.92 |
| 0.00 | 0.00% | 1,925.00 | 0.79% | -1,925.00 | 0.00 | 0.00% | 0.00 | Travel Agent/Friends & Family | 0.00 | 0.00% | 85,878.00 | 5.43% | -85,878.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Member Reward Stay | 0.00 | 0.00% | 18,075.00 | 1.14% | -18,075.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 72,122.32 | 45.36% | -72,122.32 | Extended Stay Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 575,032.47 | 26.89% | -575,032.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Internet/E-Commerce | 364.10 | 0.01% | 84,792.00 | 5.37% | -84,427.90 | 0.00 | 0.00% | 364.10 |
| 0.00 | 0.00% | 41,854.00 | 17.15% | -41,854.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 0.00 | 0.00% | 291,861.00 | 18.47% | -291,861.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | -66.58 | 0.00% | 0.00 | 0.00% | -66.58 | 0.00 | 0.00% | -66.58 |
| 114.49 | 0.04% | 5,436.00 | 2.23% | -5,321.51 | 0.00 | 0.00% | 114.49 | Government Transient | 402.49 | 0.02% | 30,318.00 | 1.92% | -29,915.51 | 0.00 | 0.00% | 402.49 |
| 48,383.15 | 14.95% | 48,660.00 | 19.93% | -276.85 | 48,744.33 | 30.65% | -361.18 | Rack Transient | 325,675.06 | 12.34% | 235,349.00 | 14.89% | 90,326.06 | 641,082.69 | 29.98% | -315,407.63 |
| 0.00 | 0.00% | 7,616.00 | 3.12% | -7,616.00 | 218.00 | 0.14% | -218.00 | Local Negotiated Transient | 5,198.88 | 0.20% | 65,668.00 | 4.16% | -60,469.12 | 22,918.45 | 1.07% | -17,719.57 |
| **321,543.65** | **99.36%** | **184,160.00** | **75.44%** | **137,383.65** | **156,419.13** | **98.37%** | **165,124.52** | **Total Transient Room Revenue** | **2,590,248.90** | **98.16%** | **1,352,338.00** | **85.59%** | **1,237,910.90** | **1,753,625.81** | **82.00%** | **836,623.09** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 32,700.00 | 13.40% | -32,700.00 | 2,054.00 | 1.29% | -2,054.00 | Corporate Group | 0.00 | 0.00% | 103,965.00 | 6.58% | -103,965.00 | 150,478.00 | 7.04% | -150,478.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 492.40 | 0.31% | -492.40 | Government Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 102,292.57 | 4.78% | -102,292.57 |
| 0.00 | 0.00% | 27,250.00 | 11.16% | -27,250.00 | 0.00 | 0.00% | 0.00 | SMERF Group | 31,720.00 | 1.20% | 0.00 | 0.00% | 31,720.00 | 0.00 | 0.00% | 31,720.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 123,791.00 | 7.83% | -123,791.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Group | 4,141.20 | 0.16% | 0.00 | 0.00% | 4,141.20 | 125,270.00 | 5.86% | -121,128.80 |
| **0.00** | **0.00%** | **59,950.00** | **24.56%** | **-59,950.00** | **2,546.40** | **1.60%** | **-2,546.40** | **Total Group Room Revenue** | **35,861.20** | **1.36%** | **227,756.00** | **14.41%** | **-191,894.80** | **378,040.57** | **17.68%** | **-342,179.37** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 1,784.54 | 0.55% | 0.00 | 0.00% | 1,784.54 | 535.34 | 0.34% | 1,249.20 | No-Show Rooms | 12,500.30 | 0.47% | 0.00 | 0.00% | 12,500.30 | 11,330.07 | 0.53% | 1,170.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet/Smoking/Damage Fees | 69.92 | 0.00% | 0.00 | 0.00% | 69.92 | 0.00 | 0.00% | 69.92 |
| **1,784.54** | **0.55%** | **0.00** | **0.00%** | **1,784.54** | **535.34** | **0.34%** | **1,249.20** | **Total Other Room Revenue** | **12,570.22** | **0.48%** | **0.00** | **0.00%** | **12,570.22** | **11,330.07** | **0.53%** | **1,240.15** |
| 294.12 | 0.09% | 0.00 | 0.00% | 294.12 | -485.95 | -0.31% | 780.07 | Less: Allowances | 86.51 | 0.00% | 0.00 | 0.00% | 86.51 | -4,356.30 | -0.20% | 4,442.81 |
| **323,622.31** | **100.00%** | **244,110.00** | **100.00%** | **79,512.31** | **159,014.92** | **100.00%** | **164,607.39** | **Total Room Revenue** | **2,638,766.83** | **100.00%** | **1,580,094.00** | **100.00%** | **1,058,672.83** | **2,138,640.15** | **100.00%** | **500,126.68** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Front Office Management | 1,685.29 | 0.06% | 0.00 | 0.00% | 1,685.29 | 0.00 | 0.00% | 1,685.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 452.08 | 0.28% | -452.08 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,508.42 | 0.30% | -6,508.42 |
| 4,343.41 | 1.34% | 3,677.69 | 1.51% | 665.72 | 3,956.14 | 2.49% | 387.27 | Housekeeping Management | 37,502.55 | 1.42% | 35,956.40 | 2.28% | 1,546.15 | 30,149.99 | 1.41% | 7,352.56 |
| **4,343.41** | **1.34%** | **3,677.69** | **1.51%** | **665.72** | **4,408.22** | **2.77%** | **-64.81** | **Total Rooms Management** | **39,187.84** | **1.49%** | **35,956.40** | **2.28%** | **3,231.44** | **36,658.41** | **1.71%** | **2,529.43** |
| 7,789.55 | 2.41% | 5,845.71 | 2.39% | 1,943.84 | 3,011.38 | 1.89% | 4,778.17 | Front Office Agents | 101,703.37 | 3.85% | 57,325.68 | 3.63% | 44,377.69 | 36,711.78 | 1.72% | 64,991.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Front Office Supervisors | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,161.46 | 0.24% | -5,161.46 |
| 0.00 | 0.00% | 5,022.00 | 2.06% | -5,022.00 | 3,247.69 | 2.04% | -3,247.69 | Night Auditors | 0.00 | 0.00% | 49,248.00 | 3.12% | -49,248.00 | 33,943.40 | 1.59% | -33,943.40 |
| 0.00 | 0.00% | 2,259.90 | 0.93% | -2,259.90 | 0.00 | 0.00% | 0.00 | Breakfast Attendant | 0.00 | 0.00% | 15,600.60 | 0.99% | -15,600.60 | 14,113.26 | 0.66% | -14,113.26 |
| **7,789.55** | **2.41%** | **13,127.61** | **5.38%** | **-5,338.06** | **6,259.07** | **3.94%** | **1,530.48** | **Total Rooms Front Office** | **101,703.37** | **3.85%** | **122,174.28** | **7.73%** | **-20,470.91** | **89,929.90** | **4.21%** | **11,773.47** |
| 0.00 | 0.00% | 956.57 | 0.39% | -956.57 | 919.47 | 0.58% | -919.47 | Housekeeping Supervisors | 0.00 | 0.00% | 9,380.55 | 0.59% | -9,380.55 | 11,240.86 | 0.53% | -11,240.86 |
| 23,675.11 | 7.32% | 9,007.20 | 3.69% | 14,667.91 | 3,619.74 | 2.28% | 20,055.37 | Room Attendants | 188,583.53 | 7.15% | 68,270.85 | 4.32% | 120,312.68 | 60,007.49 | 2.81% | 128,576.04 |
| 0.00 | 0.00% | 3,013.20 | 1.23% | -3,013.20 | 3,606.05 | 2.27% | -3,606.05 | Houseperson | 0.00 | 0.00% | 29,548.80 | 1.87% | -29,548.80 | 26,372.56 | 1.23% | -26,372.56 |
| 0.00 | 0.00% | 2,152.29 | 0.88% | -2,152.29 | 2,329.14 | 1.46% | -2,329.14 | Laundry Attendants | 0.00 | 0.00% | 21,106.32 | 1.34% | -21,106.32 | 11,632.31 | 0.54% | -11,632.31 |
| **23,675.11** | **7.32%** | **15,129.26** | **6.20%** | **8,545.85** | **10,474.40** | **6.59%** | **13,200.71** | **Total Rooms Housekeeping** | **188,583.53** | **7.15%** | **128,306.52** | **8.12%** | **60,277.01** | **109,253.22** | **5.11%** | **79,330.31** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35,808.07 | 11.06% | 31,934.56 | 13.08% | 3,873.51 | 21,141.69 | 13.30% | 14,666.38 | **Total Rooms Salary and Wages** | 329,474.74 | 12.49% | 286,437.20 | 18.13% | 43,037.54 | 235,841.53 | 11.03% | 93,633.21 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,596.88 | 0.80% | 2,454.35 | 1.01% | 142.53 | 1,695.41 | 1.07% | 901.47 | FICA | 28,156.60 | 1.07% | 22,077.34 | 1.40% | 6,079.26 | 19,245.22 | 0.90% | 8,911.38 |
| 73.32 | 0.02% | 13.47 | 0.01% | 59.85 | 0.00 | 0.00% | 73.32 | Federal Unemployment Tax | 1,139.27 | 0.04% | 440.27 | 0.03% | 699.00 | 0.00 | 0.00% | 1,139.27 |
| 244.39 | 0.08% | 64.17 | 0.03% | 180.22 | 0.00 | 0.00% | 244.39 | State Unemployment Tax | 3,835.45 | 0.15% | 2,681.28 | 0.17% | 1,154.17 | 0.00 | 0.00% | 3,835.45 |
| 2,914.59 | 0.90% | 2,531.99 | 1.04% | 382.60 | 1,695.41 | 1.07% | 1,219.18 | **Total Payroll Taxes** | 33,131.32 | 1.26% | 25,198.89 | 1.59% | 7,932.43 | 19,245.22 | 0.90% | 13,886.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 2,109.20 | 0.08% | 600.00 | 0.04% | 1,509.20 | 3,083.76 | 0.14% | -974.56 |
| 0.00 | 0.00% | 144.23 | 0.06% | -144.23 | 1,299.96 | 0.82% | -1,299.96 | Vacation | 0.00 | 0.00% | 1,523.07 | 0.10% | -1,523.07 | 13,911.55 | 0.65% | -13,911.55 |
| 108.00 | 0.03% | 0.00 | 0.00% | 108.00 | 0.00 | 0.00% | 108.00 | Sick Pay | 1,784.00 | 0.07% | 0.00 | 0.00% | 1,784.00 | 0.00 | 0.00% | 1,784.00 |
| 108.00 | 0.03% | 144.23 | 0.06% | -36.23 | 1,299.96 | 0.82% | -1,191.96 | **Total Supplemental Pay** | 3,893.20 | 0.15% | 2,123.07 | 0.13% | 1,770.13 | 16,995.31 | 0.79% | -13,102.11 |
| 2,512.25 | 0.78% | 1,651.71 | 0.68% | 860.54 | 0.00 | 0.00% | 2,512.25 | Worker's Compensation | 19,837.64 | 0.75% | 15,745.38 | 1.00% | 4,092.26 | 0.00 | 0.00% | 19,837.64 |
| 596.33 | 0.18% | 1,041.60 | 0.43% | -445.27 | -633.82 | -0.40% | 1,230.15 | Group Insurance | 3,368.77 | 0.13% | 10,068.80 | 0.64% | -6,700.03 | -181.78 | -0.01% | 3,550.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 716.86 | 0.03% | 0.00 | 0.00% | 716.86 | 0.00 | 0.00% | 716.86 |
| 3,108.58 | 0.96% | 2,693.31 | 1.10% | 415.27 | -633.82 | -0.40% | 3,742.40 | **Total Other Benefits** | 23,923.27 | 0.91% | 25,814.18 | 1.63% | -1,890.91 | -181.78 | -0.01% | 24,105.05 |
| 6,131.17 | 1.89% | 5,369.53 | 2.20% | 761.64 | 2,361.55 | 1.49% | 3,769.62 | **Total Rooms PR Taxes and Benefits** | 60,947.79 | 2.31% | 53,136.14 | 3.36% | 7,811.65 | 36,058.75 | 1.69% | 24,889.04 |
| 41,939.24 | 12.96% | 37,304.09 | 15.28% | 4,635.15 | 23,503.24 | 14.78% | 18,436.00 | **Total Rooms Labor Costs** | 390,422.53 | 14.80% | 339,573.34 | 21.49% | 50,849.19 | 271,900.28 | 12.71% | 118,522.25 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 7,459.75 | 2.31% | 7,339.20 | 3.01% | 120.55 | 1,336.37 | 0.84% | 6,123.38 | Breakfast /Comp Cost | 79,383.60 | 3.01% | 47,708.10 | 3.02% | 31,675.50 | 41,067.80 | 1.92% | 38,315.80 |
| 331.41 | 0.10% | 1,445.60 | 0.59% | -1,114.19 | 99.89 | 0.06% | 231.52 | Cleaning Supplies | 13,541.12 | 0.51% | 10,957.05 | 0.69% | 2,584.07 | 8,672.81 | 0.41% | 4,868.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 2,465.00 | 0.09% | 0.00 | 0.00% | 2,465.00 | 0.00 | 0.00% | 2,465.00 |
| 0.00 | 0.00% | 55.00 | 0.02% | -55.00 | 5,864.19 | 3.69% | -5,864.19 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 18,952.04 | 0.89% | -18,952.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 55.39 | 0.00% | 550.00 | 0.03% | -494.61 | 0.00 | 0.00% | 55.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 1,058.81 | 0.04% | 0.00 | 0.00% | 1,058.81 | 0.00 | 0.00% | 1,058.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 617.25 | 0.02% | 0.00 | 0.00% | 617.25 | 0.00 | 0.00% | 617.25 |
| 222.56 | 0.07% | 2,780.00 | 1.14% | -2,557.44 | 932.35 | 0.59% | -709.79 | Guest Supplies | 20,613.43 | 0.78% | 21,071.25 | 1.33% | -457.82 | 14,450.44 | 0.68% | 6,162.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 55.39 | 0.00% | 0.00 | 0.00% | 55.39 | 0.00 | 0.00% | 55.39 |
| 1,778.70 | 0.55% | 0.00 | 0.00% | 1,778.70 | 441.00 | 0.28% | 1,337.70 | Internet/Web Expense | 6,099.00 | 0.23% | 0.00 | 0.00% | 6,099.00 | 4,312.52 | 0.20% | 1,786.48 |
| 0.00 | 0.00% | 556.00 | 0.23% | -556.00 | 626.13 | 0.39% | -626.13 | Laundry | 7,954.56 | 0.30% | 4,214.25 | 0.27% | 3,740.31 | 1,254.98 | 0.06% | 6,699.58 |
| 956.33 | 0.30% | 1,223.20 | 0.50% | -266.87 | 0.00 | 0.00% | 956.33 | Linen | 14,815.01 | 0.56% | 9,271.35 | 0.59% | 5,543.66 | 6,189.39 | 0.29% | 8,625.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 621.67 | 0.03% | -621.67 |
| 0.00 | 0.00% | 200.00 | 0.08% | -200.00 | 448.19 | 0.28% | -448.19 | Operating Supplies | 1,358.72 | 0.05% | 2,000.00 | 0.13% | -641.28 | 3,116.14 | 0.15% | -1,757.42 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 452.50 | 0.02% | 1,000.00 | 0.06% | -547.50 | 0.00 | 0.00% | 452.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 927.14 | 0.58% | -927.14 | Reservation Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,370.42 | 0.44% | -9,370.42 |
| 0.00 | 0.00% | 175.00 | 0.07% | -175.00 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 0.00 | 0.00% | 1,750.00 | 0.11% | -1,750.00 | 1,458.99 | 0.07% | -1,458.99 |
| 131.09 | 0.04% | 0.00 | 0.00% | 131.09 | 0.00 | 0.00% | 131.09 | Software Expense/Maintenance | 1,460.90 | 0.06% | 0.00 | 0.00% | 1,460.90 | 0.00 | 0.00% | 1,460.90 |
| 0.00 | 0.00% | 1,250.00 | 0.51% | -1,250.00 | 1,249.28 | 0.79% | -1,249.28 | Television Cable | 12,905.27 | 0.49% | 12,500.00 | 0.79% | 405.27 | 12,804.25 | 0.60% | 101.02 |
| 0.00 | 0.00% | 1,199.00 | 0.49% | -1,199.00 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 11,872.93 | 0.45% | 4,555.12 | 0.29% | 7,317.81 | 0.00 | 0.00% | 11,872.93 |
| 17,868.22 | 5.52% | 9,961.30 | 4.08% | 7,906.92 | 5,030.70 | 3.16% | 12,837.52 | Travel Agent Comm - Transient Rooms | 103,469.12 | 3.92% | 83,544.71 | 5.29% | 19,924.41 | 63,508.77 | 2.97% | 39,960.35 |
| 0.00 | 0.00% | 200.00 | 0.08% | -200.00 | 494.46 | 0.31% | -494.46 | Uniforms | 758.98 | 0.03% | 2,000.00 | 0.13% | -1,241.02 | 1,577.96 | 0.07% | -818.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 973.43 | 0.05% | -973.43 |
| 28,748.06 | 8.88% | 26,484.30 | 10.85% | 2,263.76 | 17,449.70 | 10.97% | 11,298.36 | **Total Rooms Other Expenses** | 278,936.98 | 10.57% | 201,121.83 | 12.73% | 77,815.15 | 188,331.61 | 8.81% | 90,605.37 |
| 70,687.30 | 21.84% | 63,788.39 | 26.13% | 6,898.91 | 40,952.94 | 25.75% | 29,734.36 | **Total Rooms Expenses** | 669,359.51 | 25.37% | 540,695.17 | 34.22% | 128,664.34 | 460,231.89 | 21.52% | 209,127.62 |
| 252,935.01 | 78.16% | 180,321.61 | 73.87% | 72,613.40 | 118,061.98 | 74.25% | 134,873.03 | **Total Rooms Profit (Loss)** | 1,969,407.32 | 74.63% | 1,039,398.83 | 65.78% | 930,008.49 | 1,678,408.26 | 78.48% | 290,999.06 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 535.00 | | 381.00 | | 154.00 | 323.00 | | 212.00 | Room Stat - Corporate Transient | 3,017.00 | | 3,320.00 | | -303.00 | 4,212.00 | | -1,195.00 |
| 2,839.00 | | 238.00 | | 2,601.00 | 0.00 | | 2,839.00 | Room Stat - AAA/AARP Transient | 21,784.00 | | 2,210.00 | | 19,574.00 | 0.00 | | 21,784.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Consortia Rate Transient | 846.00 | | 0.00 | | 846.00 | 0.00 | | 846.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 54.00 | | 0.00 | | 54.00 | 0.00 | | 54.00 |
| 0.00 | | 122.00 | | -122.00 | 0.00 | | 0.00 | Room Stat - Travel Agent/Friends & Family | 0.00 | | 1,142.00 | | -1,142.00 | 0.00 | | 0.00 |
| 0.00 | | 77.00 | | -77.00 | 0.00 | | 0.00 | Room Stat - Member Reward Stay | 0.00 | | 723.00 | | -723.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 882.00 | | -882.00 | Room Stat - Extended Stay Transient | 0.00 | | 0.00 | | 0.00 | 6,035.00 | | -6,035.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Internet | 0.00 | | 789.00 | | -789.00 | 0.00 | | 0.00 |
| 0.00 | | 366.00 | | -366.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 2.00 | | 3,249.00 | | -3,247.00 | 0.00 | | 2.00 |
| 1.00 | | 36.00 | | -35.00 | 0.00 | | -3.00 | Room Stat - Government Rate Transient | 4.00 | | 271.00 | | -267.00 | 713.00 | | -709.00 |
| 0.00 | | 390.00 | | -390.00 | 484.00 | | -484.00 | Room Stat - Rack Transient | 559.00 | | 2,041.00 | | -1,482.00 | 5,239.00 | | -4,680.00 |
| 0.00 | | 64.00 | | -64.00 | 2.00 | | -2.00 | Room Stat - Local Negotiated Transient | 0.00 | | 708.00 | | -708.00 | 289.00 | | -289.00 |
| **3,375.00** | | **1,674.00** | | **1,701.00** | **1,695.00** | | **1,680.00** | **Total Transient Rooms Sold** | **26,266.00** | | **14,453.00** | | **11,813.00** | **16,488.00** | | **9,778.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 300.00 | | -300.00 | 26.00 | | -26.00 | Room Stat - Corporate Group Rooms | 0.00 | | 1,095.00 | | -1,095.00 | 1,028.00 | | -1,028.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - SMERF Group | 255.00 | | 0.00 | | 255.00 | 0.00 | | 255.00 |
| 0.00 | | 250.00 | | -250.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 10.00 | | 1,309.00 | | -1,299.00 | 0.00 | | 10.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Group | 48.00 | | 0.00 | | 48.00 | 0.00 | | 48.00 |
| **0.00** | | **550.00** | | **-550.00** | **26.00** | | **-26.00** | **Total Group Rooms Sold** | **313.00** | | **2,404.00** | | **-2,091.00** | **1,028.00** | | **-715.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Contract | 0.00 | | 0.00 | | 0.00 | 1,740.00 | | -1,740.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **1,740.00** | | **-1,740.00** |
| **3,375.00** | | **2,224.00** | | **1,151.00** | **1,721.00** | | **1,654.00** | **Total Rooms Sold** | **26,579.00** | | **16,857.00** | | **9,722.00** | **19,256.00** | | **7,323.00** |
| 0.00 | | 0.00 | | 0.00 | 7.00 | | -7.00 | Room Stat-Comp Rooms | 92.00 | | 0.00 | | 92.00 | 52.00 | | 40.00 |
| **3,375.00** | | **2,224.00** | | **1,151.00** | **1,728.00** | | **1,647.00** | **Total Rooms Occupied** | **26,671.00** | | **16,857.00** | | **9,814.00** | **19,308.00** | | **7,363.00** |
| 386.00 | | 0.00 | | 386.00 | 1,317.00 | | -931.00 | Room Stat-Out of Order | 7,571.00 | | 0.00 | | 7,571.00 | 10,300.00 | | -2,729.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 0.00 | | 109.00 | | -109.00 | 109.39 | | -109.39 | Corporate Transient ADR | 22.98 | | 98.51 | | -75.53 | 122.17 | | -99.20 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Advanced Purchase ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 96.18 | | 115.55 | | -19.38 | 0.00 | | 96.18 | AAA/AARP ADR | 98.17 | | 96.54 | | 1.63 | 0.00 | | 98.17 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 51.67 | | 0.00 | | 51.67 | 0.00 | | 51.67 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Employee ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 175.83 | | 0.00 | | 175.83 | 0.00 | | 175.83 |
| 0.00 | | 79.00 | | -79.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 75.20 | | -75.20 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 25.00 | | -25.00 | 0.00 | | 0.00 | Member Reward Stay ADR | 0.00 | | 25.00 | | -25.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 81.77 | | -81.77 | Extended Stay ADR | 0.00 | | 0.00 | | 0.00 | 95.28 | | -95.28 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Internet ADR | 0.00 | | 107.47 | | -107.47 | 0.00 | | 0.00 |
| 0.00 | | 114.36 | | -114.36 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 89.83 | | -89.83 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 114.49 | | 151.00 | | -36.51 | 0.00 | | 114.49 | Government ADR | 100.62 | | 111.87 | | -11.25 | 0.00 | | 100.62 |
| 0.00 | | 124.77 | | -124.77 | 100.71 | | -100.71 | Rack ADR | 582.60 | | 115.31 | | 467.29 | 122.37 | | 460.24 |
| 0.00 | | 119.00 | | -119.00 | 109.00 | | -109.00 | Local Negotiated ADR | 0.00 | | 92.75 | | -92.75 | 79.30 | | -79.30 |
| **95.27** | | **110.01** | | **-14.74** | **92.28** | | **2.99** | **Total Transient ADR** | **98.62** | | **93.57** | | **5.05** | **106.36** | | **-7.74** |
| 0.00 | | 109.00 | | -109.00 | 79.00 | | -79.00 | Corporate Group ADR | 0.00 | | 94.95 | | -94.95 | 146.38 | | -146.38 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | SMERF Group ADR | 124.39 | | 0.00 | | 124.39 | 0.00 | | 124.39 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 109.00 | | -109.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 94.57 | | -94.57 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 86.28 | | 0.00 | | 86.28 | 0.00 | | 86.28 |
| **0.00** | | **109.00** | | **-109.00** | **97.94** | | **-97.94** | **Total Group ADR** | **114.57** | | **94.74** | | **19.83** | **367.74** | | **-253.17** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **95.89** | | **109.76** | | **-13.87** | **92.40** | | **3.49** | **Total ADR** | **99.28** | | **93.74** | | **5.54** | **111.06** | | **-11.78** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

11/19/2021 at 5:30:39 PM

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefit:** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

11/19/2021 at 5:30:39 PM

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Other Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Allowances* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Allowances* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4**<br>**Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 1 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | Food Revenue | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | Beverage Revenue | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | Other Revenue | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Other Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | Cost of Sales | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Cost of Sales | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Gross Profit | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | Expenses | | | | | | | | |
| | | | | | | | | Payroll Expenses | | | | | | | | |
| | | | | | | | | Salaries and Wages | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Non-Management | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Salaries and Wages | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Payroll Taxes | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Supplemental Pay | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Other Benefits | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 PR Taxes and Benefits | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Payroll | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | Other Expenses | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Other Expenses | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Expenses | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Bar 2 Profit (Loss) | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

11/19/2021 at 5:30:39 PM

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 34.00 | 22.52% | -34.00 | 25.24 | 100.00% | -25.24 | Local and Long Distance Revenue | 556.91 | 102.66% | 340.00 | 22.52% | 216.91 | 360.24 | 100.00% | 196.67 |
| 0.00 | 0.00% | 117.00 | 77.48% | -117.00 | 0.00 | 0.00% | 0.00 | Other Telephone Revenue | 0.00 | 0.00% | 1,170.00 | 77.48% | -1,170.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **151.00** | **100.00%** | **-151.00** | **25.24** | **100.00%** | **-25.24** | **Telephone Revenue** | **556.91** | **102.66%** | **1,510.00** | **100.00%** | **-953.09** | **360.24** | **100.00%** | **196.67** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Adjustments Long Distance | -14.41 | -2.66% | 0.00 | 0.00% | -14.41 | 0.00 | 0.00% | -14.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | -14.41 | -2.66% | 0.00 | 0.00% | -14.41 | 0.00 | 0.00% | -14.41 |
| **0.00** | **0.00%** | **151.00** | **100.00%** | **-151.00** | **25.24** | **100.00%** | **-25.24** | **Total Telephone Revenue** | **542.50** | **100.00%** | **1,510.00** | **100.00%** | **-967.50** | **360.24** | **100.00%** | **182.26** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 150.00 | 99.34% | -150.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Local Calls | 0.00 | 0.00% | 1,500.00 | 99.34% | -1,500.00 | 0.66 | 0.18% | -0.66 |
| 538.13 | 0.00% | 541.00 | 358.28% | -2.87 | 732.34 | 2,901.51% | -194.21 | Cost of Sales - Long Distance | 5,193.23 | 957.28% | 5,410.00 | 358.28% | -216.77 | 7,273.38 | 2,019.04% | -2,080.15 |
| **538.13** | **0.00%** | **691.00** | **457.62%** | **-152.87** | **732.34** | **2,901.51%** | **-194.21** | **Total Telephone Cost of Sales** | **5,193.23** | **957.28%** | **6,910.00** | **457.62%** | **-1,716.77** | **7,274.04** | **2,019.22%** | **-2,080.81** |
| **-538.13** | **0.00%** | **-540.00** | **-357.62%** | **1.87** | **-707.10** | **1,801.51%** | **168.97** | **Gross Profit** | **-4,650.73** | **-857.28%** | **-5,400.00** | **357.62%** | **749.27** | **-6,913.80** | **919.22%** | **2,263.07** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,400.00 | 0.00% | 150.00 | 99.34% | 1,250.00 | 1,430.00 | 5,665.61% | -30.00 | Internet/Web Expense | 15,901.00 | 2,931.06% | 1,500.00 | 99.34% | 14,401.00 | 14,240.00 | 3,952.92% | 1,661.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 396.20% | -100.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 960.00 | 266.49% | -960.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 67.50 | 18.74% | -67.50 |
| 230.38 | 0.00% | 0.00 | 0.00% | 230.38 | 0.00 | 0.00% | 230.38 | Software Expense/Maintenance | 2,299.10 | 423.80% | 0.00 | 0.00% | 2,299.10 | 0.00 | 0.00% | 2,299.10 |
| **1,630.38** | **0.00%** | **150.00** | **99.34%** | **1,480.38** | **1,530.00** | **6,061.81%** | **100.38** | **Total Telephone Other Expenses** | **18,200.10** | **3,354.86%** | **1,500.00** | **99.34%** | **16,700.10** | **15,267.50** | **4,238.15%** | **2,932.60** |
| **-2,168.51** | **0.00%** | **-690.00** | **-456.95%** | **-1,478.51** | **-2,237.10** | **3,863.31%** | **68.59** | **Total Telephone Profit (Loss)** | **-22,850.83** | **-4,212.13%** | **-6,900.00** | **456.95%** | **-15,950.83** | **-22,181.30** | **4,157.37%** | **-669.53** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,389.00 | 25.84% | -1,389.00 | Rental Income - Lobby Space | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,890.00 | 24.05% | -13,890.00 |
| -224.00 | -3.00% | 500.00 | 13.89% | -724.00 | 1,200.00 | 22.32% | -1,424.00 | Rental Income - Other | -224.00 | -0.29% | 5,000.00 | 15.01% | -5,224.00 | 12,595.44 | 21.81% | -12,819.44 |
| **-224.00** | **-3.00%** | **500.00** | **13.89%** | **-724.00** | **2,589.00** | **48.16%** | **-2,813.00** | **Total Rental Income** | **-224.00** | **-0.29%** | **5,000.00** | **15.01%** | **-5,224.00** | **26,485.44** | **45.87%** | **-26,709.44** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 101.38 | 1.89% | -101.38 | Vending Commissions-Soda & Snack Machin | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,233.92 | 7.33% | -4,233.92 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **101.38** | **1.89%** | **-101.38** | **Total Vending Commission Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4,233.92** | **7.33%** | **-4,233.92** |
| 983.09 | 13.16% | 0.00 | 0.00% | 983.09 | 311.10 | 5.79% | 671.99 | Cancellation Fee - Rooms | 8,228.70 | 10.58% | 0.00 | 0.00% | 8,228.70 | 2,682.02 | 4.64% | 5,546.68 |
| **983.09** | **13.16%** | **0.00** | **0.00%** | **983.09** | **311.10** | **5.79%** | **671.99** | **Total Cancellation Fee Income** | **8,228.70** | **10.58%** | **0.00** | **0.00%** | **8,228.70** | **2,682.02** | **4.64%** | **5,546.68** |
| 0.00 | 0.00% | 50.00 | 1.39% | -50.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 513.25 | 0.66% | 500.00 | 1.50% | 13.25 | 136.00 | 0.24% | 377.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 135.87 | 0.17% | 0.00 | 0.00% | 135.87 | 0.00 | 0.00% | 135.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-Room Movie Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -21.71 | -0.04% | 21.71 |
| 252.45 | 3.38% | 0.00 | 0.00% | 252.45 | 64.35 | 1.20% | 188.10 | Internet Access | 2,357.71 | 3.03% | 0.00 | 0.00% | 2,357.71 | 1,425.60 | 2.47% | 932.11 |
| 2,660.25 | 35.61% | 0.00 | 0.00% | 2,660.25 | 75.00 | 1.40% | 2,585.25 | Other Revenue 2 | 29,783.03 | 38.30% | 0.00 | 0.00% | 29,783.03 | 75.00 | 0.13% | 29,708.03 |
| 93.22 | 1.25% | 0.00 | 0.00% | 93.22 | 150.00 | 2.79% | -56.78 | Other Revenue 3 | 946.21 | 1.22% | 0.00 | 0.00% | 946.21 | 3,344.13 | 5.79% | -2,397.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | -164.38 | -0.21% | 0.00 | 0.00% | -164.38 | 0.00 | 0.00% | -164.38 |
| 3,039.72 | 40.69% | 1,112.00 | 30.88% | 1,927.72 | 1,784.96 | 33.20% | 1,254.76 | Gift Shop Sales | 27,666.47 | 35.58% | 8,428.50 | 25.30% | 19,237.97 | 13,203.59 | 22.87% | 14,462.88 |
| 664.84 | 8.90% | 250.00 | 6.94% | 414.84 | 300.00 | 5.58% | 364.84 | Pet Fees | 8,524.89 | 10.96% | 2,500.00 | 7.50% | 6,024.89 | 6,181.55 | 10.70% | 2,343.34 |
| 0.00 | 0.00% | 300.00 | 8.33% | -300.00 | 0.00 | 0.00% | 0.00 | Other Revenue 7 | 0.00 | 0.00% | 3,000.00 | 9.00% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| **6,710.48** | **89.84%** | **3,101.00** | **86.11%** | **3,609.48** | **2,374.31** | **44.17%** | **4,336.17** | **Total Other Income** | **69,763.05** | **89.71%** | **28,318.50** | **84.99%** | **41,444.55** | **24,344.16** | **42.16%** | **45,418.89** |
| **7,469.57** | **100.00%** | **3,601.00** | **100.00%** | **3,868.57** | **5,375.79** | **100.00%** | **2,093.78** | **Total Minor Operating Income** | **77,767.75** | **100.00%** | **33,318.50** | **100.00%** | **44,449.25** | **57,745.54** | **100.00%** | **20,022.21** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 32.50 | 0.90% | -32.50 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 12.00 | 0.02% | 325.00 | 0.98% | -313.00 | 112.78 | 0.20% | -100.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 568.34 | 10.57% | -568.34 | Cost of Sales - In-Room Movie Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,379.57 | 9.32% | -5,379.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Cots & Cribs | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 369.00 | 0.64% | -369.00 |
| 1,689.27 | 22.62% | 722.80 | 20.07% | 966.47 | 807.28 | 15.02% | 881.99 | Cost of Sales - Gift Shop | 14,964.54 | 19.24% | 5,478.56 | 16.44% | 9,485.98 | 5,413.19 | 9.37% | 9,551.35 |
| **1,689.27** | **22.62%** | **755.30** | **20.97%** | **933.97** | **1,375.62** | **25.59%** | **313.65** | **Total Minor Operated Cost of Sales** | **14,976.54** | **19.26%** | **5,803.56** | **17.42%** | **9,172.98** | **11,274.54** | **19.52%** | **3,702.00** |
| **5,780.30** | **77.38%** | **2,845.70** | **79.03%** | **2,934.60** | **4,000.17** | **74.41%** | **1,780.13** | **Total Minor Operated Profit (Loss)** | **62,791.21** | **80.74%** | **27,514.94** | **82.58%** | **35,276.27** | **46,471.00** | **80.48%** | **16,320.21** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 1,691.85 | 0.51% | 1,354.46 | 0.55% | 337.39 | 0.00 | 0.00% | 1,691.85 | Franchise Fees - IT Fees | 15,138.52 | 0.56% | 13,544.60 | 0.84% | 1,593.92 | 0.00 | 0.00% | 15,138.52 |
| 17,851.50 | 5.39% | 13,426.05 | 5.42% | 4,425.45 | 8,858.80 | 5.39% | 8,992.70 | Franchise Fees - Royalty & Licenses | 145,685.42 | 5.36% | 86,905.20 | 5.38% | 58,780.22 | 117,743.77 | 5.36% | 27,941.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | 8,039.17 | 0.30% | 0.00 | 0.00% | 8,039.17 | 0.00 | 0.00% | 8,039.17 |
| 174.40 | 0.05% | 575.40 | 0.23% | -401.00 | 0.00 | 0.00% | 174.40 | Franchise Fees - Reservations-GDS | 2,434.04 | 0.09% | 5,215.70 | 0.32% | -2,781.66 | 0.00 | 0.00% | 2,434.04 |
| 7,012.33 | 2.12% | 6,102.75 | 2.46% | 909.58 | 2,095.94 | 1.27% | 4,916.39 | Franchise Fees - Frequent Guest | 39,950.93 | 1.47% | 39,502.38 | 2.45% | 448.55 | 57,900.20 | 2.64% | -17,949.27 |
| 11,360.04 | 3.43% | 8,543.85 | 3.45% | 2,816.19 | 5,637.43 | 3.43% | 5,722.61 | Franchise Fees - Marketing Contributions | 92,416.50 | 3.40% | 55,303.32 | 3.42% | 37,113.18 | 74,927.93 | 3.41% | 17,488.57 |
| 366.44 | 0.11% | 1,200.00 | 0.48% | -833.56 | 0.00 | 0.00% | 366.44 | Franchise Fees - Reservations-Central | 3,290.63 | 0.12% | 12,000.00 | 0.74% | -8,709.37 | 0.00 | 0.00% | 3,290.63 |
| **38,456.56** | **11.62%** | **31,202.51** | **12.59%** | **7,254.05** | **16,592.17** | **10.09%** | **21,864.39** | **Total Franchise Fees** | **306,955.21** | **11.30%** | **212,471.20** | **13.16%** | **94,484.01** | **250,571.90** | **11.41%** | **56,383.31** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 11,085.23 | 3.35% | 11,061.54 | 4.46% | 23.69 | 10,725.28 | 6.52% | 359.95 | Management- A&G | 101,863.95 | 3.75% | 107,931.51 | 6.68% | -6,067.56 | 101,097.42 | 4.60% | 766.53 |
| **11,085.23** | **3.35%** | **11,061.54** | **4.46%** | **23.69** | **10,725.28** | **6.52%** | **359.95** | **Total A&G Management** | **101,863.95** | **3.75%** | **107,931.51** | **6.68%** | **-6,067.56** | **101,097.42** | **4.60%** | **766.53** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **11,085.23** | **3.35%** | **11,061.54** | **4.46%** | **23.69** | **10,725.28** | **6.52%** | **359.95** | **Total A&G Salaries and Wages** | **101,863.95** | **3.75%** | **107,931.51** | **6.68%** | **-6,067.56** | **101,097.42** | **4.60%** | **766.53** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 851.69 | 0.26% | 879.34 | 0.35% | -27.65 | 756.88 | 0.46% | 94.81 | FICA | 4,675.01 | 0.17% | 8,606.62 | 0.53% | -3,931.61 | 7,878.34 | 0.36% | -3,203.33 |
| 23.82 | 0.01% | 4.83 | 0.00% | 18.99 | 0.00 | 0.00% | 23.82 | Federal Unemployment Tax | 199.73 | 0.01% | 178.59 | 0.01% | 21.14 | 0.00 | 0.00% | 199.73 |
| 79.39 | 0.02% | 22.99 | 0.01% | 56.40 | 0.00 | 0.00% | 79.39 | State Unemployment Tax | 720.36 | 0.03% | 1,088.38 | 0.07% | -368.02 | 0.00 | 0.00% | 720.36 |
| 954.90 | 0.29% | 907.16 | 0.37% | 47.74 | 756.88 | 0.46% | 198.02 | Total Payroll Taxes | 5,595.10 | 0.21% | 9,873.59 | 0.61% | -4,278.49 | 7,878.34 | 0.36% | -2,283.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,271.44 | 0.10% | -2,271.44 |
| 0.00 | 0.00% | 433.09 | 0.17% | -433.09 | 100.00 | 0.06% | -100.00 | Vacation | 0.00 | 0.00% | 4,573.43 | 0.28% | -4,573.43 | 7,815.78 | 0.36% | -7,815.78 |
| **0.00** | **0.00%** | **433.09** | **0.17%** | **-433.09** | **100.00** | **0.06%** | **-100.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **4,573.43** | **0.28%** | **-4,573.43** | **10,087.22** | **0.46%** | **-10,087.22** |
| 759.15 | 0.23% | 591.77 | 0.24% | 167.38 | 915.00 | 0.56% | -155.85 | Worker's Compensation | 6,163.05 | 0.23% | 6,145.98 | 0.38% | 17.07 | 9,700.00 | 0.44% | -3,536.95 |
| 956.02 | 0.29% | 520.80 | 0.21% | 435.22 | 1,397.14 | 0.85% | -441.12 | Group Insurance | 9,672.00 | 0.36% | 5,034.40 | 0.31% | 4,637.60 | 13,560.16 | 0.62% | -3,888.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,666.01 | 0.08% | -1,666.01 |
| 1,715.17 | 0.52% | 1,112.57 | 0.45% | 602.60 | 2,312.14 | 1.41% | -596.97 | Total Other Benefits | 15,835.05 | 0.58% | 11,180.38 | 0.69% | 4,654.67 | 24,926.17 | 1.13% | -9,091.12 |
| **2,670.07** | **0.81%** | **2,452.82** | **0.99%** | **217.25** | **3,169.02** | **1.93%** | **-498.95** | **Total A&G PR Taxes and Benefits** | **21,430.15** | **0.79%** | **25,627.40** | **1.59%** | **-4,197.25** | **42,891.73** | **1.95%** | **-21,461.58** |
| **13,755.30** | **4.15%** | **13,514.36** | **5.45%** | **240.94** | **13,894.30** | **8.45%** | **-139.00** | **Total A&G Payroll** | **123,294.10** | **4.54%** | **133,558.91** | **8.27%** | **-10,264.81** | **143,989.15** | **6.55%** | **-20,695.05** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.30% | 1,000.00 | 0.40% | 0.00 | 2,000.00 | 1.22% | -1,000.00 | Accounting/Audit Fees | 12,000.00 | 0.44% | 10,000.00 | 0.62% | 2,000.00 | 20,000.00 | 0.91% | -8,000.00 |
| 2,909.38 | 0.88% | 0.00 | 0.00% | 2,909.38 | -19.27 | -0.01% | 2,928.65 | Bad Debt Provision | 19,622.60 | 0.72% | 0.00 | 0.00% | 19,622.60 | 2,154.40 | 0.10% | 17,468.20 |
| 728.13 | 0.22% | 1,075.00 | 0.43% | -346.87 | 1,005.65 | 0.61% | -277.52 | Bank Charges | 12,868.73 | 0.47% | 10,750.00 | 0.67% | 2,118.73 | 12,463.97 | 0.57% | 404.76 |
| 1,500.85 | 0.45% | 0.00 | 0.00% | 1,500.85 | 0.00 | 0.00% | 1,500.85 | Cash Over/Short | 1,664.27 | 0.06% | 0.00 | 0.00% | 1,664.27 | -654.45 | -0.03% | 2,318.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 5,477.04 | 0.20% | 4,000.00 | 0.25% | 1,477.04 | 0.00 | 0.00% | 5,477.04 |
| 160.00 | 0.05% | 160.00 | 0.06% | 0.00 | 0.00 | 0.00% | 160.00 | Central Office - IT Fees | 2,550.00 | 0.09% | 1,600.00 | 0.10% | 950.00 | 0.00 | 0.00% | 2,550.00 |
| 0.00 | 0.00% | 60.00 | 0.02% | -60.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 60.00 | 0.00% | 600.00 | 0.04% | -540.00 | 187.81 | 0.01% | -127.81 |
| 10,441.56 | 3.15% | 5,948.69 | 2.40% | 4,492.87 | -8,048.13 | -4.89% | 18,489.69 | Credit Card Commission | 62,496.26 | 2.30% | 38,758.15 | 2.40% | 23,738.11 | 47,203.71 | 2.15% | 15,292.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,745.49 | 1.06% | -1,745.49 | Data Processing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 15,593.78 | 0.71% | -15,593.78 |
| 50.00 | 0.02% | 0.00 | 0.00% | 50.00 | 120.00 | 0.07% | -70.00 | Dues and Subscriptions | 2,805.39 | 0.10% | 0.00 | 0.00% | 2,805.39 | 1,827.70 | 0.08% | 977.69 |
| 500.09 | 0.15% | 200.00 | 0.08% | 300.09 | 0.00 | 0.00% | 500.09 | Employee Relations | 1,358.00 | 0.05% | 2,000.00 | 0.12% | -642.00 | 1,703.85 | 0.08% | -345.85 |
| 5.95 | 0.00% | 104.00 | 0.04% | -98.05 | 103.88 | 0.06% | -97.93 | Equipment Rental | 213.71 | 0.01% | 1,040.00 | 0.06% | -826.29 | 1,015.97 | 0.05% | -802.26 |
| 0.00 | 0.00% | 300.00 | 0.12% | -300.00 | 355.39 | 0.22% | -355.39 | Licenses/Permits | 4,108.01 | 0.15% | 1,815.00 | 0.11% | 2,293.01 | 4,258.72 | 0.19% | -150.71 |
| 67.27 | 0.02% | 0.00 | 0.00% | 67.27 | 0.00 | 0.00% | 67.27 | Meals and Entertainment | 309.33 | 0.01% | 0.00 | 0.00% | 309.33 | 29.94 | 0.00% | 279.39 |
| -40.84 | -0.01% | 0.00 | 0.00% | -40.84 | 0.00 | 0.00% | -40.84 | Miscellaneous Expense | 330.32 | 0.01% | 0.00 | 0.00% | 330.32 | 0.00 | 0.00% | 330.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 520.43 | 0.02% | 0.00 | 0.00% | 520.43 | 0.00 | 0.00% | 520.43 |
| 773.77 | 0.23% | 200.00 | 0.08% | 573.77 | 64.55 | 0.04% | 709.22 | Office Supplies | 2,310.83 | 0.09% | 2,000.00 | 0.12% | 310.83 | 2,781.58 | 0.13% | -470.75 |
| 136.84 | 0.04% | 0.00 | 0.00% | 136.84 | 0.00 | 0.00% | 136.84 | Operating Supplies | 593.36 | 0.02% | 0.00 | 0.00% | 593.36 | 0.00 | 0.00% | 593.36 |
| 249.18 | 0.08% | 450.00 | 0.18% | -200.82 | 303.65 | 0.18% | -54.47 | Payroll Service Fees | 765.34 | 0.03% | 4,500.00 | 0.28% | -3,734.66 | 4,558.65 | 0.21% | -3,793.31 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 50.59 | 0.03% | -50.59 | Postage | 557.58 | 0.02% | 500.00 | 0.03% | 57.58 | 673.36 | 0.03% | -115.78 |
| 743.50 | 0.22% | 150.00 | 0.06% | 593.50 | 0.00 | 0.00% | 743.50 | Professional Fees - Legal | 11,435.52 | 0.42% | 1,500.00 | 0.09% | 9,935.52 | 0.00 | 0.00% | 11,435.52 |
| 90.00 | 0.03% | 500.00 | 0.20% | -410.00 | 0.00 | 0.00% | 90.00 | Professional Fees - Other | 22,385.20 | 0.82% | 5,000.00 | 0.31% | 17,385.20 | 10,338.67 | 0.47% | 12,046.53 |
| 1,580.00 | 0.48% | 0.00 | 0.00% | 1,580.00 | 0.00 | 0.00% | 1,580.00 | Recruitment Advertising | 7,041.00 | 0.26% | 0.00 | 0.00% | 7,041.00 | 900.27 | 0.04% | 6,140.73 |
| 144.75 | 0.04% | 0.00 | 0.00% | 144.75 | 233.31 | 0.14% | -88.56 | Recruitment - Other | 1,688.65 | 0.06% | 0.00 | 0.00% | 1,688.65 | 1,607.06 | 0.07% | 81.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Security Allocation | 20.00 | 0.00% | 0.00 | 0.00% | 20.00 | 0.00 | 0.00% | 20.00 |
| 10,445.70 | 3.15% | 4,960.00 | 2.00% | 5,485.70 | 0.00 | 0.00% | 10,445.70 | Security - Outside | 43,213.70 | 1.59% | 48,640.00 | 3.01% | -5,426.30 | 78.18 | 0.00% | 43,135.52 |
| 442.69 | 0.13% | 520.70 | 0.21% | -78.01 | 0.00 | 0.00% | 442.69 | Software Expense/Maintenance | 7,909.59 | 0.29% | 6,157.00 | 0.38% | 1,752.59 | 0.00 | 0.00% | 7,909.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 2,843.00 | 0.10% | 0.00 | 0.00% | 2,843.00 | 2,260.00 | 0.10% | 583.00 |
| 356.40 | 0.11% | 0.00 | 0.00% | 356.40 | 0.00 | 0.00% | 356.40 | Travel | 2,833.73 | 0.10% | 0.00 | 0.00% | 2,833.73 | 3,517.25 | 0.16% | -683.52 |
| 104.50 | 0.03% | 0.00 | 0.00% | 104.50 | 0.00 | 0.00% | 104.50 | Uniforms | 543.68 | 0.02% | 0.00 | 0.00% | 543.68 | 0.00 | 0.00% | 543.68 |
| **32,389.72** | **9.78%** | **15,678.39** | **6.33%** | **16,711.33** | **-2,084.89** | **-1.27%** | **34,474.61** | **Total A&G Other Expenses** | **230,525.27** | **8.48%** | **138,860.15** | **8.60%** | **91,665.12** | **132,500.42** | **6.03%** | **98,024.85** |
| **46,145.02** | **13.94%** | **29,192.75** | **11.78%** | **16,952.27** | **11,809.41** | **7.18%** | **34,335.61** | **Total A&G Expenses** | **353,819.37** | **13.02%** | **272,419.06** | **16.87%** | **81,400.31** | **276,489.57** | **12.59%** | **77,329.80** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 5,613.32 | 2.26% | -5,613.32 | 3,456.02 | 2.10% | -3,456.02 | Division Management | 17,260.32 | 0.64% | 54,771.23 | 3.39% | -37,510.91 | 49,651.39 | 2.26% | -32,391.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 110.25 | 0.01% | -110.25 |
| **0.00** | **0.00%** | **5,613.32** | **2.26%** | **-5,613.32** | **3,456.02** | **2.10%** | **-3,456.02** | **Total S&M Management** | **17,260.32** | **0.64%** | **54,771.23** | **3.39%** | **-37,510.91** | **49,761.64** | **2.27%** | **-32,501.32** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **5,613.32** | **2.26%** | **-5,613.32** | **3,456.02** | **2.10%** | **-3,456.02** | **Total S&M Salaries and Wages** | **17,260.32** | **0.64%** | **54,771.23** | **3.39%** | **-37,510.91** | **49,761.64** | **2.27%** | **-32,501.32** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 614.53 | 0.25% | -614.53 | 392.55 | 0.24% | -392.55 | FICA | 1,296.97 | 0.05% | 4,872.44 | 0.30% | -3,575.47 | 4,013.43 | 0.18% | -2,716.46 |
| 0.00 | 0.00% | 3.37 | 0.00% | -3.37 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 82.91 | 0.00% | 95.10 | 0.01% | -12.19 | 0.00 | 0.00% | 82.91 |
| 0.00 | 0.00% | 16.07 | 0.01% | -16.07 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 276.43 | 0.01% | 584.43 | 0.04% | -308.00 | 0.00 | 0.00% | 276.43 |
| **0.00** | **0.00%** | **633.97** | **0.26%** | **-633.97** | **392.55** | **0.24%** | **-392.55** | **Total Payroll Taxes** | **1,656.31** | **0.06%** | **5,551.97** | **0.34%** | **-3,895.66** | **4,013.43** | **0.18%** | **-2,357.12** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 993.76 | 0.05% | -993.76 |
| 0.00 | 0.00% | 219.78 | 0.09% | -219.78 | 1,046.16 | 0.64% | -1,046.16 | Vacation | 0.00 | 0.00% | 2,320.87 | 0.14% | -2,320.87 | 4,324.46 | 0.20% | -4,324.46 |
| **0.00** | **0.00%** | **219.78** | **0.09%** | **-219.78** | **1,046.16** | **0.64%** | **-1,046.16** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,320.87** | **0.14%** | **-2,320.87** | **5,318.22** | **0.24%** | **-5,318.22** |
| 0.00 | 0.00% | 413.56 | 0.17% | -413.56 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 665.76 | 0.02% | 3,460.37 | 0.21% | -2,794.61 | 0.00 | 0.00% | 665.76 |
| 0.00 | 0.00% | 520.80 | 0.21% | -520.80 | 1,679.38 | 1.02% | -1,679.38 | Group Insurance | 2,065.03 | 0.08% | 5,034.40 | 0.31% | -2,969.37 | 10,394.26 | 0.47% | -8,329.23 |
| 0.00 | 0.00% | 2,200.00 | 0.89% | -2,200.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 6,600.00 | 0.41% | -6,600.00 | 246.91 | 0.01% | -246.91 |
| **0.00** | **0.00%** | **3,134.36** | **1.26%** | **-3,134.36** | **1,679.38** | **1.02%** | **-1,679.38** | **Total Other Benefits** | **2,730.79** | **0.10%** | **15,094.77** | **0.93%** | **-12,363.98** | **10,641.17** | **0.48%** | **-7,910.38** |
| **0.00** | **0.00%** | **3,988.11** | **1.61%** | **-3,988.11** | **3,118.09** | **1.90%** | **-3,118.09** | **Total S&M PR Taxes and Benefits** | **4,387.10** | **0.16%** | **22,967.61** | **1.42%** | **-18,580.51** | **19,972.82** | **0.91%** | **-15,585.72** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **9,601.43** | **3.87%** | **-9,601.43** | **6,574.11** | **4.00%** | **-6,574.11** | **Total S&M Payroll** | **21,647.42** | **0.80%** | **77,738.84** | **4.81%** | **-56,091.42** | **69,734.46** | **3.17%** | **-48,087.04** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Advertising General | 4,570.46 | 0.17% | 0.00 | 0.00% | 4,570.46 | 0.00 | 0.00% | 4,570.46 |
| 448.17 | 0.14% | 440.00 | 0.18% | 8.17 | 723.87 | 0.44% | -275.70 | Advertising-Web/Internet | 4,577.17 | 0.17% | 5,435.00 | 0.34% | -857.83 | 8,159.09 | 0.37% | -3,581.92 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 1,000.00 | 0.06% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 100.00 | 0.00% | -100.00 |
| 1,189.36 | 0.36% | 1,088.00 | 0.44% | 101.36 | -813.87 | -0.50% | 2,003.23 | Dues and Subscriptions | 17,212.15 | 0.63% | 15,277.00 | 0.95% | 1,935.15 | 4,201.90 | 0.19% | 13,010.25 |
| 0.00 | 0.00% | 700.00 | 0.28% | -700.00 | 0.00 | 0.00% | 0.00 | GDS Marketing Advert & Sales | 0.00 | 0.00% | 7,000.00 | 0.43% | -7,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 500.00 | 0.20% | -500.00 | 0.00 | 0.00% | 0.00 | Magazine - Advertising | 0.00 | 0.00% | 1,900.00 | 0.12% | -1,900.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 30.00 | 0.01% | -30.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 80.17 | 0.00% | -80.17 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 203.10 | 0.01% | -203.10 |
| 694.35 | 0.21% | 0.00 | 0.00% | 694.35 | 0.00 | 0.00% | 694.35 | Operating Supplies | 694.35 | 0.03% | 0.00 | 0.00% | 694.35 | 0.00 | 0.00% | 694.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 1,140.20 | 0.04% | 0.00 | 0.00% | 1,140.20 | 0.00 | 0.00% | 1,140.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 167.05 | 0.01% | -167.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 440.00 | 0.13% | 0.00 | 0.00% | 440.00 | 0.00 | 0.00% | 440.00 | Regional Sales & Marketing | 3,965.00 | 0.15% | 0.00 | 0.00% | 3,965.00 | 0.00 | 0.00% | 3,965.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 7,494.00 | 0.46% | -7,494.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 750.00 | 0.30% | -750.00 | 0.00 | 0.00% | 0.00 | Training | 995.00 | 0.04% | 3,650.00 | 0.23% | -2,655.00 | 1,787.27 | 0.08% | -792.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,956.19 | 0.09% | -1,956.19 |
| **2,771.88** | **0.84%** | **3,708.00** | **1.50%** | **-936.12** | **-90.00** | **-0.05%** | **2,861.88** | **Total S&M Other Expenses** | **33,154.33** | **1.22%** | **43,556.00** | **2.70%** | **-10,401.67** | **16,654.77** | **0.76%** | **16,499.56** |
| | | | | | | | | | | | | | | | | |
| **2,771.88** | **0.84%** | **13,309.43** | **5.37%** | **-10,537.55** | **6,484.11** | **3.94%** | **-3,712.23** | **Total S&M Expenses** | **54,801.75** | **2.02%** | **121,294.84** | **7.51%** | **-66,493.09** | **86,389.23** | **3.93%** | **-31,587.48** |

Company: MCAZ Associates LLC   Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 2,000.04 | 0.60% | 5,365.67 | 2.16% | -3,365.63 | 2,752.03 | 1.67% | -751.99 | Division Management | 32,461.62 | 1.19% | 52,354.84 | 3.24% | -19,893.22 | 26,571.74 | 1.21% | 5,889.88 |
| **2,000.04** | **0.60%** | **5,365.67** | **2.16%** | **-3,365.63** | **2,752.03** | **1.67%** | **-751.99** | **Total R&M Management** | **32,461.62** | **1.19%** | **52,354.84** | **3.24%** | **-19,893.22** | **26,571.74** | **1.21%** | **5,889.88** |
| 0.00 | 0.00% | 3,321.43 | 1.34% | -3,321.43 | 0.00 | 0.00% | 0.00 | Engineering Supervisor | 0.00 | 0.00% | 32,571.45 | 2.02% | -32,571.45 | 0.00 | 0.00% | 0.00 |
| -407.00 | -0.12% | 0.00 | 0.00% | -407.00 | 439.31 | 0.27% | -846.31 | Engineers 1 | 9,270.71 | 0.34% | 0.00 | 0.00% | 9,270.71 | 8,398.42 | 0.38% | 872.29 |
| **-407.00** | **-0.12%** | **3,321.43** | **1.34%** | **-3,728.43** | **439.31** | **0.27%** | **-846.31** | **Total R&M Non-Management** | **9,270.71** | **0.34%** | **32,571.45** | **2.02%** | **-23,300.74** | **8,398.42** | **0.38%** | **872.29** |
| | | | | | | | | | | | | | | | | |
| **1,593.04** | **0.48%** | **8,687.10** | **3.50%** | **-7,094.06** | **3,191.34** | **1.94%** | **-1,598.30** | **Total R&M Salaries and Wages** | **41,732.33** | **1.54%** | **84,926.29** | **5.26%** | **-43,193.96** | **34,970.16** | **1.59%** | **6,762.17** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 118.43 | 0.04% | 680.63 | 0.27% | -562.20 | 270.59 | 0.16% | -152.16 | FICA | 3,138.23 | 0.12% | 6,666.55 | 0.41% | -3,528.32 | 3,034.81 | 0.14% | 103.42 |
| 3.19 | 0.00% | 3.74 | 0.00% | -0.55 | 0.00 | 0.00% | 3.19 | Federal Unemployment Tax | 118.72 | 0.00% | 138.56 | 0.01% | -19.84 | 0.00 | 0.00% | 118.72 |
| 10.63 | 0.00% | 17.79 | 0.01% | -7.16 | 0.00 | 0.00% | 10.63 | State Unemployment Tax | 395.74 | 0.01% | 844.06 | 0.05% | -448.32 | 0.00 | 0.00% | 395.74 |
| **132.25** | **0.04%** | **702.16** | **0.28%** | **-569.91** | **270.59** | **0.16%** | **-138.34** | **Total Payroll Taxes** | **3,652.69** | **0.13%** | **7,649.17** | **0.47%** | **-3,996.48** | **3,034.81** | **0.14%** | **617.88** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 481.76 | 0.02% | -481.76 |
| 0.00 | 0.00% | 210.08 | 0.08% | -210.08 | 100.00 | 0.06% | -100.00 | Vacation | 0.00 | 0.00% | 2,218.46 | 0.14% | -2,218.46 | 4,912.07 | 0.22% | -4,912.07 |
| **0.00** | **0.00%** | **210.08** | **0.08%** | **-210.08** | **100.00** | **0.06%** | **-100.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,218.46** | **0.14%** | **-2,218.46** | **5,393.83** | **0.25%** | **-5,393.83** |
| 73.10 | 0.02% | 458.05 | 0.18% | -384.95 | 0.00 | 0.00% | 73.10 | Worker's Compensation | 2,648.04 | 0.10% | 4,760.83 | 0.29% | -2,112.79 | 0.00 | 0.00% | 2,648.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,837.85 | 0.17% | -3,837.85 |
| **73.10** | **0.02%** | **458.05** | **0.18%** | **-384.95** | **0.00** | **0.00%** | **73.10** | **Total Other Benefits** | **2,648.04** | **0.10%** | **4,760.83** | **0.29%** | **-2,112.79** | **3,837.85** | **0.17%** | **-1,189.81** |
| **205.35** | **0.06%** | **1,370.29** | **0.55%** | **-1,164.94** | **370.59** | **0.23%** | **-165.24** | **Total R&M PR Taxes and Benefits** | **6,300.73** | **0.23%** | **14,628.46** | **0.91%** | **-8,327.73** | **12,266.49** | **0.56%** | **-5,965.76** |
| | | | | | | | | | | | | | | | | |
| **1,798.39** | **0.54%** | **10,057.39** | **4.06%** | **-8,259.00** | **3,561.93** | **2.17%** | **-1,763.54** | **Total R&M Payroll** | **48,033.06** | **1.77%** | **99,554.75** | **6.16%** | **-51,521.69** | **47,236.65** | **2.15%** | **796.41** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 200.00 | 0.08% | -200.00 | 0.00 | 0.00% | 0.00 | Air Conditioning and Refrigeration | 4,758.06 | 0.18% | 2,000.00 | 0.12% | 2,758.06 | 1,522.89 | 0.07% | 3,235.17 |
| 255.89 | 0.08% | 500.00 | 0.20% | -244.11 | 102.57 | 0.06% | 153.32 | Building | 15,648.80 | 0.58% | 5,000.00 | 0.31% | 10,648.80 | 878.23 | 0.04% | 14,770.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 60.00 | 0.00% | -60.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 3,000.00 | 0.11% | 0.00 | 0.00% | 3,000.00 | 0.00 | 0.00% | 3,000.00 |
| 120.82 | 0.04% | 50.00 | 0.02% | 70.82 | 0.00 | 0.00% | 120.82 | Electric Bulbs | 1,535.27 | 0.06% | 500.00 | 0.03% | 1,035.27 | 612.67 | 0.03% | 922.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 287.79 | 0.01% | 0.00 | 0.00% | 287.79 | 451.11 | 0.02% | -163.32 |
| 300.00 | 0.09% | 0.00 | 0.00% | 300.00 | 0.00 | 0.00% | 300.00 | Elevator Maintenance Contracts | 2,946.68 | 0.11% | 4,606.00 | 0.29% | -1,659.32 | 0.00 | 0.00% | 2,946.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 153.51 | 0.01% | 0.00 | 0.00% | 153.51 | 5,188.97 | 0.24% | -5,035.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 197.93 | 0.01% | 0.00 | 0.00% | 197.93 | 0.00 | 0.00% | 197.93 |
| 482.91 | 0.15% | 98.00 | 0.04% | 384.91 | 0.00 | 0.00% | 482.91 | Fire Safety Equipment | 12,067.39 | 0.44% | 3,705.00 | 0.23% | 8,362.39 | 2,091.42 | 0.10% | 9,975.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -71.16 | -0.04% | 71.16 | Floor and Carpet Maintenance | 246.21 | 0.01% | 6,000.00 | 0.37% | -5,753.79 | 101.24 | 0.00% | 144.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -295.29 | -0.18% | 295.29 | Furniture | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -2,129.42 | -0.10% | 2,129.42 |
| 0.00 | 0.00% | 450.00 | 0.18% | -450.00 | 415.50 | 0.25% | -415.50 | Grounds and Landscaping | 5,697.98 | 0.21% | 4,500.00 | 0.28% | 1,197.98 | 7,031.77 | 0.32% | -1,333.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Indoor Plant Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 247.59 | 0.01% | -247.59 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 0.00 | 0.00% | 1,000.00 | 0.06% | -1,000.00 | 2,390.41 | 0.11% | -2,390.41 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 125.00 | 0.08% | -125.00 | Laundry Equipment Repairs | 1,173.68 | 0.04% | 0.00 | 0.00% | 1,173.68 | 261.97 | 0.01% | 911.71 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 52.09 | 0.00% | 500.00 | 0.03% | -447.91 | 155.41 | 0.01% | -103.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 93.11 | 0.00% | 0.00 | 0.00% | 93.11 | 0.00 | 0.00% | 93.11 |
| 54.60 | 0.02% | 0.00 | 0.00% | 54.60 | 0.00 | 0.00% | 54.60 | Office Supplies | 54.60 | 0.00% | 0.00 | 0.00% | 54.60 | 0.00 | 0.00% | 54.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 1,074.05 | 0.04% | 0.00 | 0.00% | 1,074.05 | 0.00 | 0.00% | 1,074.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 348.66 | 0.01% | 0.00 | 0.00% | 348.66 | 296.92 | 0.01% | 51.74 |
| 175.00 | 0.05% | 800.00 | 0.32% | -625.00 | 528.15 | 0.32% | -353.15 | Pest Control | 6,257.30 | 0.23% | 8,000.00 | 0.50% | -1,742.70 | 4,974.09 | 0.23% | 1,283.21 |
| 286.66 | 0.09% | 300.00 | 0.12% | -13.34 | 2,618.20 | 1.59% | -2,331.54 | Plumbing and Heating | 12,206.41 | 0.45% | 3,000.00 | 0.19% | 9,206.41 | 8,515.21 | 0.39% | 3,691.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 2,952.94 | 0.11% | 0.00 | 0.00% | 2,952.94 | 0.00 | 0.00% | 2,952.94 |
| 601.25 | 0.18% | 250.00 | 0.10% | 351.25 | 84.01 | 0.05% | 517.24 | Pool Service- Contract | 2,973.86 | 0.11% | 2,500.00 | 0.15% | 473.86 | 2,125.49 | 0.10% | 848.37 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 284.70 | 0.01% | -284.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Signage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,010.07 | 0.05% | -1,010.07 |
| 126.00 | 0.04% | 126.00 | 0.05% | 0.00 | 0.00 | 0.00% | 126.00 | Software Expense/Maintenance | 630.00 | 0.02% | 1,760.00 | 0.11% | -1,130.00 | 0.00 | 0.00% | 630.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tools | 546.62 | 0.02% | 0.00 | 0.00% | 546.62 | 0.00 | 0.00% | 546.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 100.52 | 0.00% | 0.00 | 0.00% | 100.52 | 0.00 | 0.00% | 100.52 |
| 2,199.91 | 0.66% | 685.00 | 0.28% | 1,514.91 | 1,869.02 | 1.14% | 330.89 | Waste Removal | 16,054.19 | 0.59% | 6,850.00 | 0.42% | 9,204.19 | 8,069.28 | 0.37% | 7,984.91 |
| **4,603.04** | **1.39%** | **3,659.00** | **1.48%** | **944.04** | **5,376.00** | **3.27%** | **-772.96** | **Total R&M Other Expenses** | **91,057.65** | **3.35%** | **50,421.00** | **3.12%** | **40,636.65** | **44,140.02** | **2.01%** | **46,917.63** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,401.43 | 1.93% | 13,716.39 | 5.53% | -7,314.96 | 8,937.93 | 5.44% | -2,536.50 | **Total R&M Expenses** | 139,090.71 | 5.12% | 149,975.75 | 9.29% | -10,885.04 | 91,376.67 | 4.16% | 47,714.04 |

11/19/2021 at 5:30:39 PM

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,531.34 | 1.07% | 2,646.56 | 1.07% | 884.78 | 2,948.39 | 1.79% | 582.95 | Water | 24,823.67 | 0.91% | 20,059.83 | 1.24% | 4,763.84 | 35,901.50 | 1.63% | -11,077.83 |
| 12,876.74 | 3.89% | 12,754.24 | 5.15% | 122.50 | 14,130.66 | 8.59% | -1,253.92 | Electricity | 129,205.58 | 4.76% | 100,182.07 | 6.20% | 29,023.51 | 121,931.95 | 5.55% | 7,273.63 |
| 977.07 | 0.30% | 3,291.52 | 1.33% | -2,314.45 | 516.78 | 0.31% | 460.29 | Gas - Natural HLP | 9,285.63 | 0.34% | 24,948.36 | 1.54% | -15,662.73 | 6,365.91 | 0.29% | 2,919.72 |
| 895.10 | 0.27% | 644.96 | 0.26% | 250.14 | 0.00 | 0.00% | 895.10 | Sewer | 9,295.01 | 0.34% | 4,888.53 | 0.30% | 4,406.48 | 0.00 | 0.00% | 9,295.01 |
| **18,280.25** | **5.52%** | **19,337.28** | **7.80%** | **-1,057.03** | **17,595.83** | **10.70%** | **684.42** | **Total Utilities** | **172,609.89** | **6.35%** | **150,078.79** | **9.29%** | **22,531.10** | **164,199.36** | **7.47%** | **8,410.53** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33.58 | 0.02% | -33.58 | Personal Property Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 69.92 | 0.00% | -69.92 |
| 15,058.93 | 4.55% | 15,126.00 | 6.10% | -67.07 | 15,135.65 | 9.21% | -76.72 | Real Estate Taxes | 151,203.06 | 5.56% | 151,260.00 | 9.37% | -56.94 | 151,356.50 | 6.89% | -153.44 |
| **15,058.93** | **4.55%** | **15,126.00** | **6.10%** | **-67.07** | **15,169.23** | **9.23%** | **-110.30** | **Total Taxes** | **151,203.06** | **5.56%** | **151,260.00** | **9.37%** | **-56.94** | **151,426.42** | **6.89%** | **-223.36** |
| 405.42 | 0.12% | 0.00 | 0.00% | 405.42 | 5,655.29 | 3.44% | -5,249.87 | Insurance | 1,216.26 | 0.04% | 0.00 | 0.00% | 1,216.26 | 54,845.77 | 2.50% | -53,629.51 |
| 411.33 | 0.12% | 125.00 | 0.05% | 286.33 | 0.00 | 0.00% | 411.33 | Insurance - Employment | 1,756.99 | 0.06% | 1,250.00 | 0.08% | 506.99 | 0.00 | 0.00% | 1,756.99 |
| 1,582.42 | 0.48% | 1,323.00 | 0.53% | 259.42 | 0.00 | 0.00% | 1,582.42 | Insurance - General Liability | 15,312.26 | 0.56% | 13,230.00 | 0.82% | 2,082.26 | 0.00 | 0.00% | 15,312.26 |
| 1,926.42 | 0.58% | 1,926.42 | 0.78% | 0.00 | 0.00 | 0.00% | 1,926.42 | Insurance - Property | 19,264.17 | 0.71% | 19,264.20 | 1.19% | -0.03 | 0.00 | 0.00% | 19,264.17 |
| 2,289.58 | 0.69% | 2,289.58 | 0.92% | 0.00 | 0.00 | 0.00% | 2,289.58 | Insurance - Umbrella | 22,895.83 | 0.84% | 22,895.80 | 1.42% | 0.03 | 0.00 | 0.00% | 22,895.83 |
| **6,615.17** | **2.00%** | **5,664.00** | **2.29%** | **951.17** | **5,655.29** | **3.44%** | **959.88** | **Total Insurance** | **60,445.51** | **2.22%** | **56,640.00** | **3.51%** | **3,805.51** | **54,845.77** | **2.50%** | **5,599.74** |
| 14,632.00 | 4.42% | 14,632.00 | 5.90% | 0.00 | 14,205.45 | 8.64% | 426.55 | Ground Lease Expense | 143,741.00 | 5.29% | 144,612.00 | 8.95% | -871.00 | 140,812.80 | 6.41% | 2,928.20 |
| **14,632.00** | **4.42%** | **14,632.00** | **5.90%** | **0.00** | **14,205.45** | **8.64%** | **426.55** | **Total Leases & Rent** | **143,741.00** | **5.29%** | **144,612.00** | **8.95%** | **-871.00** | **140,812.80** | **6.41%** | **2,928.20** |
| 10,432.75 | 3.15% | 7,435.86 | 3.00% | 2,996.89 | 4,108.00 | 2.50% | 6,324.75 | Management Fee - Base | 86,512.32 | 3.18% | 49,963.28 | 3.09% | 36,549.04 | 54,873.00 | 2.50% | 31,639.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,733.55 | 2.27% | -3,733.55 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11,004.00 | 0.50% | -11,004.00 |
| **10,432.75** | **3.15%** | **7,435.86** | **3.00%** | **2,996.89** | **7,841.55** | **4.77%** | **2,591.20** | **Total Management Fees** | **86,512.32** | **3.18%** | **49,963.28** | **3.09%** | **36,549.04** | **65,877.00** | **3.00%** | **20,635.32** |
| 1,800.00 | 0.54% | 0.00 | 0.00% | 1,800.00 | 8,328.58 | 5.07% | -6,528.58 | Capital Reserve | 22,179.30 | 0.82% | 0.00 | 0.00% | 22,179.30 | 83,285.22 | 3.79% | -61,105.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 38,823.00 | 23.61% | -38,823.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 391,594.07 | 17.83% | -391,594.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11,186.90 | 0.51% | -11,186.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,251.40 | 0.38% | -8,251.40 |
| **1,800.00** | **0.54%** | **0.00** | **0.00%** | **1,800.00** | **47,151.58** | **28.68%** | **-45,351.58** | **Total Other Non-Operating** | **22,179.30** | **0.82%** | **0.00** | **0.00%** | **22,179.30** | **494,317.59** | **22.50%** | **-472,138.29** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Statistics** | | | | | | | | |
| # Rooms | 137.00 | | 137.00 | | 0.00 | 137.00 | | 0.00 | | 137.00 | | 137.00 | | 0.00 | 137.00 | | 0.00 |
| Available Rooms | 4,247.00 | | 4,247.00 | | 0.00 | 4,247.00 | | 0.00 | | 41,648.00 | | 41,648.00 | | 0.00 | 41,785.00 | | -137.00 |
| Room Nights Sold | 3,157.00 | | 2,930.28 | | 226.72 | 2,003.00 | | 1,154.00 | | 25,217.00 | | 22,691.44 | | 2,525.56 | 20,147.00 | | 5,070.00 |
| Occupancy % | 74.33% | | 69.00% | | 5.34% | 47.16% | | 27.17% | | 60.55% | | 54.48% | | 6.06% | 48.22% | | 12.33% |
| ADR | 103.31 | | 104.00 | | -0.69 | 91.79 | | 11.53 | | 99.85 | | 100.63 | | -0.78 | 103.04 | | -3.19 |
| RevPar | 76.80 | | 71.76 | | 5.04 | 43.29 | | 33.51 | | 60.46 | | 54.83 | | 5.63 | 49.68 | | 10.78 |
| | | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | | **Revenue** | | | | | | | | |
| Rooms | 326,162.73 | 96.24% | 304,749.18 | 96.64% | 21,413.55 | 183,846.25 | 97.02% | 142,316.48 | | 2,517,946.33 | 97.12% | 2,283,452.40 | 97.17% | 234,493.93 | 2,075,892.26 | 96.95% | 442,054.07 |
| F&B | 9,906.28 | 2.92% | 0.00 | 0.00% | 9,906.28 | 0.00 | 0.00% | 9,906.28 | | 29,316.19 | 1.13% | 0.00 | 0.00% | 29,316.19 | 0.00 | 0.00% | 29,316.19 |
| Other Departments | 2,846.69 | 0.84% | 10,610.14 | 3.36% | -7,763.45 | 5,650.71 | 2.98% | -2,804.02 | | 45,272.22 | 1.75% | 66,516.22 | 2.83% | -21,244.00 | 65,377.85 | 3.05% | -20,105.63 |
| **Total Operating Revenue** | **338,915.70** | **100.00%** | **315,359.32** | **100.00%** | **23,556.38** | **189,496.96** | **100.00%** | **149,418.74** | | **2,592,534.74** | **100.00%** | **2,349,968.62** | **100.00%** | **242,566.12** | **2,141,270.11** | **100.00%** | **451,264.63** |
| | | | | | | | | | **Departmental Expenses** | | | | | | | | |
| Rooms | 121,450.57 | 37.24% | 76,471.33 | 25.09% | 44,979.24 | 44,728.09 | 24.33% | 76,722.48 | | 740,384.92 | 29.40% | 640,735.45 | 28.06% | 99,649.47 | 532,650.64 | 25.66% | 207,734.28 |
| F&B | 607.50 | 6.13% | 0.00 | 0.00% | 607.50 | 0.00 | 0.00% | 607.50 | | 4,989.76 | 17.02% | 0.00 | 0.00% | 4,989.76 | 0.00 | 0.00% | 4,989.76 |
| Other Departments | 4,641.62 | 163.05% | 3,582.34 | 33.76% | 1,059.28 | 3,971.63 | 70.29% | 669.99 | | 53,809.41 | 118.86% | 33,678.31 | 50.63% | 20,131.10 | 33,568.61 | 51.35% | 20,240.80 |
| **Total Departmental Expenses** | **126,699.69** | **37.38%** | **80,053.67** | **25.38%** | **46,646.02** | **48,699.72** | **25.70%** | **77,999.97** | | **799,184.09** | **30.83%** | **674,413.76** | **28.70%** | **124,770.33** | **566,219.25** | **26.44%** | **232,964.84** |
| **Total Departmental Profit** | **212,216.01** | **62.62%** | **235,305.65** | **74.62%** | **-23,089.64** | **140,797.24** | **74.30%** | **71,418.77** | | **1,793,350.65** | **69.17%** | **1,675,554.86** | **71.30%** | **117,795.79** | **1,575,050.86** | **73.56%** | **218,299.79** |
| | | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| A&G | 29,772.75 | 8.78% | 26,126.33 | 8.28% | 3,646.42 | 19,443.28 | 10.26% | 10,329.47 | | 253,168.90 | 9.77% | 241,014.84 | 10.26% | 12,154.06 | 267,256.45 | 12.48% | -14,087.55 |
| IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 266.96 | 0.01% | 0.00 | 0.00% | 266.96 | 0.00 | 0.00% | 266.96 |
| S&M | 13,492.21 | 3.98% | 13,419.27 | 4.26% | 72.94 | 7,970.49 | 4.21% | 5,521.72 | | 129,564.25 | 5.00% | 143,194.35 | 6.09% | -13,630.10 | 106,303.77 | 4.96% | 23,260.48 |
| Franchise Fees | 76,803.86 | 22.66% | 35,339.18 | 11.21% | 41,464.68 | 22,735.59 | 12.00% | 54,068.27 | | 330,240.98 | 12.74% | 273,791.44 | 11.65% | 56,449.54 | 228,106.86 | 10.65% | 102,134.12 |
| R&M | 35,773.47 | 10.56% | 24,293.69 | 7.70% | 11,479.78 | 12,317.86 | 6.50% | 23,455.61 | | 198,859.34 | 7.67% | 204,912.59 | 8.72% | -6,053.25 | 99,203.92 | 4.63% | 99,655.42 |
| Utilities | 14,337.53 | 4.23% | 16,773.30 | 5.32% | -2,435.77 | 12,360.03 | 6.52% | 1,977.50 | | 153,792.23 | 5.93% | 130,176.91 | 5.54% | 23,615.32 | 126,447.81 | 5.91% | 27,344.42 |
| **Total Undistributed Expenses** | **170,179.82** | **50.21%** | **115,951.77** | **36.77%** | **54,228.05** | **74,827.25** | **39.49%** | **95,352.57** | | **1,065,892.66** | **41.11%** | **993,090.13** | **42.26%** | **72,802.53** | **827,318.81** | **38.64%** | **238,573.85** |
| **Gross Operating Profit** | **42,036.19** | **12.40%** | **119,353.88** | **37.85%** | **-77,317.69** | **65,969.99** | **34.81%** | **-23,933.80** | | **727,457.99** | **28.06%** | **682,464.73** | **29.04%** | **44,993.26** | **747,732.05** | **34.92%** | **-20,274.06** |
| Management Fees | 10,662.07 | 3.15% | 9,460.78 | 3.00% | 1,201.29 | 8,433.55 | 4.45% | 2,228.52 | | 82,323.86 | 3.18% | 70,926.09 | 3.02% | 11,397.77 | 64,482.00 | 3.01% | 17,841.86 |
| **Income Before Non-Operating Income a** | **31,374.12** | **9.26%** | **109,893.10** | **34.85%** | **-78,518.98** | **57,536.44** | **30.36%** | **-26,162.32** | | **645,134.13** | **24.88%** | **611,538.64** | **26.02%** | **33,595.49** | **683,250.05** | **31.91%** | **-38,115.92** |
| | | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| Insurance | 7,313.85 | 2.16% | 6,753.75 | 2.14% | 560.10 | 5,503.53 | 2.90% | 1,810.32 | | 66,315.36 | 2.56% | 67,537.50 | 2.87% | -1,222.14 | 53,397.41 | 2.49% | 12,917.95 |
| Leases & Rent | 40,869.00 | 12.06% | 40,869.00 | 12.96% | 0.00 | 39,775.62 | 20.99% | 1,093.38 | | 404,318.00 | 15.60% | 404,318.00 | 17.21% | 0.00 | 394,562.90 | 18.43% | 9,755.10 |
| Other | 18,265.64 | 5.39% | 0.00 | 0.00% | 18,265.64 | 82,189.38 | 43.37% | -63,923.74 | | 89,671.36 | 3.46% | 0.00 | 0.00% | 89,671.36 | 811,814.95 | 37.91% | -722,143.59 |
| **Total Non-Operating Income and Expen** | **66,448.49** | **19.61%** | **47,622.75** | **15.10%** | **18,825.74** | **127,468.53** | **67.27%** | **-61,020.04** | | **560,304.72** | **21.61%** | **471,855.50** | **20.08%** | **88,449.22** | **1,259,775.26** | **58.83%** | **-699,470.54** |
| **EBITDA** | **-35,074.37** | **-10.35%** | **62,270.35** | **19.75%** | **-97,344.72** | **-69,932.09** | **-36.90%** | **34,857.72** | | **84,829.41** | **3.27%** | **139,683.14** | **5.94%** | **-54,853.73** | **-576,525.21** | **-26.92%** | **661,354.62** |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49,475.00 | 26.11% | -49,475.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 494,020.96 | 23.07% | -494,020.96 |
| Taxes | 19,577.32 | 5.78% | 20,506.78 | 6.50% | -929.46 | 18,676.68 | 9.86% | 900.64 | | 151,547.39 | 5.85% | 160,647.41 | 6.84% | -9,100.02 | 186,766.80 | 8.72% | -35,219.41 |
| Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,293.00 | 2.27% | -4,293.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 42,930.00 | 2.00% | -42,930.00 |
| **Interest, Taxes, Depreciation and Amor** | **19,577.32** | **5.78%** | **20,506.78** | **6.50%** | **-929.46** | **72,444.68** | **38.23%** | **-52,867.36** | | **151,547.39** | **5.85%** | **160,647.41** | **6.84%** | **-9,100.02** | **723,717.76** | **33.80%** | **-572,170.37** |
| **Net Income** | **-54,651.69** | **-16.13%** | **41,763.57** | **13.24%** | **-96,415.26** | **-142,376.77** | **-75.13%** | **87,725.08** | | **-66,717.98** | **-2.57%** | **-20,964.27** | **-0.89%** | **-45,753.71** | **-1,300,242.97** | **-60.72%** | **1,233,524.99** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 137.00 | | 137.00 | | 0.00 | 137.00 | | 0.00 | # Rooms | 137.00 | | 137.00 | | 0.00 | 137.00 | | 0.00 |
| 4,247.00 | | 4,247.00 | | 0.00 | 4,247.00 | | 0.00 | Available Rooms | 41,648.00 | | 41,648.00 | | 0.00 | 41,785.00 | | -137.00 |
| 3,157.00 | | 2,930.28 | | 226.72 | 2,003.00 | | 1,154.00 | Room Nights Sold | 25,217.00 | | 22,691.44 | | 2,525.56 | 20,147.00 | | 5,070.00 |
| 0.74 | | 0.69 | | 0.05 | 0.47 | | 0.27 | Occupancy % | 0.61 | | 0.54 | | 0.06 | 0.48 | | 0.12 |
| 103.31 | | 104.00 | | -0.69 | 91.79 | | 11.53 | ADR | 99.85 | | 100.63 | | -0.78 | 103.04 | | -3.19 |
| 76.80 | | 71.76 | | 5.04 | 43.29 | | 33.51 | RevPar | 60.46 | | 54.83 | | 5.63 | 49.68 | | 10.78 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 326,162.73 | 96.24% | 304,749.18 | 96.64% | 21,413.55 | 183,846.25 | 97.02% | 142,316.48 | Rooms | 2,517,946.33 | 97.12% | 2,283,452.40 | 97.17% | 234,493.93 | 2,075,892.26 | 96.95% | 442,054.07 |
| 2,660.90 | 0.79% | 0.00 | 0.00% | 2,660.90 | 0.00 | 0.00% | 2,660.90 | Food | 5,351.95 | 0.21% | 0.00 | 0.00% | 5,351.95 | 0.00 | 0.00% | 5,351.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 1,124.00 | 0.04% | 0.00 | 0.00% | 1,124.00 | 0.00 | 0.00% | 1,124.00 |
| 7,245.38 | 2.14% | 0.00 | 0.00% | 7,245.38 | 0.00 | 0.00% | 7,245.38 | Other F&B Revenue | 22,840.24 | 0.88% | 0.00 | 0.00% | 22,840.24 | 0.00 | 0.00% | 22,840.24 |
| 16.50 | 0.00% | 0.00 | 0.00% | 16.50 | 29.25 | 0.02% | -12.75 | Telephone | 180.50 | 0.01% | 0.00 | 0.00% | 180.50 | 264.25 | 0.01% | -83.75 |
| 2,830.19 | 0.84% | 10,610.14 | 3.36% | -7,779.95 | 5,621.46 | 2.97% | -2,791.27 | Other | 45,091.72 | 1.74% | 66,516.22 | 2.83% | -21,424.50 | 65,113.60 | 3.04% | -20,021.88 |
| 338,915.70 | 100.00% | 315,359.32 | 100.00% | 23,556.38 | 189,496.96 | 100.00% | 149,418.74 | Total Revenue | 2,592,534.74 | 100.00% | 2,349,968.62 | 100.00% | 242,566.12 | 2,141,270.11 | 100.00% | 451,264.63 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 1,595.33 | 29.81% | 0.00 | 0.00% | 1,595.33 | 0.00 | 0.00% | 1,595.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 337.40 | 30.02% | 0.00 | 0.00% | 337.40 | 0.00 | 0.00% | 337.40 |
| 0.00 | 0.00% | 1,067.00 | 10.06% | -1,067.00 | 1,093.28 | 19.35% | -1,093.28 | Other F&B | 13,086.44 | 28.91% | 10,670.00 | 16.04% | 2,416.44 | 7,575.83 | 11.59% | 5,510.61 |
| 1,226.50 | 43.09% | 1,093.34 | 10.30% | 133.16 | 1,461.53 | 25.86% | -235.03 | Other | 19,148.89 | 42.30% | 8,788.31 | 13.21% | 10,360.58 | 12,413.29 | 18.99% | 6,735.60 |
| 1,226.50 | 43.09% | 2,160.34 | 20.36% | -933.84 | 2,554.81 | 45.21% | -1,328.31 | Total Cost of Sales | 34,168.06 | 75.47% | 19,458.31 | 29.25% | 14,709.75 | 19,989.12 | 30.57% | 14,178.94 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 45,308.94 | 13.89% | 38,092.06 | 12.50% | 7,216.88 | 23,071.16 | 12.55% | 22,237.78 | Rooms | 374,733.91 | 14.88% | 345,022.84 | 15.11% | 29,711.07 | 249,311.99 | 12.01% | 125,421.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 8,090.65 | 2.39% | 10,379.51 | 3.29% | -2,288.86 | 11,225.09 | 5.92% | -3,134.44 | A&G | 80,727.20 | 3.11% | 101,398.79 | 4.31% | -20,671.59 | 97,501.38 | 4.55% | -16,774.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,559.91 | 2.82% | 8,104.01 | 2.57% | 1,455.90 | 6,381.00 | 3.37% | 3,178.91 | S&M | 86,565.85 | 3.34% | 79,315.82 | 3.38% | 7,250.03 | 56,550.22 | 2.64% | 30,015.63 |
| 15,265.77 | 4.50% | 9,618.87 | 3.05% | 5,646.90 | 3,012.52 | 1.59% | 12,253.25 | R&M | 89,294.57 | 3.44% | 94,124.42 | 4.01% | -4,829.85 | 34,512.10 | 1.61% | 54,782.47 |
| 78,225.27 | 23.08% | 66,194.45 | 20.99% | 12,030.82 | 43,689.77 | 23.06% | 34,535.50 | Total Salaries and Wages | 631,321.53 | 24.35% | 619,861.87 | 26.38% | 11,459.66 | 437,875.69 | 20.45% | 193,445.84 |
| 13,821.54 | 4.08% | 13,545.85 | 4.30% | 275.69 | 8,818.55 | 4.65% | 5,002.99 | Total Taxes and Benefits | 115,699.47 | 4.46% | 133,915.47 | 5.70% | -18,216.00 | 168,823.08 | 7.88% | -53,123.61 |
| 92,046.81 | 27.16% | 79,740.30 | 25.29% | 12,306.51 | 52,508.32 | 27.71% | 39,538.49 | Total Labor Costs | 747,021.00 | 28.81% | 753,777.34 | 32.08% | -6,756.34 | 606,698.77 | 28.33% | 140,322.23 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 69,510.41 | 21.31% | 31,761.63 | 10.42% | 37,748.78 | 18,541.60 | 10.09% | 50,968.81 | Rooms | 301,832.14 | 11.99% | 231,789.82 | 10.15% | 70,042.32 | 211,309.27 | 10.18% | 90,522.87 |
| 607.50 | 6.13% | 0.00 | 0.00% | 607.50 | 0.00 | 0.00% | 607.50 | F&B | 3,057.03 | 10.43% | 0.00 | 0.00% | 3,057.03 | 0.00 | 0.00% | 3,057.03 |
| 3,415.12 | 119.97% | 1,422.00 | 13.40% | 1,993.12 | 1,416.82 | 25.07% | 1,998.30 | Telephone | 21,574.08 | 47.65% | 14,200.00 | 21.38% | 7,354.08 | 13,579.49 | 20.77% | 7,994.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 76,803.86 | 22.66% | 35,339.18 | 11.21% | 41,464.68 | 22,735.59 | 12.00% | 54,068.27 | Franchise Fees | 330,240.98 | 12.74% | 273,791.44 | 11.65% | 56,449.54 | 228,106.86 | 10.65% | 102,134.12 |
| 18,717.41 | 5.52% | 12,932.98 | 4.10% | 5,784.43 | 4,492.40 | 2.37% | 14,225.01 | A&G | 150,951.07 | 5.82% | 111,185.79 | 4.73% | 39,765.28 | 123,304.01 | 5.76% | 27,647.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 266.96 | 0.01% | 0.00 | 0.00% | 266.96 | 0.00 | 0.00% | 266.96 |
| 2,052.82 | 0.61% | 3,013.00 | 0.96% | -960.18 | 52.13 | 0.03% | 2,000.69 | S&M | 29,057.57 | 1.12% | 40,762.00 | 1.73% | -11,704.43 | 16,994.72 | 0.79% | 12,062.85 |
| 18,161.55 | 5.36% | 12,862.71 | 4.08% | 5,298.84 | 8,865.27 | 4.68% | 9,296.28 | R&M | 93,115.63 | 3.59% | 92,342.28 | 3.93% | 773.35 | 47,108.01 | 2.20% | 46,007.62 |
| 14,337.53 | 4.23% | 16,773.30 | 5.32% | -2,435.77 | 12,360.03 | 6.52% | 1,977.50 | Utilities | 153,792.23 | 5.93% | 130,176.91 | 5.54% | 23,615.32 | 126,447.81 | 5.91% | 27,344.42 |
| 203,606.20 | 60.08% | 114,104.80 | 36.18% | 89,501.40 | 68,463.84 | 36.13% | 135,142.36 | Total Direct Expense | 1,083,887.69 | 41.81% | 894,268.24 | 38.05% | 189,619.45 | 766,850.17 | 35.81% | 317,037.52 |
| 42,036.19 | 12.40% | 119,353.88 | 37.85% | -77,317.69 | 65,969.99 | 34.81% | -23,933.80 | Gross Operating Profit | 727,457.99 | 28.06% | 682,464.73 | 29.04% | 44,993.26 | 747,732.05 | 34.92% | -20,274.06 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 19,577.32 | 5.78% | 20,506.78 | 6.50% | -929.46 | 18,676.68 | 9.86% | 900.64 | Taxes | 151,547.39 | 5.85% | 160,647.41 | 6.84% | -9,100.02 | 186,766.80 | 8.72% | -35,219.41 |
| 7,313.85 | 2.16% | 6,753.75 | 2.14% | 560.10 | 5,503.53 | 2.90% | 1,810.32 | Insurance | 66,315.36 | 2.56% | 67,537.50 | 2.87% | -1,222.14 | 53,397.41 | 2.49% | 12,917.95 |
| 40,869.00 | 12.06% | 40,869.00 | 12.96% | 0.00 | 39,775.62 | 20.99% | 1,093.38 | Leases & Rent | 404,318.00 | 15.60% | 404,318.00 | 17.21% | 0.00 | 394,562.90 | 18.43% | 9,755.10 |
| 10,662.07 | 3.15% | 9,460.78 | 3.00% | 1,201.29 | 8,433.55 | 4.45% | 2,228.52 | Management Fees | 82,323.86 | 3.18% | 70,926.09 | 3.02% | 11,397.77 | 64,482.00 | 3.01% | 17,841.86 |
| 78,422.24 | 23.14% | 77,590.31 | 24.60% | 831.93 | 72,389.38 | 38.20% | 6,032.86 | Total Fixed Expenses | 704,504.61 | 27.17% | 703,429.00 | 29.93% | 1,075.61 | 699,209.11 | 32.65% | 5,295.50 |
| -36,386.05 | -10.74% | 41,763.57 | 13.24% | -78,149.62 | -6,419.39 | -3.39% | -29,966.66 | Net Operating Profit | 22,953.38 | 0.89% | -20,964.27 | -0.89% | 43,917.65 | 48,522.94 | 2.27% | -25,569.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49,475.00 | 26.11% | -49,475.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 494,020.96 | 23.07% | -494,020.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.04% | 0.00 | 0.00% | 949.17 | 12,696.79 | 0.59% | -11,747.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,728.89 | 1.44% | -2,728.89 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,513.26 | 0.21% | -4,513.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 5,371.59 | 0.21% | 0.00 | 0.00% | 5,371.59 | 0.00 | 0.00% | 5,371.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 10,638.03 | 0.41% | 0.00 | 0.00% | 10,638.03 | 0.00 | 0.00% | 10,638.03 |
| -36,386.05 | -10.74% | 41,763.57 | 13.24% | -78,149.62 | -58,623.28 | -30.94% | 22,237.23 | Net Operating Income | 5,994.59 | 0.23% | -20,964.27 | -0.89% | 26,958.86 | -462,708.07 | -21.61% | 468,702.66 |
| 18,265.64 | 5.39% | 0.00 | 0.00% | 18,265.64 | 17,743.49 | 9.36% | 522.15 | Capital Reserve | 72,712.57 | 2.80% | 0.00 | 0.00% | 72,712.57 | 177,434.90 | 8.29% | -104,722.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 61,717.00 | 32.57% | -61,717.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 617,170.00 | 28.82% | -617,170.00 |
| -54,651.69 | -16.13% | 41,763.57 | 13.24% | -96,415.26 | -138,083.77 | -72.87% | 83,432.08 | Adjusted NOI | -66,717.98 | -2.57% | -20,964.27 | -0.89% | -45,753.71 | -1,257,312.97 | -58.72% | 1,190,594.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,293.00 | 2.27% | -4,293.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 42,930.00 | 2.00% | -42,930.00 |
| -54,651.69 | -16.13% | 41,763.57 | 13.24% | -96,415.26 | -142,376.77 | -75.13% | 87,725.08 | Net Profit/(Loss) | -66,717.98 | -2.57% | -20,964.27 | -0.89% | -45,753.71 | -1,300,242.97 | -60.72% | 1,233,524.99 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 30,123.24 | 9.24% | 45,411.20 | 14.90% | -15,287.96 | 15,084.47 | 8.20% | 15,038.77 | Corporate Transient | 165,644.71 | 6.58% | 310,017.87 | 13.58% | -144,373.16 | 446,128.57 | 21.49% | -280,483.86 |
| 836.35 | 0.26% | 0.00 | 0.00% | 836.35 | 0.00 | 0.00% | 836.35 | Advanced Purchase | 12,002.84 | 0.48% | 0.00 | 0.00% | 12,002.84 | 0.00 | 0.00% | 12,002.84 |
| 32,334.38 | 9.91% | 5,890.00 | 1.93% | 26,444.38 | 0.00 | 0.00% | 32,334.38 | AAA/AARP Transient | 282,025.25 | 11.20% | 101,854.00 | 4.46% | 180,171.25 | 0.00 | 0.00% | 282,025.25 |
| 873.00 | 0.27% | 0.00 | 0.00% | 873.00 | 0.00 | 0.00% | 873.00 | FIT(Flexible Independent Travel) | 7,741.34 | 0.31% | 0.00 | 0.00% | 7,741.34 | 0.00 | 0.00% | 7,741.34 |
| 2,205.18 | 0.68% | 0.00 | 0.00% | 2,205.18 | 0.00 | 0.00% | 2,205.18 | Consortia Transient | 35,148.34 | 1.40% | 3,212.50 | 0.14% | 31,935.84 | 0.00 | 0.00% | 35,148.34 |
| 404.00 | 0.12% | 0.00 | 0.00% | 404.00 | 0.00 | 0.00% | 404.00 | Employee | 13,559.35 | 0.54% | 0.00 | 0.00% | 13,559.35 | 0.00 | 0.00% | 13,559.35 |
| 1,926.41 | 0.59% | 0.00 | 0.00% | 1,926.41 | 0.00 | 0.00% | 1,926.41 | Leisure Transient | 413,122.22 | 16.41% | 0.00 | 0.00% | 413,122.22 | 0.00 | 0.00% | 413,122.22 |
| 252.85 | 0.08% | 0.00 | 0.00% | 252.85 | 0.00 | 0.00% | 252.85 | Travel Agent/Friends & Family | 761.70 | 0.03% | 0.00 | 0.00% | 761.70 | 0.00 | 0.00% | 761.70 |
| 562.40 | 0.17% | 0.00 | 0.00% | 562.40 | 0.00 | 0.00% | 562.40 | Leisure Package Transient | 5,348.29 | 0.21% | 0.00 | 0.00% | 5,348.29 | 0.00 | 0.00% | 5,348.29 |
| 8,697.09 | 2.67% | 0.00 | 0.00% | 8,697.09 | 0.00 | 0.00% | 8,697.09 | Member Reward Stay | 45,483.20 | 1.81% | 0.00 | 0.00% | 45,483.20 | 0.00 | 0.00% | 45,483.20 |
| 11,262.97 | 3.45% | 73,307.82 | 24.06% | -62,044.85 | 102,539.82 | 55.77% | -91,276.85 | Extended Stay Transient | 71,072.02 | 2.82% | 534,936.06 | 23.43% | -463,864.04 | 611,522.97 | 29.46% | -540,450.95 |
| 30,356.43 | 9.31% | 6,138.00 | 2.01% | 24,218.43 | 0.00 | 0.00% | 30,356.43 | Internet/E-Commerce | 242,085.69 | 9.61% | 63,775.00 | 2.79% | 178,310.69 | 0.00 | 0.00% | 242,085.69 |
| 486.00 | 0.15% | 0.00 | 0.00% | 486.00 | 0.00 | 0.00% | 486.00 | E-Commerce Opaque | 486.00 | 0.02% | 0.00 | 0.00% | 486.00 | 0.00 | 0.00% | 486.00 |
| -13.55 | 0.00% | 0.00 | 0.00% | -13.55 | 0.00 | 0.00% | -13.55 | Other Transient | 1,305.09 | 0.05% | 0.00 | 0.00% | 1,305.09 | 0.00 | 0.00% | 1,305.09 |
| 7,256.20 | 2.22% | 31,970.16 | 10.49% | -24,713.96 | 0.00 | 0.00% | 7,256.20 | Government Transient | 83,297.65 | 3.31% | 270,995.52 | 11.87% | -187,697.87 | 0.00 | 0.00% | 83,297.65 |
| 71,779.48 | 22.01% | 87,978.00 | 28.87% | -16,198.52 | 23,694.24 | 12.89% | 48,085.24 | Rack Transient | 484,749.82 | 19.25% | 592,643.14 | 25.95% | -107,893.32 | 460,490.99 | 22.18% | 24,258.83 |
| 19,431.76 | 5.96% | 27,354.00 | 8.98% | -7,922.24 | 29,474.30 | 16.03% | -10,042.54 | Local Negotiated Transient | 174,072.14 | 6.91% | 202,429.63 | 8.87% | -28,357.49 | 294,980.81 | 14.21% | -120,908.67 |
| **218,774.19** | **67.08%** | **278,049.18** | **91.24%** | **-59,274.99** | **170,792.83** | **92.90%** | **47,981.36** | **Total Transient Room Revenue** | **2,037,905.65** | **80.94%** | **2,079,863.72** | **91.08%** | **-41,958.07** | **1,813,123.34** | **87.34%** | **224,782.31** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 97,338.00 | 29.84% | 0.00 | 0.00% | 97,338.00 | 11,105.50 | 6.04% | 86,232.50 | Corporate Group | 418,848.59 | 16.63% | 19,918.00 | 0.87% | 398,930.59 | 125,528.64 | 6.05% | 293,319.95 |
| 805.00 | 0.25% | 0.00 | 0.00% | 805.00 | 0.00 | 0.00% | 805.00 | Leisure Group | 6,610.10 | 0.26% | 0.00 | 0.00% | 6,610.10 | 0.00 | 0.00% | 6,610.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,455.00 | 0.79% | -1,455.00 | Government Group | 453.00 | 0.02% | 0.00 | 0.00% | 453.00 | 139,858.80 | 6.74% | -139,405.80 |
| 467.59 | 0.14% | 0.00 | 0.00% | 467.59 | 0.00 | 0.00% | 467.59 | Tour & Travel Group | 780.34 | 0.03% | 0.00 | 0.00% | 780.34 | 0.00 | 0.00% | 780.34 |
| 8,017.00 | 2.46% | 8,900.00 | 2.92% | -883.00 | 0.00 | 0.00% | 8,017.00 | SMERF Group | 48,431.42 | 1.92% | 79,199.05 | 3.47% | -30,767.63 | 0.00 | 0.00% | 48,431.42 |
| 446.40 | 0.14% | 17,800.00 | 5.84% | -17,353.60 | 0.00 | 0.00% | 446.40 | Sports Group | 2,517.40 | 0.10% | 104,471.63 | 4.58% | -101,954.23 | 0.00 | 0.00% | 2,517.40 |
| **107,073.99** | **32.83%** | **26,700.00** | **8.76%** | **80,373.99** | **12,560.50** | **6.83%** | **94,513.49** | **Total Group Room Revenue** | **477,640.85** | **18.97%** | **203,588.68** | **8.92%** | **274,052.17** | **265,387.44** | **12.78%** | **212,253.41** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 402.91 | 0.12% | 0.00 | 0.00% | 402.91 | 771.36 | 0.42% | -368.45 | No-Show Rooms | 2,873.23 | 0.11% | 0.00 | 0.00% | 2,873.23 | 9,855.00 | 0.47% | -6,981.77 |
| **402.91** | **0.12%** | **0.00** | **0.00%** | **402.91** | **771.36** | **0.42%** | **-368.45** | **Total Other Room Revenue** | **2,873.23** | **0.11%** | **0.00** | **0.00%** | **2,873.23** | **9,855.00** | **0.47%** | **-6,981.77** |
| -88.36 | -0.03% | 0.00 | 0.00% | -88.36 | -278.44 | -0.15% | 190.08 | Less: Allowances | -473.40 | -0.02% | 0.00 | 0.00% | -473.40 | -12,473.52 | -0.60% | 12,000.12 |
| **326,162.73** | **100.00%** | **304,749.18** | **100.00%** | **21,413.55** | **183,846.25** | **100.00%** | **142,316.48** | **Total Room Revenue** | **2,517,946.33** | **100.00%** | **2,283,452.40** | **100.00%** | **234,493.93** | **2,075,892.26** | **100.00%** | **442,054.07** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,406.59 | 1.04% | 0.00 | 0.00% | 3,406.59 | 0.00 | 0.00% | 3,406.59 | Front Office Management | 6,923.07 | 0.27% | 0.00 | 0.00% | 6,923.07 | 0.00 | 0.00% | 6,923.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 561.50 | 0.31% | -561.52 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,958.99 | 0.38% | -7,958.99 |
| 3,832.37 | 1.17% | 3,269.06 | 1.07% | 563.31 | 4,407.46 | 2.40% | -575.09 | Housekeeping Management | 37,392.12 | 1.49% | 31,961.26 | 1.40% | 5,430.86 | 34,647.14 | 1.67% | 2,744.98 |
| **7,238.96** | **2.22%** | **3,269.06** | **1.07%** | **3,969.90** | **4,968.98** | **2.70%** | **2,269.98** | **Total Rooms Management** | **44,315.19** | **1.76%** | **31,961.26** | **1.40%** | **12,353.93** | **42,606.13** | **2.05%** | **1,709.06** |
| 4,293.78 | 1.32% | 6,026.40 | 1.98% | -1,732.62 | 3,668.81 | 2.00% | 624.97 | Front Office Agents | 68,645.35 | 2.73% | 59,097.60 | 2.59% | 9,547.75 | 39,879.92 | 1.92% | 28,765.43 |
| 3,261.08 | 1.00% | 3,308.32 | 1.09% | -47.24 | 3,541.58 | 1.93% | -280.50 | Night Auditors | 33,086.31 | 1.31% | 32,442.88 | 1.42% | 643.43 | 32,034.20 | 1.54% | 1,052.11 |
| 4,266.23 | 1.31% | 2,976.00 | 0.98% | 1,290.23 | 0.00 | 0.00% | 4,266.23 | Breakfast Attendant | 31,938.13 | 1.27% | 29,184.00 | 1.28% | 2,754.13 | 14,024.98 | 0.68% | 17,913.15 |
| **11,821.09** | **3.62%** | **12,310.72** | **4.04%** | **-489.63** | **7,210.39** | **3.92%** | **4,610.70** | **Total Rooms Front Office** | **133,669.79** | **5.31%** | **120,724.48** | **5.29%** | **12,945.31** | **85,939.10** | **4.14%** | **47,730.69** |
| 4,007.76 | 1.23% | 2,480.00 | 0.81% | 1,527.76 | 0.00 | 0.00% | 4,007.76 | Housekeeping Supervisors | 29,560.97 | 1.17% | 24,320.00 | 1.07% | 5,240.97 | 4,724.67 | 0.23% | 24,836.30 |
| 13,723.29 | 4.21% | 13,807.48 | 4.53% | -84.19 | 9,190.58 | 5.00% | 4,532.71 | Room Attendants | 115,446.36 | 4.58% | 106,973.90 | 4.68% | 8,472.46 | 77,934.59 | 3.75% | 37,511.77 |
| 5,046.34 | 1.55% | 3,224.00 | 1.06% | 1,822.34 | 1,701.21 | 0.93% | 3,345.13 | Housepersons | 39,884.74 | 1.58% | 31,616.00 | 1.38% | 8,268.74 | 30,279.37 | 1.46% | 9,605.37 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,471.50 | 1.06% | 3,000.80 | 0.98% | 470.70 | 0.00 | 0.00% | 3,471.50 | Laundry Attendants | 11,856.86 | 0.47% | 29,427.20 | 1.29% | -17,570.34 | 7,828.13 | 0.38% | 4,028.73 |
| 26,248.89 | 8.05% | 22,512.28 | 7.39% | 3,736.61 | 10,891.79 | 5.92% | 15,357.10 | **Total Rooms Housekeeping** | 196,748.93 | 7.81% | 192,337.10 | 8.42% | 4,411.83 | 120,766.76 | 5.82% | 75,982.17 |
| | | | | | | | | | | | | | | | | |
| 45,308.94 | 13.89% | 38,092.06 | 12.50% | 7,216.88 | 23,071.16 | 12.55% | 22,237.78 | **Total Rooms Salary and Wages** | 374,733.91 | 14.88% | 345,022.84 | 15.11% | 29,711.07 | 249,311.99 | 12.01% | 125,421.92 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 3,329.05 | 1.02% | 2,924.36 | 0.96% | 404.69 | 1,843.34 | 1.00% | 1,485.71 | FICA | 29,110.97 | 1.16% | 26,547.72 | 1.16% | 2,563.25 | 23,393.90 | 1.13% | 5,717.07 |
| 60.20 | 0.02% | 16.06 | 0.01% | 44.14 | 0.00 | 0.00% | 60.20 | Federal Unemployment Tax | 922.69 | 0.04% | 517.71 | 0.02% | 404.98 | 0.00 | 0.00% | 922.69 |
| 289.38 | 0.09% | 38.23 | 0.01% | 251.15 | 0.00 | 0.00% | 289.38 | State Unemployment Tax | 3,395.56 | 0.13% | 1,570.88 | 0.07% | 1,824.68 | 0.00 | 0.00% | 3,395.56 |
| 3,678.63 | 1.13% | 2,978.65 | 0.98% | 699.98 | 1,843.34 | 1.00% | 1,835.29 | **Total Payroll Taxes** | 33,429.22 | 1.33% | 28,636.31 | 1.25% | 4,792.91 | 23,393.90 | 1.13% | 10,035.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 4,724.51 | 0.19% | 600.00 | 0.03% | 4,124.51 | 4,124.00 | 0.20% | 600.51 |
| 567.00 | 0.17% | 128.21 | 0.04% | 438.79 | 900.00 | 0.49% | -333.00 | Vacation | 2,887.28 | 0.11% | 1,353.89 | 0.06% | 1,533.39 | 36,550.00 | 1.76% | -33,662.72 |
| 567.00 | 0.17% | 128.21 | 0.04% | 438.79 | 900.00 | 0.49% | -333.00 | **Total Supplemental Pay** | 7,611.79 | 0.30% | 1,953.89 | 0.09% | 5,657.90 | 40,674.00 | 1.96% | -33,062.21 |
| 1,085.44 | 0.33% | 1,830.78 | 0.60% | -745.34 | 0.00 | 0.00% | 1,085.44 | Worker's Compensation | 13,621.37 | 0.54% | 17,092.59 | 0.75% | -3,471.22 | 0.00 | 0.00% | 13,621.37 |
| 1,300.15 | 0.40% | 1,680.00 | 0.55% | -379.85 | 371.99 | 0.20% | 928.16 | Group Insurance | 9,156.49 | 0.36% | 16,240.00 | 0.71% | -7,083.51 | 7,961.48 | 0.38% | 1,195.01 |
| 2,385.59 | 0.73% | 3,510.78 | 1.15% | -1,125.19 | 371.99 | 0.20% | 2,013.60 | **Total Other Benefits** | 22,777.86 | 0.90% | 33,332.59 | 1.46% | -10,554.73 | 7,961.48 | 0.38% | 14,816.38 |
| | | | | | | | | | | | | | | | | |
| 6,631.22 | 2.03% | 6,617.64 | 2.17% | 13.58 | 3,115.33 | 1.69% | 3,515.89 | **Total Rooms PR Taxes and Benefits** | 63,818.87 | 2.53% | 63,922.79 | 2.80% | -103.92 | 72,029.38 | 3.47% | -8,210.51 |
| | | | | | | | | | | | | | | | | |
| 51,940.16 | 15.92% | 44,709.70 | 14.67% | 7,230.46 | 26,186.49 | 14.24% | 25,753.67 | **Total Rooms Labor Costs** | 438,552.78 | 17.42% | 408,945.63 | 17.91% | 29,607.15 | 321,341.37 | 15.48% | 117,211.41 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 14,698.63 | 4.51% | 8,890.84 | 2.92% | 5,807.79 | 4,752.60 | 2.59% | 9,946.03 | Breakfast /Comp Cost | 107,030.61 | 4.25% | 69,107.32 | 3.03% | 37,923.29 | 68,397.28 | 3.29% | 38,633.33 |
| 2,195.97 | 0.67% | 996.30 | 0.33% | 1,199.67 | 1,599.72 | 0.87% | 596.25 | Cleaning Supplies | 16,925.38 | 0.67% | 7,718.83 | 0.34% | 9,206.55 | 7,217.54 | 0.35% | 9,707.84 |
| 3,237.63 | 0.99% | 0.00 | 0.00% | 3,237.63 | 0.00 | 0.00% | 3,237.63 | Contract Cleaning | 2,637.99 | 0.10% | 0.00 | 0.00% | 2,637.99 | 0.00 | 0.00% | 2,637.99 |
| 3,237.63 | 0.99% | 0.00 | 0.00% | 3,237.63 | 0.00 | 0.00% | 3,237.63 | Contract Labor | 9,091.86 | 0.36% | 0.00 | 0.00% | 9,091.86 | 0.00 | 0.00% | 9,091.86 |
| 70.77 | 0.02% | 0.00 | 0.00% | 70.77 | 0.00 | 0.00% | 70.77 | Equipment Rental | 537.91 | 0.02% | 0.00 | 0.00% | 537.91 | 0.00 | 0.00% | 537.91 |
| 0.00 | 0.00% | 820.48 | 0.27% | -820.48 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 6,356.68 | 0.28% | -6,356.68 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 4.16 | 0.00% | 0.00 | 0.00% | 4.16 | 0.00 | 0.00% | 4.16 |
| 748.24 | 0.23% | 3,516.34 | 1.15% | -2,768.10 | 2,043.94 | 1.11% | -1,295.70 | Guest Supplies | 21,778.58 | 0.86% | 27,242.93 | 1.19% | -5,464.35 | 18,972.91 | 0.91% | 2,805.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 43.97 | 0.00% | 0.00 | 0.00% | 43.97 | 0.00 | 0.00% | 43.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 479.50 | 0.26% | -479.50 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,697.52 | 0.23% | -4,697.52 |
| 226.89 | 0.07% | 908.39 | 0.30% | -681.50 | 0.00 | 0.00% | 226.89 | Laundry | 4,939.42 | 0.20% | 7,037.76 | 0.31% | -2,098.34 | 1,032.84 | 0.05% | 3,906.58 |
| 340.60 | 0.10% | 0.00 | 0.00% | 340.60 | 0.00 | 0.00% | 340.60 | Laundry Allocation | 340.60 | 0.01% | 0.00 | 0.00% | 340.60 | 0.00 | 0.00% | 340.60 |
| 1,788.62 | 0.55% | 1,611.65 | 0.53% | 176.97 | 1,098.32 | 0.60% | 690.30 | Linen | 20,286.32 | 0.81% | 12,486.34 | 0.55% | 7,799.98 | 8,231.76 | 0.40% | 12,054.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 403.45 | 0.02% | 0.00 | 0.00% | 403.45 | 0.00 | 0.00% | 403.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 43.97 | 0.00% | 0.00 | 0.00% | 43.97 | 0.00 | 0.00% | 43.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 351.05 | 0.02% | -351.05 |
| 310.84 | 0.10% | 0.00 | 0.00% | 310.84 | 0.00 | 0.00% | 310.84 | Office Equipment | 1,058.88 | 0.04% | 0.00 | 0.00% | 1,058.88 | 0.00 | 0.00% | 1,058.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 645.58 | 0.35% | -645.58 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,038.57 | 0.24% | -5,038.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,375.12 | 0.75% | -1,375.12 | Printing and Stationery | 723.76 | 0.03% | 0.00 | 0.00% | 723.76 | 3,620.45 | 0.17% | -2,896.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Reservation Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 12,623.34 | 0.61% | -12,623.34 |
| 50.00 | 0.02% | 5,655.44 | 1.86% | -5,605.44 | 0.00 | 0.00% | 50.00 | Rooms Promotion | 918.51 | 0.04% | 23,469.53 | 1.03% | -22,551.02 | 2,165.36 | 0.10% | -1,246.85 |
| 1,916.54 | 0.59% | 1,900.00 | 0.62% | 16.54 | 1,852.28 | 1.01% | 64.26 | Television Cable | 18,837.70 | 0.75% | 19,000.00 | 0.83% | -162.30 | 16,735.80 | 0.81% | 2,101.90 |
| 0.00 | 0.00% | 146.51 | 0.05% | -146.51 | 0.00 | 0.00% | 0.00 | Transportation | 0.00 | 0.00% | 1,135.12 | 0.05% | -1,135.12 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 534.00 | 0.18% | -534.00 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 1,208.41 | 0.05% | 4,071.77 | 0.18% | -2,863.36 | 0.00 | 0.00% | 1,208.41 |
| 43,925.68 | 13.47% | 6,481.68 | 2.13% | 37,444.00 | 4,606.07 | 2.51% | 39,319.61 | Travel Agent Comm - Transient Rooms | 88,153.51 | 3.50% | 51,163.54 | 2.24% | 36,989.97 | 61,679.73 | 2.97% | 26,473.78 |
| 0.00 | 0.00% | 300.00 | 0.10% | -300.00 | 88.47 | 0.05% | -88.47 | Uniforms | 2,542.89 | 0.10% | 3,000.00 | 0.13% | -457.11 | 545.12 | 0.03% | 1,997.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 4,324.26 | 0.17% | 0.00 | 0.00% | 4,324.26 | 0.00 | 0.00% | 4,324.26 |
| | | | | | | | | | | | | | | | | |
| 69,510.41 | 21.31% | 31,761.63 | 10.42% | 37,748.78 | 18,541.60 | 10.09% | 50,968.81 | **Total Rooms Other Expenses** | 301,832.14 | 11.99% | 231,789.82 | 10.15% | 70,042.32 | 211,309.27 | 10.18% | 90,522.87 |
| | | | | | | | | | | | | | | | | |
| 121,450.57 | 37.24% | 76,471.33 | 25.09% | 44,979.24 | 44,728.09 | 24.33% | 76,722.48 | **Total Rooms Expenses** | 740,384.92 | 29.40% | 640,735.45 | 28.06% | 99,649.47 | 532,650.64 | 25.66% | 207,734.28 |
| | | | | | | | | | | | | | | | | |
| 204,712.16 | 62.76% | 228,277.85 | 74.91% | -23,565.69 | 139,118.16 | 75.67% | 65,594.00 | **Total Rooms Profit (Loss)** | 1,777,561.41 | 70.60% | 1,642,716.95 | 71.94% | 134,844.46 | 1,543,241.62 | 74.34% | 234,319.79 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | | |
| 290.00 | | 493.60 | | -203.60 | 152.00 | | 138.00 | Room Stat - Corporate Transient | 1,511.00 | | 3,251.14 | | -1,740.14 | 3,990.00 | | -2,479.00 |
| 4.00 | | 0.00 | | 4.00 | 0.00 | | 4.00 | Room Stat - Advanced Purchase | 79.00 | | 0.00 | | 79.00 | 0.00 | | 79.00 |
| 245.00 | | 62.00 | | 183.00 | 0.00 | | 245.00 | Room Stat - AAA/AARP Transient | 2,364.00 | | 992.00 | | 1,372.00 | 0.00 | | 2,364.00 |
| 6.00 | | 0.00 | | 6.00 | 0.00 | | 6.00 | Room Stat - FIT(Flexible Independent Trave | 71.00 | | 0.00 | | 71.00 | 0.00 | | 71.00 |
| 17.00 | | 0.00 | | 17.00 | 0.00 | | 17.00 | Room Stat - Consortia Rate Transient | 337.00 | | 34.00 | | 303.00 | 0.00 | | 337.00 |
| 8.00 | | 0.00 | | 8.00 | 0.00 | | 8.00 | Room Stat - Employee | 287.00 | | 0.00 | | 287.00 | 0.00 | | 287.00 |
| 10.00 | | 0.00 | | 10.00 | 0.00 | | 10.00 | Room Stat - Leisure Transient | 4,323.00 | | 0.00 | | 4,323.00 | 0.00 | | 4,323.00 |
| 4.00 | | 0.00 | | 4.00 | 0.00 | | 4.00 | Room Stat - Package Transient | 31.00 | | 0.00 | | 31.00 | 0.00 | | 31.00 |
| 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 | Room Stat - Travel Agent/Friends & Family | 7.00 | | 0.00 | | 7.00 | 0.00 | | 7.00 |
| 164.00 | | 0.00 | | 164.00 | 0.00 | | 164.00 | Room Stat - Member Reward Stay | 943.00 | | 0.00 | | 943.00 | 0.00 | | 943.00 |
| 123.00 | | 779.76 | | -656.76 | 1,144.00 | | -1,021.00 | Room Stat - Extended Stay Transient | 762.00 | | 6,192.76 | | -5,430.76 | 7,084.00 | | -6,322.00 |
| 223.00 | | 62.00 | | 161.00 | 0.00 | | 223.00 | Room Stat - Internet | 1,906.00 | | 685.00 | | 1,221.00 | 0.00 | | 1,906.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 |
| 62.00 | | 259.92 | | -197.92 | 12.00 | | 50.00 | Room Stat - Government Rate Transient | 786.00 | | 2,203.54 | | -1,417.54 | 1,184.00 | | -398.00 |
| 555.00 | | 682.00 | | -127.00 | 201.00 | | 354.00 | Room Stat - Rack Rate Transient | 4,006.00 | | 4,654.00 | | -648.00 | 3,328.00 | | 678.00 |
| 195.00 | | 291.00 | | -96.00 | 369.00 | | -174.00 | Room Stat - Local Negotiated Transient | 2,192.00 | | 2,341.00 | | -149.00 | 3,423.00 | | -1,231.00 |
| **1,909.00** | | **2,630.28** | | **-721.28** | **1,878.00** | | **31.00** | **Total Transient Rooms Sold** | **19,606.00** | | **20,353.44** | | **-747.44** | **19,009.00** | | **597.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | | |
| 1,157.00 | | 0.00 | | 1,157.00 | 125.00 | | 1,032.00 | Room Stat - Corporate Group Rooms | 5,051.00 | | 302.00 | | 4,749.00 | 1,138.00 | | 3,913.00 |
| 5.00 | | 0.00 | | 5.00 | 0.00 | | 5.00 | Room Stat - Leisure Group | 59.00 | | 0.00 | | 59.00 | 0.00 | | 59.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Government Group | 4.00 | | 0.00 | | 4.00 | 0.00 | | 4.00 |
| 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 | Room Stat - Tour & Travel Group | 6.00 | | 0.00 | | 6.00 | 0.00 | | 6.00 |
| 79.00 | | 100.00 | | -21.00 | 0.00 | | 79.00 | Room Stat - SMERF Group | 466.00 | | 886.00 | | -420.00 | 0.00 | | 466.00 |
| 4.00 | | 200.00 | | -196.00 | 0.00 | | 4.00 | Room Stat - Sports Group | 25.00 | | 1,150.00 | | -1,125.00 | 0.00 | | 25.00 |
| **1,248.00** | | **300.00** | | **948.00** | **125.00** | | **1,123.00** | **Total Group Rooms Sold** | **5,611.00** | | **2,338.00** | | **3,273.00** | **1,138.00** | | **4,473.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| 3,157.00 | | 2,930.28 | | 226.72 | 2,003.00 | | 1,154.00 | **Total Rooms Sold** | 25,217.00 | | 22,691.44 | | 2,525.56 | 20,147.00 | | 5,070.00 |
| 16.00 | | 0.00 | | 16.00 | 1.00 | | 15.00 | Room Stat-Comp Rooms | 79.00 | | 7.00 | | 72.00 | 31.00 | | 48.00 |
| 3,173.00 | | 2,930.28 | | 242.72 | 2,004.00 | | 1,169.00 | **Total Rooms Occupied** | 25,296.00 | | 22,698.44 | | 2,597.56 | 20,178.00 | | 5,118.00 |
| 665.00 | | 0.00 | | 665.00 | 635.00 | | 30.00 | Room Stat-Out of Order | 9,244.00 | | 732.00 | | 8,512.00 | 3,573.00 | | 5,671.00 |
| | | | | | | | | **ADR** | | | | | | | | | |
| 103.87 | | 92.00 | | 11.87 | 99.24 | | 4.63 | Corporate Transient ADR | 109.63 | | 95.36 | | 14.27 | 111.81 | | -2.19 |
| 209.09 | | 0.00 | | 209.09 | 0.00 | | 209.09 | Advanced Purchase ADR | 151.93 | | 0.00 | | 151.93 | 0.00 | | 151.93 |
| 131.98 | | 95.00 | | 36.98 | 0.00 | | 131.98 | AAA/AARP ADR | 119.30 | | 102.68 | | 16.62 | 0.00 | | 119.30 |
| 145.50 | | 0.00 | | 145.50 | 0.00 | | 145.50 | FIT ADR | 109.03 | | 0.00 | | 109.03 | 0.00 | | 109.03 |
| 129.72 | | 0.00 | | 129.72 | 0.00 | | 129.72 | Consortia ADR | 104.30 | | 94.49 | | 9.81 | 0.00 | | 104.30 |
| 50.50 | | 0.00 | | 50.50 | 0.00 | | 50.50 | Employee ADR | 47.25 | | 0.00 | | 47.25 | 0.00 | | 47.25 |
| 192.64 | | 0.00 | | 192.64 | 0.00 | | 192.64 | Leisure ADR | 95.56 | | 0.00 | | 95.56 | 0.00 | | 95.56 |
| 84.28 | | 0.00 | | 84.28 | 0.00 | | 84.28 | Travel Agent/Friends & Family ADR | 108.81 | | 0.00 | | 108.81 | 0.00 | | 108.81 |
| 56.24 | | 0.00 | | 56.24 | 0.00 | | 56.24 | Leisure Package ADR | 1.24 | | 0.00 | | 1.24 | 0.00 | | 1.24 |
| 53.03 | | 0.00 | | 53.03 | 0.00 | | 53.03 | Member Reward Stay ADR | 48.23 | | 0.00 | | 48.23 | 0.00 | | 48.23 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 91.57 | | 94.01 | | -2.44 | 89.63 | | 1.94 | Extended Stay ADR | 93.27 | | 86.38 | | 6.89 | 86.32 | | 6.95 |
| 136.13 | | 99.00 | | 37.13 | 0.00 | | 136.13 | Internet ADR | 127.01 | | 93.10 | | 33.91 | 0.00 | | 127.01 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 1,305.09 | | 0.00 | | 1,305.09 | 0.00 | | 1,305.09 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 117.04 | | 123.00 | | -5.96 | 0.00 | | 117.04 | Government ADR | 105.98 | | 122.98 | | -17.01 | 0.00 | | 105.98 |
| 129.33 | | 129.00 | | 0.33 | 117.88 | | 11.45 | Rack ADR | 121.01 | | 127.34 | | -6.33 | 138.37 | | -17.36 |
| 99.65 | | 94.00 | | 5.65 | 79.88 | | 19.77 | Local Negotiated ADR | 79.41 | | 86.47 | | -7.06 | 86.18 | | -6.76 |
| **114.60** | | **105.71** | | **8.89** | **90.94** | | **23.66** | **Total Transient ADR** | **103.94** | | **102.19** | | **1.76** | **95.38** | | **8.56** |
| 84.13 | | 0.00 | | 84.13 | 88.84 | | -4.71 | Corporate Group ADR | 82.92 | | 65.95 | | 16.97 | 110.31 | | -27.38 |
| 161.00 | | 0.00 | | 161.00 | 0.00 | | 161.00 | Leisure Group ADR | 112.04 | | 0.00 | | 112.04 | 0.00 | | 112.04 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 113.25 | | 0.00 | | 113.25 | 0.00 | | 113.25 |
| 155.86 | | 0.00 | | 155.86 | 0.00 | | 155.86 | Tour & Travel Group ADR | 130.06 | | 0.00 | | 130.06 | 0.00 | | 130.06 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 101.48 | | 89.00 | | 12.48 | 0.00 | | 101.48 | SMERF Group ADR | 103.93 | | 89.39 | | 14.54 | 0.00 | | 103.93 |
| 111.60 | | 89.00 | | 22.60 | 0.00 | | 111.60 | Sports Group ADR | 100.70 | | 90.84 | | 9.85 | 0.00 | | 100.70 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **85.80** | | **89.00** | | **-3.20** | **100.48** | | **-14.69** | **Total Group ADR** | **85.13** | | **87.08** | | **-1.95** | **233.21** | | **-148.08** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **103.31** | | **104.00** | | **-0.69** | **91.79** | | **11.53** | **Total ADR** | **99.85** | | **100.63** | | **-0.78** | **103.04** | | **-3.19** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,660.90 | 26.86% | 0.00 | 0.00% | 2,660.90 | 0.00 | 0.00% | 2,660.90 | Banquet and Catering Food Revenue | 5,351.95 | 18.26% | 0.00 | 0.00% | 5,351.95 | 0.00 | 0.00% | 5,351.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 1,124.00 | 3.83% | 0.00 | 0.00% | 1,124.00 | 0.00 | 0.00% | 1,124.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,245.38 | 73.14% | 0.00 | 0.00% | 7,245.38 | 0.00 | 0.00% | 7,245.38 | Banquet and Catering Other Revenue | 22,840.24 | 77.91% | 0.00 | 0.00% | 22,840.24 | 0.00 | 0.00% | 22,840.24 |
| **9,906.28** | **100.00%** | **0.00** | **0.00%** | **9,906.28** | **0.00** | **0.00%** | **9,906.28** | **Total F&B Revenue** | **29,316.19** | **100.00%** | **0.00** | **0.00%** | **29,316.19** | **0.00** | **100.00%** | **29,316.19** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 1,595.33 | 5.44% | 0.00 | 0.00% | 1,595.33 | 0.00 | 0.00% | 1,595.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 337.40 | 1.15% | 0.00 | 0.00% | 337.40 | 0.00 | 0.00% | 337.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **1,932.73** | **6.59%** | **0.00** | **0.00%** | **1,932.73** | **0.00** | **0.00%** | **1,932.73** |
| **9,906.28** | **100.00%** | **0.00** | **0.00%** | **9,906.28** | **0.00** | **0.00%** | **9,906.28** | **F&B Gross Profit** | **27,383.46** | **93.41%** | **0.00** | **0.00%** | **27,383.46** | **0.00** | **0.00%** | **27,383.46** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 82.00 | 0.83% | 0.00 | 0.00% | 82.00 | 0.00 | 0.00% | 82.00 | Banquet Expense | 584.69 | 1.99% | 0.00 | 0.00% | 584.69 | 0.00 | 0.00% | 584.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 285.00 | 0.97% | 0.00 | 0.00% | 285.00 | 0.00 | 0.00% | 285.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 125.07 | 0.43% | 0.00 | 0.00% | 125.07 | 0.00 | 0.00% | 125.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 215.00 | 2.17% | 0.00 | 0.00% | 215.00 | 0.00 | 0.00% | 215.00 | Kitchen/Cooking Fuel | 215.00 | 0.73% | 0.00 | 0.00% | 215.00 | 0.00 | 0.00% | 215.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 97.93 | 0.99% | 0.00 | 0.00% | 97.93 | 0.00 | 0.00% | 97.93 | Linen Rental | 488.62 | 1.67% | 0.00 | 0.00% | 488.62 | 0.00 | 0.00% | 488.62 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212.57 | 2.15% | 0.00 | 0.00% | 212.57 | 0.00 | 0.00% | 212.57 | Maintenance Contracts | 212.57 | 0.73% | 0.00 | 0.00% | 212.57 | 0.00 | 0.00% | 212.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 1,146.08 | 3.91% | 0.00 | 0.00% | 1,146.08 | 0.00 | 0.00% | 1,146.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **607.50** | **0.00%** | **0.00** | **0.00%** | **607.50** | **0.00** | **0.00%** | **607.50** | **Total F&B Other Expenses** | **3,057.03** | **0.00%** | **0.00** | **0.00%** | **3,057.03** | **0.00** | **0.00%** | **3,057.03** |
| **607.50** | **6.13%** | **0.00** | **0.00%** | **607.50** | **0.00** | **0.00%** | **607.50** | **Total F&B Expenses** | **3,057.03** | **10.43%** | **0.00** | **0.00%** | **3,057.03** | **0.00** | **0.00%** | **3,057.03** |
| **9,298.78** | **93.87%** | **0.00** | **0.00%** | **9,298.78** | **0.00** | **0.00%** | **9,298.78** | **Total F&B Profit (Loss)** | **24,326.43** | **82.98%** | **0.00** | **0.00%** | **24,326.43** | **0.00** | **0.00%** | **24,326.43** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

11/19/2021 at 3:27:09 PM

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 1,595.33 | 5.44% | 0.00 | 0.00% | 1,595.33 | 0.00 | 0.00% | 1,595.33 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Cost of Sales** | **1,595.33** | **5.44%** | **0.00** | **0.00%** | **1,595.33** | **0.00** | **0.00%** | **1,595.33** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 82.00 | 0.83% | 0.00 | 0.00% | 82.00 | 0.00 | 0.00% | 82.00 | Banquet Expense | 584.69 | 1.99% | 0.00 | 0.00% | 584.69 | 0.00 | 0.00% | 584.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 285.00 | 0.97% | 0.00 | 0.00% | 285.00 | 0.00 | 0.00% | 285.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 125.07 | 0.43% | 0.00 | 0.00% | 125.07 | 0.00 | 0.00% | 125.07 |
| 215.00 | 2.17% | 0.00 | 0.00% | 215.00 | 0.00 | 0.00% | 215.00 | Kitchen/Cooking Fuel | 215.00 | 0.73% | 0.00 | 0.00% | 215.00 | 0.00 | 0.00% | 215.00 |
| 97.93 | 0.99% | 0.00 | 0.00% | 97.93 | 0.00 | 0.00% | 97.93 | Linen Rental | 488.62 | 1.67% | 0.00 | 0.00% | 488.62 | 0.00 | 0.00% | 488.62 |
| 212.57 | 2.15% | 0.00 | 0.00% | 212.57 | 0.00 | 0.00% | 212.57 | Maintenance Contracts | 212.57 | 0.73% | 0.00 | 0.00% | 212.57 | 0.00 | 0.00% | 212.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 1,146.08 | 3.91% | 0.00 | 0.00% | 1,146.08 | 0.00 | 0.00% | 1,146.08 |
| **607.50** | **6.13%** | **0.00** | **0.00%** | **607.50** | **0.00** | **0.00%** | **607.50** | **Total Food Admin Other Expenses** | **3,057.03** | **10.43%** | **0.00** | **0.00%** | **3,057.03** | **0.00** | **0.00%** | **3,057.03** |
| **607.50** | **6.13%** | **0.00** | **0.00%** | **607.50** | **0.00** | **0.00%** | **607.50** | **Total Food Admin Expenses** | **3,057.03** | **10.43%** | **0.00** | **0.00%** | **3,057.03** | **0.00** | **0.00%** | **3,057.03** |
| **607.50** | **6.13%** | **0.00** | **0.00%** | **607.50** | **0.00** | **0.00%** | **607.50** | **Departmental Costs** | **4,652.36** | **15.87%** | **0.00** | **0.00%** | **4,652.36** | **0.00** | **0.00%** | **4,652.36** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 337.40 | 0.00% | 0.00 | 0.00% | 337.40 | 0.00 | 0.00% | 337.40 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **337.40** | **0.00%** | **0.00** | **0.00%** | **337.40** | **0.00** | **0.00%** | **337.40** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1**<br>**Food Revenue** | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 1 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 1 Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 PR Taxes and Benefi** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 255.00 | 0.87% | 0.00 | 0.00% | 255.00 | 0.00 | 0.00% | 255.00 |
| 150.00 | 1.51% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 | Food-Dinner | 2,186.05 | 7.46% | 0.00 | 0.00% | 2,186.05 | 0.00 | 0.00% | 2,186.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Brunch | 400.00 | 1.36% | 0.00 | 0.00% | 400.00 | 0.00 | 0.00% | 400.00 |
| 2,510.90 | 25.35% | 0.00 | 0.00% | 2,510.90 | 0.00 | 0.00% | 2,510.90 | Food-Reception | 2,510.90 | 8.56% | 0.00 | 0.00% | 2,510.90 | 0.00 | 0.00% | 2,510.90 |
| **2,660.90** | **26.86%** | **0.00** | **0.00%** | **2,660.90** | **0.00** | **0.00%** | **2,660.90** | **Banquets Food Revenue** | **5,351.95** | **18.26%** | **0.00** | **0.00%** | **5,351.95** | **0.00** | **0.00%** | **5,351.95** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **2,660.90** | **26.86%** | **0.00** | **0.00%** | **2,660.90** | **0.00** | **0.00%** | **2,660.90** | **Total Banquets Food Revenue** | **5,351.95** | **18.26%** | **0.00** | **0.00%** | **5,351.95** | **0.00** | **0.00%** | **5,351.95** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Liquor | 1,124.00 | 3.83% | 0.00 | 0.00% | 1,124.00 | 0.00 | 0.00% | 1,124.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **1,124.00** | **3.83%** | **0.00** | **0.00%** | **1,124.00** | **0.00** | **0.00%** | **1,124.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **1,124.00** | **3.83%** | **0.00** | **0.00%** | **1,124.00** | **0.00** | **0.00%** | **1,124.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 565.00 | 5.70% | 0.00 | 0.00% | 565.00 | 0.00 | 0.00% | 565.00 | Audio/Visual Income | 709.71 | 2.42% | 0.00 | 0.00% | 709.71 | 0.00 | 0.00% | 709.71 |
| 1,305.38 | 13.18% | 0.00 | 0.00% | 1,305.38 | 0.00 | 0.00% | 1,305.38 | Setup Fee | 1,500.06 | 5.12% | 0.00 | 0.00% | 1,500.06 | 0.00 | 0.00% | 1,500.06 |
| 5,375.00 | 54.26% | 0.00 | 0.00% | 5,375.00 | 0.00 | 0.00% | 5,375.00 | Public Room Rental | 20,630.47 | 70.37% | 0.00 | 0.00% | 20,630.47 | 0.00 | 0.00% | 20,630.47 |
| **7,245.38** | **73.14%** | **0.00** | **0.00%** | **7,245.38** | **0.00** | **0.00%** | **7,245.38** | **Total Banquets Other Revenue** | **22,840.24** | **77.91%** | **0.00** | **0.00%** | **22,840.24** | **0.00** | **0.00%** | **22,840.24** |
| **9,906.28** | **100.00%** | **0.00** | **0.00%** | **9,906.28** | **0.00** | **0.00%** | **9,906.28** | **Total Banquets Revenue** | **29,316.19** | **100.00%** | **0.00** | **0.00%** | **29,316.19** | **0.00** | **0.00%** | **29,316.19** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **9,906.28** | **100.00%** | **0.00** | **0.00%** | **9,906.28** | **0.00** | **0.00%** | **9,906.28** | **Gross Profit** | **29,316.19** | **100.00%** | **0.00** | **0.00%** | **29,316.19** | **0.00** | **0.00%** | **29,316.19** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9,906.28 | 100.00% | 0.00 | 0.00% | 9,906.28 | 0.00 | 0.00% | 9,906.28 | **Total Banquets Profit (Loss)** | 29,316.19 | 100.00% | 0.00 | 0.00% | 29,316.19 | 0.00 | 0.00% | 29,316.19 |

11/19/2021 at 3:27:09 PM

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Catering Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Catering Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restauarnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 PR Taxes and Benefi** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 5 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 5 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 16.50 | 100.00% | 0.00 | 0.00% | 16.50 | 29.25 | 100.00% | -12.75 | Local and Long Distance Revenue | 180.50 | 100.00% | 0.00 | 0.00% | 180.50 | 264.25 | 100.00% | -83.75 |
| **16.50** | **100.00%** | **0.00** | **0.00%** | **16.50** | **29.25** | **100.00%** | **-12.75** | **Telephone Revenue** | **180.50** | **100.00%** | **0.00** | **0.00%** | **180.50** | **264.25** | **100.00%** | **-83.75** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **16.50** | **100.00%** | **0.00** | **0.00%** | **16.50** | **29.25** | **100.00%** | **-12.75** | **Total Telephone Revenue** | **180.50** | **100.00%** | **0.00** | **0.00%** | **180.50** | **264.25** | **100.00%** | **-83.75** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 1,067.00 | 0.00% | -1,067.00 | 1,093.28 | 3,737.71% | -1,093.28 | Cost of Sales - Local Calls | 12,729.86 | 7,052.55% | 10,670.00 | 0.00% | 2,059.86 | 7,575.83 | 2,866.92% | 5,154.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Long Distance | 356.58 | 197.55% | 0.00 | 0.00% | 356.58 | 0.00 | 0.00% | 356.58 |
| **0.00** | **0.00%** | **1,067.00** | **0.00%** | **-1,067.00** | **1,093.28** | **3,737.71%** | **-1,093.28** | **Total Telephone Cost of Sales** | **13,086.44** | **7,250.11%** | **10,670.00** | **0.00%** | **2,416.44** | **7,575.83** | **2,866.92%** | **5,510.61** |
| **16.50** | **100.00%** | **-1,067.00** | **0.00%** | **1,083.50** | **-1,064.03** | **3,637.71%** | **1,080.53** | **Gross Profit** | **-12,905.94** | **-7,150.11%** | **-10,670.00** | **0.00%** | **-2,235.94** | **-7,311.58** | **-2,766.92%** | **-5,594.36** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 2,788.52 | 16,900.12% | 1,272.00 | 0.00% | 1,516.52 | 1,235.26 | 4,223.11% | 1,553.26 | Internet/Web Expense | 19,021.12 | 10,538.02% | 12,720.00 | 0.00% | 6,301.12 | 12,420.75 | 4,700.38% | 6,600.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 181.56 | 620.72% | -181.56 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 941.56 | 356.31% | -941.56 |
| 90.00 | 545.45% | 0.00 | 0.00% | 90.00 | 0.00 | 0.00% | 90.00 | Operating Supplies | 90.00 | 49.86% | 0.00 | 0.00% | 90.00 | 217.18 | 82.19% | -127.18 |
| 0.00 | 0.00% | 50.00 | 0.00% | -50.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 500.00 | 0.00% | -500.00 | 0.00 | 0.00% | 0.00 |
| 536.60 | 3,252.12% | 100.00 | 0.00% | 436.60 | 0.00 | 0.00% | 536.60 | Telephone Equipment | 2,462.96 | 1,364.52% | 1,000.00 | 0.00% | 1,462.96 | 0.00 | 0.00% | 2,462.96 |
| **3,415.12** | **20,697.70%** | **1,422.00** | **0.00%** | **1,993.12** | **1,416.82** | **4,843.83%** | **1,998.30** | **Total Telephone Other Expenses** | **21,574.08** | **11,952.40%** | **14,220.00** | **0.00%** | **7,354.08** | **13,579.49** | **5,138.88%** | **7,994.59** |
| **-3,398.62** | **-20,597.70%** | **-2,489.00** | **0.00%** | **-909.62** | **-2,480.85** | **-8,481.54%** | **-917.77** | **Total Telephone Profit (Loss)** | **-34,480.02** | **-19,102.50%** | **-24,890.00** | **0.00%** | **-9,590.02** | **-20,891.07** | **-7,905.80%** | **-13,588.95** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 8,420.00 | 79.36% | -8,420.00 | 0.00 | 0.00% | 0.00 | Rental Income - Gift Shop | 0.00 | 0.00% | 47,915.00 | 72.04% | -47,915.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 620.29 | 11.03% | -620.29 | Rental Income - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 26,458.06 | 40.63% | -26,458.06 |
| **0.00** | **0.00%** | **8,420.00** | **79.36%** | **-8,420.00** | **620.29** | **11.03%** | **-620.29** | **Total Rental Income** | **0.00** | **0.00%** | **47,915.00** | **72.04%** | **-47,915.00** | **26,458.06** | **40.63%** | **-26,458.06** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 185.64 | 3.30% | -185.64 | Vending Commissions-Soda & Snack Machin | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,937.70 | 2.98% | -1,937.70 |
| 710.25 | 25.10% | 0.00 | 0.00% | 710.25 | 0.00 | 0.00% | 710.25 | Vending Commissions Other | 4,194.25 | 9.30% | 0.00 | 0.00% | 4,194.25 | 0.00 | 0.00% | 4,194.25 |
| **710.25** | **25.10%** | **0.00** | **0.00%** | **710.25** | **185.64** | **3.30%** | **524.61** | **Total Vending Commission Income** | **4,194.25** | **9.30%** | **0.00** | **0.00%** | **4,194.25** | **1,937.70** | **2.98%** | **2,256.55** |
| -23.51 | -0.83% | 200.00 | 1.88% | -223.51 | 35.00 | 0.62% | -58.51 | Cancellation Fee - Rooms | 2,829.70 | 6.28% | 2,000.00 | 3.01% | 829.70 | 2,845.51 | 4.37% | -15.81 |
| **-23.51** | **-0.83%** | **200.00** | **1.88%** | **-223.51** | **35.00** | **0.62%** | **-58.51** | **Total Cancellation Fee Income** | **2,829.70** | **6.28%** | **2,000.00** | **3.01%** | **829.70** | **2,845.51** | **4.37%** | **-15.81** |
| 0.00 | 0.00% | 200.00 | 1.88% | -200.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 0.00 | 0.00% | 2,000.00 | 3.01% | -2,000.00 | 101.61 | 0.16% | -101.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 14.85 | 0.03% | 0.00 | 0.00% | 14.85 | 0.00 | 0.00% | 14.85 |
| 0.00 | 0.00% | 25.00 | 0.24% | -25.00 | 267.30 | 4.75% | -267.30 | Internet Access | 1,321.45 | 2.93% | 250.00 | 0.38% | 1,071.45 | 653.45 | 1.00% | 668.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Fax/Copies | 1.10 | 0.00% | 0.00 | 0.00% | 1.10 | 0.00 | 0.00% | 1.10 |
| 0.01 | 0.00% | 0.00 | 0.00% | 0.01 | 0.00 | 0.00% | 0.01 | Other Revenue 2 | 4,328.22 | 9.60% | 0.00 | 0.00% | 4,328.22 | 14.90 | 0.02% | 4,313.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 200.00 | 3.56% | -200.00 | Other Revenue 3 | 904.54 | 2.01% | 0.00 | 0.00% | 904.54 | 2,756.56 | 4.23% | -1,852.02 |
| 2,143.44 | 75.73% | 1,465.14 | 13.81% | 678.30 | 2,288.23 | 40.71% | -144.79 | Gift Shop Sales | 28,327.61 | 62.82% | 11,351.22 | 17.07% | 16,976.39 | 22,458.31 | 34.49% | 5,869.30 |
| 0.00 | 0.00% | 300.00 | 2.83% | -300.00 | 2,025.00 | 36.02% | -2,025.00 | Pet Fees | 3,170.00 | 7.03% | 3,000.00 | 4.51% | 170.00 | 7,887.50 | 12.11% | -4,717.50 |
| **2,143.45** | **75.74%** | **1,990.14** | **18.76%** | **153.31** | **4,780.53** | **85.04%** | **-2,637.08** | **Total Other Income** | **38,067.77** | **84.42%** | **16,601.22** | **24.96%** | **21,466.55** | **33,872.33** | **52.02%** | **4,195.44** |
| | | | | | | | | | | | | | | | | |
| **2,830.19** | **100.00%** | **10,610.14** | **100.00%** | **-7,779.95** | **5,621.46** | **100.00%** | **-2,791.27** | **Total Minor Operating Income** | **45,091.72** | **100.00%** | **66,516.22** | **100.00%** | **-21,424.50** | **65,113.60** | **100.00%** | **-20,021.88** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 5.00 | 0.05% | -5.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Internet Access | 0.00 | 0.00% | 50.00 | 0.08% | -50.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 136.00 | 1.28% | -136.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 1,360.00 | 2.04% | -1,360.00 | 170.68 | 0.26% | -170.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 81.64 | 1.45% | -81.64 | Cost of Sales - Cots & Cribs | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,317.44 | 3.56% | -2,317.44 |
| 1,226.50 | 43.34% | 952.34 | 8.98% | 274.16 | 1,379.89 | 24.55% | -153.39 | Cost of Sales - Gift Shop | 19,148.89 | 42.47% | 7,378.31 | 11.09% | 11,770.58 | 9,925.17 | 15.24% | 9,223.72 |
| **1,226.50** | **43.34%** | **1,093.34** | **10.30%** | **133.16** | **1,461.53** | **26.00%** | **-235.03** | **Total Minor Operated Cost of Sales** | **19,148.89** | **42.47%** | **8,788.31** | **13.21%** | **10,360.58** | **12,413.29** | **19.06%** | **6,735.60** |
| | | | | | | | | | | | | | | | | |
| **1,603.69** | **56.66%** | **9,516.80** | **89.70%** | **-7,913.11** | **4,159.93** | **74.00%** | **-2,556.24** | **Total Minor Operated Profit (Loss)** | **25,942.83** | **57.53%** | **57,727.91** | **86.79%** | **-31,785.08** | **52,700.31** | **80.94%** | **-26,757.48** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Arcade** | | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | | |
| **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Expenses** | | | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | | | |
| **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | | |
| **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | |
| **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 7,263.69 | 2.14% | 0.00 | 0.00% | 7,263.69 | 0.00 | 0.00% | 7,263.69 | Franchise Fees - IT Fees | 9,274.09 | 0.36% | 0.00 | 0.00% | 9,274.09 | 0.00 | 0.00% | 9,274.09 |
| 35,032.02 | 10.34% | 16,145.84 | 5.12% | 18,886.18 | 10,255.18 | 5.41% | 24,776.84 | Franchise Fees - Royalty & Licenses | 150,489.31 | 5.80% | 125,090.44 | 5.32% | 25,398.87 | 113,955.53 | 5.32% | 36,533.78 |
| 841.03 | 0.25% | 0.00 | 0.00% | 841.03 | 0.00 | 0.00% | 841.03 | Franchise Fees - Other | 2,237.53 | 0.09% | 0.00 | 0.00% | 2,237.53 | 0.00 | 0.00% | 2,237.53 |
| 2,883.21 | 0.85% | 0.00 | 0.00% | 2,883.21 | 0.00 | 0.00% | 2,883.21 | Franchise Fees - Reservations-GDS | 10,631.84 | 0.41% | 0.00 | 0.00% | 10,631.84 | 0.00 | 0.00% | 10,631.84 |
| 1,899.53 | 0.56% | 0.00 | 0.00% | 1,899.53 | 0.00 | 0.00% | 1,899.53 | Franchise Fees - Equipment | 9,497.65 | 0.37% | 0.00 | 0.00% | 9,497.65 | 0.00 | 0.00% | 9,497.65 |
| 6,591.31 | 1.94% | 7,179.19 | 2.28% | -587.88 | 5,954.38 | 3.14% | 636.93 | Franchise Fees - Frequent Guest | 51,389.11 | 1.98% | 55,620.99 | 2.37% | -4,231.88 | 41,634.06 | 1.94% | 9,755.05 |
| 22,293.07 | 6.58% | 10,285.28 | 3.26% | 12,007.79 | 6,526.03 | 3.44% | 15,767.04 | Franchise Fees - Marketing Contributions | 96,721.45 | 3.73% | 79,685.56 | 3.39% | 17,035.89 | 72,517.27 | 3.39% | 24,204.18 |
| 0.00 | 0.00% | 1,728.87 | 0.55% | -1,728.87 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 13,394.45 | 0.57% | -13,394.45 | 0.00 | 0.00% | 0.00 |
| **76,803.86** | **22.66%** | **35,339.18** | **11.21%** | **41,464.68** | **22,735.59** | **12.00%** | **54,068.27** | **Total Franchise Fees** | **330,240.98** | **12.74%** | **273,791.44** | **11.65%** | **56,449.54** | **228,106.86** | **10.65%** | **102,134.12** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 8,090.65 | 2.39% | 10,379.51 | 3.29% | -2,288.86 | 11,225.09 | 5.92% | -3,134.44 | Management- A&G | 80,727.20 | 3.11% | 101,398.79 | 4.31% | -20,671.59 | 97,501.38 | 4.55% | -16,774.18 |
| **8,090.65** | **2.39%** | **10,379.51** | **3.29%** | **-2,288.86** | **11,225.09** | **5.92%** | **-3,134.44** | **Total A&G Management** | **80,727.20** | **3.11%** | **101,398.79** | **4.31%** | **-20,671.59** | **97,501.38** | **4.55%** | **-16,774.18** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **8,090.65** | **2.39%** | **10,379.51** | **3.29%** | **-2,288.86** | **11,225.09** | **5.92%** | **-3,134.44** | **Total A&G Salaries and Wages** | **80,727.20** | **3.11%** | **101,398.79** | **4.31%** | **-20,671.59** | **97,501.38** | **4.55%** | **-16,774.18** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 595.25 | 0.18% | 825.15 | 0.26% | -229.90 | 681.13 | 0.36% | -85.88 | FICA | 6,455.28 | 0.25% | 8,085.60 | 0.34% | -1,630.32 | 9,584.07 | 0.45% | -3,128.79 |
| 10.78 | 0.00% | 4.53 | 0.00% | 6.25 | 0.00 | 0.00% | 10.78 | Federal Unemployment Tax | 207.72 | 0.01% | 168.20 | 0.01% | 39.52 | 0.00 | 0.00% | 207.72 |
| 51.95 | 0.02% | 10.79 | 0.00% | 41.16 | 0.00 | 0.00% | 51.95 | State Unemployment Tax | 1,214.55 | 0.05% | 512.26 | 0.02% | 702.29 | 0.00 | 0.00% | 1,214.55 |
| 657.98 | 0.19% | 840.47 | 0.27% | -182.49 | 681.13 | 0.36% | -23.15 | **Total Payroll Taxes** | 7,877.55 | 0.30% | 8,766.06 | 0.37% | -888.51 | 9,584.07 | 0.45% | -1,706.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,919.04 | 0.09% | -1,919.04 |
| 0.00 | 0.00% | 406.79 | 0.13% | -406.79 | 688.24 | 0.36% | -688.24 | Vacation | 284.76 | 0.01% | 4,295.71 | 0.18% | -4,010.95 | 14,875.66 | 0.69% | -14,590.90 |
| **0.00** | **0.00%** | **406.79** | **0.13%** | **-406.79** | **688.24** | **0.36%** | **-688.24** | **Total Supplemental Pay** | **284.76** | **0.01%** | **4,295.71** | **0.18%** | **-4,010.95** | **16,794.70** | **0.78%** | **-16,509.94** |
| 303.00 | 0.09% | 516.58 | 0.16% | -213.58 | 855.00 | 0.45% | -552.00 | Worker's Compensation | 3,314.01 | 0.13% | 5,218.49 | 0.22% | -1,904.48 | 10,136.00 | 0.47% | -6,821.99 |
| 2,003.71 | 0.59% | 1,050.00 | 0.33% | 953.71 | 1,501.42 | 0.79% | 502.29 | Group Insurance | 10,014.31 | 0.39% | 10,150.00 | 0.43% | -135.69 | 6,234.74 | 0.29% | 3,779.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,701.55 | 0.17% | -3,701.55 |
| **2,306.71** | **0.68%** | **1,566.58** | **0.50%** | **740.13** | **2,356.42** | **1.24%** | **-49.71** | **Total Other Benefits** | **13,328.32** | **0.51%** | **15,368.49** | **0.65%** | **-2,040.17** | **20,072.29** | **0.94%** | **-6,743.97** |
| **2,964.69** | **0.87%** | **2,813.84** | **0.89%** | **150.85** | **3,725.79** | **1.97%** | **-761.10** | **Total A&G PR Taxes and Benefits** | **21,490.63** | **0.83%** | **28,430.26** | **1.21%** | **-6,939.63** | **46,451.06** | **2.17%** | **-24,960.43** |
| **11,055.34** | **3.26%** | **13,193.35** | **4.18%** | **-2,138.01** | **14,950.88** | **7.89%** | **-3,895.54** | **Total A&G Payroll** | **102,217.83** | **3.94%** | **129,829.05** | **5.52%** | **-27,611.22** | **143,952.44** | **6.72%** | **-41,734.61** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.30% | 1,000.00 | 0.32% | 0.00 | 2,000.00 | 1.06% | -1,000.00 | Accounting/Audit Fees | 12,000.00 | 0.46% | 10,000.00 | 0.43% | 2,000.00 | 20,000.00 | 0.93% | -8,000.00 |
| 307.32 | 0.09% | 0.00 | 0.00% | 307.32 | -100.00 | -0.05% | 407.32 | Bad Debt Provision | 18,763.57 | 0.72% | 0.00 | 0.00% | 18,763.57 | 733.74 | 0.03% | 18,029.83 |
| 707.55 | 0.21% | 1,075.00 | 0.34% | -367.45 | 1,116.52 | 0.59% | -408.97 | Bank Charges | 5,968.54 | 0.23% | 10,750.00 | 0.46% | -4,781.46 | 12,678.31 | 0.59% | -6,709.77 |
| 244.99 | 0.07% | 0.00 | 0.00% | 244.99 | 2,778.91 | 1.47% | -2,533.92 | Cash Over/Short | 61.62 | 0.00% | 0.00 | 0.00% | 61.62 | 1,033.73 | 0.05% | -972.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 144.99 | 0.01% | 0.00 | 0.00% | 144.99 | 0.00 | 0.00% | 144.99 |
| 137.00 | 0.04% | 160.00 | 0.05% | -23.00 | 0.00 | 0.00% | 137.00 | Central Office - IT Fees | 2,881.00 | 0.11% | 1,600.00 | 0.07% | 1,281.00 | 0.00 | 0.00% | 2,881.00 |
| 0.00 | 0.00% | 75.00 | 0.02% | -75.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 750.00 | 0.03% | -750.00 | 187.81 | 0.01% | -187.81 |
| 10,581.50 | 3.12% | 7,568.62 | 2.40% | 3,012.88 | -4,694.16 | -2.48% | 15,275.66 | Credit Card Commission | 54,432.52 | 2.10% | 56,399.25 | 2.40% | -1,966.73 | 42,970.28 | 2.01% | 11,462.24 |
| 49.95 | 0.01% | 0.00 | 0.00% | 49.95 | 2,007.34 | 1.06% | -2,007.34 | Data Processing | 49.95 | 0.00% | 0.00 | 0.00% | 49.95 | 17,924.15 | 0.84% | -17,874.20 |
| 160.00 | 0.05% | 0.00 | 0.00% | 160.00 | 120.00 | 0.06% | 40.00 | Dues and Subscriptions | 4,008.97 | 0.15% | 0.00 | 0.00% | 4,008.97 | 1,246.60 | 0.06% | 2,762.37 |
| 951.32 | 0.28% | 300.00 | 0.10% | 651.32 | 65.11 | 0.03% | 886.21 | Employee Relations | 3,807.33 | 0.15% | 3,000.00 | 0.13% | 807.33 | 1,614.34 | 0.08% | 2,192.99 |
| 0.00 | 0.00% | 55.00 | 0.02% | -55.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 298.21 | 0.01% | 550.00 | 0.02% | -251.79 | 110.85 | 0.01% | 187.36 |
| 0.00 | 0.00% | 150.00 | 0.05% | -150.00 | 163.97 | 0.09% | -163.97 | Licenses/Permits | 3,256.00 | 0.13% | 3,145.00 | 0.13% | 111.00 | 2,351.71 | 0.11% | 904.29 |
| 0.00 | 0.00% | 40.00 | 0.01% | -40.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 138.01 | 0.01% | 400.00 | 0.02% | -261.99 | 252.46 | 0.01% | -114.45 |
| 501.62 | 0.15% | 0.00 | 0.00% | 501.62 | 0.00 | 0.00% | 501.62 | Miscellaneous Expense | 5,725.73 | 0.22% | 0.00 | 0.00% | 5,725.73 | 0.00 | 0.00% | 5,725.73 |
| 0.00 | 0.00% | 44.00 | 0.01% | -44.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 175.88 | 0.01% | 440.00 | 0.02% | -264.12 | 0.00 | 0.00% | 175.88 |
| 82.74 | 0.02% | 439.54 | 0.14% | -356.80 | 231.87 | 0.12% | -149.13 | Office Supplies | 3,128.56 | 0.12% | 3,405.37 | 0.14% | -276.81 | 3,096.33 | 0.14% | 32.23 |
| 252.86 | 0.07% | 450.00 | 0.14% | -197.14 | 270.85 | 0.14% | -17.99 | Payroll Service Fees | 1,696.83 | 0.07% | 4,500.00 | 0.19% | -2,803.17 | 4,736.45 | 0.22% | -3,039.62 |
| 0.00 | 0.00% | 205.12 | 0.07% | -205.12 | 348.71 | 0.18% | -348.71 | Postage | 706.00 | 0.03% | 1,589.17 | 0.07% | -883.17 | 449.51 | 0.02% | 256.49 |
| 2,953.00 | 0.87% | 150.00 | 0.05% | 2,803.00 | 0.00 | 0.00% | 2,953.00 | Professional Fees - Legal | 6,756.63 | 0.26% | 1,500.00 | 0.06% | 5,256.63 | 0.00 | 0.00% | 6,756.63 |
| 0.00 | 0.00% | 500.00 | 0.16% | -500.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Other | 11,347.70 | 0.44% | 5,000.00 | 0.21% | 6,347.70 | 7,348.00 | 0.34% | 3,999.70 |
| 340.00 | 0.10% | 150.00 | 0.05% | 190.00 | 0.00 | 0.00% | 340.00 | Recruitment Advertising | 1,550.00 | 0.06% | 1,500.00 | 0.06% | 50.00 | 978.87 | 0.05% | 571.13 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 183.28 | 0.10% | -183.28 | Recruitment - Other | 747.85 | 0.03% | 250.00 | 0.01% | 497.85 | 1,153.69 | 0.05% | -405.84 |
| 497.51 | 0.15% | 545.70 | 0.17% | -48.19 | 0.00 | 0.00% | 497.51 | Software Expense/Maintenance | 7,192.03 | 0.28% | 6,407.00 | 0.27% | 785.03 | 0.00 | 0.00% | 7,192.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 2,387.59 | 0.09% | 0.00 | 0.00% | 2,387.59 | 1,634.53 | 0.08% | 753.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 2,737.57 | 0.11% | 0.00 | 0.00% | 2,737.57 | 2,802.65 | 0.13% | -65.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 987.99 | 0.05% | -987.99 |
| **18,717.41** | **5.52%** | **12,932.98** | **4.10%** | **5,784.43** | **4,492.40** | **2.37%** | **14,225.01** | **Total A&G Other Expenses** | **150,951.07** | **5.82%** | **111,185.79** | **4.73%** | **39,765.28** | **123,304.01** | **5.76%** | **27,647.06** |
| **29,772.75** | **8.78%** | **26,126.33** | **8.28%** | **3,646.42** | **19,443.28** | **10.26%** | **10,329.47** | **Total A&G Expenses** | **253,168.90** | **9.77%** | **241,014.84** | **10.26%** | **12,154.06** | **267,256.45** | **12.48%** | **-14,087.55** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IT** | | | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | | | |
| **Salaries and Wags** | | | | | | | | | | | | | | | | | | |
| **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | | |
| **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Cost of Services** | | | | | | | | | | | | | | | | | | |
| **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **System Costs** | | | | | | | | | | | | | | | | | | |
| **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | |
| Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 266.96 | 0.01% | 0.00 | 0.00% | 266.96 | 0.00 | 0.00% | 266.96 |
| **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 266.96 | 0.01% | 0.00 | 0.00% | 266.96 | 0.00 | 0.00% | 266.96 |
| **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 266.96 | 0.01% | 0.00 | 0.00% | 266.96 | 0.00 | 0.00% | 266.96 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,029.71 | 3.18% | -6,029.71 | Division Management | 3,220.00 | 0.12% | 0.00 | 0.00% | 3,220.00 | 49,264.86 | 2.30% | -46,044.86 |
| 6,864.29 | 2.03% | 5,269.72 | 1.67% | 1,594.57 | 0.00 | 0.00% | 6,864.29 | Sales Managers | 55,790.51 | 2.15% | 51,521.50 | 2.19% | 4,269.01 | 86.75 | 0.00% | 55,703.76 |
| **6,864.29** | **2.03%** | **5,269.72** | **1.67%** | **1,594.57** | **6,029.71** | **3.18%** | **834.58** | **Total S&M Management** | **59,010.51** | **2.28%** | **51,521.50** | **2.19%** | **7,489.01** | **49,351.61** | **2.30%** | **9,658.90** |
| 2,695.62 | 0.80% | 2,834.29 | 0.90% | -138.67 | 351.29 | 0.19% | 2,344.33 | Administrative Assistant | 27,555.34 | 1.06% | 27,794.32 | 1.18% | -238.98 | 7,198.61 | 0.34% | 20,356.73 |
| **2,695.62** | **0.80%** | **2,834.29** | **0.90%** | **-138.67** | **351.29** | **0.19%** | **2,344.33** | **Total S&M Non-Management** | **27,555.34** | **1.06%** | **27,794.32** | **1.18%** | **-238.98** | **7,198.61** | **0.34%** | **20,356.73** |
| **9,559.91** | **2.82%** | **8,104.01** | **2.57%** | **1,455.90** | **6,381.00** | **3.37%** | **3,178.91** | **Total S&M Salaries and Wages** | **86,565.85** | **3.34%** | **79,315.82** | **3.38%** | **7,250.03** | **56,550.22** | **2.64%** | **30,015.63** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | |
| 504.99 | 0.15% | 635.77 | 0.20% | -130.78 | 393.16 | 0.21% | 111.83 | FICA | 4,631.61 | 0.18% | 6,234.64 | 0.27% | -1,603.03 | 4,544.55 | 0.21% | 87.06 |
| 9.16 | 0.00% | 3.49 | 0.00% | 5.67 | 0.00 | 0.00% | 9.16 | Federal Unemployment Tax | 183.23 | 0.01% | 129.91 | 0.01% | 53.32 | 0.00 | 0.00% | 183.23 |
| 44.06 | 0.01% | 8.31 | 0.00% | 35.75 | 0.00 | 0.00% | 44.06 | State Unemployment Tax | 1,244.59 | 0.05% | 395.49 | 0.02% | 849.10 | 0.00 | 0.00% | 1,244.59 |
| **558.21** | **0.16%** | **647.57** | **0.21%** | **-89.36** | **393.16** | **0.21%** | **165.05** | **Total Payroll Taxes** | **6,059.43** | **0.23%** | **6,760.04** | **0.29%** | **-700.61** | **4,544.55** | **0.21%** | **1,514.88** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 384.00 | 0.01% | 0.00 | 0.00% | 384.00 | 1,708.08 | 0.08% | -1,324.08 |
| 0.00 | 0.00% | 206.67 | 0.07% | -206.67 | 150.00 | 0.08% | -150.00 | Vacation | 272.00 | 0.01% | 2,182.42 | 0.09% | -1,910.42 | 14,371.16 | 0.67% | -14,099.16 |
| **0.00** | **0.00%** | **206.67** | **0.07%** | **-206.67** | **150.00** | **0.08%** | **-150.00** | **Total Supplemental Pay** | **656.00** | **0.03%** | **2,182.42** | **0.09%** | **-1,526.42** | **16,079.24** | **0.75%** | **-15,423.24** |
| 180.81 | 0.05% | 398.02 | 0.13% | -217.21 | 0.00 | 0.00% | 180.81 | Worker's Compensation | 2,879.72 | 0.11% | 4,024.07 | 0.17% | -1,144.35 | 0.00 | 0.00% | 2,879.72 |
| 1,140.46 | 0.34% | 1,050.00 | 0.33% | 90.46 | 994.20 | 0.52% | 146.26 | Group Insurance | 1,121.68 | 0.04% | 10,150.00 | 0.43% | -9,028.32 | 10,106.76 | 0.47% | -8,985.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 3,224.00 | 0.12% | 0.00 | 0.00% | 3,224.00 | 2,028.28 | 0.09% | 1,195.72 |
| **1,321.27** | **0.39%** | **1,448.02** | **0.46%** | **-126.75** | **994.20** | **0.52%** | **327.07** | **Total Other Benefits** | **7,225.40** | **0.28%** | **14,174.07** | **0.60%** | **-6,948.67** | **12,135.04** | **0.57%** | **-4,909.64** |
| **1,879.48** | **0.55%** | **2,302.26** | **0.73%** | **-422.78** | **1,537.36** | **0.81%** | **342.12** | **Total S&M PR Taxes and Benefits** | **13,940.83** | **0.54%** | **23,116.53** | **0.98%** | **-9,175.70** | **32,758.83** | **1.53%** | **-18,818.00** |
| **11,439.39** | **3.38%** | **10,406.27** | **3.30%** | **1,033.12** | **7,918.36** | **4.18%** | **3,521.03** | **Total S&M Payroll** | **100,506.68** | **3.88%** | **102,432.35** | **4.36%** | **-1,925.67** | **89,309.05** | **4.17%** | **11,197.63** |
| | | | | | | | | **Other Expenses** | | | | | | | |
| 440.00 | 0.13% | 690.00 | 0.22% | -250.00 | 671.41 | 0.35% | -231.41 | Advertising-Web/Internet | 5,300.00 | 0.20% | 9,235.00 | 0.39% | -3,935.00 | 6,787.38 | 0.32% | -1,487.38 |
| 120.00 | 0.04% | 60.00 | 0.02% | 60.00 | 0.00 | 0.00% | 120.00 | Communication Expense | 480.00 | 0.02% | 600.00 | 0.03% | -120.00 | 100.00 | 0.00% | 380.00 |
| 1,088.00 | 0.32% | 1,088.00 | 0.35% | 0.00 | -619.28 | -0.33% | 1,707.28 | Dues and Subscriptions | 15,428.40 | 0.60% | 16,583.00 | 0.71% | -1,154.60 | 6,247.12 | 0.29% | 9,181.28 |
| 385.63 | 0.11% | 75.00 | 0.02% | 310.63 | 0.00 | 0.00% | 385.63 | Meals and Entertainment | 431.56 | 0.02% | 750.00 | 0.03% | -318.44 | 206.33 | 0.01% | 225.23 |
| 19.19 | 0.01% | 0.00 | 0.00% | 19.19 | 0.00 | 0.00% | 19.19 | Miscellaneous Expense | 59.77 | 0.00% | 0.00 | 0.00% | 59.77 | 0.00 | 0.00% | 59.77 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 40.00 | 0.00% | 250.00 | 0.01% | -210.00 | 243.30 | 0.01% | -203.30 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 700.00 | 0.03% | -700.00 | -48.22 | 0.00% | 48.22 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 75.06 | 0.00% | 1,000.00 | 0.04% | -924.94 | 162.12 | 0.01% | -87.06 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 105.28 | 0.00% | 1,000.00 | 0.04% | -894.72 | 0.00 | 0.00% | 105.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 5,249.62 | 0.20% | 7,494.00 | 0.32% | -2,244.38 | 0.00 | 0.00% | 5,249.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 150.00 | 0.01% | -150.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 750.00 | 0.24% | -750.00 | 0.00 | 0.00% | 0.00 | Training | 1,745.00 | 0.07% | 2,250.00 | 0.10% | -505.00 | 1,787.27 | 0.08% | -42.27 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Travel | 142.88 | 0.01% | 500.00 | 0.02% | -357.12 | 1,509.42 | 0.07% | -1,366.54 |
| **2,052.82** | **0.61%** | **3,013.00** | **0.96%** | **-960.18** | **52.13** | **0.03%** | **2,000.69** | **Total S&M Other Expenses** | **29,057.57** | **1.12%** | **40,762.00** | **1.73%** | **-11,704.43** | **16,994.72** | **0.79%** | **12,062.85** |
| **13,492.21** | **3.98%** | **13,419.27** | **4.26%** | **72.94** | **7,970.49** | **4.21%** | **5,521.72** | **Total S&M Expenses** | **129,564.25** | **5.00%** | **143,194.35** | **6.09%** | **-13,630.10** | **106,303.77** | **4.96%** | **23,260.48** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,087.90 | 1.21% | 4,127.44 | 1.31% | -39.54 | 0.00 | 0.00% | 4,087.90 | Division Management | 23,999.93 | 0.93% | 40,272.97 | 1.71% | -16,273.04 | 11,481.99 | 0.54% | 12,517.94 |
| **4,087.90** | **1.21%** | **4,127.44** | **1.31%** | **-39.54** | **0.00** | **0.00%** | **4,087.90** | **Total R&M Management** | **23,999.93** | **0.93%** | **40,272.97** | **1.71%** | **-16,273.04** | **11,481.99** | **0.54%** | **12,517.94** |
| 6,248.31 | 1.84% | 3,011.43 | 0.95% | 3,236.88 | 0.00 | 0.00% | 6,248.31 | Engineering Supervisor | 36,009.83 | 1.39% | 29,531.45 | 1.26% | 6,478.38 | 0.00 | 0.00% | 36,009.83 |
| 4,929.56 | 1.45% | 2,480.00 | 0.79% | 2,449.56 | 3,012.52 | 1.59% | 1,917.04 | Engineers 1 | 29,284.81 | 1.13% | 24,320.00 | 1.03% | 4,964.81 | 23,030.11 | 1.08% | 6,254.70 |
| **11,177.87** | **3.30%** | **5,491.43** | **1.74%** | **5,686.44** | **3,012.52** | **1.59%** | **8,165.35** | **Total R&M Non-Management** | **65,294.64** | **2.52%** | **53,851.45** | **2.29%** | **11,443.19** | **23,030.11** | **1.08%** | **42,264.53** |
| | | | | | | | | | | | | | | | | |
| **15,265.77** | **4.50%** | **9,618.87** | **3.05%** | **5,646.90** | **3,012.52** | **1.59%** | **12,253.25** | **Total R&M Salaries and Wages** | **89,294.57** | **3.44%** | **94,124.42** | **4.01%** | **-4,829.85** | **34,512.10** | **1.61%** | **54,782.47** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,125.98 | 0.33% | 748.21 | 0.24% | 377.77 | 202.52 | 0.11% | 923.46 | FICA | 6,982.09 | 0.27% | 7,331.08 | 0.31% | -348.99 | 3,599.09 | 0.17% | 3,383.20 |
| 20.43 | 0.01% | 4.11 | 0.00% | 16.32 | 0.00 | 0.00% | 20.43 | Federal Unemployment Tax | 182.53 | 0.01% | 152.48 | 0.01% | 30.05 | 0.00 | 0.00% | 182.53 |
| 98.72 | 0.03% | 9.78 | 0.00% | 88.94 | 0.00 | 0.00% | 98.72 | State Unemployment Tax | 795.08 | 0.03% | 464.38 | 0.02% | 330.70 | 0.00 | 0.00% | 795.08 |
| **1,245.13** | **0.37%** | **762.10** | **0.24%** | **483.03** | **202.52** | **0.11%** | **1,042.61** | **Total Payroll Taxes** | **7,959.70** | **0.31%** | **7,947.94** | **0.34%** | **11.96** | **3,599.09** | **0.17%** | **4,360.81** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,056.00 | 0.04% | 0.00 | 0.00% | 1,056.00 | 802.56 | 0.04% | 253.44 |
| 0.00 | 0.00% | 161.60 | 0.05% | -161.60 | 100.00 | 0.05% | -100.00 | Vacation | 255.00 | 0.01% | 1,706.48 | 0.07% | -1,451.48 | 10,195.72 | 0.48% | -9,940.72 |
| **0.00** | **0.00%** | **161.60** | **0.05%** | **-161.60** | **100.00** | **0.05%** | **-100.00** | **Total Supplemental Pay** | **1,311.00** | **0.05%** | **1,706.48** | **0.07%** | **-395.48** | **10,998.28** | **0.51%** | **-9,687.28** |
| 170.90 | 0.05% | 468.41 | 0.15% | -297.51 | 0.00 | 0.00% | 170.90 | Worker's Compensation | 2,076.15 | 0.08% | 4,731.47 | 0.20% | -2,655.32 | 0.00 | 0.00% | 2,076.15 |
| 930.12 | 0.27% | 420.00 | 0.13% | 510.12 | 137.55 | 0.07% | 792.57 | Group Insurance | 5,102.00 | 0.20% | 4,060.00 | 0.17% | 1,042.00 | 2,986.44 | 0.14% | 2,115.65 |
| **1,101.02** | **0.32%** | **888.41** | **0.28%** | **212.61** | **137.55** | **0.07%** | **963.47** | **Total Other Benefits** | **7,178.24** | **0.28%** | **8,791.47** | **0.37%** | **-1,613.23** | **2,986.44** | **0.14%** | **4,191.80** |
| **2,346.15** | **0.69%** | **1,812.11** | **0.57%** | **534.04** | **440.07** | **0.23%** | **1,906.08** | **Total R&M PR Taxes and Benefits** | **16,449.14** | **0.63%** | **18,445.89** | **0.78%** | **-1,996.75** | **17,583.81** | **0.82%** | **-1,134.67** |
| | | | | | | | | | | | | | | | | |
| **17,611.92** | **5.20%** | **11,430.98** | **3.62%** | **6,180.94** | **3,452.59** | **1.82%** | **14,159.33** | **Total R&M Payroll** | **105,743.71** | **4.08%** | **112,570.31** | **4.79%** | **-6,826.60** | **52,095.91** | **2.43%** | **53,647.80** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 620.11 | 0.18% | 791.18 | 0.25% | -171.07 | 0.00 | 0.00% | 620.11 | Air Conditioning and Refrigeration | 8,042.81 | 0.31% | 6,129.67 | 0.26% | 1,913.14 | 85.56 | 0.00% | 7,957.25 |
| 0.00 | 0.00% | 1,025.60 | 0.33% | -1,025.60 | 1,830.82 | 0.97% | -1,830.82 | Building | 1,697.37 | 0.07% | 7,945.86 | 0.34% | -6,248.49 | 3,783.80 | 0.18% | -2,086.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 29.77 | 0.02% | -29.77 | Communication Expense | 456.00 | 0.02% | 0.00 | 0.00% | 456.00 | 304.22 | 0.01% | 151.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.13% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 87.91 | 0.03% | -87.91 | 0.00 | 0.00% | 0.00 | Curtains and Drapes | 0.00 | 0.00% | 681.07 | 0.03% | -681.07 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 250.00 | 0.01% | 0.00 | 0.00% | 250.00 | 0.00 | 0.00% | 250.00 |
| 169.52 | 0.05% | 293.03 | 0.09% | -123.51 | 169.24 | 0.09% | 0.28 | Electric Bulbs | 6,169.06 | 0.24% | 2,270.24 | 0.10% | 3,898.82 | 1,656.95 | 0.08% | 4,512.11 |
| 0.00 | 0.00% | 322.33 | 0.10% | -322.33 | 812.50 | 0.43% | -812.50 | Electrical and Mechanical | 2,628.31 | 0.10% | 2,497.27 | 0.11% | 131.04 | 1,785.30 | 0.08% | 843.01 |
| 11,656.59 | 3.44% | 405.00 | 0.13% | 11,251.59 | 0.00 | 0.00% | 11,656.59 | Elevator Maintenance Contracts | 15,051.63 | 0.58% | 4,050.00 | 0.17% | 11,001.63 | 0.00 | 0.00% | 15,051.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 414.37 | 0.22% | -414.37 | Equipment Maintenance | 1,643.05 | 0.06% | 0.00 | 0.00% | 1,643.05 | 4,688.30 | 0.22% | -3,045.25 |
| 0.00 | 0.00% | 215.00 | 0.07% | -215.00 | 246.75 | 0.13% | -246.75 | Equipment Rental | 199.80 | 0.01% | 2,150.00 | 0.09% | -1,950.20 | 2,270.11 | 0.11% | -2,070.31 |
| 1,900.94 | 0.56% | 2,800.00 | 0.89% | -899.06 | 2,365.64 | 1.25% | -464.70 | Fire Safety Equipment | 13,816.64 | 0.53% | 9,800.00 | 0.42% | 4,016.64 | 9,860.58 | 0.46% | 3,956.06 |
| 0.00 | 0.00% | 293.03 | 0.09% | -293.03 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 19.62 | 0.00% | 2,270.24 | 0.10% | -2,250.62 | 8.58 | 0.00% | 11.04 |
| 0.00 | 0.00% | 293.03 | 0.09% | -293.03 | 0.00 | 0.00% | 0.00 | Furniture | 2,614.39 | 0.10% | 2,270.24 | 0.10% | 344.15 | 1,356.72 | 0.06% | 1,257.67 |
| 753.00 | 0.22% | 2,937.00 | 0.93% | -2,184.00 | 0.00 | 0.00% | 753.00 | Grounds and Landscaping | 5,967.90 | 0.23% | 13,370.00 | 0.57% | -7,402.10 | 2,916.00 | 0.14% | 3,051.90 |
| 0.00 | 0.00% | 200.00 | 0.06% | -200.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 1,791.03 | 0.07% | 2,000.00 | 0.09% | -208.97 | 165.60 | 0.01% | 1,625.43 |
| 2,119.56 | 0.63% | 263.73 | 0.08% | 1,855.83 | 1,044.99 | 0.55% | 1,074.57 | Laundry Equipment Repairs | 4,404.99 | 0.17% | 2,043.23 | 0.09% | 2,361.76 | 2,527.83 | 0.12% | 1,877.16 |
| 65.38 | 0.02% | 87.91 | 0.03% | -22.53 | 0.00 | 0.00% | 65.38 | Locks and Keys | 1,017.19 | 0.04% | 681.07 | 0.03% | 336.12 | 0.00 | 0.00% | 1,017.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 215.00 | 0.01% | 0.00 | 0.00% | 215.00 | 0.00 | 0.00% | 215.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 101.66 | 0.00% | 0.00 | 0.00% | 101.66 | 0.00 | 0.00% | 101.66 |
| 219.30 | 0.06% | 146.51 | 0.05% | 72.79 | 0.00 | 0.00% | 219.30 | Painting and Decorating | 954.01 | 0.04% | 1,135.12 | 0.05% | -181.11 | 0.00 | 0.00% | 954.01 |
| 0.00 | 0.00% | 300.00 | 0.10% | -300.00 | 624.27 | 0.33% | -624.27 | Pest Control | 8,206.50 | 0.32% | 4,800.00 | 0.20% | 3,406.50 | 4,532.67 | 0.21% | 3,673.83 |
| 13.93 | 0.00% | 439.54 | 0.14% | -425.61 | 253.74 | 0.13% | -239.81 | Plumbing and Heating | 6,001.85 | 0.23% | 3,405.37 | 0.14% | 2,596.48 | 1,615.04 | 0.08% | 4,386.81 |
| 0.00 | 0.00% | 410.24 | 0.13% | -410.24 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 1,785.75 | 0.07% | 6,778.34 | 0.29% | -4,992.59 | 0.00 | 0.00% | 1,785.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 206.75 | 0.11% | -206.75 | Pool Service- Contract | 598.82 | 0.02% | 0.00 | 0.00% | 598.82 | 3,460.60 | 0.16% | -2,861.78 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 1,747.23 | 0.07% | 1,000.00 | 0.04% | 747.23 | 0.00 | 0.00% | 1,747.23 |
| 0.00 | 0.00% | 175.82 | 0.06% | -175.82 | 0.00 | 0.00% | 0.00 | Signage | 19.77 | 0.00% | 1,362.16 | 0.06% | -1,342.39 | 0.00 | 0.00% | 19.77 |
| 0.00 | 0.00% | 137.00 | 0.04% | -137.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 137.00 | 0.01% | 1,870.00 | 0.08% | -1,733.00 | 0.00 | 0.00% | 137.00 |
| 75.06 | 0.00% | 175.82 | 0.06% | -100.76 | 0.00 | 0.00% | 75.06 | Tools | 1,588.24 | 0.06% | 1,362.16 | 0.06% | 226.08 | 0.00 | 0.00% | 1,588.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 539.96 | 0.02% | 0.00 | 0.00% | 539.96 | 0.00 | 0.00% | 539.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 264.76 | 0.01% | 0.00 | 0.00% | 264.76 | 0.00 | 0.00% | 264.76 |
| 0.00 | 0.00% | 293.03 | 0.09% | -293.03 | 457.95 | 0.24% | -457.95 | Vehicle Maintenance & Repairs | 0.00 | 0.00% | 2,270.24 | 0.10% | -2,270.24 | 1,001.89 | 0.05% | -1,001.89 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 568.16 | 0.17% | 670.00 | 0.21% | -101.84 | 408.48 | 0.22% | 159.68 | Waste Removal | 5,185.29 | 0.20% | 6,700.00 | 0.29% | -1,514.71 | 5,088.26 | 0.24% | 97.03 |
| **18,161.55** | **5.36%** | **12,862.71** | **4.08%** | **5,298.84** | **8,865.27** | **4.68%** | **9,296.28** | **Total R&M Other Expenses** | **93,115.63** | **3.59%** | **92,342.28** | **3.93%** | **773.35** | **47,108.01** | **2.20%** | **46,007.62** |
| **35,773.47** | **10.56%** | **24,293.69** | **7.70%** | **11,479.78** | **12,317.86** | **6.50%** | **23,455.61** | **Total R&M Expenses** | **198,859.34** | **7.67%** | **204,912.59** | **8.72%** | **-6,053.25** | **99,203.92** | **4.63%** | **99,655.42** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 6,061.50 | 1.79% | 5,655.44 | 1.79% | 406.06 | 5,493.63 | 2.90% | 567.87 | Water | 64,231.27 | 2.48% | 43,815.71 | 1.86% | 20,415.56 | 46,343.52 | 2.16% | 17,887.75 |
| 5,843.58 | 1.72% | 9,054.57 | 2.87% | -3,210.99 | 5,782.25 | 3.05% | 61.33 | Electricity | 72,205.63 | 2.79% | 70,150.55 | 2.99% | 2,055.08 | 68,531.86 | 3.20% | 3,673.77 |
| 2,432.45 | 0.72% | 1,963.29 | 0.62% | 469.16 | 1,084.15 | 0.57% | 1,348.30 | Gas - Natural HLP | 16,970.39 | 0.65% | 15,210.65 | 0.65% | 1,759.74 | 11,572.43 | 0.54% | 5,397.96 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Propane Tanks/Fuel | 384.94 | 0.01% | 1,000.00 | 0.04% | -615.06 | 0.00 | 0.00% | 384.94 |
| **14,337.53** | **4.23%** | **16,773.30** | **5.32%** | **-2,435.77** | **12,360.03** | **6.52%** | **1,977.50** | **Total Utilities** | **153,792.23** | **5.93%** | **130,176.91** | **5.54%** | **23,615.32** | **126,447.81** | **5.91%** | **27,344.42** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 1,466.22 | 0.43% | 786.00 | 0.25% | 680.22 | 786.16 | 0.41% | 680.06 | Personal Property Taxes | 10,323.69 | 0.40% | 7,860.00 | 0.33% | 2,463.69 | 7,861.60 | 0.37% | 2,462.09 |
| 18,111.10 | 5.34% | 19,720.78 | 6.25% | -1,609.68 | 17,890.52 | 9.44% | 220.58 | Real Estate Taxes | 141,223.70 | 5.45% | 152,787.41 | 6.50% | -11,563.71 | 178,905.20 | 8.36% | -37,681.50 |
| **19,577.32** | **5.78%** | **20,506.78** | **6.50%** | **-929.46** | **18,676.68** | **9.86%** | **900.64** | **Total Taxes** | **151,547.39** | **5.85%** | **160,647.41** | **6.84%** | **-9,100.02** | **186,766.80** | **8.72%** | **-35,219.41** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,503.53 | 2.90% | -5,503.53 | Insurance | 4,832.21 | 0.19% | 0.00 | 0.00% | 4,832.21 | 53,397.41 | 2.49% | -48,565.20 |
| 400.27 | 0.12% | 400.25 | 0.13% | 0.02 | 0.00 | 0.00% | 400.27 | Insurance - Automobile | 3,602.41 | 0.14% | 4,002.50 | 0.17% | -400.09 | 0.00 | 0.00% | 3,602.41 |
| 228.58 | 0.07% | 0.00 | 0.00% | 228.58 | 0.00 | 0.00% | 228.58 | Insurance - Crime | 685.74 | 0.03% | 0.00 | 0.00% | 685.74 | 0.00 | 0.00% | 685.74 |
| 456.00 | 0.13% | 125.00 | 0.04% | 331.00 | 0.00 | 0.00% | 456.00 | Insurance - Employment | 2,118.00 | 0.08% | 1,250.00 | 0.05% | 868.00 | 0.00 | 0.00% | 2,118.00 |
| 1,438.50 | 0.42% | 1,438.50 | 0.46% | 0.00 | 0.00 | 0.00% | 1,438.50 | Insurance - General Liability | 12,946.50 | 0.50% | 14,385.00 | 0.61% | -1,438.50 | 0.00 | 0.00% | 12,946.50 |
| 2,301.00 | 0.68% | 2,300.50 | 0.73% | 0.50 | 0.00 | 0.00% | 2,301.00 | Insurance - Property | 19,725.00 | 0.76% | 23,005.00 | 0.98% | -3,280.00 | 0.00 | 0.00% | 19,725.00 |
| 2,489.50 | 0.73% | 2,489.50 | 0.79% | 0.00 | 0.00 | 0.00% | 2,489.50 | Insurance - Umbrella | 22,405.50 | 0.86% | 24,895.00 | 1.06% | -2,489.50 | 0.00 | 0.00% | 22,405.50 |
| **7,313.85** | **2.16%** | **6,753.75** | **2.14%** | **560.10** | **5,503.53** | **2.90%** | **1,810.32** | **Total Insurance** | **66,315.36** | **2.56%** | **67,537.50** | **2.87%** | **-1,222.14** | **53,397.41** | **2.49%** | **12,917.95** |
| 40,869.00 | 12.06% | 40,869.00 | 12.96% | 0.00 | 39,775.62 | 20.99% | 1,093.38 | Ground Lease Expense | 404,318.00 | 15.60% | 404,318.00 | 17.21% | 0.00 | 394,562.90 | 18.43% | 9,755.10 |
| **40,869.00** | **12.06%** | **40,869.00** | **12.96%** | **0.00** | **39,775.62** | **20.99%** | **1,093.38** | **Total Leases & Rent** | **404,318.00** | **15.60%** | **404,318.00** | **17.21%** | **0.00** | **394,562.90** | **18.43%** | **9,755.10** |
| 10,662.07 | 3.15% | 9,460.78 | 3.00% | 1,201.29 | 4,730.00 | 2.50% | 5,932.07 | Management Fee - Base | 82,323.86 | 3.18% | 70,926.09 | 3.02% | 11,397.77 | 53,508.00 | 2.50% | 28,815.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,703.55 | 1.95% | -3,703.55 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,974.00 | 0.51% | -10,974.00 |
| **10,662.07** | **3.15%** | **9,460.78** | **3.00%** | **1,201.29** | **8,433.55** | **4.45%** | **2,228.52** | **Total Management Fees** | **82,323.86** | **3.18%** | **70,926.09** | **3.02%** | **11,397.77** | **64,482.00** | **3.01%** | **17,841.86** |
| 18,265.64 | 5.39% | 0.00 | 0.00% | 18,265.64 | 17,743.49 | 9.36% | 522.15 | Capital Reserve | 72,712.57 | 2.80% | 0.00 | 0.00% | 72,712.57 | 177,434.90 | 8.29% | -104,722.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 61,717.00 | 32.57% | -61,717.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 617,170.00 | 28.82% | -617,170.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.04% | 0.00 | 0.00% | 949.17 | 12,696.79 | 0.59% | -11,747.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,728.89 | 1.44% | -2,728.89 | Non Recurring Cost | 10,638.03 | 0.41% | 0.00 | 0.00% | 10,638.03 | 0.00 | 0.00% | 10,638.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,513.26 | 0.21% | -4,513.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 5,371.59 | 0.21% | 0.00 | 0.00% | 5,371.59 | 0.00 | 0.00% | 5,371.59 |
| **18,265.64** | **5.39%** | **0.00** | **0.00%** | **18,265.64** | **82,189.38** | **43.37%** | **-63,923.74** | **Total Other Non-Operating** | **89,671.36** | **3.46%** | **0.00** | **0.00%** | **89,671.36** | **811,814.95** | **37.91%** | **-722,143.59** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 | # Rooms | 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 |
| 3,162.00 | | 3,162.00 | | 0.00 | 3,162.00 | | 0.00 | Available Rooms | 31,008.00 | | 31,008.00 | | 0.00 | 31,110.00 | | -102.00 |
| 1,814.00 | | 1,637.00 | | 177.00 | 94.00 | | 1,720.00 | Room Nights Sold | 18,641.00 | | 14,928.00 | | 3,713.00 | 7,914.00 | | 10,727.00 |
| 57.37% | | 51.77% | | 5.60% | 2.97% | | 54.40% | Occupancy % | 60.12% | | 48.14% | | 11.97% | 25.44% | | 34.68% |
| 103.93 | | 85.89 | | 18.04 | 58.22 | | 45.71 | ADR | 113.75 | | 99.74 | | 14.01 | 154.23 | | -40.48 |
| 59.62 | | 44.46 | | 15.16 | 1.73 | | 57.89 | RevPar | 68.38 | | 48.02 | | 20.37 | 39.24 | | 29.15 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 188,528.20 | 97.40% | 140,597.00 | 98.61% | 47,931.20 | 5,472.27 | 97.19% | 183,055.93 | Rooms | 2,120,479.68 | 98.12% | 1,488,908.00 | 98.78% | 631,571.68 | 1,220,606.48 | 97.31% | 899,873.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,031.61 | 2.60% | 1,987.00 | 1.39% | 3,044.61 | 158.00 | 2.81% | 4,873.61 | Other Departments | 40,732.93 | 1.88% | 18,428.00 | 1.22% | 22,304.93 | 33,693.21 | 2.69% | 7,039.72 |
| **193,559.81** | **100.00%** | **142,584.00** | **100.00%** | **50,975.81** | **5,630.27** | **100.00%** | **187,929.54** | **Total Operating Revenue** | **2,161,212.61** | **100.00%** | **1,507,336.00** | **100.00%** | **653,876.61** | **1,254,299.69** | **100.00%** | **906,912.92** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 70,405.56 | 37.34% | 61,522.04 | 43.76% | 8,883.52 | 6,215.96 | 113.59% | 64,189.60 | Rooms | 600,449.81 | 28.32% | 559,025.11 | 37.55% | 41,424.70 | 271,495.15 | 22.24% | 328,954.66 |
| 37.13 | 0.00% | 0.00 | 0.00% | 37.13 | 0.00 | 0.00% | 37.13 | F&B | 4,516.84 | 0.00% | 0.00 | 0.00% | 4,516.84 | 0.00 | 0.00% | 4,516.84 |
| 3,467.27 | 68.91% | 2,964.05 | 149.17% | 503.22 | 2,142.42 | 1,355.96% | 1,324.85 | Other Departments | 35,315.13 | 86.70% | 28,703.20 | 155.76% | 6,611.93 | 27,632.74 | 82.01% | 7,682.39 |
| **73,909.96** | **38.18%** | **64,486.09** | **45.23%** | **9,423.87** | **8,358.38** | **148.45%** | **65,551.58** | **Total Departmental Expenses** | **640,281.78** | **29.63%** | **587,728.31** | **38.99%** | **52,553.47** | **299,127.89** | **23.85%** | **341,153.89** |
| **119,649.85** | **61.82%** | **78,097.91** | **54.77%** | **41,551.94** | **-2,728.11** | **-48.45%** | **122,377.96** | **Total Departmental Profit** | **1,520,930.83** | **70.37%** | **919,607.69** | **61.01%** | **601,323.14** | **955,171.80** | **76.15%** | **565,759.03** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 16,664.30 | 8.61% | 17,775.96 | 12.47% | -1,111.66 | 11,277.11 | 200.29% | 5,387.19 | A&G | 228,858.87 | 10.59% | 174,665.97 | 11.59% | 54,192.90 | 203,158.21 | 16.20% | 25,700.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 12,197.93 | 6.30% | 13,628.97 | 9.56% | -1,431.04 | 5,783.26 | 102.72% | 6,414.67 | S&M | 97,955.20 | 4.53% | 108,580.85 | 7.20% | -10,625.65 | 56,108.33 | 4.47% | 41,846.87 |
| 25,051.72 | 12.94% | 17,962.32 | 12.60% | 7,089.40 | 3,237.38 | 57.50% | 21,814.34 | Franchise Fees | 266,980.44 | 12.40% | 189,949.05 | 12.60% | 77,031.39 | 155,454.79 | 12.39% | 111,525.65 |
| 9,616.98 | 4.97% | 14,645.22 | 10.27% | -5,028.24 | 3,872.08 | 68.77% | 5,744.90 | R&M | 131,528.59 | 6.09% | 119,884.37 | 7.95% | 11,644.22 | 56,491.89 | 4.50% | 75,036.70 |
| 11,122.09 | 5.75% | 9,985.70 | 7.00% | 1,136.39 | 4,580.91 | 81.36% | 6,541.18 | Utilities | 117,077.89 | 5.42% | 91,060.80 | 6.04% | 26,017.09 | 68,920.59 | 5.49% | 48,157.30 |
| **74,653.02** | **38.57%** | **73,998.17** | **51.90%** | **654.85** | **28,750.74** | **510.65%** | **45,902.28** | **Total Undistributed Expenses** | **842,400.99** | **38.98%** | **684,141.04** | **45.39%** | **158,259.95** | **540,133.81** | **43.06%** | **302,267.18** |
| 44,996.83 | 23.25% | 4,099.74 | 2.88% | 40,897.09 | -31,478.85 | -559.10% | 76,475.68 | Gross Operating Profit | 678,529.84 | 31.40% | 235,466.65 | 15.62% | 443,063.19 | 415,037.99 | 33.09% | 263,491.85 |
| 6,306.79 | 3.26% | 4,500.00 | 3.16% | 1,806.79 | 3,854.30 | 68.46% | 2,452.49 | Management Fees | 68,413.21 | 3.17% | 50,304.09 | 3.34% | 18,109.12 | 42,343.06 | 3.38% | 26,070.15 |
| 38,690.04 | 19.99% | -400.26 | -0.28% | 39,090.30 | -35,333.15 | -627.56% | 74,023.19 | Income Before Non-Operating Income a | 610,116.63 | 28.23% | 185,162.56 | 12.28% | 424,954.07 | 372,694.93 | 29.71% | 237,421.70 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 7,106.33 | 3.67% | 6,131.58 | 4.30% | 974.75 | 4,621.89 | 82.09% | 2,484.44 | Insurance | 64,812.05 | 3.00% | 61,315.80 | 4.07% | 3,496.25 | 44,292.11 | 3.53% | 20,519.94 |
| 35,544.90 | 18.36% | 27,580.00 | 19.34% | 7,964.90 | 30,956.46 | 549.82% | 4,588.44 | Leases & Rent | 277,122.90 | 12.82% | 269,158.00 | 17.86% | 7,964.90 | 276,978.74 | 22.08% | 144.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 57,833.82 | 1,027.19% | -57,833.82 | Other | 949.17 | 0.04% | 0.00 | 0.00% | 949.17 | 625,578.75 | 49.87% | -624,629.58 |
| 42,651.23 | 22.04% | 33,711.58 | 23.64% | 8,939.65 | 93,412.17 | 1,659.11% | -50,760.94 | Total Non-Operating Income and Expen | 342,884.12 | 15.87% | 330,473.80 | 21.92% | 12,410.32 | 946,849.60 | 75.49% | -603,965.48 |
| **-3,961.19** | **-2.05%** | **-34,111.84** | **-23.92%** | **30,150.65** | **-128,745.32** | **2,286.66%** | **124,784.13** | **EBITDA** | **267,232.51** | **12.36%** | **-145,311.24** | **-9.64%** | **412,543.75** | **-574,154.67** | **-45.77%** | **841,387.18** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20,372.00 | 361.83% | -20,372.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 203,419.94 | 16.22% | -203,419.94 |
| 8,724.00 | 4.51% | 8,724.42 | 6.12% | -0.42 | 9,160.50 | 162.70% | -436.50 | Taxes | 88,738.67 | 4.11% | 87,244.20 | 5.79% | 1,494.47 | 91,614.90 | 7.30% | -2,875.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,209.00 | 39.23% | -2,209.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 22,090.00 | 1.76% | -22,090.00 |
| **8,724.00** | **4.51%** | **8,724.42** | **6.12%** | **-0.42** | **31,741.50** | **563.77%** | **-23,017.50** | **Interest, Taxes, Depreciation and Amor** | **88,738.67** | **4.11%** | **87,244.20** | **5.79%** | **1,494.47** | **317,123.94** | **25.28%** | **-228,385.27** |
| **-12,685.19** | **-6.55%** | **-42,836.26** | **-30.04%** | **30,151.07** | **-160,486.82** | **2,850.43%** | **147,801.63** | **Net Income** | **178,493.84** | **8.26%** | **-232,555.44** | **-15.43%** | **411,049.28** | **-891,278.61** | **-71.06%** | **1,069,772.45** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 | # Rooms | 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 |
| 3,162.00 | | 3,162.00 | | 0.00 | 3,162.00 | | 0.00 | Available Rooms | 31,008.00 | | 31,008.00 | | 0.00 | 31,110.00 | | -102.00 |
| 1,814.00 | | 1,637.00 | | 177.00 | 94.00 | | 1,720.00 | Room Nights Sold | 18,641.00 | | 14,928.00 | | 3,713.00 | 7,914.00 | | 10,727.00 |
| 0.57 | | 0.52 | | 0.06 | 0.03 | | 0.54 | Occupancy % | 0.60 | | 0.48 | | 0.12 | 0.25 | | 0.35 |
| 103.93 | | 85.89 | | 18.04 | 58.22 | | 45.71 | ADR | 113.75 | | 99.74 | | 14.01 | 154.23 | | -40.48 |
| 59.62 | | 44.46 | | 15.16 | 1.73 | | 57.89 | RevPar | 68.38 | | 48.02 | | 20.37 | 39.24 | | 29.15 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 188,528.20 | 97.40% | 140,597.00 | 98.61% | 47,931.20 | 5,472.27 | 97.19% | 183,055.93 | Rooms | 2,120,479.68 | 98.12% | 1,488,908.00 | 98.78% | 631,571.68 | 1,220,606.48 | 97.31% | 899,873.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,031.61 | 2.60% | 1,987.00 | 1.39% | 3,044.61 | 158.00 | 2.81% | 4,873.61 | Other | 40,732.93 | 1.88% | 18,428.00 | 1.22% | 22,304.93 | 33,693.21 | 2.69% | 7,039.72 |
| 193,559.81 | 100.00% | 142,584.00 | 100.00% | 50,975.81 | 5,630.27 | 100.00% | 187,929.54 | Total Revenue | 2,161,212.61 | 100.00% | 1,507,336.00 | 100.00% | 653,876.61 | 1,254,299.69 | 100.00% | 906,912.92 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 796.80 | 0.00% | 0.00 | 0.00% | 796.80 | 0.00 | 0.00% | 796.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 901.25 | 17.91% | 945.00 | 47.56% | -43.75 | 1,091.19 | 690.63% | -189.94 | Telephone | 7,929.54 | 19.47% | 9,450.00 | 51.28% | -1,520.46 | 10,147.60 | 30.12% | -2,218.06 |
| 1,310.44 | 26.04% | 1,074.05 | 54.05% | 236.39 | 0.00 | 0.00% | 1,310.44 | Other | 14,165.58 | 34.78% | 9,803.20 | 53.20% | 4,362.38 | 6,709.51 | 19.91% | 7,456.07 |
| 2,211.69 | 43.96% | 2,019.05 | 101.61% | 192.64 | 1,091.19 | 690.63% | 1,120.50 | Total Cost of Sales | 22,891.92 | 56.20% | 19,253.20 | 104.48% | 3,638.72 | 16,857.11 | 50.03% | 6,034.81 |
| | | | | | | | | Payroll: | | | | | | | | |
| 37,123.94 | 19.69% | 33,085.70 | 23.53% | 4,038.24 | 2,751.71 | 50.28% | 34,372.23 | Rooms | 319,852.05 | 15.08% | 318,861.64 | 21.42% | 990.41 | 123,842.14 | 10.15% | 196,009.91 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,921.71 | 5.13% | 7,290.03 | 5.11% | 2,631.68 | 4,995.99 | 88.73% | 4,925.72 | A&G | 88,504.22 | 4.10% | 70,875.98 | 4.70% | 17,628.24 | 70,225.67 | 5.60% | 18,278.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,848.14 | 2.50% | 4,376.46 | 3.07% | 471.68 | 2,744.36 | 48.74% | 2,103.78 | S&M | 44,163.33 | 2.04% | 42,740.74 | 2.84% | 1,422.59 | 29,462.42 | 2.35% | 14,700.91 |
| 6,185.55 | 3.20% | 5,330.12 | 3.74% | 855.43 | 0.00 | 0.00% | 6,185.55 | R&M | 58,867.00 | 2.73% | 52,946.90 | 3.51% | 5,920.10 | 15,678.93 | 1.25% | 43,188.07 |
| 58,079.34 | 30.01% | 50,082.31 | 35.12% | 7,997.03 | 10,492.06 | 186.35% | 47,587.28 | Total Salaries and Wages | 511,386.60 | 23.66% | 485,425.26 | 32.20% | 25,961.34 | 239,209.16 | 19.07% | 272,177.44 |
| 12,165.51 | 6.29% | 7,702.06 | 5.40% | 4,463.45 | 5,495.20 | 97.60% | 6,670.31 | Total Taxes and Benefits | 90,508.99 | 4.19% | 81,557.77 | 5.41% | 8,951.22 | 106,535.62 | 8.49% | -16,026.63 |
| 70,244.85 | 36.29% | 57,784.37 | 40.53% | 12,460.48 | 15,987.26 | 283.95% | 54,257.59 | Total Labor Costs | 601,895.59 | 27.85% | 566,983.03 | 37.61% | 34,912.56 | 345,744.78 | 27.56% | 256,150.81 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 25,487.83 | 13.52% | 23,532.02 | 16.74% | 1,955.81 | 729.95 | 13.34% | 24,757.88 | Rooms | 221,851.59 | 10.46% | 188,380.48 | 12.65% | 33,471.11 | 100,775.39 | 8.26% | 121,076.20 |
| 37.13 | 0.02% | 0.00 | 0.00% | 37.13 | 0.00 | 0.00% | 37.13 | F&B | 3,720.04 | 0.17% | 0.00 | 0.00% | 3,720.04 | 0.00 | 0.00% | 3,720.04 |
| 1,255.58 | 24.95% | 945.00 | 47.56% | 310.58 | 1,051.23 | 665.34% | 204.35 | Telephone | 13,220.01 | 32.46% | 9,450.00 | 51.28% | 3,770.01 | 10,775.63 | 31.98% | 2,444.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 25,051.72 | 12.94% | 17,962.32 | 12.60% | 7,089.40 | 3,237.38 | 57.50% | 21,814.34 | Franchise Fees | 266,980.44 | 12.35% | 189,949.05 | 12.60% | 77,031.39 | 155,454.79 | 12.39% | 111,525.65 |
| 6,183.89 | 3.19% | 9,204.72 | 6.46% | -3,020.83 | 4,582.66 | 81.39% | 1,601.23 | A&G | 131,780.20 | 6.10% | 90,231.05 | 5.99% | 41,549.15 | 95,712.58 | 7.63% | 36,067.62 |
| 3,742.44 | 1.93% | 8,546.00 | 5.99% | -4,803.56 | 1,976.46 | 35.10% | 1,765.98 | IT | 37,297.28 | 1.73% | 58,341.50 | 3.87% | -21,044.22 | 11,486.84 | 0.92% | 25,810.44 |
| 3,225.76 | 1.67% | 8,505.08 | 5.96% | -5,279.32 | 3,872.08 | 68.77% | -646.32 | S&M | 65,967.81 | 3.05% | 58,220.24 | 3.86% | 7,747.57 | 33,533.99 | 2.67% | 32,433.82 |
| 11,122.09 | 5.75% | 9,985.70 | 7.00% | 1,136.39 | 4,580.91 | 81.36% | 6,541.18 | Utilities | 117,077.89 | 5.42% | 91,060.80 | 6.04% | 26,017.09 | 68,920.59 | 5.49% | 48,157.30 |
| 76,106.44 | 39.32% | 78,680.84 | 55.18% | -2,574.40 | 20,030.67 | 355.77% | 56,075.77 | Total Direct Expense | 685,895.26 | 39.70% | 685,633.12 | 45.49% | 172,262.14 | 476,659.81 | 38.00% | 381,235.45 |
| 44,996.83 | 23.25% | 4,099.74 | 2.88% | 40,897.09 | -31,478.85 | -559.10% | 76,475.68 | Gross Operating Profit | 678,529.84 | 31.40% | 235,466.65 | 15.62% | 443,063.19 | 415,037.99 | 33.09% | 263,491.85 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 8,724.00 | 4.51% | 8,724.42 | 6.12% | -0.42 | 9,160.50 | 162.70% | -436.50 | Taxes | 88,738.67 | 4.11% | 87,244.20 | 5.79% | 1,494.47 | 91,614.00 | 7.30% | -2,875.33 |
| 7,106.33 | 3.67% | 6,131.58 | 4.30% | 974.75 | 4,621.89 | 82.09% | 2,484.44 | Insurance | 64,812.05 | 3.00% | 61,315.80 | 4.07% | 3,496.25 | 44,292.11 | 3.53% | 20,519.94 |
| 35,544.90 | 18.36% | 27,580.00 | 19.34% | 7,964.90 | 30,956.46 | 549.82% | 4,588.44 | Leases & Rent | 277,122.90 | 12.82% | 269,158.00 | 17.86% | 7,964.90 | 276,978.74 | 22.08% | 144.16 |
| 6,306.79 | 3.26% | 4,500.00 | 3.16% | 1,806.79 | 3,854.30 | 68.46% | 2,452.49 | Management Fees | 68,413.21 | 3.17% | 50,304.09 | 3.34% | 18,109.12 | 42,343.06 | 3.38% | 26,070.15 |
| 57,682.02 | 29.80% | 46,936.00 | 32.92% | 10,746.02 | 48,593.15 | 863.07% | 9,088.87 | Total Fixed Expenses | 499,086.83 | 23.09% | 468,022.09 | 31.05% | 31,064.74 | 455,227.91 | 36.29% | 43,858.92 |
| -12,685.19 | -6.55% | -42,836.26 | -30.04% | 30,151.07 | -80,072.00 | -1,422.17% | 67,386.81 | Net Operating Profit | 179,443.01 | 8.30% | -232,555.44 | -15.43% | 411,998.45 | -40,189.92 | -3.20% | 219,632.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20,372.00 | 361.83% | -20,372.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 203,419.94 | 16.22% | -203,419.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.04% | 0.00 | 0.00% | 949.17 | 27,635.84 | 2.20% | -26,686.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 19,604.71 | 1.56% | -19,604.71 |
| -12,685.19 | -6.55% | -42,836.26 | -30.04% | 30,151.07 | -100,444.00 | -1,784.00% | 87,758.81 | Net Operating Income | 178,493.84 | 8.26% | -232,555.44 | -15.43% | 411,049.28 | -290,850.41 | -23.19% | 469,344.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,436.82 | 132.09% | -7,436.82 | Capital Reserve | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 74,368.20 | 5.93% | -74,368.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 50,397.00 | 895.11% | -50,397.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 503,970.00 | 40.18% | -503,970.00 |
| -12,685.19 | -6.55% | -42,836.26 | -30.04% | 30,151.07 | -158,277.82 | -2,811.19% | 145,592.63 | Adjusted NOI | 178,493.84 | 8.26% | -232,555.44 | -15.43% | 411,049.28 | -869,188.61 | -69.30% | 1,047,682.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,209.00 | 39.23% | -2,209.00 | Amortization | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 22,090.00 | 1.76% | -22,090.00 |
| -12,685.19 | -6.55% | -42,836.26 | -30.04% | 30,151.07 | -160,486.82 | -2,850.43% | 147,801.63 | Net Profit/(Loss) | 178,493.84 | 8.26% | -232,555.44 | -15.43% | 411,049.28 | -891,278.61 | -71.06% | 1,069,772.45 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 29,338.00 | 15.56% | 12,555.00 | 8.93% | 16,783.00 | 0.00 | 0.00% | 29,338.00 | Corporate Transient | 265,124.40 | 12.50% | 204,209.00 | 13.72% | 60,915.40 | 0.00 | 0.00% | 265,124.40 |
| 18,324.70 | 9.72% | 0.00 | 0.00% | 18,324.70 | 0.00 | 0.00% | 18,324.70 | Advanced Purchase | 224,413.98 | 10.58% | 64,161.00 | 4.31% | 160,252.98 | 0.00 | 0.00% | 224,413.98 |
| 22,403.53 | 11.88% | 12,400.00 | 8.82% | 10,003.53 | 0.00 | 0.00% | 22,403.53 | AAA/AARP Transient | 200,898.42 | 9.47% | 202,170.00 | 13.58% | -1,271.58 | 0.00 | 0.00% | 200,898.42 |
| 2,337.00 | 1.24% | 4,557.00 | 3.24% | -2,220.00 | 0.00 | 0.00% | 2,337.00 | Employee | 36,776.45 | 1.73% | 46,207.00 | 3.10% | -9,430.55 | 0.00 | 0.00% | 36,776.45 |
| 0.00 | 0.00% | 4,898.00 | 3.48% | -4,898.00 | 0.00 | 0.00% | 0.00 | Travel Agent/Friends & Family | 5,780.05 | 0.27% | 9,638.00 | 0.65% | -3,857.95 | 0.00 | 0.00% | 5,780.05 |
| 7,858.19 | 4.17% | 0.00 | 0.00% | 7,858.19 | 0.00 | 0.00% | 7,858.19 | Leisure Package Transient | 97,758.06 | 4.61% | 0.00 | 0.00% | 97,758.06 | 0.00 | 0.00% | 97,758.06 |
| 5,915.00 | 3.14% | 6,355.00 | 4.52% | -440.00 | 0.00 | 0.00% | 5,915.00 | Member Reward Stay | 101,479.96 | 4.79% | 68,634.00 | 4.61% | 32,845.96 | 64,102.89 | 5.25% | 37,377.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,064.90 | 37.73% | -2,064.90 | Extended Stay Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 308,255.03 | 25.25% | -308,255.03 |
| 21,921.31 | 11.63% | 22,320.00 | 15.88% | -398.69 | 0.00 | 0.00% | 21,921.31 | Internet/E-Commerce | 295,014.00 | 13.91% | 89,738.00 | 6.03% | 205,276.00 | 0.00 | 0.00% | 295,014.00 |
| 950.95 | 0.50% | 9,348.00 | 6.65% | -8,397.05 | 0.00 | 0.00% | 950.95 | E-Commerce Opaque | 16,590.10 | 0.78% | 38,195.00 | 2.57% | -21,604.90 | 0.00 | 0.00% | 16,590.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 5,564.62 | 0.26% | 0.00 | 0.00% | 5,564.62 | 0.00 | 0.00% | 5,564.62 |
| 5,045.85 | 2.68% | 0.00 | 0.00% | 5,045.85 | 0.00 | 0.00% | 5,045.85 | Government Transient | 54,452.10 | 2.57% | 53,166.00 | 3.57% | 1,286.10 | 0.00 | 0.00% | 54,452.10 |
| 42,076.36 | 22.32% | 54,064.00 | 38.45% | -11,987.64 | 1,403.37 | 25.65% | 40,672.99 | Rack Transient | 579,385.34 | 27.32% | 548,371.00 | 36.83% | 31,014.34 | 420,775.35 | 34.47% | 158,609.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,211.00 | 40.40% | -2,211.00 | Local Negotiated Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 169,413.98 | 13.88% | -169,413.98 |
| **156,170.89** | **82.84%** | **126,497.00** | **89.97%** | **29,673.89** | **5,679.27** | **103.78%** | **150,491.62** | **Total Transient Room Revenue** | **1,883,237.48** | **88.81%** | **1,324,489.00** | **88.96%** | **558,748.48** | **962,547.25** | **78.86%** | **920,690.23** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 18,209.00 | 9.66% | 0.00 | 0.00% | 18,209.00 | 0.00 | 0.00% | 18,209.00 | Corporate Group | 38,445.00 | 1.81% | 0.00 | 0.00% | 38,445.00 | 218,761.26 | 17.92% | -180,316.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 47,674.00 | 3.91% | -47,674.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | SMERF Group | 632.00 | 0.03% | 0.00 | 0.00% | 632.00 | 0.00 | 0.00% | 632.00 |
| 14,827.00 | 7.86% | 14,100.00 | 10.03% | 727.00 | 0.00 | 0.00% | 14,827.00 | Sports Group | 212,639.81 | 10.03% | 164,419.00 | 11.04% | 48,220.81 | 0.00 | 0.00% | 212,639.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Group | 6,343.00 | 0.30% | 0.00 | 0.00% | 6,343.00 | 0.00 | 0.00% | 6,343.00 |
| **33,036.00** | **17.52%** | **14,100.00** | **10.03%** | **18,936.00** | **0.00** | **0.00%** | **33,036.00** | **Total Group Room Revenue** | **258,059.81** | **12.17%** | **164,419.00** | **11.04%** | **93,640.81** | **266,435.26** | **21.83%** | **-8,375.45** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 1,697.20 | 0.90% | 0.00 | 0.00% | 1,697.20 | 0.00 | 0.00% | 1,697.20 | No-Show Rooms | 12,640.75 | 0.60% | 0.00 | 0.00% | 12,640.75 | 8,745.72 | 0.72% | 3,895.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Early/Late Departure Fees | 2,656.46 | 0.13% | 0.00 | 0.00% | 2,656.46 | 0.00 | 0.00% | 2,656.46 |
| **1,697.20** | **0.90%** | **0.00** | **0.00%** | **1,697.20** | **0.00** | **0.00%** | **1,697.20** | **Total Other Room Revenue** | **15,297.21** | **0.72%** | **0.00** | **0.00%** | **15,297.21** | **8,745.72** | **0.72%** | **6,551.49** |
| -2,375.89 | -1.26% | 0.00 | 0.00% | -2,375.89 | -207.00 | -3.78% | -2,168.89 | Less: Allowances | -36,114.82 | -1.70% | 0.00 | 0.00% | -36,114.82 | -17,121.75 | -1.40% | -18,993.07 |
| **188,528.20** | **100.00%** | **140,597.00** | **100.00%** | **47,931.20** | **5,472.27** | **100.00%** | **183,055.93** | **Total Room Revenue** | **2,120,479.68** | **100.00%** | **1,488,908.00** | **100.00%** | **631,571.68** | **1,220,606.48** | **100.00%** | **899,873.20** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 1,838.48 | 1.31% | -1,838.48 | 0.00 | 0.00% | 0.00 | Front Office Management | 0.00 | 0.00% | 17,974.36 | 1.21% | -17,974.36 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 358.18 | 6.55% | -358.18 | Revenue Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,263.82 | 0.43% | -5,263.82 |
| 2,129.11 | 1.13% | 2,329.20 | 1.66% | -200.09 | 2,207.17 | 40.33% | -78.06 | Housekeeping Management | 24,005.68 | 1.13% | 22,772.37 | 1.53% | 1,233.31 | 21,554.97 | 1.77% | 2,450.71 |
| **2,129.11** | **1.13%** | **4,167.68** | **2.96%** | **-2,038.57** | **2,565.35** | **46.88%** | **-436.24** | **Total Rooms Management** | **24,005.68** | **1.13%** | **40,746.73** | **2.74%** | **-16,741.05** | **26,818.79** | **2.20%** | **-2,813.11** |
| 14,351.72 | 7.61% | 5,739.43 | 4.08% | 8,612.29 | 0.00 | 0.00% | 14,351.72 | Front Office Agents | 119,850.18 | 5.65% | 56,283.45 | 3.78% | 63,566.73 | 21,322.48 | 1.75% | 98,527.70 |
| 0.00 | 0.00% | 1,417.14 | 1.01% | -1,417.14 | 0.00 | 0.00% | 0.00 | Front Office Supervisors | 0.00 | 0.00% | 13,897.13 | 0.93% | -13,897.13 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 3,596.00 | 2.56% | -3,596.00 | 0.00 | 0.00% | 0.00 | Night Auditors | 0.00 | 0.00% | 35,264.00 | 2.37% | -35,264.00 | 11,308.38 | 0.93% | -11,308.38 |
| 0.00 | 0.00% | 2,387.00 | 1.70% | -2,387.00 | 0.00 | 0.00% | 0.00 | Breakfast Attendant | 0.00 | 0.00% | 23,408.00 | 1.57% | -23,408.00 | 5,484.90 | 0.45% | -5,484.90 |
| **14,351.72** | **7.61%** | **13,139.57** | **9.35%** | **1,212.15** | **0.00** | **0.00%** | **14,351.72** | **Total Rooms Front Office** | **119,850.18** | **5.65%** | **128,852.58** | **8.65%** | **-9,002.40** | **38,115.76** | **3.12%** | **81,734.42** |
| 0.00 | 0.00% | 2,657.14 | 1.89% | -2,657.14 | 0.00 | 0.00% | 0.00 | Housekeeping Supervisors | 0.00 | 0.00% | 26,057.13 | 1.75% | -26,057.13 | 6,828.74 | 0.56% | -6,828.74 |
| 20,643.11 | 10.95% | 7,955.82 | 5.66% | 12,687.29 | 175.11 | 3.20% | 20,468.00 | Room Attendants | 175,996.19 | 8.30% | 72,550.08 | 4.87% | 103,446.11 | 35,267.97 | 2.89% | 140,728.22 |
| 0.00 | 0.00% | 2,152.29 | 1.53% | -2,152.29 | 11.25 | 0.21% | -11.25 | Housepersons | 0.00 | 0.00% | 21,106.32 | 1.42% | -21,106.32 | 4,650.16 | 0.38% | -4,650.16 |
| 0.00 | 0.00% | 3,013.20 | 2.14% | -3,013.20 | 0.00 | 0.00% | 0.00 | Laundry Attendants | 0.00 | 0.00% | 29,548.80 | 1.98% | -29,548.80 | 12,160.72 | 1.00% | -12,160.72 |
| **20,643.11** | **10.95%** | **15,778.45** | **11.22%** | **4,864.66** | **186.36** | **3.41%** | **20,456.75** | **Total Rooms Housekeeping** | **175,996.19** | **8.30%** | **149,262.33** | **10.02%** | **26,733.86** | **58,907.59** | **4.83%** | **117,088.60** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37,123.94 | 19.69% | 33,085.70 | 23.53% | 4,038.24 | 2,751.71 | 50.28% | 34,372.23 | Total Rooms Salary and Wages | 319,852.05 | 15.08% | 318,861.64 | 21.42% | 990.41 | 123,842.14 | 10.15% | 196,009.91 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 3,206.69 | 1.70% | 2,543.87 | 1.81% | 662.82 | 440.92 | 8.06% | 2,765.77 | FICA | 24,049.44 | 1.13% | 24,573.79 | 1.65% | -524.35 | 11,547.79 | 0.95% | 12,501.65 |
| 72.75 | 0.04% | 13.97 | 0.01% | 58.78 | 0.00 | 0.00% | 72.75 | Federal Unemployment Tax | 1,434.05 | 0.07% | 513.39 | 0.03% | 920.66 | 0.00 | 0.00% | 1,434.05 |
| 327.37 | 0.17% | 89.78 | 0.06% | 237.59 | 0.00 | 0.00% | 327.37 | State Unemployment Tax | 3,075.66 | 0.15% | 4,231.99 | 0.28% | -1,156.33 | 0.00 | 0.00% | 3,075.66 |
| 3,606.81 | 1.91% | 2,647.62 | 1.88% | 959.19 | 440.92 | 8.06% | 3,165.89 | **Total Payroll Taxes** | 28,559.15 | 1.35% | 29,319.17 | 1.97% | -760.02 | 11,547.79 | 0.95% | 17,011.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 600.00 | 0.04% | -600.00 | 3,292.28 | 0.27% | -3,292.28 |
| 0.00 | 0.00% | 163.82 | 0.12% | -163.82 | 4,255.96 | 77.77% | -4,255.96 | Vacation | 0.00 | 0.00% | 1,729.97 | 0.12% | -1,729.97 | 23,881.59 | 1.96% | -23,881.59 |
| 0.00 | 0.00% | 163.82 | 0.12% | -163.82 | 4,255.96 | 77.77% | -4,255.96 | **Total Supplemental Pay** | 0.00 | 0.00% | 2,329.97 | 0.16% | -2,329.97 | 27,173.87 | 2.23% | -27,173.87 |
| 3,675.30 | 1.95% | 1,725.38 | 1.23% | 1,949.92 | 0.00 | 0.00% | 3,675.30 | Worker's Compensation | 20,761.41 | 0.98% | 16,581.35 | 1.11% | 4,180.06 | 0.00 | 0.00% | 20,761.41 |
| -375.18 | -0.20% | 0.00 | 0.00% | -375.18 | 0.00 | 0.00% | -375.18 | Payroll Tax/Benefit  Allocation | -8,147.08 | -0.38% | 0.00 | 0.00% | -8,147.08 | 0.00 | 0.00% | -8,147.08 |
| 886.86 | 0.47% | 367.50 | 0.26% | 519.36 | -1,962.58 | -35.86% | 2,849.44 | Group Insurance | 17,572.69 | 0.83% | 3,552.50 | 0.24% | 14,020.19 | 8,105.96 | 0.66% | 9,466.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 50.00 | 0.00% | -50.00 |
| 4,186.98 | 2.22% | 2,092.88 | 1.49% | 2,094.10 | -1,962.58 | -35.86% | 6,149.56 | **Total Other Benefits** | 30,187.02 | 1.42% | 20,133.85 | 1.35% | 10,053.17 | 8,155.96 | 0.67% | 22,031.06 |
| 7,793.79 | 4.13% | 4,904.32 | 3.49% | 2,889.47 | 2,734.30 | 49.97% | 5,059.49 | **Total Rooms PR Taxes and Benefits** | 58,746.17 | 2.77% | 51,782.99 | 3.48% | 6,963.18 | 46,877.62 | 3.84% | 11,868.55 |
| 44,917.73 | 23.83% | 37,990.02 | 27.02% | 6,927.71 | 5,486.01 | 100.25% | 39,431.72 | **Total Rooms Labor Costs** | 378,598.22 | 17.85% | 370,644.63 | 24.89% | 7,953.59 | 170,719.76 | 13.99% | 207,878.46 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 11,435.20 | 6.07% | 8,185.00 | 5.82% | 3,250.20 | 0.00 | 0.00% | 11,435.20 | Breakfast /Comp Cost | 95,876.29 | 4.52% | 69,301.65 | 4.65% | 26,574.64 | 29,253.57 | 2.40% | 66,622.72 |
| 375.75 | 0.20% | 1,227.75 | 0.87% | -852.00 | 226.83 | 4.15% | 148.92 | Cleaning Supplies | 8,163.10 | 0.38% | 11,196.00 | 0.75% | -3,032.90 | 5,149.52 | 0.42% | 3,013.58 |
| 0.00 | 0.00% | 76.00 | 0.05% | -76.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 17,889.23 | 1.47% | -17,889.23 |
| 0.00 | 0.00% | 31.00 | 0.02% | -31.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 310.00 | 0.02% | -310.00 | 0.00 | 0.00% | 0.00 |
| 4,870.91 | 2.58% | 2,128.10 | 1.51% | 2,742.81 | 0.00 | 0.00% | 4,870.91 | Guest Supplies | 21,998.87 | 1.04% | 19,406.40 | 1.30% | 2,592.47 | 9,829.01 | 0.81% | 12,169.86 |
| 0.00 | 0.00% | 765.00 | 0.54% | -765.00 | 255.00 | 4.66% | -255.00 | Internet/Web Expense | 0.00 | 0.00% | 3,060.00 | 0.21% | -3,060.00 | 2,632.10 | 0.22% | -2,632.10 |
| 558.12 | 0.30% | 572.95 | 0.41% | -14.83 | 0.00 | 0.00% | 558.12 | Laundry | 10,214.70 | 0.48% | 5,224.80 | 0.35% | 4,989.90 | 317.84 | 0.03% | 9,896.86 |
| 150.92 | 0.08% | 982.20 | 0.70% | -831.28 | 0.00 | 0.00% | 150.92 | Linen | 17,790.05 | 0.84% | 8,956.80 | 0.60% | 8,833.25 | 4,783.81 | 0.39% | 13,006.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 237.75 | 0.02% | -237.75 |
| 1,461.62 | 0.78% | 0.00 | 0.00% | 1,461.62 | 0.00 | 0.00% | 1,461.62 | Operating Supplies | 3,709.06 | 0.17% | 0.00 | 0.00% | 3,709.06 | 973.55 | 0.08% | 2,735.51 |
| 0.00 | 0.00% | 130.96 | 0.09% | -130.96 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 1,194.24 | 0.08% | -1,194.24 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 261.92 | 0.19% | -261.92 | 183.46 | 3.35% | -183.46 | Reservation Expense | 0.00 | 0.00% | 2,388.48 | 0.16% | -2,388.48 | 2,592.75 | 0.21% | -2,592.75 |
| 0.00 | 0.00% | 50.00 | 0.04% | -50.00 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 1,337.88 | 0.71% | 1,309.00 | 0.93% | 28.88 | 0.00 | 0.00% | 1,337.88 | Television Cable | 13,281.00 | 0.63% | 13,090.00 | 0.88% | 191.00 | 5,520.59 | 0.45% | 7,760.41 |
| 0.00 | 0.00% | 282.00 | 0.20% | -282.00 | 0.00 | 0.00% | 0.00 | Training | 10,458.33 | 0.49% | 3,288.38 | 0.22% | 7,169.95 | 0.00 | 0.00% | 10,458.33 |
| 4,097.19 | 2.17% | 7,280.14 | 5.18% | -3,182.95 | 64.66 | 1.18% | 4,032.53 | Travel Agent Comm - Group Rooms | 38,669.39 | 1.82% | 45,679.73 | 3.07% | -7,010.34 | 18,377.48 | 1.51% | 20,291.91 |
| 1,200.24 | 0.64% | 250.00 | 0.18% | 950.24 | 0.00 | 0.00% | 1,200.24 | Uniforms | 1,200.24 | 0.06% | 2,500.00 | 0.17% | -1,299.76 | 2,938.20 | 0.24% | -1,737.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 490.56 | 0.02% | 0.00 | 0.00% | 490.56 | 279.99 | 0.02% | 210.57 |
| 25,487.83 | 13.52% | 23,532.02 | 16.74% | 1,955.81 | 729.95 | 13.34% | 24,757.88 | **Total Rooms Other Expenses** | 221,851.59 | 10.46% | 188,380.48 | 12.65% | 33,471.11 | 100,775.39 | 8.26% | 121,076.20 |
| 70,405.56 | 37.34% | 61,522.04 | 43.76% | 8,883.52 | 6,215.96 | 113.59% | 64,189.60 | **Total Rooms Expenses** | 600,449.81 | 28.32% | 559,025.11 | 37.55% | 41,424.70 | 271,495.15 | 22.24% | 328,954.66 |
| 118,122.64 | 62.66% | 79,074.96 | 56.24% | 39,047.68 | -743.69 | -13.59% | 118,866.33 | **Total Rooms Profit (Loss)** | 1,520,029.87 | 71.68% | 929,882.89 | 62.45% | 590,146.98 | 949,111.33 | 77.76% | 570,918.54 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 351.00 | | 155.00 | | 196.00 | 0.00 | | 351.00 | Room Stat - Corporate Transient | 2,610.00 | | 2,046.00 | | 564.00 | 0.00 | | 2,610.00 |
| 169.00 | | 0.00 | | 169.00 | 0.00 | | 169.00 | Room Stat - Advanced Purchase | 1,681.00 | | 545.00 | | 1,136.00 | 0.00 | | 1,681.00 |
| 198.00 | | 155.00 | | 43.00 | 0.00 | | 198.00 | Room Stat - AAA/AARP Transient | 1,536.00 | | 2,267.00 | | -731.00 | 0.00 | | 1,536.00 |
| 41.00 | | 93.00 | | -52.00 | 0.00 | | 41.00 | Room Stat - Employee | 674.00 | | 943.00 | | -269.00 | 0.00 | | 674.00 |
| 65.00 | | 0.00 | | 65.00 | 0.00 | | 65.00 | Room Stat - Package Transient | 989.00 | | 0.00 | | 989.00 | 0.00 | | 989.00 |
| 0.00 | | 62.00 | | -62.00 | 0.00 | | 0.00 | Room Stat - Travel Agent/Friends & Family | 68.00 | | 122.00 | | -54.00 | 0.00 | | 68.00 |
| 169.00 | | 155.00 | | 14.00 | 0.00 | | 169.00 | Room Stat - Member Reward Stay | 2,407.00 | | 1,674.00 | | 733.00 | 0.00 | | 2,407.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Golf Pkg Transient | 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 |
| 0.00 | | 0.00 | | 0.00 | 46.00 | | -46.00 | Room Stat - Extended Stay Transient | 0.00 | | 0.00 | | 0.00 | 2,842.00 | | -2,842.00 |
| 185.00 | | 248.00 | | -63.00 | 0.00 | | 185.00 | Room Stat - Internet | 2,414.00 | | 960.00 | | 1,454.00 | 0.00 | | 2,414.00 |
| 12.00 | | 123.00 | | -111.00 | 0.00 | | 12.00 | Room Stat - E-Commerce Opaque | 213.00 | | 496.00 | | -283.00 | 0.00 | | 213.00 |
| 44.00 | | 0.00 | | 44.00 | 0.00 | | 44.00 | Room Stat - Government Rate Transient | 429.00 | | 474.00 | | -45.00 | 273.00 | | 156.00 |
| 325.00 | | 496.00 | | -171.00 | 19.00 | | 306.00 | Room Stat - Rack Rate Transient | 3,795.00 | | 3,982.00 | | -187.00 | 2,026.00 | | 1,769.00 |
| 0.00 | | 0.00 | | 0.00 | 29.00 | | -29.00 | Room Stat - Local Negotiated Transient | 0.00 | | 0.00 | | 0.00 | 1,174.00 | | -1,174.00 |
| **1,559.00** | | **1,487.00** | | **72.00** | **94.00** | | **1,465.00** | **Total Transient Rooms Sold** | **16,818.00** | | **13,509.00** | | **3,309.00** | **6,315.00** | | **10,503.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| -97.00 | | 0.00 | | -97.00 | 0.00 | | -97.00 | Room Stat - Corporate Group Rooms | 37.00 | | 0.00 | | 37.00 | 1,599.00 | | -1,562.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - SMERF Group | 8.00 | | 0.00 | | 8.00 | 0.00 | | 8.00 |
| 352.00 | | 150.00 | | 202.00 | 0.00 | | 352.00 | Room Stat - Sports Group | 1,771.00 | | 1,419.00 | | 352.00 | 0.00 | | 1,771.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Group | 7.00 | | 0.00 | | 7.00 | 0.00 | | 7.00 |
| **255.00** | | **150.00** | | **105.00** | **0.00** | | **255.00** | **Total Group Rooms Sold** | **1,823.00** | | **1,419.00** | | **404.00** | **1,599.00** | | **224.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **1,814.00** | | **1,637.00** | | **177.00** | **94.00** | | **1,720.00** | **Total Rooms Sold** | **18,641.00** | | **14,928.00** | | **3,713.00** | **7,914.00** | | **10,727.00** |
| 50.00 | | 0.00 | | 50.00 | 0.00 | | 50.00 | Room Stat-Comp Rooms | 117.00 | | 0.00 | | 117.00 | 55.00 | | 62.00 |
| **1,864.00** | | **1,637.00** | | **227.00** | **94.00** | | **1,770.00** | **Total Rooms Occupied** | **18,758.00** | | **14,928.00** | | **3,830.00** | **7,969.00** | | **10,789.00** |
| 57.00 | | 0.00 | | 57.00 | 155.00 | | -98.00 | Room Stat-Out of Order | 1,385.00 | | 0.00 | | 1,385.00 | 1,975.00 | | -590.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 83.58 | | 81.00 | | 2.58 | 0.00 | | 83.58 | Corporate Transient ADR | 101.58 | | 99.81 | | 1.77 | 0.00 | | 101.58 |
| 108.43 | | 0.00 | | 108.43 | 0.00 | | 108.43 | Advanced Purchase ADR | 133.50 | | 117.73 | | 15.77 | 0.00 | | 133.50 |
| 113.15 | | 80.00 | | 33.15 | 0.00 | | 113.15 | AAA/AARP ADR | 130.79 | | 89.18 | | 41.61 | 0.00 | | 130.79 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 57.00 | | 49.00 | | 8.00 | 0.00 | | 57.00 | Employee ADR | 54.56 | | 49.00 | | 5.56 | 0.00 | | 54.56 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 79.00 | | -79.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 85.00 | | 79.00 | | 6.00 | 0.00 | | 85.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 35.00 | | 41.00 | | -6.00 | 0.00 | | 35.00 | Member Reward Stay ADR | 42.16 | | 41.00 | | 1.16 | 0.00 | | 42.16 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 44.89 | | -44.89 | Extended Stay ADR | 0.00 | | 0.00 | | 0.00 | 108.46 | | -108.46 |
| 118.49 | | 90.00 | | 28.49 | 0.00 | | 118.49 | Internet ADR | 122.21 | | 93.48 | | 28.73 | 0.00 | | 122.21 |
| 79.25 | | 76.00 | | 3.25 | 0.00 | | 79.25 | E-Commerce Opaque ADR | 77.89 | | 77.01 | | 0.88 | 0.00 | | 77.89 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 114.68 | | 0.00 | | 114.68 | 0.00 | | 114.68 | Government ADR | 126.93 | | 112.16 | | 14.76 | 0.00 | | 126.93 |
| 129.47 | | 109.00 | | 20.47 | 73.86 | | 55.60 | Rack ADR | 152.67 | | 137.71 | | 14.96 | 207.69 | | -55.02 |
| 0.00 | | 0.00 | | 0.00 | 76.24 | | -76.24 | Local Negotiated ADR | 0.00 | | 0.00 | | 0.00 | 144.30 | | -144.30 |
| **100.17** | | **85.07** | | **15.11** | **60.42** | | **39.76** | **Total Transient ADR** | **111.98** | | **98.04** | | **13.93** | **152.42** | | **-40.44** |
| -187.72 | | 0.00 | | -187.72 | 0.00 | | -187.72 | Corporate Group ADR | 1,039.05 | | 0.00 | | 1,039.05 | 136.81 | | 902.24 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | SMERF Group ADR | 79.00 | | 0.00 | | 79.00 | 0.00 | | 79.00 |
| 42.12 | | 94.00 | | -51.88 | 0.00 | | 42.12 | Sports Group ADR | 120.07 | | 115.87 | | 4.20 | 0.00 | | 120.07 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 906.14 | | 0.00 | | 906.14 | 0.00 | | 906.14 |
| **129.55** | | **94.00** | | **35.55** | **0.00** | | **129.55** | **Total Group ADR** | **141.56** | | **115.87** | | **25.69** | **166.63** | | **-25.07** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **103.93** | | **85.89** | | **18.04** | **58.22** | | **45.71** | **Total ADR** | **113.75** | | **99.74** | | **14.01** | **154.23** | | **-40.48** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 796.80 | 0.00% | 0.00 | 0.00% | 796.80 | 0.00 | 0.00% | 796.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **796.80** | **0.00%** | **0.00** | **0.00%** | **796.80** | **0.00** | **0.00%** | **796.80** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **-796.80** | **0.00%** | **0.00** | **0.00%** | **-796.80** | **0.00** | **0.00%** | **-796.80** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 37.00 | 0.00% | 0.00 | 0.00% | 37.00 | 0.00 | 0.00% | 37.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 37.13 | 0.00% | 0.00 | 0.00% | 37.13 | 0.00 | 0.00% | 37.13 | Miscellaneous Expense | 3,683.04 | 0.00% | 0.00 | 0.00% | 3,683.04 | 0.00 | 0.00% | 3,683.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **37.13** | **0.00%** | **0.00** | **0.00%** | **37.13** | **0.00** | **0.00%** | **37.13** | **Total F&B Other Expenses** | **3,720.04** | **0.00%** | **0.00** | **0.00%** | **3,720.04** | **0.00** | **0.00%** | **3,720.04** |
| **37.13** | **0.00%** | **0.00** | **0.00%** | **37.13** | **0.00** | **0.00%** | **37.13** | **Total F&B Expenses** | **3,720.04** | **0.00%** | **0.00** | **0.00%** | **3,720.04** | **0.00** | **0.00%** | **3,720.04** |
| **-37.13** | **0.00%** | **0.00** | **0.00%** | **-37.13** | **0.00** | **0.00%** | **-37.13** | **Total F&B Profit (Loss)** | **-4,516.84** | **0.00%** | **0.00** | **0.00%** | **-4,516.84** | **0.00** | **0.00%** | **-4,516.84** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

11/20/2021 at 11:45:16 AM

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 796.80 | 0.00% | 0.00 | 0.00% | 796.80 | 0.00 | 0.00% | 796.80 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **796.80** | **0.00%** | **0.00** | **0.00%** | **796.80** | **0.00** | **0.00%** | **796.80** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 37.00 | 0.00% | 0.00 | 0.00% | 37.00 | 0.00 | 0.00% | 37.00 |
| 37.13 | 0.00% | 0.00 | 0.00% | 37.13 | 0.00 | 0.00% | 37.13 | Miscellaneous Expense | 3,683.04 | 0.00% | 0.00 | 0.00% | 3,683.04 | 0.00 | 0.00% | 3,683.04 |
| **37.13** | **0.00%** | **0.00** | **0.00%** | **37.13** | **0.00** | **0.00%** | **37.13** | **Total Beverage Admin Other Expenses** | **3,720.04** | **0.00%** | **0.00** | **0.00%** | **3,720.04** | **0.00** | **0.00%** | **3,720.04** |
| **37.13** | **0.00%** | **0.00** | **0.00%** | **37.13** | **0.00** | **0.00%** | **37.13** | **Total Beverage Admin Expenses** | **3,720.04** | **0.00%** | **0.00** | **0.00%** | **3,720.04** | **0.00** | **0.00%** | **3,720.04** |
| **-37.13** | **0.00%** | **0.00** | **0.00%** | **-37.13** | **0.00** | **0.00%** | **-37.13** | **Departmental Costs** | **-3,720.04** | **0.00%** | **0.00** | **0.00%** | **-3,720.04** | **0.00** | **0.00%** | **-3,720.04** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | | **Food Revenue** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Cost of Sales** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Other Expenses** | | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Other Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Allowances* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Allowances* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 5 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 5 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 1 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 901.25 | 0.00% | 945.00 | 0.00% | -43.75 | 1,091.19 | 0.00% | -189.94 | Cost of Sales - Local Calls | 7,929.54 | 0.00% | 9,450.00 | 0.00% | -1,520.46 | 10,147.60 | 0.00% | -2,218.06 |
| 901.25 | 0.00% | 945.00 | 0.00% | -43.75 | 1,091.19 | 0.00% | -189.94 | **Total Telephone Cost of Sales** | 7,929.54 | 0.00% | 9,450.00 | 0.00% | -1,520.46 | 10,147.60 | 0.00% | -2,218.06 |
| -901.25 | 0.00% | -945.00 | 0.00% | 43.75 | -1,091.19 | 0.00% | 189.94 | **Gross Profit** | -7,929.54 | 0.00% | -9,450.00 | 0.00% | 1,520.46 | -10,147.60 | 0.00% | 2,218.06 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,255.58 | 0.00% | 945.00 | 0.00% | 310.58 | 951.23 | 0.00% | 304.35 | Internet/Web Expense | 11,603.41 | 0.00% | 9,450.00 | 0.00% | 2,153.41 | 9,523.43 | 0.00% | 2,079.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.00% | -100.00 | Miscellaneous Expense | 1,224.60 | 0.00% | 0.00 | 0.00% | 1,224.60 | 860.00 | 0.00% | 364.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 392.20 | 0.00% | -392.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 392.00 | 0.00% | 0.00 | 0.00% | 392.00 | 0.00 | 0.00% | 392.00 |
| 1,255.58 | 0.00% | 945.00 | 0.00% | 310.58 | 1,051.23 | 0.00% | 204.35 | **Total Telephone Other Expenses** | 13,220.01 | 0.00% | 9,450.00 | 0.00% | 3,770.01 | 10,775.63 | 0.00% | 2,444.38 |
| -2,156.83 | 0.00% | -1,890.00 | 0.00% | -266.83 | -2,142.42 | 0.00% | -14.41 | **Total Telephone Profit (Loss)** | -21,149.55 | 0.00% | -18,900.00 | 0.00% | -2,249.55 | -20,923.23 | 0.00% | -226.32 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 1,075.00 | 21.36% | 0.00 | 0.00% | 1,075.00 | 0.00 | 0.00% | 1,075.00 | Rental Income - Other | 3,200.00 | 7.86% | 0.00 | 0.00% | 3,200.00 | 2,221.00 | 6.59% | 979.00 |
| **1,075.00** | **21.36%** | **0.00** | **0.00%** | **1,075.00** | **0.00** | **0.00%** | **1,075.00** | **Total Rental Income** | **3,200.00** | **7.86%** | **0.00** | **0.00%** | **3,200.00** | **2,221.00** | **6.59%** | **979.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions-Soda & Snack Machin | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 188.10 | 0.56% | -188.10 |
| 0.00 | 0.00% | 50.00 | 2.52% | -50.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 1,139.25 | 2.80% | 500.00 | 2.71% | 639.25 | 0.00 | 0.00% | 1,139.25 |
| **0.00** | **0.00%** | **50.00** | **2.52%** | **-50.00** | **0.00** | **0.00%** | **0.00** | **Total Vending Commission Income** | **1,139.25** | **2.80%** | **500.00** | **2.71%** | **639.25** | **188.10** | **0.56%** | **951.15** |
| 1,225.71 | 24.36% | 250.00 | 12.58% | 975.71 | 158.00 | 100.00% | 1,067.71 | Cancellation Fee - Rooms | 7,991.67 | 19.62% | 2,500.00 | 13.57% | 5,491.67 | 16,443.09 | 48.80% | -8,451.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cancellation Fee - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 919.06 | 2.73% | -919.06 |
| **1,225.71** | **24.36%** | **250.00** | **12.58%** | **975.71** | **158.00** | **100.00%** | **1,067.71** | **Total Cancellation Fee Income** | **7,991.67** | **19.62%** | **2,500.00** | **13.57%** | **5,491.67** | **17,362.15** | **51.53%** | **-9,370.48** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | -266.50 | -0.65% | 0.00 | 0.00% | -266.50 | 84.40 | 0.25% | -350.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 215.48 | 0.53% | 0.00 | 0.00% | 215.48 | 0.00 | 0.00% | 215.48 |
| 0.00 | 0.00% | 50.00 | 2.52% | -50.00 | 0.00 | 0.00% | 0.00 | Cash Discounts | 0.00 | 0.00% | 500.00 | 2.71% | -500.00 | 284.03 | 0.84% | -284.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Internet Access | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 2 | 35.00 | 0.09% | 0.00 | 0.00% | 35.00 | 11.50 | 0.03% | 23.50 |
| 2,730.90 | 54.27% | 1,637.00 | 82.39% | 1,093.90 | 0.00 | 0.00% | 2,730.90 | Gift Shop Sales | 28,418.03 | 69.77% | 14,928.00 | 81.01% | 13,490.03 | 13,542.03 | 40.19% | 14,876.00 |
| **2,730.90** | **54.27%** | **1,687.00** | **84.90%** | **1,043.90** | **0.00** | **0.00%** | **2,730.90** | **Total Other Income** | **28,402.01** | **69.73%** | **15,428.00** | **83.72%** | **12,974.01** | **13,921.96** | **41.32%** | **14,480.05** |
| | | | | | | | | | | | | | | | | |
| **5,031.61** | **100.00%** | **1,987.00** | **100.00%** | **3,044.61** | **158.00** | **100.00%** | **4,873.61** | **Total Minor Operating Income** | **40,732.93** | **100.00%** | **18,428.00** | **100.00%** | **22,304.93** | **33,693.21** | **100.00%** | **7,039.72** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 10.00 | 0.50% | -10.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Internet Access | 0.00 | 0.00% | 100.00 | 0.54% | -100.00 | 0.00 | 0.00% | -100.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 37.69 | 0.09% | 0.00 | 0.00% | 37.69 | 101.59 | 0.30% | -63.90 |
| 1,310.44 | 26.04% | 1,064.05 | 53.55% | 246.39 | 0.00 | 0.00% | 1,310.44 | Cost of Sales - Gift Shop | 14,127.89 | 34.68% | 9,703.20 | 52.65% | 4,424.69 | 6,607.92 | 19.61% | 7,519.97 |
| **1,310.44** | **26.04%** | **1,074.05** | **54.05%** | **236.39** | **0.00** | **0.00%** | **1,310.44** | **Total Minor Operated Cost of Sales** | **14,165.58** | **34.78%** | **9,803.20** | **53.20%** | **4,362.38** | **6,709.51** | **19.91%** | **7,456.07** |
| | | | | | | | | | | | | | | | | |
| **3,721.17** | **73.96%** | **912.95** | **45.95%** | **2,808.22** | **158.00** | **100.00%** | **3,563.17** | **Total Minor Operated Profit (Loss)** | **26,567.35** | **65.22%** | **8,624.80** | **46.80%** | **17,942.55** | **26,983.70** | **80.09%** | **-416.35** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 141.58 | 0.07% | 337.43 | 0.24% | -195.85 | 0.00 | 0.00% | 141.58 | Franchise Fees - IT Fees | 505.74 | 0.02% | 3,573.39 | 0.24% | -3,067.65 | 0.00 | 0.00% | 505.74 |
| 10,369.08 | 5.36% | 7,029.85 | 4.93% | 3,339.23 | 306.36 | 5.44% | 10,062.72 | Franchise Fees - Royalty & Licenses | 118,104.86 | 5.46% | 74,445.40 | 4.94% | 43,659.46 | 61,076.99 | 4.87% | 57,027.87 |
| -274.21 | -0.14% | 295.25 | 0.21% | -569.46 | 0.00 | 0.00% | -274.21 | Franchise Fees - Other | 6,920.89 | 0.32% | 3,126.70 | 0.21% | 3,794.19 | 2,304.50 | 0.18% | 4,616.39 |
| 309.70 | 0.16% | 0.00 | 0.00% | 309.70 | 0.00 | 0.00% | 309.70 | Franchise Fees - Reservations-GDS | -20,930.08 | -0.97% | 0.00 | 0.00% | -20,930.08 | 0.00 | 0.00% | -20,930.08 |
| 4,509.11 | 2.33% | 1,405.97 | 0.99% | 3,103.14 | 17.28 | 0.31% | 4,491.83 | Franchise Fees - Frequent Guest | 56,080.28 | 2.59% | 14,889.08 | 0.99% | 41,191.20 | 22,102.04 | 1.76% | 33,978.24 |
| 9,996.46 | 5.16% | 8,435.82 | 5.92% | 1,560.64 | 2,913.74 | 51.75% | 7,082.72 | Franchise Fees - Marketing Contributions | 106,298.75 | 4.92% | 89,334.48 | 5.93% | 16,964.27 | 69,971.26 | 5.58% | 36,327.49 |
| 0.00 | 0.00% | 458.00 | 0.32% | -458.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 4,580.00 | 0.30% | -4,580.00 | 0.00 | 0.00% | 0.00 |
| **25,051.72** | **12.94%** | **17,962.32** | **12.60%** | **7,089.40** | **3,237.38** | **57.50%** | **21,814.34** | **Total Franchise Fees** | **266,980.44** | **12.35%** | **189,949.05** | **12.60%** | **77,031.39** | **155,454.79** | **12.39%** | **111,525.65** |

11/20/2021 at 11:45:16 AM

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 9,921.71 | 5.13% | 7,290.03 | 5.11% | 2,631.68 | 4,995.99 | 88.73% | 4,925.72 | Management- A&G | 88,504.22 | 4.10% | 70,875.98 | 4.70% | 17,628.24 | 70,225.67 | 5.60% | 18,278.55 |
| **9,921.71** | **5.13%** | **7,290.03** | **5.11%** | **2,631.68** | **4,995.99** | **88.73%** | **4,925.72** | **Total A&G Management** | **88,504.22** | **4.10%** | **70,875.98** | **4.70%** | **17,628.24** | **70,225.67** | **5.60%** | **18,278.55** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **9,921.71** | **5.13%** | **7,290.03** | **5.11%** | **2,631.68** | **4,995.99** | **88.73%** | **4,925.72** | **Total A&G Salaries and Wages** | **88,504.22** | **4.10%** | **70,875.98** | **4.70%** | **17,628.24** | **70,225.67** | **5.60%** | **18,278.55** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 579.49 | 0.41% | -579.49 | 453.09 | 8.05% | -453.09 | FICA | 491.86 | 0.02% | 5,652.26 | 0.37% | -5,160.40 | 6,391.59 | 0.51% | -5,899.73 |
| 0.00 | 0.00% | 3.18 | 0.00% | -3.18 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 117.31 | 0.01% | -117.31 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 20.45 | 0.01% | -20.45 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 964.10 | 0.06% | -964.10 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **603.12** | **0.42%** | **-603.12** | **453.09** | **8.05%** | **-453.09** | **Total Payroll Taxes** | **491.86** | **0.02%** | **6,733.67** | **0.45%** | **-6,241.81** | **6,391.59** | **0.51%** | **-5,899.73** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,009.59 | 0.16% | -2,009.59 |
| 0.00 | 0.00% | 285.05 | 0.20% | -285.05 | 364.10 | 6.47% | -364.10 | Vacation | 0.00 | 0.00% | 3,010.12 | 0.20% | -3,010.12 | 9,540.81 | 0.76% | -9,540.81 |
| **0.00** | **0.00%** | **285.05** | **0.20%** | **-285.05** | **364.10** | **6.47%** | **-364.10** | **Total Supplemental Pay** | **0.00** | **0.00%** | **3,010.12** | **0.20%** | **-3,010.12** | **11,550.40** | **0.92%** | **-11,550.40** |
| 0.00 | 0.00% | 393.04 | 0.28% | -393.04 | 830.00 | 14.74% | -830.00 | Worker's Compensation | 115.00 | 0.01% | 3,815.15 | 0.25% | -3,700.15 | 9,635.00 | 0.77% | -9,520.00 |
| 558.70 | 0.29% | 0.00 | 0.00% | 558.70 | 0.00 | 0.00% | 558.70 | Payroll Tax/Benefit  Allocation | 7,967.59 | 0.37% | 0.00 | 0.00% | 7,967.59 | 0.00 | 0.00% | 7,967.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 51.27 | 0.91% | -51.27 | Group Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,626.97 | 0.45% | -5,626.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,016.00 | 0.32% | -4,016.00 |
| **558.70** | **0.29%** | **393.04** | **0.28%** | **165.66** | **881.27** | **15.65%** | **-322.57** | **Total Other Benefits** | **8,082.59** | **0.37%** | **3,815.15** | **0.25%** | **4,267.44** | **19,277.97** | **1.54%** | **-11,195.38** |
| **558.70** | **0.29%** | **1,281.21** | **0.90%** | **-722.51** | **1,698.46** | **30.17%** | **-1,139.76** | **Total A&G PR Taxes and Benefits** | **8,574.45** | **0.40%** | **13,558.94** | **0.90%** | **-4,984.49** | **37,219.96** | **2.97%** | **-28,645.51** |
| **10,480.41** | **5.41%** | **8,571.24** | **6.01%** | **1,909.17** | **6,694.45** | **118.90%** | **3,785.96** | **Total A&G Payroll** | **97,078.67** | **4.49%** | **84,434.92** | **5.60%** | **12,643.75** | **107,445.63** | **8.57%** | **-10,366.96** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.52% | 1,000.00 | 0.70% | 0.00 | 2,000.00 | 35.52% | -1,000.00 | Accounting/Audit Fees | 10,000.00 | 0.46% | 10,000.00 | 0.66% | 0.00 | 20,000.00 | 1.59% | -10,000.00 |
| 1,584.99 | 0.82% | 0.00 | 0.00% | 1,584.99 | 49.00 | 0.87% | 1,535.99 | Bad Debt Provision | 5,990.42 | 0.28% | 0.00 | 0.00% | 5,990.42 | 503.55 | 0.04% | 5,486.87 |
| 653.96 | 0.34% | 1,075.00 | 0.75% | -421.04 | 699.08 | 12.42% | -45.12 | Bank Charges | 7,084.12 | 0.33% | 10,750.00 | 0.71% | -3,665.88 | 8,540.24 | 0.68% | -1,456.12 |
| -0.06 | 0.00% | 0.00 | 0.00% | -0.06 | 0.00 | 0.00% | -0.06 | Cash Over/Short | 697.68 | 0.03% | 0.00 | 0.00% | 697.68 | -490.63 | -0.04% | 1,188.31 |
| 171.94 | 0.09% | 0.00 | 0.00% | 171.94 | 0.00 | 0.00% | 171.94 | Central Office - Travel Rebilled | 373.51 | 0.02% | 500.00 | 0.03% | -126.49 | 0.00 | 0.00% | 373.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - Accounting Fees | 260.00 | 0.01% | 0.00 | 0.00% | 260.00 | 0.00 | 0.00% | 260.00 |
| 360.00 | 0.19% | 160.00 | 0.11% | 200.00 | 0.00 | 0.00% | 360.00 | Central Office - IT Fees | 2,540.00 | 0.12% | 1,600.00 | 0.11% | 940.00 | 0.00 | 0.00% | 2,540.00 |
| 60.00 | 0.03% | 60.00 | 0.04% | 0.00 | 0.00 | 0.00% | 60.00 | Communication Expense | 230.00 | 0.01% | 600.00 | 0.04% | -370.00 | 137.02 | 0.01% | 92.98 |
| 3,651.05 | 1.89% | 3,422.02 | 2.40% | 229.03 | 18.89 | 0.34% | 3,632.16 | Credit Card Commission | 51,243.18 | 2.37% | 36,176.05 | 2.40% | 15,067.13 | 33,521.96 | 2.67% | 17,721.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 863.97 | 15.35% | -863.97 | Data Processing | 206.49 | 0.01% | 0.00 | 0.00% | 206.49 | 9,545.78 | 0.76% | -9,339.29 |
| -5,135.67 | -2.65% | 0.00 | 0.00% | -5,135.67 | 120.00 | 2.13% | -5,255.67 | Dues and Subscriptions | 2,394.28 | 0.11% | 0.00 | 0.00% | 2,394.28 | 1,246.60 | 0.10% | 1,147.68 |
| 252.90 | 0.13% | 200.00 | 0.14% | 52.90 | 0.00 | 0.00% | 252.90 | Employee Relations | 3,004.65 | 0.14% | 2,800.00 | 0.19% | 204.65 | 541.71 | 0.04% | 2,462.94 |
| 26.93 | 0.01% | 0.00 | 0.00% | 26.93 | 26.75 | 0.48% | 0.18 | Equipment Rental | 295.91 | 0.01% | 0.00 | 0.00% | 295.91 | 242.82 | 0.02% | 53.09 |
| 0.00 | 0.00% | 331.00 | 0.23% | -331.00 | 517.00 | 9.18% | -517.00 | Licenses/Permits | 1,488.75 | 0.07% | 1,138.00 | 0.08% | 350.75 | 3,219.25 | 0.26% | -1,730.50 |
| -120.00 | -0.06% | 0.00 | 0.00% | -120.00 | 0.00 | 0.00% | -120.00 | Meals and Entertainment | 142.71 | 0.01% | 0.00 | 0.00% | 142.71 | 34.63 | 0.00% | 108.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | -2,142.49 | -0.10% | 0.00 | 0.00% | -2,142.49 | 0.00 | 0.00% | -2,142.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 898.79 | 0.04% | 0.00 | 0.00% | 898.79 | 0.00 | 0.00% | 898.79 |
| 282.36 | 0.15% | 200.00 | 0.14% | 82.36 | 18.55 | 0.33% | 263.81 | Office Supplies | 5,610.43 | 0.26% | 2,000.00 | 0.13% | 3,610.43 | 1,792.60 | 0.14% | 3,817.83 |
| 215.61 | 0.11% | 396.00 | 0.28% | -180.39 | 121.98 | 2.17% | 93.63 | Payroll Service Fees | 1,406.50 | 0.07% | 3,960.00 | 0.26% | -2,553.50 | 2,899.86 | 0.23% | -1,493.36 |
| 41.25 | 0.02% | 40.00 | 0.03% | 1.25 | 0.00 | 0.00% | 41.25 | Postage | 141.58 | 0.01% | 400.00 | 0.03% | -258.42 | 307.04 | 0.02% | -165.46 |
| 62.50 | 0.03% | 150.00 | 0.11% | -87.50 | 0.00 | 0.00% | 62.50 | Professional Fees - Legal | 6,001.64 | 0.28% | 1,500.00 | 0.10% | 4,501.64 | 0.00 | 0.00% | 6,001.64 |
| 500.00 | 0.26% | 500.00 | 0.35% | 0.00 | 0.00 | 0.00% | 500.00 | Professional Fees - Other | 10,022.57 | 0.46% | 5,000.00 | 0.33% | 5,022.57 | 9,029.00 | 0.72% | 993.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Recruitment Advertising | 2,180.00 | 0.10% | 0.00 | 0.00% | 2,180.00 | 728.79 | 0.06% | 1,451.21 |
| 376.35 | 0.19% | 0.00 | 0.00% | 376.35 | 122.98 | 2.18% | 253.37 | Recruitment - Other | 1,106.15 | 0.05% | 0.00 | 0.00% | 1,106.15 | 840.28 | 0.07% | 265.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Security - In-house Expense | 395.00 | 0.02% | 0.00 | 0.00% | 395.00 | 0.00 | 0.00% | 395.00 |
| 0.00 | 0.00% | 600.00 | 0.42% | -600.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 2,150.00 | 0.14% | -2,150.00 | 802.25 | 0.06% | -802.25 |
| 2,023.32 | 1.05% | 520.70 | 0.37% | 1,502.62 | 0.00 | 0.00% | 2,023.32 | Software Expense/Maintenance | 14,337.53 | 0.66% | 6,157.00 | 0.41% | 8,180.53 | 0.00 | 0.00% | 14,337.53 |
| 176.46 | 0.09% | 500.00 | 0.35% | -323.54 | 20.40 | 0.36% | 156.06 | Training | 2,560.24 | 0.12% | 5,000.00 | 0.33% | -2,439.76 | 1,118.61 | 0.09% | 1,441.63 |
| 0.00 | 0.00% | 50.00 | 0.04% | -50.00 | 4.06 | 0.07% | -4.06 | Travel | 661.40 | 0.03% | 500.00 | 0.03% | 161.40 | 1,151.22 | 0.09% | -489.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 2,649.16 | 0.12% | 0.00 | 0.00% | 2,649.16 | 0.00 | 0.00% | 2,649.16 |
| **6,183.89** | **3.19%** | **9,204.72** | **6.46%** | **-3,020.83** | **4,582.66** | **81.39%** | **1,601.23** | **Total A&G Other Expenses** | **131,780.20** | **6.10%** | **90,231.05** | **5.99%** | **41,549.15** | **95,712.58** | **7.63%** | **36,067.62** |
| **16,664.30** | **8.61%** | **17,775.96** | **12.47%** | **-1,111.66** | **11,277.11** | **200.29%** | **5,387.19** | **Total A&G Expenses** | **228,858.87** | **10.59%** | **174,665.97** | **11.59%** | **54,192.90** | **203,158.21** | **16.20%** | **25,700.66** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IT** | | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | | |
| **Salaries and Wags** | | | | | | | | | | | | | | | | | |
| Total IT Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total IT Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | |
| Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Cost of Services** | | | | | | | | | | | | | | | | | |
| **Total IT Cost of Services** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **System Costs** | | | | | | | | | | | | | | | | | |
| **Total IT Systems** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total IT Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 6,387.37 | 3.30% | 0.00 | 0.00% | 6,387.37 | 2,744.36 | 48.74% | 3,643.01 | Division Management | 46,220.19 | 2.14% | 0.00 | 0.00% | 46,220.19 | 25,019.85 | 1.99% | 21,200.34 |
| -3,193.69 | -1.65% | 2,959.32 | 2.08% | -6,153.01 | 0.00 | 0.00% | -3,193.69 | Sales Managers | -15,232.70 | -0.70% | 28,843.61 | 1.91% | -44,076.31 | 33.25 | 0.00% | -15,265.95 |
| **3,193.68** | **1.65%** | **2,959.32** | **2.08%** | **234.36** | **2,744.36** | **48.74%** | **449.32** | **Total S&M Management** | **30,987.49** | **1.43%** | **28,843.61** | **1.91%** | **2,143.88** | **25,053.10** | **2.00%** | **5,934.39** |
| 1,654.46 | 0.85% | 1,417.14 | 0.99% | 237.32 | 0.00 | 0.00% | 1,654.46 | Administrative Assistant | 13,175.84 | 0.61% | 13,897.13 | 0.92% | -721.29 | 4,409.32 | 0.35% | 8,766.52 |
| **1,654.46** | **0.85%** | **1,417.14** | **0.99%** | **237.32** | **0.00** | **0.00%** | **1,654.46** | **Total S&M Non-Management** | **13,175.84** | **0.61%** | **13,897.13** | **0.92%** | **-721.29** | **4,409.32** | **0.35%** | **8,766.52** |
| | | | | | | | | | | | | | | | | |
| **4,848.14** | **2.50%** | **4,376.46** | **3.07%** | **471.68** | **2,744.36** | **48.74%** | **2,103.78** | **Total S&M Salaries and Wages** | **44,163.33** | **2.04%** | **42,740.74** | **2.84%** | **1,422.59** | **29,462.42** | **2.35%** | **14,700.91** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 717.09 | 0.37% | 343.65 | 0.24% | 373.44 | 136.65 | 2.43% | 580.44 | FICA | 6,258.58 | 0.29% | 3,363.16 | 0.22% | 2,895.42 | 2,489.58 | 0.20% | 3,769.00 |
| 15.85 | 0.01% | 1.89 | 0.00% | 13.96 | 0.00 | 0.00% | 15.85 | Federal Unemployment Tax | 151.01 | 0.01% | 69.70 | 0.00% | 81.31 | 0.00 | 0.00% | 151.01 |
| 71.38 | 0.04% | 12.13 | 0.01% | 59.25 | 0.00 | 0.00% | 71.38 | State Unemployment Tax | 679.69 | 0.03% | 573.36 | 0.04% | 106.33 | 0.00 | 0.00% | 679.69 |
| **804.32** | **0.42%** | **357.67** | **0.25%** | **446.65** | **136.65** | **2.43%** | **667.67** | **Total Payroll Taxes** | **7,089.28** | **0.33%** | **4,006.22** | **0.27%** | **3,083.06** | **2,489.58** | **0.20%** | **4,599.70** |
| 0.00 | 0.00% | 115.76 | 0.08% | -115.76 | 481.04 | 8.54% | -481.04 | Holiday | 0.00 | 0.00% | 1,222.41 | 0.08% | -1,222.41 | 5,321.04 | 0.42% | -5,321.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 908.00 | 0.07% | -908.00 |
| **0.00** | **0.00%** | **115.76** | **0.08%** | **-115.76** | **481.04** | **8.54%** | **-481.04** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,222.41** | **0.08%** | **-1,222.41** | **6,229.04** | **0.50%** | **-6,229.04** |
| 860.46 | 0.44% | 233.08 | 0.16% | 627.38 | 0.00 | 0.00% | 860.46 | Worker's Compensation | 5,826.78 | 0.27% | 2,269.98 | 0.15% | 3,556.80 | 0.00 | 0.00% | 5,826.78 |
| -246.57 | -0.13% | 0.00 | 0.00% | -246.57 | 0.00 | 0.00% | -246.57 | Payroll Tax/Benefit  Allocation | -6,966.30 | -0.32% | 0.00 | 0.00% | -6,966.30 | 0.00 | 0.00% | -6,966.30 |
| 314.14 | 0.16% | 0.00 | 0.00% | 314.14 | 444.75 | 7.90% | -130.61 | Group Insurance | 3,982.33 | 0.18% | 0.00 | 0.00% | 3,982.33 | 4,872.10 | 0.39% | -889.77 |
| 1,875.00 | 0.97% | 0.00 | 0.00% | 1,875.00 | 0.00 | 0.00% | 1,875.00 | Bonus and Incentive Pay | 6,562.50 | 0.30% | 0.00 | 0.00% | 6,562.50 | 1,568.35 | 0.13% | 4,994.15 |
| **2,803.03** | **1.45%** | **233.08** | **0.16%** | **2,569.95** | **444.75** | **7.90%** | **2,358.28** | **Total Other Benefits** | **9,405.31** | **0.44%** | **2,269.98** | **0.15%** | **7,135.33** | **6,440.45** | **0.51%** | **2,964.86** |
| **3,607.35** | **1.86%** | **706.51** | **0.50%** | **2,900.84** | **1,062.44** | **18.87%** | **2,544.91** | **Total S&M PR Taxes and Benefits** | **16,494.59** | **0.76%** | **7,498.61** | **0.50%** | **8,995.98** | **15,159.07** | **1.21%** | **1,335.52** |
| | | | | | | | | | | | | | | | | |
| **8,455.49** | **4.37%** | **5,082.97** | **3.56%** | **3,372.52** | **3,806.80** | **67.61%** | **4,648.69** | **Total S&M Payroll** | **60,657.92** | **2.81%** | **50,239.35** | **3.33%** | **10,418.57** | **44,621.49** | **3.56%** | **16,036.43** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 440.00 | 0.23% | 0.00 | 0.00% | 440.00 | 0.00 | 0.00% | 440.00 | Advertising General | 3,965.00 | 0.18% | 300.00 | 0.02% | 3,665.00 | 77.04 | 0.01% | 3,887.96 |
| 0.00 | 0.00% | 940.00 | 0.66% | -940.00 | 0.00 | 0.00% | 0.00 | Advertising-Web/Internet | 321.00 | 0.01% | 10,435.00 | 0.69% | -10,114.00 | 5,287.73 | 0.42% | -4,966.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Agency Fees | 144.69 | 0.01% | 0.00 | 0.00% | 144.69 | 0.00 | 0.00% | 144.69 |
| 0.00 | 0.00% | 1,800.00 | 1.26% | -1,800.00 | 1,800.00 | 31.97% | -1,800.00 | Billboards | 0.00 | 0.00% | 1,800.00 | 0.12% | -1,800.00 | 1,800.00 | 0.14% | -1,800.00 |
| 0.00 | 0.00% | 100.00 | 0.07% | -100.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 400.00 | 0.03% | -400.00 | 0.00 | 0.00% | 0.00 |
| 200.00 | 0.10% | 25.00 | 0.02% | 175.00 | 0.00 | 0.00% | 200.00 | Communication Expense | 300.00 | 0.01% | 250.00 | 0.02% | 50.00 | 25.00 | 0.00% | 275.00 |
| 1,088.00 | 0.56% | 1,261.00 | 0.88% | -173.00 | 0.00 | 0.00% | 1,088.00 | Dues and Subscriptions | 17,002.48 | 0.79% | 17,652.00 | 1.17% | -649.52 | 3,196.87 | 0.25% | 13,805.61 |
| 0.00 | 0.00% | 500.00 | 0.35% | -500.00 | 0.00 | 0.00% | 0.00 | GDS Marketing Advert & Sales | 0.00 | 0.00% | 5,000.00 | 0.33% | -5,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 500.00 | 0.35% | -500.00 | 0.00 | 0.00% | 0.00 | Magazine - Advertising | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 60.27 | 0.03% | 50.00 | 0.04% | 10.27 | 0.00 | 0.00% | 60.27 | Meals and Entertainment | 60.27 | 0.00% | 500.00 | 0.03% | -439.73 | 7.88 | 0.00% | 52.39 |
| 64.06 | 0.03% | 25.00 | 0.02% | 39.06 | 0.00 | 0.00% | 64.06 | Miscellaneous Expense | 64.06 | 0.00% | 250.00 | 0.02% | -185.94 | 0.00 | 0.00% | 64.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 1,171.05 | 0.05% | 0.00 | 0.00% | 1,171.05 | 0.00 | 0.00% | 1,171.05 |
| 0.00 | 0.00% | 45.00 | 0.03% | -45.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 38.19 | 0.00% | 450.00 | 0.03% | -411.81 | 0.00 | 0.00% | 38.19 |
| -1.00 | 0.00% | 250.00 | 0.18% | -251.00 | 0.00 | 0.00% | -1.00 | Promotions - In-house | 816.54 | 0.04% | 2,500.00 | 0.17% | -1,683.46 | 763.10 | 0.06% | 53.44 |
| 1,739.69 | 0.90% | 2,750.00 | 1.93% | -1,010.31 | 0.00 | 0.00% | 1,739.69 | Promotion - Outside | 2,419.45 | 0.11% | 5,000.00 | 0.33% | -2,580.55 | 0.00 | 0.00% | 2,419.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Regional Sales & Marketing | 20.00 | 0.00% | 0.00 | 0.00% | 20.00 | 0.00 | 0.00% | 20.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 8,923.57 | 0.41% | 9,904.50 | 0.66% | -980.93 | 0.00 | 0.00% | 8,923.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 750.00 | 0.53% | -750.00 | 176.46 | 3.13% | -176.46 | Training | 1,745.00 | 0.08% | 2,400.00 | 0.16% | -655.00 | 213.73 | 0.02% | 1,531.27 |
| 151.42 | 0.08% | 50.00 | 0.04% | 101.42 | 0.00 | 0.00% | 151.42 | Travel | 305.98 | 0.01% | 500.00 | 0.03% | -194.02 | 115.49 | 0.01% | 190.49 |
| **3,742.44** | **1.93%** | **8,546.00** | **5.99%** | **-4,803.56** | **1,976.46** | **35.10%** | **1,765.98** | **Total S&M Other Expenses** | **37,297.28** | **1.73%** | **58,341.50** | **3.87%** | **-21,044.22** | **11,486.84** | **0.92%** | **25,810.44** |
| | | | | | | | | | | | | | | | | |
| **12,197.93** | **6.30%** | **13,628.97** | **9.56%** | **-1,431.04** | **5,783.26** | **102.72%** | **6,414.67** | **Total S&M Expenses** | **97,955.20** | **4.53%** | **108,580.85** | **7.20%** | **-10,625.65** | **56,108.33** | **4.47%** | **41,846.87** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 2,555.29 | 1.32% | 2,451.55 | 1.72% | 103.74 | 0.00 | 0.00% | 2,555.29 | Division Management | 24,698.79 | 1.14% | 24,718.35 | 1.64% | -19.56 | 5,813.43 | 0.46% | 18,885.36 |
| **2,555.29** | **1.32%** | **2,451.55** | **1.72%** | **103.74** | **0.00** | **0.00%** | **2,555.29** | **Total R&M Management** | **24,698.79** | **1.14%** | **24,718.35** | **1.64%** | **-19.56** | **5,813.43** | **0.46%** | **18,885.36** |
| 0.00 | 0.00% | 1,550.00 | 1.09% | -1,550.00 | 0.00 | 0.00% | 0.00 | Engineering Supervisor | 0.00 | 0.00% | 15,200.00 | 1.01% | -15,200.00 | 0.00 | 0.00% | 0.00 |
| 3,630.26 | 1.88% | 1,328.57 | 0.93% | 2,301.69 | 0.00 | 0.00% | 3,630.26 | Engineers 1 | 34,168.21 | 1.58% | 13,028.55 | 0.86% | 21,139.66 | 9,865.50 | 0.79% | 24,302.71 |
| **3,630.26** | **1.88%** | **2,878.57** | **2.02%** | **751.69** | **0.00** | **0.00%** | **3,630.26** | **Total R&M Non-Management** | **34,168.21** | **1.58%** | **28,228.55** | **1.87%** | **5,939.66** | **9,865.50** | **0.79%** | **24,302.71** |
| | | | | | | | | | | | | | | | | |
| **6,185.55** | **3.20%** | **5,330.12** | **3.74%** | **855.43** | **0.00** | **0.00%** | **6,185.55** | **Total R&M Salaries and Wages** | **58,867.00** | **2.72%** | **52,946.90** | **3.51%** | **5,920.10** | **15,678.93** | **1.25%** | **43,188.07** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 74.38 | 0.04% | 415.13 | 0.29% | -340.75 | 0.00 | 0.00% | 74.38 | FICA | 969.43 | 0.04% | 4,128.32 | 0.27% | -3,158.89 | 1,638.32 | 0.13% | -668.89 |
| 2.48 | 0.00% | 2.28 | 0.00% | 0.20 | 0.00 | 0.00% | 2.48 | Federal Unemployment Tax | 19.46 | 0.00% | 85.14 | 0.01% | -65.68 | 0.00 | 0.00% | 19.46 |
| 11.15 | 0.01% | 14.65 | 0.01% | -3.50 | 0.00 | 0.00% | 11.15 | State Unemployment Tax | 87.56 | 0.00% | 699.31 | 0.05% | -611.75 | 0.00 | 0.00% | 87.56 |
| **88.01** | **0.05%** | **432.06** | **0.30%** | **-344.05** | **0.00** | **0.00%** | **88.01** | **Total Payroll Taxes** | **1,076.45** | **0.05%** | **4,912.77** | **0.33%** | **-3,836.32** | **1,638.32** | **0.13%** | **-561.87** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 600.98 | 0.05% | -600.98 |
| 0.00 | 0.00% | 96.40 | 0.07% | -96.40 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,017.97 | 0.07% | -1,017.97 | 3,345.23 | 0.27% | -3,345.23 |
| **0.00** | **0.00%** | **96.40** | **0.07%** | **-96.40** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,017.97** | **0.07%** | **-1,017.97** | **3,946.21** | **0.31%** | **-3,946.21** |
| 117.66 | 0.06% | 281.56 | 0.20% | -163.90 | 0.00 | 0.00% | 117.66 | Worker's Compensation | 532.07 | 0.02% | 2,786.49 | 0.18% | -2,254.42 | 0.00 | 0.00% | 532.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Tax/Benefit Allocation | 5,085.26 | 0.24% | 0.00 | 0.00% | 5,085.26 | 0.00 | 0.00% | 5,085.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,694.44 | 0.14% | -1,694.44 |
| **117.66** | **0.06%** | **281.56** | **0.20%** | **-163.90** | **0.00** | **0.00%** | **117.66** | **Total Other Benefits** | **5,617.33** | **0.26%** | **2,786.49** | **0.18%** | **2,830.84** | **1,694.44** | **0.14%** | **3,922.89** |
| **205.67** | **0.11%** | **810.02** | **0.57%** | **-604.35** | **0.00** | **0.00%** | **205.67** | **Total R&M PR Taxes and Benefits** | **6,693.78** | **0.31%** | **8,717.23** | **0.58%** | **-2,023.45** | **7,278.97** | **0.58%** | **-585.19** |
| | | | | | | | | | | | | | | | | |
| **6,391.22** | **3.30%** | **6,140.14** | **4.31%** | **251.08** | **0.00** | **0.00%** | **6,391.22** | **Total R&M Payroll** | **65,560.78** | **3.03%** | **61,664.13** | **4.09%** | **3,896.65** | **22,957.90** | **1.83%** | **42,602.88** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 163.70 | 0.11% | -163.70 | 0.00 | 0.00% | 0.00 | Air Conditioning and Refrigeration | 9,269.21 | 0.43% | 1,492.80 | 0.10% | 7,776.41 | 1,897.96 | 0.15% | 7,371.25 |
| 59.88 | 0.03% | 229.18 | 0.16% | -169.30 | 0.00 | 0.00% | 59.88 | Building | 10,162.06 | 0.47% | 2,089.92 | 0.14% | 8,072.14 | 3,246.88 | 0.26% | 6,915.18 |
| 0.00 | 0.00% | 25.00 | 0.02% | -25.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 3,000.00 | 2.10% | -3,000.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.20% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 180.07 | 0.13% | -180.07 | 115.89 | 2.06% | -115.89 | Electrical Bulbs | 880.15 | 0.04% | 1,642.08 | 0.11% | -761.93 | 690.75 | 0.06% | 189.40 |
| 0.00 | 0.00% | 81.85 | 0.06% | -81.85 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 55.61 | 0.00% | 746.40 | 0.05% | -690.79 | 0.00 | 0.00% | 55.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Elevator Maintenance Contracts | 6,115.04 | 0.28% | 4,200.00 | 0.28% | 1,915.04 | 0.00 | 0.00% | 6,115.04 |
| 0.00 | 0.00% | 439.92 | 0.31% | -439.92 | 751.60 | 13.35% | -751.60 | Equipment Maintenance | 760.00 | 0.04% | 1,000.00 | 0.07% | -240.00 | 4,001.82 | 0.32% | -3,241.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Fire Safety Equipment | 7,185.71 | 0.33% | 4,399.20 | 0.29% | 2,786.51 | 1,900.08 | 0.15% | 5,285.63 |
| 0.00 | 0.00% | 49.11 | 0.03% | -49.11 | 127.33 | 2.26% | -127.33 | Floor and Carpet Maintenance | 4,419.21 | 0.20% | 4,500.00 | 0.30% | -80.79 | 904.10 | 0.07% | 3,515.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Furniture | 254.66 | 0.01% | 447.84 | 0.03% | -193.18 | 222.05 | 0.02% | 32.61 |
| 970.00 | 0.50% | 1,000.00 | 0.70% | -30.00 | 945.00 | 16.78% | 25.00 | Grounds and Landscaping | 11,065.00 | 0.51% | 10,900.00 | 0.72% | 165.00 | 8,516.34 | 0.68% | 2,548.66 |
| 0.00 | 0.00% | 25.00 | 0.02% | -25.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 459.42 | 0.04% | -459.42 |
| 0.00 | 0.00% | 163.70 | 0.11% | -163.70 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 0.00 | 0.00% | 1,492.80 | 0.10% | -1,492.80 | 100.82 | 0.01% | -100.82 |
| 0.00 | 0.00% | 500.00 | 0.35% | -500.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 5.98 | 0.00% | 1,000.00 | 0.07% | -994.02 | 1,062.84 | 0.08% | -1,056.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 33.99 | 0.00% | 0.00 | 0.00% | 33.99 | 0.00 | 0.00% | 33.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 164.98 | 0.01% | 0.00 | 0.00% | 164.98 | 0.00 | 0.00% | 164.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 59.39 | 1.05% | -59.39 | Operating Supplies | 52.05 | 0.00% | 0.00 | 0.00% | 52.05 | 0.00 | 0.00% | 52.05 |
| 263.27 | 0.14% | 536.00 | 0.38% | -272.73 | 181.48 | 3.22% | 81.79 | Pest Control | 3,336.76 | 0.15% | 3,610.00 | 0.24% | -273.24 | 1,683.47 | 0.13% | 1,653.29 |
| 0.00 | 0.00% | 245.55 | 0.17% | -245.55 | 0.00 | 0.00% | 0.00 | Plumbing and Heating | 44.84 | 0.00% | 2,239.20 | 0.15% | -2,194.36 | 599.49 | 0.05% | -554.65 |
| 1,165.67 | 0.60% | 350.00 | 0.25% | 815.67 | 550.00 | 9.77% | 615.67 | Pool Service- Contract | 3,302.61 | 0.15% | 3,500.00 | 0.23% | -197.39 | 2,908.35 | 0.23% | 394.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Signage | 123.16 | 0.01% | 0.00 | 0.00% | 123.16 | 0.00 | 0.00% | 123.16 |
| 102.00 | 0.05% | 102.00 | 0.07% | 0.00 | 0.00 | 0.00% | 102.00 | Software Expense/Maintenance | 510.00 | 0.02% | 1,520.00 | 0.10% | -1,010.00 | 0.00 | 0.00% | 510.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tools | 155.78 | 0.01% | 0.00 | 0.00% | 155.78 | 0.00 | 0.00% | 155.78 |
| 0.00 | 0.00% | 500.00 | 0.35% | -500.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 289.87 | 0.01% | 300.00 | 0.02% | -10.13 | 0.00 | 0.00% | 289.87 |
| 664.94 | 0.34% | 914.00 | 0.64% | -249.06 | 1,141.39 | 20.27% | -476.45 | Waste Removal | 7,693.16 | 0.36% | 9,140.00 | 0.61% | -1,446.84 | 5,015.41 | 0.40% | 2,677.75 |
| **3,225.76** | **1.67%** | **8,505.08** | **5.96%** | **-5,279.32** | **3,872.08** | **68.77%** | **-646.32** | **Total R&M Other Expenses** | **65,967.81** | **3.05%** | **58,220.24** | **3.86%** | **7,747.57** | **33,533.99** | **2.67%** | **32,433.82** |
| | | | | | | | | | | | | | | | | |
| **9,616.98** | **4.97%** | **14,645.22** | **10.27%** | **-5,028.24** | **3,872.08** | **68.77%** | **5,744.90** | **Total R&M Expenses** | **131,528.59** | **6.09%** | **119,884.37** | **7.95%** | **11,644.22** | **56,491.89** | **4.50%** | **75,036.70** |

11/20/2021 at 11:45:16 AM

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 1,453.63 | 0.75% | 1,964.40 | 1.38% | -510.77 | 1,006.06 | 17.87% | 447.57 | Water | 30,237.96 | 1.40% | 17,913.60 | 1.19% | 12,324.36 | 25,594.59 | 2.04% | 4,643.37 |
| 5,983.41 | 3.09% | 4,911.00 | 3.44% | 1,072.41 | 3,574.85 | 63.49% | 2,408.56 | Electricity | 53,750.34 | 2.49% | 44,784.00 | 2.97% | 8,966.34 | 38,183.85 | 3.04% | 15,566.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Gas - Natural HLP | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,142.15 | 0.41% | -5,142.15 |
| 2,009.31 | 1.04% | 1,473.30 | 1.03% | 536.01 | 0.00 | 0.00% | 2,009.31 | Propane Tanks/Fuel | 17,480.11 | 0.81% | 13,435.20 | 0.89% | 4,044.91 | 0.00 | 0.00% | 17,480.11 |
| 1,675.74 | 0.87% | 1,637.00 | 1.15% | 38.74 | 0.00 | 0.00% | 1,675.74 | Sewer | 15,609.48 | 0.72% | 14,928.00 | 0.99% | 681.48 | 0.00 | 0.00% | 15,609.48 |
| **11,122.09** | **5.75%** | **9,985.70** | **7.00%** | **1,136.39** | **4,580.91** | **81.36%** | **6,541.18** | **Total Utilities** | **117,077.89** | **5.42%** | **91,060.80** | **6.04%** | **26,017.09** | **68,920.59** | **5.49%** | **48,157.30** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 1,421.00 | 0.73% | 1,421.17 | 1.00% | -0.17 | 1,526.16 | 27.11% | -105.16 | Personal Property Taxes | 15,708.67 | 0.73% | 14,211.70 | 0.94% | 1,496.97 | 15,261.60 | 1.22% | 447.07 |
| 7,303.00 | 3.77% | 7,303.25 | 5.12% | -0.25 | 7,634.34 | 135.59% | -331.34 | Real Estate Taxes | 73,030.00 | 3.38% | 73,032.50 | 4.85% | -2.50 | 76,352.40 | 6.09% | -3,322.40 |
| **8,724.00** | **4.51%** | **8,724.42** | **6.12%** | **-0.42** | **9,160.50** | **162.70%** | **-436.50** | **Total Taxes** | **88,738.67** | **4.11%** | **87,244.20** | **5.79%** | **1,494.47** | **91,614.00** | **7.30%** | **-2,875.33** |
| 388.83 | 0.20% | 0.00 | 0.00% | 388.83 | 4,621.89 | 82.09% | -4,233.06 | Insurance | 1,166.49 | 0.05% | 0.00 | 0.00% | 1,166.49 | 44,292.11 | 3.53% | -43,125.62 |
| 40.25 | 0.02% | 0.00 | 0.00% | 40.25 | 0.00 | 0.00% | 40.25 | Insurance - Crime | 120.75 | 0.01% | 0.00 | 0.00% | 120.75 | 0.00 | 0.00% | 120.75 |
| 460.67 | 0.24% | 125.00 | 0.09% | 335.67 | 0.00 | 0.00% | 460.67 | Insurance - Employment | 1,774.01 | 0.08% | 1,250.00 | 0.08% | 524.01 | 0.00 | 0.00% | 1,774.01 |
| 1,227.08 | 0.63% | 1,071.00 | 0.75% | 156.08 | 0.00 | 0.00% | 1,227.08 | Insurance - General Liability | 12,233.21 | 0.57% | 10,710.00 | 0.71% | 1,523.21 | 0.00 | 0.00% | 12,233.21 |
| 3,082.08 | 1.59% | 3,082.08 | 2.16% | 0.00 | 0.00 | 0.00% | 3,082.08 | Insurance - Property | 30,820.83 | 1.43% | 30,820.80 | 2.04% | 0.03 | 0.00 | 0.00% | 30,820.83 |
| 1,907.42 | 0.99% | 1,853.50 | 1.30% | 53.92 | 0.00 | 0.00% | 1,907.42 | Insurance - Umbrella | 18,696.76 | 0.87% | 18,535.00 | 1.23% | 161.76 | 0.00 | 0.00% | 18,696.76 |
| **7,106.33** | **3.67%** | **6,131.58** | **4.30%** | **974.75** | **4,621.89** | **82.09%** | **2,484.44** | **Total Insurance** | **64,812.05** | **3.00%** | **61,315.80** | **4.07%** | **3,496.25** | **44,292.11** | **3.53%** | **20,519.94** |
| 7,964.90 | 4.11% | 0.00 | 0.00% | 7,964.90 | 0.00 | 0.00% | 7,964.90 | POA Dues | 7,964.90 | 0.37% | 0.00 | 0.00% | 7,964.90 | 0.00 | 0.00% | 7,964.90 |
| 27,580.00 | 14.25% | 27,580.00 | 19.34% | 0.00 | 30,956.46 | 549.82% | -3,376.46 | Ground Lease Expense | 269,158.00 | 12.45% | 269,158.00 | 17.86% | 0.00 | 276,978.74 | 22.08% | -7,820.74 |
| **35,544.90** | **18.36%** | **27,580.00** | **19.34%** | **7,964.90** | **30,956.46** | **549.82%** | **4,588.44** | **Total Leases & Rent** | **277,122.90** | **12.82%** | **269,158.00** | **17.86%** | **7,964.90** | **276,978.74** | **22.08%** | **144.16** |
| 6,306.79 | 3.26% | 4,500.00 | 3.16% | 1,806.79 | 140.75 | 2.50% | 6,166.04 | Management Fee - Base | 68,413.21 | 3.17% | 50,304.09 | 3.34% | 18,109.12 | 31,359.06 | 2.50% | 37,054.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,713.55 | 65.96% | -3,713.55 | Management Fee - Incentive | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,984.00 | 0.88% | -10,984.00 |
| **6,306.79** | **3.26%** | **4,500.00** | **3.16%** | **1,806.79** | **3,854.30** | **68.46%** | **2,452.49** | **Total Management Fees** | **68,413.21** | **3.17%** | **50,304.09** | **3.34%** | **18,109.12** | **42,343.06** | **3.38%** | **26,070.15** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,436.82 | 132.09% | -7,436.82 | Capital Reserve | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 74,368.20 | 5.93% | -74,368.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 50,397.00 | 895.11% | -50,397.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 503,970.00 | 40.18% | -503,970.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 949.17 | 0.04% | 0.00 | 0.00% | 949.17 | 27,635.84 | 2.20% | -26,686.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 19,604.71 | 1.56% | -19,604.71 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **57,833.82** | **1,027.19%** | **-57,833.82** | **Total Other Non-Operating** | **949.17** | **0.04%** | **0.00** | **0.00%** | **949.17** | **625,578.75** | **49.87%** | **-624,629.58** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | | |
| # Rooms | 203.00 | | 203.00 | | 0.00 | 203.00 | | 0.00 | | 203.00 | | 203.00 | | 0.00 | 203.00 | | 0.00 |
| Available Rooms | 6,293.00 | | 6,293.00 | | 0.00 | 6,293.00 | | 0.00 | | 61,712.00 | | 61,712.00 | | 0.00 | 61,915.00 | | -203.00 |
| Room Nights Sold | 2,378.00 | | 4,146.00 | | -1,768.00 | 1,202.00 | | 1,176.00 | | 26,806.00 | | 25,202.00 | | 1,604.00 | 3,953.00 | | 22,853.00 |
| Occupancy % | 37.79% | | 65.88% | | -28.09% | 19.10% | | 18.69% | | 43.44% | | 40.84% | | 2.60% | 6.38% | | 37.05% |
| ADR | 96.95 | | 122.09 | | -25.14 | 74.88 | | 22.07 | | 85.86 | | 96.24 | | -10.38 | 412.71 | | -326.86 |
| RevPar | 36.64 | | 80.43 | | -43.80 | 14.30 | | 22.33 | | 37.29 | | 39.30 | | -2.01 | 26.35 | | 10.94 |
| **Summary V.11** | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Rooms | 230,547.63 | 87.86% | 506,169.84 | 83.39% | -275,622.21 | 90,005.46 | 74.40% | 140,542.17 | | 2,301,446.27 | 85.80% | 2,425,391.00 | 80.16% | -123,944.73 | 1,631,459.81 | 77.69% | 669,986.46 |
| F&B | 7,259.23 | 2.77% | 61,136.00 | 10.07% | -53,876.77 | 3,877.14 | 3.20% | 3,382.09 | | 61,247.46 | 2.28% | 277,702.00 | 9.18% | -216,454.54 | 164,465.96 | 7.83% | -103,218.50 |
| Other Departments | 24,583.21 | 9.37% | 39,670.00 | 6.54% | -15,086.79 | 27,093.44 | 22.40% | -2,510.23 | | 319,772.89 | 11.92% | 322,642.00 | 10.66% | -2,869.11 | 304,091.04 | 14.48% | 15,681.97 |
| **Total Operating Revenue** | **262,390.07** | **100.00%** | **606,975.84** | **100.00%** | **-344,585.77** | **120,976.04** | **100.00%** | **141,414.03** | | **2,682,466.62** | **100.00%** | **3,025,735.00** | **100.00%** | **-343,268.38** | **2,100,016.69** | **100.00%** | **582,449.93** |
| **Departmental Expenses** | | | | | | | | | | | | | | | | | |
| Rooms | 86,747.13 | 37.63% | 115,435.00 | 22.81% | -28,687.87 | 47,971.42 | 53.30% | 38,775.71 | | 686,574.06 | 29.83% | 798,058.00 | 32.90% | -111,483.94 | 756,034.98 | 46.34% | -69,460.92 |
| F&B | 23,095.53 | 318.15% | 49,072.00 | 80.27% | -25,976.47 | 179.55 | 4.63% | 22,915.98 | | 67,298.94 | 109.88% | 234,444.00 | 84.42% | -167,145.06 | 147,908.24 | 89.93% | -80,609.30 |
| Other Departments | 0.00 | 0.00% | 1,327.00 | 3.35% | -1,327.00 | 486.17 | 1.79% | -486.17 | | 4,471.21 | 1.40% | 8,875.00 | 2.75% | -4,403.79 | 9,954.87 | 3.27% | -5,483.66 |
| **Total Departmental Expenses** | **109,842.66** | **41.86%** | **165,834.00** | **27.32%** | **-55,991.34** | **48,637.14** | **40.20%** | **61,205.52** | | **758,344.21** | **28.27%** | **1,041,377.00** | **34.42%** | **-283,032.79** | **913,898.09** | **43.52%** | **-155,553.88** |
| **Total Departmental Profit** | **152,547.41** | **58.14%** | **441,141.84** | **72.68%** | **-288,594.43** | **72,338.90** | **59.80%** | **80,208.51** | | **1,924,122.41** | **71.73%** | **1,984,358.00** | **65.58%** | **-60,235.59** | **1,186,118.60** | **56.48%** | **738,003.81** |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | | |
| A&G | 39,518.65 | 15.06% | 42,544.00 | 7.01% | -3,025.35 | 22,419.03 | 18.53% | 17,099.62 | | 287,510.70 | 10.72% | 326,724.00 | 10.80% | -39,213.30 | 283,469.55 | 13.50% | 4,041.15 |
| IT | 7,025.41 | 2.68% | 17,240.00 | 2.84% | -10,214.59 | 11,151.60 | 9.22% | -4,126.19 | | 120,907.25 | 4.51% | 133,690.00 | 4.42% | -12,782.75 | 126,154.79 | 6.01% | -5,247.54 |
| S&M | 9,827.79 | 3.75% | 32,097.00 | 5.29% | -22,269.21 | 32,465.21 | 26.84% | -22,637.42 | | 177,153.61 | 6.60% | 264,017.00 | 8.73% | -86,863.39 | 263,282.92 | 12.54% | -86,129.31 |
| Franchise Fees | 44,357.34 | 16.91% | 51,156.00 | 8.43% | -6,798.66 | 8,539.10 | 7.06% | 35,818.24 | | 248,634.54 | 9.27% | 247,939.00 | 8.19% | 695.54 | 152,973.67 | 7.28% | 95,660.87 |
| R&M | 18,678.87 | 7.12% | 37,795.00 | 6.23% | -19,116.13 | 24,532.57 | 20.28% | -5,853.70 | | 389,676.61 | 14.53% | 302,431.00 | 10.00% | 87,245.81 | 292,854.51 | 13.95% | 96,822.30 |
| Utilities | 18,432.42 | 7.02% | 21,285.00 | 3.51% | -2,852.58 | 14,490.59 | 11.98% | 3,941.83 | | 240,676.06 | 8.97% | 214,963.00 | 7.10% | 25,713.06 | 192,786.80 | 9.18% | 47,889.26 |
| **Total Undistributed Expenses** | **137,840.48** | **52.53%** | **202,117.00** | **33.30%** | **-64,276.52** | **113,598.10** | **93.90%** | **24,242.38** | | **1,464,558.97** | **54.60%** | **1,489,764.00** | **49.24%** | **-25,205.03** | **1,311,522.24** | **62.45%** | **153,036.73** |
| **Gross Operating Profit** | **14,706.93** | **5.60%** | **239,024.84** | **39.38%** | **-224,317.91** | **-41,259.20** | **-34.11%** | **55,966.13** | | **459,563.44** | **17.13%** | **494,594.00** | **16.35%** | **-35,030.56** | **-125,403.64** | **-5.97%** | **584,967.08** |
| Management Fees | 8,371.70 | 3.19% | 18,098.00 | 2.98% | -9,726.30 | 3,629.28 | 3.00% | 4,742.42 | | 81,458.70 | 3.04% | 90,323.00 | 2.99% | -8,864.30 | 62,743.35 | 2.99% | 18,715.35 |
| **Income Before Non-Operating Income a** | **6,335.23** | **2.41%** | **220,926.84** | **36.40%** | **-214,591.61** | **-44,888.48** | **-37.11%** | **51,223.71** | | **378,104.74** | **14.10%** | **404,271.00** | **13.36%** | **-26,166.26** | **-188,146.99** | **-8.96%** | **566,251.73** |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | | |
| Insurance | 14,903.41 | 5.68% | 17,223.00 | 2.84% | -2,319.59 | 17,179.35 | 14.20% | -2,275.94 | | 127,276.91 | 4.74% | 172,230.00 | 5.69% | -44,953.09 | 147,944.75 | 7.04% | -20,667.84 |
| Leases & Rent | 48,786.00 | 18.59% | 47,411.00 | 7.81% | 1,375.00 | 47,411.18 | 39.19% | 1,374.82 | | 476,861.44 | 17.78% | 474,110.00 | 15.67% | 2,751.44 | 474,111.80 | 22.58% | 2,749.64 |
| Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 83,095.69 | 3.10% | 0.00 | 0.00% | 83,095.69 | 3,877.96 | 0.18% | 79,217.73 |
| **Total Non-Operating Income and Expen** | **63,689.41** | **24.27%** | **64,634.00** | **10.65%** | **-944.59** | **64,590.53** | **53.39%** | **-901.12** | | **687,234.04** | **25.62%** | **646,340.00** | **21.36%** | **40,894.04** | **625,934.51** | **29.81%** | **61,299.53** |
| **EBITDA** | **-57,354.18** | **-21.86%** | **156,292.84** | **25.75%** | **-213,647.02** | **-109,479.01** | **-90.50%** | **52,124.83** | | **-309,129.30** | **-11.52%** | **-242,069.00** | **-8.00%** | **-67,060.30** | **-814,081.50** | **-38.77%** | **504,952.20** |
| Interest | 0.00 | 0.00% | 70,845.00 | 11.67% | -70,845.00 | 69,649.17 | 57.57% | -69,649.17 | | 557,193.36 | 20.77% | 708,873.00 | 23.43% | -151,679.64 | 698,265.63 | 33.25% | -141,072.27 |
| Taxes | 29,646.38 | 11.30% | 20,822.00 | 3.43% | 8,824.38 | 20,822.00 | 17.21% | 8,824.38 | | 196,222.38 | 7.31% | 208,220.00 | 6.88% | -11,997.62 | 208,220.00 | 9.92% | -11,997.62 |
| **Interest, Taxes, Depreciation and Amor** | **29,646.38** | **11.30%** | **91,667.00** | **15.10%** | **-62,020.62** | **90,471.17** | **74.78%** | **-60,824.79** | | **753,415.74** | **28.09%** | **917,093.00** | **30.31%** | **-163,677.26** | **906,485.63** | **43.17%** | **-153,069.89** |
| **Net Income** | **-87,000.56** | **-33.16%** | **64,625.84** | **10.65%** | **-151,626.40** | **-199,950.18** | **-165.28%** | **112,949.62** | | **-1,062,545.04** | **-39.61%** | **-1,159,162.00** | **-38.31%** | **96,616.96** | **-1,720,567.13** | **-81.93%** | **658,022.09** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 203.00 | | 203.00 | | 0.00 | 203.00 | | 0.00 | # Rooms | 203.00 | | 203.00 | | 0.00 | 203.00 | | 0.00 |
| 6,293.00 | | 6,293.00 | | 0.00 | 6,293.00 | | 0.00 | Available Rooms | 61,712.00 | | 61,712.00 | | 0.00 | 61,915.00 | | -203.00 |
| 2,378.00 | | 4,146.00 | | -1,768.00 | 1,202.00 | | 1,176.00 | Room Nights Sold | 26,806.00 | | 25,202.00 | | 1,604.00 | 3,953.00 | | 22,853.00 |
| 0.38 | | 0.66 | | -0.28 | 0.19 | | 0.19 | Occupancy % | 0.43 | | 0.41 | | 0.03 | 0.06 | | 0.37 |
| 96.95 | | 122.09 | | -25.14 | 74.88 | | 22.07 | ADR | 85.86 | | 96.24 | | -10.38 | 412.71 | | -326.86 |
| 36.64 | | 80.43 | | -43.80 | 14.30 | | 22.33 | RevPar | 37.29 | | 39.30 | | -2.01 | 26.35 | | 10.94 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 230,547.63 | 87.86% | 506,169.84 | 83.39% | -275,622.21 | 90,005.46 | 74.40% | 140,542.17 | Rooms | 2,301,446.27 | 85.80% | 2,425,391.00 | 80.16% | -123,944.73 | 1,631,459.81 | 77.69% | 669,986.46 |
| 5,659.23 | 2.16% | 41,961.00 | 6.91% | -36,301.77 | 62.00 | 0.05% | 5,597.23 | Food | 39,391.26 | 1.47% | 184,103.00 | 6.08% | -144,711.74 | 107,527.64 | 5.12% | -68,136.38 |
| 0.00 | 0.00% | 7,920.00 | 1.30% | -7,920.00 | 980.00 | 0.81% | -980.00 | Beverage | 2,852.09 | 0.11% | 37,464.00 | 1.24% | -34,611.91 | 16,861.50 | 0.80% | -14,009.41 |
| 1,600.00 | 0.61% | 11,255.00 | 1.85% | -9,655.00 | 2,835.14 | 2.34% | -1,235.14 | Other F&B Revenue | 19,004.11 | 0.71% | 56,135.00 | 1.86% | -37,130.89 | 40,076.82 | 1.91% | -21,072.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 24,583.21 | 9.37% | 39,670.00 | 6.54% | -15,086.79 | 27,093.44 | 22.40% | -2,510.23 | Other | 319,772.89 | 11.92% | 322,642.00 | 10.66% | -2,869.11 | 304,090.92 | 14.48% | 15,681.97 |
| 262,390.07 | 100.00% | 606,975.84 | 100.00% | -344,585.77 | 120,976.04 | 100.00% | 141,414.03 | Total Revenue | 2,682,466.62 | 100.00% | 3,025,735.00 | 100.00% | -343,268.38 | 2,100,016.69 | 100.00% | 582,449.93 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 3,441.31 | 60.81% | 16,784.00 | 40.00% | -13,342.69 | 0.00 | 0.00% | 3,441.31 | Food | 16,484.02 | 41.85% | 73,640.00 | 40.00% | -57,155.98 | 46,195.88 | 42.96% | -29,711.86 |
| 0.00 | 0.00% | 2,108.00 | 26.62% | -2,108.00 | 161.81 | 16.51% | -161.81 | Beverage | 1,045.88 | 36.67% | 9,917.00 | 26.47% | -8,871.12 | 4,263.26 | 25.28% | -3,217.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,327.00 | 3.35% | -1,327.00 | 486.17 | 1.79% | -486.17 | Other | 4,046.21 | 1.27% | 8,875.00 | 2.75% | -4,828.79 | 9,954.87 | 3.27% | -5,908.66 |
| 3,441.31 | 14.00% | 20,219.00 | 50.97% | -16,777.69 | 647.98 | 2.39% | 2,793.33 | Total Cost of Sales | 21,576.11 | 6.75% | 92,432.00 | 28.65% | -70,855.89 | 60,414.01 | 19.87% | -38,837.90 |
| | | | | | | | | Payroll: | | | | | | | | |
| 38,193.27 | 16.57% | 68,710.00 | 13.57% | -30,516.73 | 31,769.70 | 35.30% | 6,423.57 | Rooms | 398,541.54 | 17.32% | 493,471.00 | 20.35% | -94,929.46 | 447,352.75 | 27.42% | -48,811.21 |
| 13,913.98 | 191.67% | 24,250.00 | 39.67% | -10,336.02 | 0.00 | 0.00% | 13,913.98 | F&B | 37,599.97 | 61.39% | 119,057.00 | 42.87% | -81,457.03 | 72,440.01 | 44.05% | -34,840.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,615.39 | 3.66% | 13,745.00 | 2.26% | -4,129.61 | 8,231.00 | 6.80% | 1,384.39 | A&G | 85,208.31 | 3.18% | 123,425.00 | 4.08% | -38,216.69 | 82,269.26 | 3.92% | 2,939.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,252.75 | 2.00% | 16,266.00 | 2.68% | -11,013.25 | 11,043.19 | 9.13% | -5,790.44 | S&M | 75,377.18 | 2.81% | 124,990.00 | 4.13% | -49,612.82 | 103,723.62 | 4.94% | -28,346.44 |
| 5,824.19 | 2.22% | 16,701.00 | 2.75% | -10,876.81 | 9,146.55 | 7.56% | -3,322.36 | R&M | 79,423.08 | 2.96% | 139,184.00 | 4.60% | -59,760.92 | 116,750.14 | 5.56% | -37,327.06 |
| 72,799.58 | 27.74% | 139,672.00 | 23.01% | -66,872.42 | 60,190.44 | 49.75% | 12,609.14 | Total Salaries and Wages | 676,150.08 | 25.21% | 1,000,127.00 | 33.05% | -323,976.92 | 822,535.78 | 39.17% | -146,385.70 |
| 25,188.88 | 9.60% | 24,668.00 | 4.06% | 520.88 | 13,252.80 | 10.95% | 11,936.08 | Total Taxes and Benefits | 157,404.02 | 5.87% | 203,638.00 | 6.73% | -46,233.98 | 217,205.14 | 10.34% | -59,801.12 |
| 97,988.46 | 37.34% | 164,340.00 | 27.08% | -66,351.54 | 73,443.24 | 60.71% | 24,545.22 | Total Labor Costs | 833,554.10 | 31.07% | 1,203,765.00 | 39.78% | -370,210.90 | 1,039,740.92 | 49.51% | -206,186.82 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 35,823.44 | 15.54% | 38,993.00 | 7.70% | -3,169.56 | 10,562.33 | 11.74% | 25,261.11 | Rooms | 215,760.24 | 9.37% | 226,244.00 | 9.33% | -10,483.76 | 204,565.46 | 12.54% | 11,194.78 |
| 201.40 | 2.77% | 2,491.00 | 4.07% | -2,289.60 | 0.00 | 0.00% | 201.40 | F&B | 3,484.27 | 5.69% | 11,577.00 | 4.17% | -8,092.73 | 8,577.76 | 5.22% | -5,093.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 425.00 | 0.13% | 0.00 | 0.00% | 425.00 | 0.00 | 0.00% | 425.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 44,357.34 | 16.91% | 51,156.00 | 8.43% | -6,798.66 | 8,539.10 | 7.06% | 35,818.24 | Franchise Fees | 248,634.54 | 9.27% | 247,939.00 | 8.19% | 695.54 | 152,973.67 | 7.28% | 95,660.87 |
| 26,862.93 | 10.24% | 24,498.00 | 4.04% | 2,364.93 | 11,676.38 | 9.65% | 15,186.55 | A&G | 172,089.09 | 6.42% | 173,860.00 | 5.75% | -1,770.91 | 173,063.87 | 8.24% | -974.78 |
| 7,025.41 | 2.68% | 17,240.00 | 2.84% | -10,214.59 | 11,151.60 | 9.22% | -4,126.19 | IT | 120,907.25 | 4.51% | 133,690.00 | 4.42% | -12,782.75 | 126,154.79 | 6.01% | -5,247.54 |
| 2,824.11 | 1.08% | 9,732.00 | 1.60% | -6,907.89 | 17,911.55 | 14.81% | -15,087.44 | S&M | 73,653.93 | 2.75% | 92,177.00 | 3.05% | -18,523.07 | 119,135.38 | 5.67% | -45,481.45 |
| 10,726.32 | 4.09% | 17,997.00 | 2.97% | -7,270.68 | 13,812.47 | 11.42% | -3,086.15 | R&M | 292,142.59 | 10.89% | 134,494.00 | 4.45% | 157,648.59 | 148,007.67 | 7.05% | 144,134.92 |
| 18,432.42 | 7.02% | 21,285.00 | 3.51% | -2,852.58 | 14,490.59 | 11.98% | 3,941.83 | Utilities | 240,676.06 | 8.97% | 214,963.00 | 7.10% | 25,713.06 | 192,786.80 | 9.18% | 47,889.26 |
| 146,253.37 | 55.74% | 183,392.00 | 30.21% | -37,138.63 | 88,144.02 | 72.86% | 58,109.35 | Total Direct Expense | 1,367,772.97 | 50.99% | 1,234,944.00 | 40.81% | 132,828.97 | 1,125,265.40 | 53.58% | 242,507.57 |
| 14,706.93 | 5.60% | 239,024.84 | 39.38% | -224,317.91 | -41,259.20 | -34.11% | 55,966.13 | Gross Operating Profit | 459,563.44 | 17.13% | 494,594.00 | 16.35% | -35,030.56 | -125,403.64 | -5.97% | 584,967.08 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 29,646.38 | 11.30% | 20,822.00 | 3.43% | 8,824.38 | 20,822.00 | 17.21% | 8,824.38 | Taxes | 196,222.38 | 7.31% | 208,220.00 | 6.88% | -11,997.62 | 208,220.00 | 9.92% | -11,997.62 |
| 14,903.41 | 5.68% | 17,223.00 | 2.84% | -2,319.59 | 17,179.35 | 14.20% | -2,275.94 | Insurance | 127,276.91 | 4.74% | 172,230.00 | 5.69% | -44,953.09 | 147,944.75 | 7.04% | -20,667.84 |
| 48,786.00 | 18.59% | 47,411.00 | 7.81% | 1,375.00 | 47,411.18 | 39.19% | 1,374.82 | Leases & Rent | 476,861.44 | 17.78% | 474,110.00 | 15.67% | 2,751.44 | 474,111.80 | 22.58% | 2,749.64 |
| 8,371.70 | 3.19% | 18,098.00 | 2.98% | -9,726.30 | 3,629.28 | 3.00% | 4,742.42 | Management Fees | 81,458.70 | 3.04% | 90,323.00 | 2.99% | -8,864.30 | 62,743.35 | 2.99% | 18,715.35 |
| 101,707.49 | 38.76% | 103,554.00 | 17.06% | -1,846.51 | 89,041.81 | 73.60% | 12,665.68 | Total Fixed Expenses | 881,819.43 | 32.87% | 944,883.00 | 31.23% | -63,063.57 | 893,019.90 | 42.52% | -11,200.47 |
| -87,000.56 | -33.16% | 135,470.84 | 22.32% | -222,471.40 | -130,301.01 | -107.71% | 43,300.45 | Net Operating Profit | -422,255.99 | -15.74% | -450,289.00 | -14.88% | 28,033.01 | -1,018,423.54 | -48.50% | 596,167.55 |
| 0.00 | 0.00% | 54,149.00 | 8.92% | -54,149.00 | 54,149.17 | 44.76% | -54,149.17 | Interest - First Mortgage | 433,193.36 | 16.15% | 541,490.00 | 17.90% | -108,296.64 | 541,491.70 | 25.79% | -108,298.34 |
| 0.00 | 0.00% | 16,696.00 | 2.75% | -16,696.00 | 15,500.00 | 12.81% | -15,500.00 | Interest - Notes Payable | 124,000.00 | 4.62% | 166,960.00 | 5.52% | -42,960.00 | 156,773.93 | 7.47% | -32,773.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Income | 0.00 | 0.00% | 423.00 | 0.01% | -423.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 83,095.69 | 3.10% | 0.00 | 0.00% | 83,095.69 | 3,877.96 | 0.18% | 79,217.73 |
| -87,000.56 | -33.16% | 64,625.84 | 10.65% | -151,626.40 | -199,950.18 | -165.28% | 112,949.62 | Net Operating Income | -1,062,545.04 | -39.61% | -1,159,162.00 | -38.31% | 96,616.96 | -1,720,567.13 | -81.93% | 658,022.09 |
| -87,000.56 | -33.16% | 64,625.84 | 10.65% | -151,626.40 | -199,950.18 | -165.28% | 112,949.62 | Adjusted NOI | -1,062,545.04 | -39.61% | -1,159,162.00 | -38.31% | 96,616.96 | -1,720,567.13 | -81.93% | 658,022.09 |
| -87,000.56 | -33.16% | 64,625.84 | 10.65% | -151,626.40 | -199,950.18 | -165.28% | 112,949.62 | Net Profit/(Loss) | -1,062,545.04 | -39.61% | -1,159,162.00 | -38.31% | 96,616.96 | -1,720,567.13 | -81.93% | 658,022.09 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 72,079.44 | 31.26% | 0.00 | 0.00% | 72,079.44 | 1,242.00 | 1.38% | 70,837.44 | Corporate Transient | 155,017.78 | 6.74% | 0.00 | 0.00% | 155,017.78 | 21,069.42 | 1.29% | 133,948.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,429.20 | 2.70% | -2,429.20 | Advanced Purchase | 33,664.39 | 1.46% | 0.00 | 0.00% | 33,664.39 | 28,373.40 | 1.74% | 5,290.99 |
| 0.00 | 0.00% | 97,280.00 | 19.22% | -97,280.00 | 8,054.78 | 8.95% | -8,054.78 | AAA/AARP Transient | 56,212.63 | 2.44% | 532,285.85 | 21.95% | -476,073.22 | 105,091.01 | 6.44% | -48,878.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,650.00 | 6.28% | -5,650.00 | FIT(Flexible Independent Travel) | 288.22 | 0.01% | 0.00 | 0.00% | 288.22 | 2,529.36 | 0.16% | -2,241.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,586.00 | 3.98% | -3,586.00 | Employee | 43,708.75 | 1.90% | 0.00 | 0.00% | 43,708.75 | 47,092.09 | 2.89% | -3,383.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,169.25 | 10.19% | -9,169.25 | Travel Agent/Friends & Family | 36,105.00 | 1.57% | 0.00 | 0.00% | 36,105.00 | 34,322.00 | 2.10% | 1,783.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 68,360.03 | 2.97% | 0.00 | 0.00% | 68,360.03 | 118,360.43 | 7.25% | -50,000.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 980.00 | 1.09% | -980.00 | Member Reward Stay | 13,319.40 | 0.58% | 0.00 | 0.00% | 13,319.40 | 16,239.70 | 1.00% | -2,920.30 |
| 0.00 | 0.00% | 46,725.00 | 9.23% | -46,725.00 | 18,529.60 | 20.59% | -18,529.60 | Internet/E-Commerce | 275,307.10 | 11.96% | 353,075.00 | 14.56% | -77,767.90 | 215,758.83 | 13.22% | 59,548.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,601.95 | 4.00% | -3,601.95 | E-Commerce Opaque | 16,737.40 | 0.73% | 0.00 | 0.00% | 16,737.40 | 35,140.85 | 2.15% | -18,403.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 69.00 | 0.00% | 0.00 | 0.00% | 69.00 | 0.00 | 0.00% | 69.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,011.34 | 8.90% | -8,011.34 | Government Transient | 76,812.73 | 3.34% | 19,020.00 | 0.78% | 57,792.73 | 179,465.42 | 11.00% | -102,652.69 |
| 128,989.05 | 55.95% | 88,885.00 | 17.56% | 40,104.05 | 26,148.31 | 29.05% | 102,840.74 | Rack Transient | 470,489.48 | 20.44% | 523,316.45 | 21.58% | -52,826.97 | 284,794.95 | 17.46% | 185,694.53 |
| 0.00 | 0.00% | 93,000.00 | 18.37% | -93,000.00 | 1,661.00 | 1.85% | -1,661.00 | Local Negotiated Transient | 38,398.16 | 1.67% | 411,382.50 | 16.96% | -372,984.34 | 31,078.02 | 1.90% | 7,320.14 |
| **201,068.49** | **87.21%** | **325,890.00** | **64.38%** | **-124,821.51** | **89,063.43** | **98.95%** | **112,005.06** | **Total Transient Room Revenue** | **1,284,490.07** | **55.81%** | **1,839,079.80** | **75.83%** | **-554,589.73** | **1,119,315.48** | **68.61%** | **165,174.59** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 884,726.00 | 38.44% | 0.00 | 0.00% | 884,726.00 | 1,881.00 | 0.12% | 882,845.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 69,783.00 | 3.03% | 0.00 | 0.00% | 69,783.00 | 197,448.21 | 12.10% | -127,665.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Association Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,499.00 | 0.15% | -2,499.00 |
| 29,657.00 | 12.86% | 180,279.84 | 35.62% | -150,622.84 | 0.00 | 0.00% | 29,657.00 | SMERF Group | 43,269.00 | 1.88% | 586,311.20 | 24.17% | -543,042.20 | 27,278.00 | 1.67% | 15,991.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 198.00 | 0.22% | -198.00 | Sports Group | 5,902.00 | 0.26% | 0.00 | 0.00% | 5,902.00 | 24,037.00 | 1.47% | -18,135.00 |
| **29,657.00** | **12.86%** | **180,279.84** | **35.62%** | **-150,622.84** | **198.00** | **0.22%** | **29,459.00** | **Total Group Room Revenue** | **1,003,680.00** | **43.61%** | **586,311.20** | **24.17%** | **417,368.80** | **253,143.21** | **15.52%** | **750,536.79** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 964.00 | 1.07% | -964.00 | Other Contract | 18,552.35 | 0.81% | 0.00 | 0.00% | 18,552.35 | 272,818.40 | 16.72% | -254,266.05 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **964.00** | **1.07%** | **-964.00** | **Total Contract Room Revenue** | **18,552.35** | **0.81%** | **0.00** | **0.00%** | **18,552.35** | **272,818.40** | **16.72%** | **-254,266.05** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 821.30 | 0.36% | 0.00 | 0.00% | 821.30 | 0.00 | 0.00% | 821.30 | No-Show Rooms | 997.50 | 0.04% | 0.00 | 0.00% | 997.50 | 80.75 | 0.00% | 916.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Early/Late Departure Fees | 8,565.35 | 0.37% | 0.00 | 0.00% | 8,565.35 | 0.00 | 0.00% | 8,565.35 |
| 178.00 | 0.08% | 0.00 | 0.00% | 178.00 | 214.48 | 0.24% | -36.48 | Pet/Smoking/Damage Fees | 871.87 | 0.04% | 0.00 | 0.00% | 871.87 | 649.87 | 0.04% | 222.00 |
| **999.30** | **0.43%** | **0.00** | **0.00%** | **999.30** | **214.48** | **0.24%** | **784.82** | **Total Other Room Revenue** | **10,434.72** | **0.45%** | **0.00** | **0.00%** | **10,434.72** | **730.62** | **0.04%** | **9,704.10** |
| -1,177.16 | -0.51% | 0.00 | 0.00% | -1,177.16 | -434.45 | -0.48% | -742.71 | Less: Allowances | -15,710.87 | -0.68% | 0.00 | 0.00% | -15,710.87 | -14,547.90 | -0.89% | -1,162.97 |
| **230,547.63** | **100.00%** | **506,169.84** | **100.00%** | **-275,622.21** | **90,005.46** | **100.00%** | **140,542.17** | **Total Room Revenue** | **2,301,446.27** | **100.00%** | **2,425,391.00** | **100.00%** | **-123,944.73** | **1,631,459.81** | **100.00%** | **669,986.46** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 8,009.00 | 1.58% | -8,009.00 | 0.00 | 0.00% | 0.00 | Front Office Management | 0.00 | 0.00% | 56,315.00 | 2.32% | -56,315.00 | 11,197.72 | 0.69% | -11,197.72 |
| 5,535.71 | 2.40% | 4,377.00 | 0.86% | 1,158.71 | 4,350.72 | 4.83% | 1,184.99 | Housekeeping Management | 43,281.52 | 1.88% | 43,054.00 | 1.78% | 227.52 | 32,246.56 | 1.98% | 11,034.96 |
| **5,535.71** | **2.40%** | **12,386.00** | **2.45%** | **-6,850.29** | **4,350.72** | **4.83%** | **1,184.99** | **Total Rooms Management** | **43,281.52** | **1.88%** | **99,369.00** | **4.10%** | **-56,087.48** | **43,444.28** | **2.66%** | **-162.76** |
| 16,898.46 | 7.33% | 8,652.00 | 1.71% | 8,246.46 | 7,280.56 | 8.09% | 9,617.90 | Front Office Agents | 111,328.47 | 4.84% | 77,292.00 | 3.19% | 34,036.47 | 87,521.17 | 5.36% | 23,807.30 |
| 0.00 | 0.00% | 4,600.00 | 0.91% | -4,600.00 | 2,045.65 | 2.27% | -2,045.65 | Front Office Supervisors | 16,042.90 | 0.70% | 0.00 | 0.00% | 16,042.90 | 29,115.43 | 1.78% | -13,072.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,591.77 | 5.10% | -4,591.77 | Night Auditors | 35,876.24 | 1.56% | 44,188.00 | 1.82% | -8,311.76 | 44,022.61 | 2.70% | -8,146.37 |
| 3,927.10 | 1.70% | 0.00 | 0.00% | 3,927.10 | 0.00 | 0.00% | 3,927.10 | Drivers | 3,927.10 | 0.17% | 0.00 | 0.00% | 3,927.10 | 16,072.70 | 0.99% | -12,145.60 |
| **20,825.56** | **9.03%** | **13,252.00** | **2.62%** | **7,573.56** | **13,917.98** | **15.46%** | **6,907.58** | **Total Rooms Front Office** | **167,174.71** | **7.26%** | **121,480.00** | **5.01%** | **45,694.71** | **176,731.91** | **10.83%** | **-9,557.20** |
| 0.00 | 0.00% | 3,894.00 | 0.77% | -3,894.00 | 1,767.00 | 1.96% | -1,767.00 | Housekeeping Supervisors | 22,513.70 | 0.98% | 27,192.00 | 1.12% | -4,678.30 | 26,851.78 | 1.65% | -4,338.08 |
| 11,832.00 | 5.13% | 34,205.00 | 6.76% | -22,373.00 | 8,946.00 | 9.94% | 2,886.00 | Room Attendants | 139,226.49 | 6.05% | 207,926.00 | 8.57% | -68,699.51 | 138,097.23 | 8.46% | 1,129.26 |
| 0.00 | 0.00% | 2,921.00 | 0.58% | -2,921.00 | 2,788.00 | 3.10% | -2,788.00 | Housepersons | 23,471.05 | 1.02% | 28,632.00 | 1.18% | -5,160.95 | 38,623.87 | 2.37% | -15,152.82 |
| 0.00 | 0.00% | 2,052.00 | 0.41% | -2,052.00 | 0.00 | 0.00% | 0.00 | Laundry Attendants | 2,874.07 | 0.12% | 8,872.00 | 0.37% | -5,997.93 | 23,603.68 | 1.45% | -20,729.61 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,832.00 | 5.13% | 43,072.00 | 8.51% | -31,240.00 | 13,501.00 | 15.00% | -1,669.00 | **Total Rooms Housekeeping** | 188,085.31 | 8.17% | 272,622.00 | 11.24% | -84,536.69 | 227,176.56 | 13.92% | -39,091.25 |
| 38,193.27 | 16.57% | 68,710.00 | 13.57% | -30,516.73 | 31,769.70 | 35.30% | 6,423.57 | **Total Rooms Salary and Wages** | 398,541.54 | 17.32% | 493,471.00 | 20.35% | -94,929.46 | 447,352.75 | 27.42% | -48,811.21 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,854.27 | 1.24% | 2,026.00 | 0.40% | 828.27 | 1,295.32 | 1.44% | 1,558.95 | FICA | 19,187.97 | 0.83% | 17,745.00 | 0.73% | 1,442.97 | 20,836.02 | 1.28% | -1,648.05 |
| 160.89 | 0.07% | 19.00 | 0.00% | 141.89 | 3.16 | 0.00% | 157.73 | Federal Unemployment Tax | 826.17 | 0.04% | 453.00 | 0.02% | 373.17 | 681.89 | 0.04% | 144.28 |
| 824.21 | 0.36% | 42.00 | 0.01% | 782.21 | 8.49 | 0.01% | 815.72 | State Unemployment Tax | 3,841.76 | 0.17% | 1,320.00 | 0.05% | 2,521.76 | 2,074.65 | 0.13% | 1,767.11 |
| **3,839.37** | **1.67%** | **2,087.00** | **0.41%** | **1,752.37** | **1,306.97** | **1.45%** | **2,532.40** | **Total Payroll Taxes** | **23,855.90** | **1.04%** | **19,518.00** | **0.80%** | **4,337.90** | **23,592.56** | **1.45%** | **263.34** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 2,784.19 | 0.12% | 4,200.00 | 0.17% | -1,415.81 | 4,942.65 | 0.30% | -2,158.46 |
| 0.00 | 0.00% | 769.00 | 0.15% | -769.00 | 562.00 | 0.62% | -562.00 | Vacation | 5,329.24 | 0.23% | 6,628.00 | 0.27% | -1,298.76 | 9,619.96 | 0.59% | -4,290.72 |
| **0.00** | **0.00%** | **769.00** | **0.15%** | **-769.00** | **562.00** | **0.62%** | **-562.00** | **Total Supplemental Pay** | **8,113.43** | **0.35%** | **10,828.00** | **0.45%** | **-2,714.57** | **14,562.61** | **0.89%** | **-6,449.18** |
| 11,231.63 | 4.87% | 1,537.00 | 0.30% | 9,694.63 | 1,449.04 | 1.61% | 9,782.59 | Worker's Compensation | 24,392.76 | 1.06% | 15,370.00 | 0.63% | 9,022.76 | 16,558.30 | 1.01% | 7,834.46 |
| -2,340.58 | -1.02% | 3,229.00 | 0.64% | -5,569.58 | 2,321.38 | 2.58% | -4,661.96 | Group Insurance | 15,402.27 | 0.67% | 32,218.00 | 1.33% | -16,815.73 | 48,510.70 | 2.97% | -33,108.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1.09 | 0.00% | -1.09 |
| 0.00 | 0.00% | 41.00 | 0.01% | -41.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 189.42 | 0.01% | 153.00 | 0.01% | 36.42 | 276.39 | 0.02% | -86.97 |
| 0.00 | 0.00% | 69.00 | 0.01% | -69.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 318.50 | 0.01% | 256.00 | 0.01% | 62.50 | 615.12 | 0.04% | -296.62 |
| **8,891.05** | **3.86%** | **4,876.00** | **0.96%** | **4,015.00** | **3,770.42** | **4.19%** | **5,120.63** | **Total Other Benefits** | **40,302.95** | **1.75%** | **47,997.00** | **1.98%** | **-7,694.05** | **65,961.60** | **4.04%** | **-25,658.65** |
| 12,730.42 | 5.52% | 7,732.00 | 1.53% | 4,998.42 | 5,639.39 | 6.27% | 7,091.03 | **Total Rooms PR Taxes and Benefits** | 72,272.28 | 3.14% | 78,343.00 | 3.23% | -6,070.72 | 104,116.77 | 6.38% | -31,844.49 |
| 50,923.69 | 22.09% | 76,442.00 | 15.10% | -25,518.31 | 37,409.09 | 41.56% | 13,514.60 | **Total Rooms Labor Costs** | 470,813.82 | 20.46% | 571,814.00 | 23.58% | -101,000.18 | 551,469.52 | 33.80% | -80,655.70 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| -1,260.55 | -0.55% | 0.00 | 0.00% | -1,260.55 | 0.00 | 0.00% | -1,260.55 | Breakfast /Comp Cost | -2,780.33 | -0.12% | 0.00 | 0.00% | -2,780.33 | 3,565.00 | 0.22% | -6,345.33 |
| 0.00 | 0.00% | 1,534.00 | 0.30% | -1,534.00 | 326.59 | 0.36% | -326.59 | Cleaning Supplies | 6,725.76 | 0.29% | 9,326.00 | 0.38% | -2,600.24 | 9,632.17 | 0.59% | -2,906.41 |
| 0.00 | 0.00% | 150.00 | 0.03% | -150.00 | 250.44 | 0.28% | -250.44 | Contract Cleaning | 0.00 | 0.00% | 1,500.00 | 0.06% | -1,500.00 | 2,823.05 | 0.17% | -2,823.05 |
| 23,434.20 | 10.16% | 0.00 | 0.00% | 23,434.20 | 0.00 | 0.00% | 23,434.20 | Contract Labor | 51,103.19 | 2.22% | 0.00 | 0.00% | 51,103.19 | 0.00 | 0.00% | 51,103.19 |
| 2,271.24 | 0.99% | 5,183.00 | 1.02% | -2,911.76 | 890.05 | 0.99% | 1,381.19 | Guest Supplies | 25,383.06 | 1.10% | 31,505.00 | 1.30% | -6,121.94 | 23,906.83 | 1.47% | 1,476.23 |
| 1,353.99 | 0.59% | 1,866.00 | 0.37% | -512.01 | 840.58 | 0.93% | 513.41 | Laundry | 9,776.33 | 0.42% | 11,341.00 | 0.47% | -1,564.67 | 8,328.75 | 0.51% | 1,447.58 |
| 0.00 | 0.00% | 1,866.00 | 0.37% | -1,866.00 | 0.00 | 0.00% | 0.00 | Linen | 8,563.12 | 0.37% | 11,341.00 | 0.47% | -2,777.88 | 5,806.12 | 0.36% | 2,757.00 |
| 0.00 | 0.00% | 1,866.00 | 0.37% | -1,866.00 | 1,293.62 | 1.44% | -1,293.62 | Operating Supplies | 10,295.26 | 0.45% | 11,341.00 | 0.47% | -1,045.74 | 14,119.62 | 0.87% | -3,824.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 26.48 | 0.00% | 0.00 | 0.00% | 26.48 | 0.00 | 0.00% | 26.48 |
| 0.00 | 0.00% | 788.00 | 0.16% | -788.00 | 350.40 | 0.39% | -350.40 | Reservation Expense | 1,896.94 | 0.08% | 4,789.00 | 0.20% | -2,892.06 | 3,445.60 | 0.21% | -1,548.66 |
| 6,226.07 | 2.70% | 3,082.00 | 0.61% | 3,144.07 | 3,081.67 | 3.42% | 3,144.40 | Television Cable | 33,961.10 | 1.48% | 30,820.00 | 1.27% | 3,141.10 | 29,682.00 | 1.82% | 4,279.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 180.67 | 0.01% | 0.00 | 0.00% | 180.67 | 1,380.96 | 0.08% | -1,200.29 |
| 101.29 | 0.04% | 4,146.00 | 0.82% | -4,044.71 | 798.18 | 0.89% | -696.89 | Transportation | 25,719.32 | 1.12% | 25,203.00 | 1.04% | 516.32 | 20,941.89 | 1.28% | 4,777.43 |
| 0.00 | 0.00% | 5,568.00 | 1.10% | -5,568.00 | 486.42 | 0.54% | -486.42 | Travel Agent Comm - Group Rooms | 3,129.17 | 0.14% | 26,680.00 | 1.10% | -23,550.83 | 23,664.10 | 1.45% | -20,534.93 |
| 3,697.20 | 1.60% | 12,654.00 | 2.50% | -8,956.80 | 2,244.38 | 2.49% | 1,452.82 | Travel Agent Comm - Transient Rooms | 41,279.93 | 1.79% | 60,634.00 | 2.50% | -19,354.07 | 57,096.76 | 3.50% | -15,816.83 |
| 0.00 | 0.00% | 290.00 | 0.06% | -290.00 | 0.00 | 0.00% | 0.00 | Uniforms | 500.24 | 0.02% | 1,764.00 | 0.07% | -1,263.76 | 172.61 | 0.01% | 327.63 |
| 35,823.44 | 15.54% | 38,993.00 | 7.70% | -3,169.56 | 10,562.33 | 11.74% | 25,261.11 | **Total Rooms Other Expenses** | 215,760.24 | 9.37% | 226,244.00 | 9.33% | -10,483.76 | 204,565.46 | 12.54% | 11,194.78 |
| 86,747.13 | 37.63% | 115,435.00 | 22.81% | -28,687.87 | 47,971.42 | 53.30% | 38,775.71 | **Total Rooms Expenses** | 686,574.06 | 29.83% | 798,058.00 | 32.90% | -111,483.94 | 756,034.98 | 46.34% | -69,460.92 |
| 143,800.50 | 62.37% | 390,734.84 | 77.19% | -246,934.34 | 42,034.04 | 46.70% | 101,766.46 | **Total Rooms Profit (Loss)** | 1,614,872.21 | 70.17% | 1,627,333.00 | 67.10% | -12,460.79 | 875,424.83 | 53.66% | 739,447.38 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 575.00 | | 0.00 | | 575.00 | 0.00 | | 575.00 | Room Stat - Corporate Transient | 1,196.00 | | 0.00 | | 1,196.00 | 3.00 | | 1,193.00 |
| 0.00 | | 0.00 | | 0.00 | 30.00 | | -30.00 | Room Stat - Advanced Purchase | 398.00 | | 0.00 | | 398.00 | 93.00 | | 305.00 |
| 0.00 | | 1,024.00 | | -1,024.00 | 87.00 | | -87.00 | Room Stat - AAA/AARP Transient | 483.00 | | 6,555.00 | | -6,072.00 | 246.00 | | 237.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - FIT(Flexible Independent Trave | 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 |
| 28.00 | | 0.00 | | 28.00 | 128.00 | | -100.00 | Room Stat - Employee | 777.00 | | 0.00 | | 777.00 | 400.00 | | 377.00 |
| 0.00 | | 0.00 | | 0.00 | 53.00 | | -53.00 | Room Stat - Package Transient | 666.00 | | 0.00 | | 666.00 | 309.00 | | 357.00 |
| 0.00 | | 0.00 | | 0.00 | 28.00 | | -28.00 | Room Stat - Travel Agent/Friends & Family | 514.00 | | 0.00 | | 514.00 | 259.00 | | 255.00 |
| 0.00 | | 0.00 | | 0.00 | 4.00 | | -4.00 | Room Stat - Member Reward Stay | 400.00 | | 0.00 | | 400.00 | 97.00 | | 303.00 |
| 0.00 | | 525.00 | | -525.00 | 273.00 | | -273.00 | Room Stat - Extended Stay Transient | 55.00 | | 0.00 | | 55.00 | 15.00 | | 40.00 |
| 0.00 | | 0.00 | | 0.00 | 10.00 | | -10.00 | Room Stat - Internet | 3,452.00 | | 4,600.00 | | -1,148.00 | 877.00 | | 2,575.00 |
| 0.00 | | 0.00 | | 0.00 | 7.00 | | -7.00 | Room Stat - Other Transient | 72.00 | | 0.00 | | 72.00 | 21.00 | | 51.00 |
| 0.00 | | 0.00 | | 0.00 | 69.00 | | -69.00 | Room Stat - Airline Distressed Passenger | 221.00 | | 0.00 | | 221.00 | 27.00 | | 194.00 |
| 0.00 | | 0.00 | | 0.00 | 111.00 | | -111.00 | Room Stat - E-Commerce Opaque | 286.00 | | 0.00 | | 286.00 | 275.00 | | 11.00 |
| 1,602.00 | | 613.00 | | 989.00 | 246.00 | | 1,356.00 | Room Stat - Government Rate Transient | 772.00 | | 300.00 | | 472.00 | 214.00 | | 558.00 |
| 0.00 | | 600.00 | | -600.00 | 15.00 | | -15.00 | Room Stat - Rack Rate Transient | 5,309.00 | | 4,642.00 | | 667.00 | 920.00 | | 4,389.00 |
| | | | | | | | | Room Stat - Local Negotiated Transient | 439.00 | | 3,412.00 | | -2,973.00 | 21.00 | | 418.00 |
| **2,205.00** | | **2,762.00** | | **-557.00** | **1,177.00** | | **1,028.00** | **Total Transient Rooms Sold** | **15,042.00** | | **19,509.00** | | **-4,467.00** | **3,777.00** | | **11,265.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 18.00 | | -18.00 | Room Stat - Corporate Group Rooms | 301.00 | | 0.00 | | 301.00 | 106.00 | | 195.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Government Group | 10,469.00 | | 0.00 | | 10,469.00 | 0.00 | | 10,469.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 566.00 | | 0.00 | | 566.00 | 0.00 | | 566.00 |
| 173.00 | | 1,384.00 | | -1,211.00 | 0.00 | | 173.00 | Room Stat - SMERF Group | 341.00 | | 5,693.00 | | -5,352.00 | 0.00 | | 341.00 |
| 0.00 | | 0.00 | | 0.00 | 2.00 | | -2.00 | Room Stat - Sports Group | 58.00 | | 0.00 | | 58.00 | 2.00 | | 56.00 |
| **173.00** | | **1,384.00** | | **-1,211.00** | **20.00** | | **153.00** | **Total Group Rooms Sold** | **11,735.00** | | **5,693.00** | | **6,042.00** | **108.00** | | **11,627.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 5.00 | | -5.00 | Room Stat - Airline Crews Contract | 29.00 | | 0.00 | | 29.00 | 68.00 | | -39.00 |
| **0.00** | | **0.00** | | **0.00** | **5.00** | | **-5.00** | **Total Contract Rooms Sold** | **29.00** | | **0.00** | | **29.00** | **68.00** | | **-39.00** |
| 2,378.00 | | 4,146.00 | | -1,768.00 | 1,202.00 | | 1,176.00 | **Total Rooms Sold** | 26,806.00 | | 25,202.00 | | 1,604.00 | 3,953.00 | | 22,853.00 |
| 30.00 | | 0.00 | | 30.00 | 0.00 | | 30.00 | Room Stat-Comp Rooms | 47.00 | | 0.00 | | 47.00 | 0.00 | | 47.00 |
| 2,408.00 | | 4,146.00 | | -1,738.00 | 1,202.00 | | 1,206.00 | **Total Rooms Occupied** | 26,853.00 | | 25,202.00 | | 1,651.00 | 3,953.00 | | 22,900.00 |
| 972.00 | | 0.00 | | 972.00 | 0.00 | | 972.00 | Room Stat-Out of Order | 1,612.00 | | 0.00 | | 1,612.00 | 0.00 | | 1,612.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 125.36 | | 0.00 | | 125.36 | 0.00 | | 125.36 | Corporate Transient ADR | 129.61 | | 0.00 | | 129.61 | 7,023.14 | | -6,893.53 |
| 0.00 | | 0.00 | | 0.00 | 80.97 | | -80.97 | Advanced Purchase ADR | 84.58 | | 0.00 | | 84.58 | 305.09 | | -220.51 |
| 0.00 | | 95.00 | | -95.00 | 92.58 | | -92.58 | AAA/AARP ADR | 116.38 | | 81.20 | | 35.18 | 427.20 | | -310.82 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 144.11 | | 0.00 | | 144.11 | 0.00 | | 144.11 |
| 0.00 | | 0.00 | | 0.00 | 48.71 | | -48.71 | Consoria ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Employee ADR | 56.25 | | 0.00 | | 56.25 | 117.73 | | -61.48 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 67.66 | | -67.66 | Travel Agent/Friends & Family ADR | 70.24 | | 0.00 | | 70.24 | 132.52 | | -62.27 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 35.00 | | -35.00 | Member Reward Stay ADR | 33.30 | | 0.00 | | 33.30 | 167.42 | | -134.12 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Extended Stay ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 89.00 | | -89.00 | 67.87 | | -67.87 | Internet ADR | 79.75 | | 76.76 | | 3.00 | 246.02 | | -166.27 |
| 0.00 | | 0.00 | | 0.00 | 52.20 | | -52.20 | E-Commerce Opaque ADR | 58.52 | | 0.00 | | 58.52 | 127.78 | | -69.26 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.96 | | 0.00 | | 0.96 | 0.00 | | 0.96 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 72.17 | | -72.17 | Government ADR | 99.50 | | 63.40 | | 36.10 | 838.62 | | -739.13 |
| 80.52 | | 145.00 | | -64.48 | 106.29 | | -25.78 | Rack ADR | 88.62 | | 112.74 | | -24.11 | 309.56 | | -220.94 |
| 0.00 | | 155.00 | | -155.00 | 110.73 | | -110.73 | Local Negotiated ADR | 87.47 | | 120.57 | | -33.10 | 1,479.91 | | -1,392.44 |
| **91.19** | | **117.99** | | **-26.80** | **75.67** | | **15.52** | **Total Transient ADR** | **85.39** | | **94.27** | | **-8.87** | **296.35** | | **-210.96** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 84.51 | | 0.00 | | 84.51 | 0.00 | | 84.51 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 123.29 | | 0.00 | | 123.29 | 0.00 | | 123.29 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 171.43 | | 130.26 | | 41.17 | 0.00 | | 171.43 | SMERF Group ADR | 126.89 | | 102.99 | | 23.90 | 0.00 | | 126.89 |
| 0.00 | | 0.00 | | 0.00 | 99.00 | | -99.00 | Sports Group ADR | 101.76 | | 0.00 | | 101.76 | 12,018.50 | | -11,916.74 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **171.43** | | **130.26** | | **41.17** | **9.90** | | **161.53** | **Total Group ADR** | **85.53** | | **102.99** | | **-17.46** | **2,343.92** | | **-2,258.39** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **192.80** | | **-192.80** | **Total Contract ADR** | **639.74** | | **0.00** | | **639.74** | **4,012.04** | | **-3,372.30** |
| **96.95** | | **122.09** | | **-25.14** | **74.88** | | **22.07** | **Total ADR** | **85.86** | | **96.24** | | **-10.38** | **412.71** | | **-326.86** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | | **Revenue** | | | | | | | | |
| | 2,964.73 | 40.84% | 12,400.00 | 20.28% | -9,435.27 | 62.00 | 1.60% | 2,902.73 | Outlet Food Revenue | 15,916.82 | 25.99% | 64,400.00 | 23.19% | -48,483.18 | 57,095.33 | 34.72% | -41,178.51 |
| | 2,694.50 | 37.12% | 29,561.00 | 48.35% | -26,866.50 | 0.00 | 0.00% | 2,694.50 | Banquet and Catering Food Revenue | 23,474.44 | 38.33% | 119,703.00 | 43.10% | -96,228.56 | 50,432.31 | 30.66% | -26,957.87 |
| | 0.00 | 0.00% | 7,670.00 | 12.55% | -7,670.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 74.78 | 0.12% | 36,214.00 | 13.04% | -36,139.22 | 15,881.50 | 9.66% | -15,806.72 |
| | 0.00 | 0.00% | 250.00 | 0.41% | -250.00 | 980.00 | 25.28% | -980.00 | Banquet and Catering Beverage Revenue | 2,777.31 | 4.53% | 1,250.00 | 0.45% | 1,527.31 | 980.00 | 0.60% | 1,797.31 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 1,600.00 | 22.04% | 11,255.00 | 18.41% | -9,655.00 | 2,835.14 | 73.12% | -1,235.14 | Banquet and Catering Other Revenue | 19,004.11 | 31.03% | 56,135.00 | 20.21% | -37,130.89 | 40,076.82 | 24.37% | -21,072.71 |
| | **7,259.23** | **100.00%** | **61,136.00** | **100.00%** | **-53,876.77** | **3,877.14** | **100.00%** | **3,382.09** | **Total F&B Revenue** | **61,247.46** | **100.00%** | **277,702.00** | **100.00%** | **-216,454.54** | **164,465.96** | **100.00%** | **-103,218.50** |
| | | | | | | | | | **Cost of Sales** | | | | | | | | |
| | 3,441.31 | 47.41% | 16,784.00 | 27.45% | -13,342.69 | 0.00 | 0.00% | 3,441.31 | Food Purchases | 16,484.02 | 26.91% | 73,640.00 | 26.52% | -57,155.98 | 46,195.88 | 28.09% | -29,711.86 |
| | 0.00 | 0.00% | 2,108.00 | 3.45% | -2,108.00 | 161.81 | 4.17% | -161.81 | Beverage Purchases | 1,045.88 | 1.71% | 9,917.00 | 3.57% | -8,871.12 | 4,263.26 | 2.59% | -3,217.38 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **3,441.31** | **47.41%** | **18,892.00** | **30.90%** | **-15,450.69** | **161.81** | **4.17%** | **3,279.50** | **Total F&B Cost of Sales** | **17,529.90** | **28.62%** | **83,557.00** | **30.09%** | **-66,027.10** | **50,459.14** | **30.68%** | **-32,929.24** |
| | **3,817.92** | **52.59%** | **42,244.00** | **69.10%** | **-38,426.08** | **3,715.33** | **95.83%** | **102.59** | **F&B Gross Profit** | **43,717.56** | **71.38%** | **194,145.00** | **69.91%** | **-150,427.44** | **114,006.82** | **69.32%** | **-70,289.26** |
| | | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | | **Salaries and Wages** | | | | | | | | |
| | 6,387.37 | 87.99% | 1,717.00 | 2.81% | 4,670.37 | 0.00 | 0.00% | 6,387.37 | Management | 12,403.86 | 20.25% | 11,845.00 | 4.27% | 558.86 | 4,425.48 | 2.69% | 7,978.38 |
| | 7,526.61 | 103.68% | 22,533.00 | 36.86% | -15,006.39 | 0.00 | 0.00% | 7,526.61 | Non-Management | 25,196.11 | 41.14% | 107,212.00 | 38.61% | -82,015.89 | 68,014.53 | 41.35% | -42,818.42 |
| | **13,913.98** | **191.67%** | **24,250.00** | **39.67%** | **-10,336.02** | **0.00** | **0.00%** | **13,913.98** | **Total F&B Salaries and Wages** | **37,599.97** | **61.39%** | **119,057.00** | **42.87%** | **-81,457.03** | **72,440.01** | **44.05%** | **-34,840.04** |
| | | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| | 1,340.71 | 18.47% | 1,720.00 | 2.81% | -379.29 | 0.00 | 0.00% | 1,340.71 | Payroll Taxes | 3,925.26 | 6.41% | 8,934.00 | 3.22% | -5,008.72 | 7,851.27 | 4.77% | -3,925.99 |
| | 0.00 | 0.00% | 727.00 | 1.19% | -727.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 4,771.00 | 1.72% | -4,771.00 | 3,237.31 | 1.97% | -3,237.31 |
| | 4,198.13 | 57.83% | 992.00 | 1.62% | 3,206.13 | 17.74 | 0.46% | 4,180.39 | Other Benefits | 4,759.52 | 7.77% | 6,548.00 | 2.36% | -1,788.48 | 5,342.75 | 3.25% | -583.23 |
| | **5,538.84** | **76.30%** | **3,439.00** | **5.63%** | **2,099.84** | **17.74** | **0.46%** | **5,521.10** | **Total F&B PR Taxes and Benefits** | **8,684.80** | **14.18%** | **20,253.00** | **7.29%** | **-11,568.20** | **16,431.33** | **9.99%** | **-7,746.53** |
| | **19,452.82** | **267.97%** | **27,689.00** | **45.29%** | **-8,236.18** | **17.74** | **0.46%** | **19,435.08** | **Total F&B Payroll** | **46,284.77** | **75.57%** | **139,310.00** | **50.17%** | **-93,025.23** | **88,871.34** | **54.04%** | **-42,586.57** |
| | | | | | | | | | **Other Expenses** | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 213.00 | 0.35% | -213.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 84.20 | 0.14% | 917.00 | 0.33% | -832.80 | 1,084.83 | 0.66% | -1,000.63 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 201.40 | 2.77% | 0.00 | 0.00% | 201.40 | 0.00 | 0.00% | 201.40 | Equipment Rental | 684.76 | 1.12% | 0.00 | 0.00% | 684.76 | 0.00 | 0.00% | 684.76 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 150.00 | 0.25% | -150.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 1,050.00 | 0.38% | -1,050.00 | 560.06 | 0.34% | -560.06 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 720.76 | 1.18% | 0.00 | 0.00% | 720.76 | 317.85 | 0.19% | 402.91 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 178.09 | 0.29% | 0.00 | 0.00% | 178.09 | 0.00 | 0.00% | 178.09 |
| 0.00 | 0.00% | 532.00 | 0.87% | -532.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 982.12 | 1.60% | 2,402.00 | 0.86% | -1,419.88 | 1,086.12 | 0.66% | -104.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,596.00 | 2.61% | -1,596.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 834.34 | 1.36% | 7,208.00 | 2.60% | -6,373.66 | 5,436.90 | 3.31% | -4,602.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 92.00 | 0.06% | -92.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **201.40** | **2.77%** | **2,491.00** | **4.07%** | **-2,289.60** | **0.00** | **0.00%** | **201.40** | **Total F&B Other Expenses** | **3,484.27** | **5.69%** | **11,577.00** | **4.17%** | **-8,092.73** | **8,577.76** | **5.22%** | **-5,093.49** |
| **19,654.22** | **270.75%** | **30,180.00** | **49.37%** | **-10,525.78** | **17.74** | **0.46%** | **19,636.48** | **Total F&B Expenses** | **49,769.04** | **81.26%** | **150,887.00** | **54.33%** | **-101,117.96** | **97,449.10** | **59.25%** | **-47,680.06** |
| **-15,836.30** | **-218.15%** | **12,064.00** | **19.73%** | **-27,900.30** | **3,697.59** | **95.37%** | **-19,533.89** | **Total F&B Profit (Loss)** | **-6,051.48** | **-9.88%** | **43,258.00** | **15.58%** | **-49,309.48** | **16,557.72** | **10.07%** | **-22,609.20** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

11/19/2021 at 5:10:14 PM

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 3,441.31 | 47.41% | 16,784.00 | 27.45% | -13,342.69 | 0.00 | 0.00% | 3,441.31 | Food Purchases | 16,484.02 | 26.91% | 73,640.00 | 26.52% | -57,155.98 | 46,195.88 | 28.09% | -29,711.86 |
| 0.00 | 0.00% | 2,108.00 | 3.45% | -2,108.00 | 161.81 | 4.17% | -161.81 | Beverage Purchases | 353.58 | 0.58% | 9,917.00 | 3.57% | -9,563.42 | 4,263.26 | 2.59% | -3,909.68 |
| **3,441.31** | **47.41%** | **18,892.00** | **30.90%** | **-15,450.69** | **161.81** | **4.17%** | **3,279.50** | **Total Food Admin Cost of Sales** | **16,837.60** | **27.49%** | **83,557.00** | **30.09%** | **-66,719.40** | **50,459.14** | **30.68%** | **-33,621.54** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 1,717.00 | 2.81% | -1,717.00 | 0.00 | 0.00% | 0.00 | Division Management | 0.00 | 0.00% | 11,845.00 | 4.27% | -11,845.00 | 4,425.48 | 2.69% | -4,425.48 |
| **0.00** | **0.00%** | **1,717.00** | **2.81%** | **-1,717.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **11,845.00** | **4.27%** | **-11,845.00** | **4,425.48** | **2.69%** | **-4,425.48** |
| 0.00 | 0.00% | 5,307.00 | 8.68% | -5,307.00 | 0.00 | 0.00% | 0.00 | Cooks-Line Cooks | 0.00 | 0.00% | 30,860.00 | 11.11% | -30,860.00 | 20,078.32 | 12.21% | -20,078.32 |
| 153.00 | 2.11% | 2,640.00 | 4.32% | -2,487.00 | 0.00 | 0.00% | 153.00 | Stewards-Warewashing | 739.50 | 1.21% | 8,169.00 | 2.94% | -7,429.50 | 8,611.28 | 5.24% | -7,871.78 |
| **153.00** | **2.11%** | **7,947.00** | **13.00%** | **-7,794.00** | **0.00** | **0.00%** | **153.00** | **Total Food Admin Non-Management** | **739.50** | **1.21%** | **39,029.00** | **14.05%** | **-38,289.50** | **28,689.60** | **17.44%** | **-27,950.10** |
| **153.00** | **2.11%** | **9,664.00** | **15.81%** | **-9,511.00** | **0.00** | **0.00%** | **153.00** | **Total Food Admin Salaries and Wages** | **739.50** | **1.21%** | **50,874.00** | **18.32%** | **-50,134.50** | **33,115.08** | **20.13%** | **-32,375.58** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 1,709.00 | 2.80% | -1,709.00 | 0.00 | 0.00% | 0.00 | FICA | 470.79 | 0.77% | 8,848.00 | 3.19% | -8,377.21 | 6,516.13 | 3.96% | -6,045.34 |
| 0.00 | 0.00% | 11.00 | 0.02% | -11.00 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 20.69 | 0.03% | 56.00 | 0.02% | -35.31 | 331.61 | 0.20% | -310.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 112.43 | 0.18% | 30.00 | 0.01% | 82.43 | 1,003.53 | 0.61% | -891.10 |
| **0.00** | **0.00%** | **1,720.00** | **2.81%** | **-1,720.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **603.91** | **0.99%** | **8,934.00** | **3.22%** | **-8,330.09** | **7,851.27** | **4.77%** | **-7,247.36** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 1,200.00 | 0.43% | -1,200.00 | 848.12 | 0.52% | -848.12 |
| 0.00 | 0.00% | 727.00 | 1.19% | -727.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 3,571.00 | 1.29% | -3,571.00 | 2,389.19 | 1.45% | -2,389.19 |
| **0.00** | **0.00%** | **727.00** | **1.19%** | **-727.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **4,771.00** | **1.72%** | **-4,771.00** | **3,237.31** | **1.97%** | **-3,237.31** |
| 0.00 | 0.00% | 450.00 | 0.74% | -450.00 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 529.27 | 0.86% | 3,150.00 | 1.13% | -2,620.73 | 1,938.39 | 1.18% | -1,409.12 |
| 0.00 | 0.00% | 438.00 | 0.72% | -438.00 | 17.74 | 0.46% | -17.74 | Group Insurance | 3.48 | 0.01% | 3,053.00 | 1.10% | -3,049.52 | 1,988.61 | 1.21% | -1,985.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.42 | 0.00% | -0.42 |
| 0.00 | 0.00% | 104.00 | 0.17% | -104.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 28.64 | 0.05% | 345.00 | 0.12% | -316.36 | 519.22 | 0.32% | -490.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 425.71 | 0.26% | -425.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 470.40 | 0.29% | -470.40 |
| **0.00** | **0.00%** | **992.00** | **1.62%** | **-992.00** | **17.74** | **0.46%** | **-17.74** | **Total Other Benefits** | **561.39** | **0.92%** | **6,548.00** | **2.36%** | **-5,986.61** | **5,342.75** | **3.25%** | **-4,781.36** |
| **153.00** | **2.11%** | **13,103.00** | **21.43%** | **-12,950.00** | **17.74** | **0.46%** | **135.26** | **Total Food Admin PR Taxes and Benefits** | **1,904.80** | **3.11%** | **71,127.00** | **25.61%** | **-69,222.20** | **49,546.41** | **30.13%** | **-47,641.61** |
| **306.00** | **4.22%** | **22,767.00** | **37.24%** | **-22,461.00** | **17.74** | **0.46%** | **288.26** | **Total Food Admin Payroll** | **2,644.30** | **4.32%** | **122,001.00** | **43.93%** | **-119,356.70** | **82,661.49** | **50.26%** | **-80,017.19** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 213.00 | 0.35% | -213.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 84.20 | 0.14% | 917.00 | 0.33% | -832.80 | 1,084.83 | 0.66% | -1,000.63 |
| 201.40 | 2.77% | 0.00 | 0.00% | 201.40 | 0.00 | 0.00% | 201.40 | Equipment Rental | 684.76 | 1.12% | 0.00 | 0.00% | 684.76 | 0.00 | 0.00% | 684.76 |
| 0.00 | 0.00% | 150.00 | 0.25% | -150.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 1,050.00 | 0.38% | -1,050.00 | 560.06 | 0.34% | -560.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 720.76 | 1.18% | 0.00 | 0.00% | 720.76 | 317.85 | 0.19% | 402.91 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 178.00 | 0.29% | 0.00 | 0.00% | 178.00 | 0.00 | 0.00% | 178.00 |
| 0.00 | 0.00% | 532.00 | 0.87% | -532.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 982.12 | 1.60% | 2,402.00 | 0.86% | -1,419.88 | 1,086.12 | 0.66% | -104.00 |
| 0.00 | 0.00% | 1,596.00 | 2.61% | -1,596.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 834.34 | 1.36% | 7,208.00 | 2.60% | -6,373.66 | 5,436.90 | 3.31% | -4,602.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 92.00 | 0.06% | -92.00 |
| **201.40** | **2.77%** | **2,491.00** | **4.07%** | **-2,289.60** | **0.00** | **0.00%** | **201.40** | **Total Food Admin Other Expenses** | **3,484.27** | **5.69%** | **11,577.00** | **4.17%** | **-8,092.73** | **8,577.76** | **5.22%** | **-5,093.49** |
| **507.40** | **6.99%** | **25,258.00** | **41.31%** | **-24,750.60** | **17.74** | **0.46%** | **489.66** | **Total Food Admin Expenses** | **6,128.57** | **10.01%** | **133,578.00** | **48.10%** | **-127,449.43** | **91,239.25** | **55.48%** | **-85,110.68** |
| **3,948.71** | **54.40%** | **44,150.00** | **72.22%** | **-40,201.29** | **179.55** | **4.63%** | **3,769.16** | **Departmental Costs** | **22,966.17** | **37.50%** | **217,135.00** | **78.19%** | **-194,168.83** | **141,698.39** | **86.16%** | **-118,732.22** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 692.30 | 0.00% | 0.00 | 0.00% | 692.30 | 0.00 | 0.00% | 692.30 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **692.30** | **0.00%** | **0.00** | **0.00%** | **692.30** | **0.00** | **0.00%** | **692.30** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 1,870.60 | 107.62% | 7,750.00 | 38.61% | -5,879.40 | 62.00 | 100.00% | 1,808.60 | Food-Breakfast | 13,383.45 | 100.77% | 39,875.00 | 39.63% | -26,491.55 | 34,035.64 | 46.64% | -20,652.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 20.00 | 0.15% | 0.00 | 0.00% | 20.00 | 105.70 | 0.14% | -85.70 |
| 0.00 | 0.00% | 4,650.00 | 23.17% | -4,650.00 | 0.00 | 0.00% | 0.00 | Food-Dinner | 0.98 | 0.01% | 24,525.00 | 24.38% | -24,524.02 | 23,219.27 | 31.82% | -23,218.29 |
| **1,870.60** | **107.62%** | **12,400.00** | **61.78%** | **-10,529.40** | **62.00** | **100.00%** | **1,808.60** | **Restaurant 1 Food Revenue** | **13,404.43** | **100.93%** | **64,400.00** | **64.01%** | **-50,995.57** | **57,360.61** | **78.60%** | **-43,956.18** |
| -48.25 | -2.78% | 0.00 | 0.00% | -48.25 | 0.00 | 0.00% | -48.25 | Food-Adjustments-A&G | -113.49 | -0.85% | 0.00 | 0.00% | -113.49 | -265.28 | -0.36% | 151.79 |
| -84.17 | -4.84% | 0.00 | 0.00% | -84.17 | 0.00 | 0.00% | -84.17 | Food-Adjustments-A&P | -84.17 | -0.63% | 0.00 | 0.00% | -84.17 | 0.00 | 0.00% | -84.17 |
| -132.42 | -7.62% | 0.00 | 0.00% | -132.42 | 0.00 | 0.00% | -132.42 | Less: Allowances | -197.66 | -1.49% | 0.00 | 0.00% | -197.66 | -265.28 | -0.36% | 67.62 |
| **1,738.18** | **100.00%** | **12,400.00** | **61.78%** | **-10,661.82** | **62.00** | **100.00%** | **1,676.18** | **Total Restaurant 1 Food Revenue** | **13,206.77** | **99.44%** | **64,400.00** | **64.01%** | **-51,193.23** | **57,095.33** | **78.24%** | **-43,888.56** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 3,027.00 | 15.08% | -3,027.00 | 0.00 | 0.00% | 0.00 | Liquor | 69.78 | 0.53% | 15,118.00 | 15.03% | -15,048.22 | 6,835.25 | 9.37% | -6,765.47 |
| 0.00 | 0.00% | 2,736.00 | 13.63% | -2,736.00 | 0.00 | 0.00% | 0.00 | Beer | 5.00 | 0.04% | 11,917.00 | 11.84% | -11,912.00 | 4,562.25 | 6.25% | -4,557.25 |
| 0.00 | 0.00% | 1,907.00 | 9.50% | -1,907.00 | 0.00 | 0.00% | 0.00 | Wine | 0.00 | 0.00% | 9,179.00 | 9.12% | -9,179.00 | 4,484.00 | 6.14% | -4,484.00 |
| **0.00** | **0.00%** | **7,670.00** | **38.22%** | **-7,670.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 1 Beverage Revenue** | **74.78** | **0.56%** | **36,214.00** | **35.99%** | **-36,139.22** | **15,881.50** | **21.76%** | **-15,806.72** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **7,670.00** | **38.22%** | **-7,670.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Beverage Revenue** | **74.78** | **0.56%** | **36,214.00** | **35.99%** | **-36,139.22** | **15,881.50** | **21.76%** | **-15,806.72** |
| **1,738.18** | **100.00%** | **20,070.00** | **100.00%** | **-18,331.82** | **62.00** | **100.00%** | **1,676.18** | **Total Restaurant 1 Revenue** | **13,281.55** | **100.00%** | **100,614.00** | **100.00%** | **-87,332.45** | **72,976.83** | **100.00%** | **-59,695.28** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **1,738.18** | **100.00%** | **20,070.00** | **100.00%** | **-18,331.82** | **62.00** | **100.00%** | **1,676.18** | **Restaurant 1 Gross Profit** | **13,281.55** | **100.00%** | **100,614.00** | **100.00%** | **-87,332.45** | **72,976.83** | **100.00%** | **-59,695.28** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 6,387.37 | 367.47% | 0.00 | 0.00% | 6,387.37 | 0.00 | 0.00% | 6,387.37 | Restaurant Management | 12,403.86 | 93.39% | 0.00 | 0.00% | 12,403.86 | 0.00 | 0.00% | 12,403.86 |
| **6,387.37** | **367.47%** | **0.00** | **0.00%** | **6,387.37** | **0.00** | **0.00%** | **6,387.37** | **Total Restaurant 1 Management** | **12,403.86** | **93.39%** | **0.00** | **0.00%** | **12,403.86** | **0.00** | **0.00%** | **12,403.86** |
| 4,317.15 | 248.37% | 3,098.00 | 15.44% | 1,219.15 | 0.00 | 0.00% | 4,317.15 | Supervisors | 9,106.14 | 68.56% | 18,025.00 | 17.92% | -8,918.86 | 8,011.45 | 10.98% | 1,094.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Hosts/Greeters/Captains/Order Takers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,065.34 | 9.68% | -7,065.34 |
| 2,851.78 | 164.07% | 3,218.00 | 16.03% | -366.22 | 0.00 | 0.00% | 2,851.78 | Servers | 10,531.04 | 79.29% | 18,940.00 | 18.82% | -8,408.96 | 7,143.94 | 9.79% | 3,387.10 |
| **7,168.93** | **412.44%** | **6,316.00** | **31.47%** | **852.93** | **0.00** | **0.00%** | **7,168.93** | **Total Restaurant 1 Non-Management** | **19,637.18** | **147.85%** | **36,965.00** | **36.74%** | **-17,327.82** | **22,220.73** | **30.45%** | **-2,583.55** |
| **13,556.30** | **779.91%** | **6,316.00** | **31.47%** | **7,240.30** | **0.00** | **0.00%** | **13,556.30** | **Total Restaurant 1 Salaries and Wages** | **32,041.04** | **241.24%** | **36,965.00** | **36.74%** | **-4,923.96** | **22,220.73** | **30.45%** | **9,820.31** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,006.84 | 57.92% | 0.00 | 0.00% | 1,006.84 | 0.00 | 0.00% | 1,006.84 | FICA | 2,386.81 | 17.97% | 0.00 | 0.00% | 2,386.81 | 0.00 | 0.00% | 2,386.81 |
| 53.62 | 3.08% | 0.00 | 0.00% | 53.62 | 0.00 | 0.00% | 53.62 | Federal Unemployment Tax | 161.85 | 1.22% | 0.00 | 0.00% | 161.85 | 0.00 | 0.00% | 161.85 |
| 280.25 | 16.12% | 0.00 | 0.00% | 280.25 | 0.00 | 0.00% | 280.25 | State Unemployment Tax | 772.71 | 5.82% | 0.00 | 0.00% | 772.71 | 0.00 | 0.00% | 772.71 |
| **1,340.71** | **77.13%** | **0.00** | **0.00%** | **1,340.71** | **0.00** | **0.00%** | **1,340.71** | **Total Payroll Taxes** | **3,321.37** | **25.01%** | **0.00** | **0.00%** | **3,321.37** | **0.00** | **0.00%** | **3,321.37** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,247.95 | 244.39% | 0.00 | 0.00% | 4,247.95 | 0.00 | 0.00% | 4,247.95 | Worker's Compensation | 4,247.95 | 31.98% | 0.00 | 0.00% | 4,247.95 | 0.00 | 0.00% | 4,247.95 |
| -49.82 | -2.87% | 0.00 | 0.00% | -49.82 | 0.00 | 0.00% | -49.82 | Group Insurance | -49.82 | -0.38% | 0.00 | 0.00% | -49.82 | 0.00 | 0.00% | -49.82 |
| **4,198.13** | **241.52%** | **0.00** | **0.00%** | **4,198.13** | **0.00** | **0.00%** | **4,198.13** | **Total Other Benefits** | **4,198.13** | **31.61%** | **0.00** | **0.00%** | **4,198.13** | **0.00** | **0.00%** | **4,198.13** |
| **5,538.84** | **318.66%** | **0.00** | **0.00%** | **5,538.84** | **0.00** | **0.00%** | **5,538.84** | **Total Restaurant 1 PR Taxes and Benefi** | **7,519.50** | **56.62%** | **0.00** | **0.00%** | **7,519.50** | **0.00** | **0.00%** | **7,519.50** |
| **19,095.14** | **1,098.57%** | **6,316.00** | **31.47%** | **12,779.14** | **0.00** | **0.00%** | **19,095.14** | **Total Restaurant 1 Payroll** | **39,560.54** | **297.86%** | **36,965.00** | **36.74%** | **2,595.54** | **22,220.73** | **30.45%** | **17,339.81** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19,095.14 | 1,098.57% | 6,316.00 | 31.47% | 12,779.14 | 0.00 | 0.00% | 19,095.14 | **Total Restaurant 1 Expenses** | 39,560.54 | 297.86% | 36,965.00 | 36.74% | 2,595.54 | 22,220.73 | 30.45% | 17,339.81 |
| -17,356.96 | -998.57% | 13,754.00 | 68.53% | -31,110.96 | 62.00 | 100.00% | -17,418.96 | **Total Restaurant 1 Profit (Loss)** | -26,278.99 | -197.86% | 63,649.00 | 63.26% | -89,927.99 | 50,756.10 | 69.55% | -77,035.09 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 2 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 2 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 27,311.00 | 66.51% | -27,311.00 | 0.00 | 0.00% | 0.00 | Food-Breakfast | 11,165.86 | 24.67% | 104,153.00 | 58.81% | -92,987.14 | 35,157.28 | 38.43% | -23,991.42 |
| 0.00 | 0.00% | 1,000.00 | 2.44% | -1,000.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 2,112.36 | 4.67% | 3,000.00 | 1.69% | -887.64 | 4,007.98 | 4.38% | -1,895.62 |
| 2,694.50 | 62.74% | 1,000.00 | 2.44% | 1,694.50 | 0.00 | 0.00% | 2,694.50 | Food-Dinner | 10,078.62 | 22.27% | 5,000.00 | 2.82% | 5,078.62 | 4,141.50 | 4.53% | 5,937.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Brunch | 0.00 | 0.00% | 6,000.00 | 3.39% | -6,000.00 | 5,258.00 | 5.75% | -5,258.00 |
| 0.00 | 0.00% | 250.00 | 0.61% | -250.00 | 0.00 | 0.00% | 0.00 | Food-Breaks | 117.60 | 0.26% | 1,550.00 | 0.88% | -1,432.40 | 1,867.55 | 2.04% | -1,749.95 |
| **2,694.50** | **62.74%** | **29,561.00** | **71.98%** | **-26,866.50** | **0.00** | **0.00%** | **2,694.50** | **Banquets Food Revenue** | **23,474.44** | **51.87%** | **119,703.00** | **67.60%** | **-96,228.56** | **50,432.31** | **55.12%** | **-26,957.87** |
| | | | | | | | | Less: Allowances | | | | | | | | |
| **2,694.50** | **62.74%** | **29,561.00** | **71.98%** | **-26,866.50** | **0.00** | **0.00%** | **2,694.50** | **Total Banquets Food Revenue** | **23,474.44** | **51.87%** | **119,703.00** | **67.60%** | **-96,228.56** | **50,432.31** | **55.12%** | **-26,957.87** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 250.00 | 0.61% | -250.00 | 980.00 | 25.69% | -980.00 | Liquor | 1,003.31 | 2.22% | 1,250.00 | 0.71% | -246.69 | 980.00 | 1.07% | 23.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beer | 1,774.00 | 3.92% | 0.00 | 0.00% | 1,774.00 | 0.00 | 0.00% | 1,774.00 |
| **0.00** | **0.00%** | **250.00** | **0.61%** | **-250.00** | **980.00** | **25.69%** | **-980.00** | **Banquets Beverage Revenue** | **2,777.31** | **6.14%** | **1,250.00** | **0.71%** | **1,527.31** | **980.00** | **1.07%** | **1,797.31** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **250.00** | **0.61%** | **-250.00** | **980.00** | **25.69%** | **-980.00** | **Total Banquets Beverage Revenue** | **2,777.31** | **6.14%** | **1,250.00** | **0.71%** | **1,527.31** | **980.00** | **1.07%** | **1,797.31** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 250.00 | 5.82% | 350.00 | 0.85% | -100.00 | 295.00 | 7.73% | -45.00 | Audio/Visual Income | 925.00 | 2.04% | 2,200.00 | 1.24% | -1,275.00 | 2,440.00 | 2.67% | -1,515.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 85.00 | 2.23% | -85.00 | Other Income | 20.00 | 0.04% | 0.00 | 0.00% | 20.00 | 85.00 | 0.09% | -65.00 |
| 0.00 | 0.00% | 7,405.00 | 18.03% | -7,405.00 | 684.34 | 17.94% | -684.34 | Setup Fee | 2,294.92 | 5.07% | 31,935.00 | 18.03% | -29,640.08 | 16,648.33 | 18.20% | -14,353.41 |
| 1,350.00 | 31.44% | 3,500.00 | 8.52% | -2,150.00 | 1,770.80 | 46.42% | -420.80 | Public Room Rental | 15,764.19 | 34.83% | 22,000.00 | 12.42% | -6,235.81 | 20,903.49 | 22.85% | -5,139.30 |
| **1,600.00** | **37.26%** | **11,255.00** | **27.41%** | **-9,655.00** | **2,835.14** | **74.31%** | **-1,235.14** | **Total Banquets Other Revenue** | **19,004.11** | **41.99%** | **56,135.00** | **31.70%** | **-37,130.89** | **40,076.82** | **43.81%** | **-21,072.71** |
| **4,294.50** | **100.00%** | **41,066.00** | **100.00%** | **-36,771.50** | **3,815.14** | **100.00%** | **479.36** | **Total Banquets Revenue** | **45,255.86** | **100.00%** | **177,088.00** | **100.00%** | **-131,832.14** | **91,489.13** | **100.00%** | **-46,233.27** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **4,294.50** | **100.00%** | **41,066.00** | **100.00%** | **-36,771.50** | **3,815.14** | **100.00%** | **479.36** | **Gross Profit** | **45,255.86** | **100.00%** | **177,088.00** | **100.00%** | **-131,832.14** | **91,489.13** | **100.00%** | **-46,233.27** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 1,729.00 | 4.21% | -1,729.00 | 0.00 | 0.00% | 0.00 | Hosts/Greeters/Captains/Order Takers | 0.00 | 0.00% | 6,157.00 | 3.48% | -6,157.00 | 3,424.59 | 3.74% | -3,424.59 |
| 204.68 | 4.77% | 6,541.00 | 15.93% | -6,336.32 | 0.00 | 0.00% | 204.68 | Servers | 4,819.43 | 10.65% | 25,061.00 | 14.15% | -20,241.57 | 13,679.61 | 14.95% | -8,860.18 |
| **204.68** | **4.77%** | **8,270.00** | **20.14%** | **-8,065.32** | **0.00** | **0.00%** | **204.68** | **Total Banquets Non-Management** | **4,819.43** | **10.65%** | **31,218.00** | **17.63%** | **-26,398.57** | **17,104.20** | **18.70%** | **-12,284.77** |
| **204.68** | **4.77%** | **8,270.00** | | **-8,065.32** | **0.00** | **0.00%** | **204.68** | **Total Banquets Salaries and Wages** | **4,819.43** | | **31,218.00** | | **-26,398.57** | **17,104.20** | | **-12,284.77** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **204.68** | **4.77%** | **8,270.00** | **20.14%** | **-8,065.32** | **0.00** | **0.00%** | **204.68** | **Total Banquets Payroll** | **4,819.43** | **10.65%** | **31,218.00** | **17.63%** | **-26,398.57** | **17,104.20** | **18.70%** | **-12,284.77** |

11/19/2021 at 5:10:14 PM

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 204.68 | 4.77% | 8,270.00 | 20.14% | -8,065.32 | 0.00 | 0.00% | 204.68 | **Total Banquets Expenses** | 4,819.43 | 10.65% | 31,218.00 | 17.63% | -26,398.57 | 17,104.20 | 18.70% | -12,284.77 |
| 4,089.82 | 95.23% | 32,796.00 | 79.86% | -28,706.18 | 3,815.14 | 100.00% | 274.68 | **Total Banquets Profit (Loss)** | 40,436.43 | 89.35% | 145,870.00 | 82.37% | -105,433.57 | 74,384.93 | 81.30% | -33,948.50 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 3 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 3 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 1,226.55 | 100.00% | 0.00 | 0.00% | 1,226.55 | 0.00 | 0.00% | 1,226.55 | Food-Breakfast | 2,710.05 | 100.00% | 0.00 | 0.00% | 2,710.05 | 0.00 | 0.00% | 2,710.05 |
| **1,226.55** | **100.00%** | **0.00** | **0.00%** | **1,226.55** | **0.00** | **0.00%** | **1,226.55** | **Bar 1 Food Revenue** | **2,710.05** | **100.00%** | **0.00** | **0.00%** | **2,710.05** | **0.00** | **0.00%** | **2,710.05** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **1,226.55** | **100.00%** | **0.00** | **0.00%** | **1,226.55** | **0.00** | **0.00%** | **1,226.55** | **Total Bar 1 Food Revenue** | **2,710.05** | **100.00%** | **0.00** | **0.00%** | **2,710.05** | **0.00** | **0.00%** | **2,710.05** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **1,226.55** | **100.00%** | **0.00** | **0.00%** | **1,226.55** | **0.00** | **0.00%** | **1,226.55** | **Total Bar 1 Revenue** | **2,710.05** | **100.00%** | **0.00** | **0.00%** | **2,710.05** | **0.00** | **0.00%** | **2,710.05** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **1,226.55** | **100.00%** | **0.00** | **0.00%** | **1,226.55** | **0.00** | **0.00%** | **1,226.55** | **Gross Profit** | **2,710.05** | **100.00%** | **0.00** | **0.00%** | **2,710.05** | **0.00** | **0.00%** | **2,710.05** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | | | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Non-Management** | **0.00** | **0.00%** | | | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **1,226.55** | **100.00%** | **0.00** | **0.00%** | **1,226.55** | **0.00** | **0.00%** | **1,226.55** | **Total Bar 1 Profit (Loss)** | **2,710.05** | **100.00%** | **0.00** | **0.00%** | **2,710.05** | **0.00** | **0.00%** | **2,710.05** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | | **Food Revenue** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | **Other Revenue** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | **Cost of Sales** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | **Other Expenses** | | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Telephone Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Internet/Web Expense | 425.00 | 0.00% | 0.00 | 0.00% | 425.00 | 0.00 | 0.00% | 425.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Other Expenses** | **425.00** | **0.00%** | **0.00** | **0.00%** | **425.00** | **0.00** | **0.00%** | **425.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Profit (Loss)** | **-425.00** | **0.00%** | **0.00** | **0.00%** | **-425.00** | **0.00** | **0.00%** | **-425.00** |

11/19/2021 at 5:10:14 PM

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating** | | | | | | | | |
| | | | | | | | | **Income** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 83.00 | 0.21% | -83.00 | 38.85 | 0.14% | -38.85 | Vending Commissions-Soda & Snack Machin | 998.69 | 0.31% | 504.00 | 0.16% | 494.69 | 500.01 | 0.16% | 498.68 |
| 0.00 | 0.00% | 62.00 | 0.16% | -62.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 83.50 | 0.03% | 377.00 | 0.12% | -293.50 | 187.75 | 0.06% | -104.25 |
| **0.00** | **0.00%** | **145.00** | **0.37%** | **-145.00** | **38.85** | **0.14%** | **-38.85** | **Total Vending Commission Income** | **1,082.19** | **0.34%** | **881.00** | **0.27%** | **201.19** | **687.76** | **0.23%** | **394.43** |
| 745.79 | 3.03% | 0.00 | 0.00% | 745.79 | 0.00 | 0.00% | 745.79 | Cancellation Fee - Rooms | 745.79 | 0.23% | 0.00 | 0.00% | 745.79 | 0.00 | 0.00% | 745.79 |
| 0.00 | 0.00% | 500.00 | 1.26% | -500.00 | 955.81 | 3.53% | -955.81 | Cancellation Fee - Other | 30,347.67 | 9.49% | 3,750.00 | 1.16% | 26,597.67 | 13,129.69 | 4.32% | 17,217.98 |
| **745.79** | **3.03%** | **500.00** | **1.26%** | **245.79** | **955.81** | **3.53%** | **-210.02** | **Total Cancellation Fee Income** | **31,093.46** | **9.72%** | **3,750.00** | **1.16%** | **27,343.46** | **13,129.69** | **4.32%** | **17,963.77** |
| 12.50 | 0.05% | 41.00 | 0.10% | -28.50 | 0.00 | 0.00% | 12.50 | Guest Laundry | 12.50 | 0.00% | 252.00 | 0.08% | -239.50 | 310.00 | 0.10% | -297.50 |
| 247.50 | 1.01% | 200.00 | 0.50% | 47.50 | 108.90 | 0.40% | 138.60 | Internet Access | 1,343.25 | 0.42% | 1,475.00 | 0.46% | -131.75 | 1,549.35 | 0.51% | -206.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Fax/Copies | 20.00 | 0.01% | 0.00 | 0.00% | 20.00 | 0.00 | 0.00% | 20.00 |
| 216.00 | 0.88% | 75.00 | 0.19% | 141.00 | 116.58 | 0.43% | 99.42 | Other Revenue 2 | 217.12 | 0.07% | 750.00 | 0.23% | -532.88 | 1,766.59 | 0.58% | -1,549.47 |
| 1.64 | 0.01% | 0.00 | 0.00% | 1.64 | 0.00 | 0.00% | 1.64 | Other Revenue 3 | 8,684.79 | 2.72% | 0.00 | 0.00% | 8,684.79 | 78.43 | 0.03% | 8,606.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 489.01 | 0.15% | 0.00 | 0.00% | 489.01 | 3,833.23 | 1.26% | -3,344.22 |
| 21,956.90 | 89.32% | 36,084.00 | 90.96% | -14,127.10 | 24,911.85 | 91.95% | -2,954.95 | Parking Revenue | 264,178.12 | 82.61% | 297,992.00 | 92.36% | -33,813.88 | 265,301.64 | 87.24% | -1,123.52 |
| 1,402.88 | 5.71% | 2,625.00 | 6.62% | -1,222.12 | 961.45 | 3.55% | 441.43 | Gift Shop Sales | 12,652.45 | 3.96% | 17,542.00 | 5.44% | -4,889.55 | 17,434.23 | 5.73% | -4,781.78 |
| **23,837.42** | **96.97%** | **39,025.00** | **98.37%** | **-15,187.58** | **26,098.78** | **96.33%** | **-2,261.36** | **Total Other Income** | **287,597.24** | **89.94%** | **318,011.00** | **98.56%** | **-30,413.76** | **290,273.47** | **95.46%** | **-2,676.23** |
| | | | | | | | | | | | | | | | | |
| **24,583.21** | **100.00%** | **39,670.00** | **100.00%** | **-15,086.79** | **27,093.44** | **100.00%** | **-2,510.23** | **Total Minor Operating Income** | **319,772.89** | **100.00%** | **322,642.00** | **100.00%** | **-2,869.11** | **304,090.92** | **100.00%** | **15,681.97** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 31.00 | 0.08% | -31.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 10.13 | 0.00% | 189.00 | 0.06% | -178.87 | 54.50 | 0.02% | -44.37 |
| 0.00 | 0.00% | 1,296.00 | 3.27% | -1,296.00 | 486.17 | 1.79% | -486.17 | Cost of Sales - Gift Shop | 4,036.08 | 1.26% | 8,686.00 | 2.69% | -4,649.92 | 9,900.37 | 3.26% | -5,864.29 |
| **0.00** | **0.00%** | **1,327.00** | **3.35%** | **-1,327.00** | **486.17** | **1.79%** | **-486.17** | **Total Minor Operated Cost of Sales** | **4,046.21** | **1.27%** | **8,875.00** | **2.75%** | **-4,828.79** | **9,954.87** | **3.27%** | **-5,908.66** |
| | | | | | | | | | | | | | | | | |
| **24,583.21** | **100.00%** | **38,343.00** | **96.65%** | **-13,759.79** | **26,607.27** | **98.21%** | **-2,024.06** | **Total Minor Operated Profit (Loss)** | **315,726.68** | **98.73%** | **313,767.00** | **97.25%** | **1,959.68** | **294,136.05** | **96.73%** | **21,590.63** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 520.80 | 0.20% | 0.00 | 0.00% | 520.80 | 0.00 | 0.00% | 520.80 | Franchise Fees - IT Fees | 520.80 | 0.02% | 0.00 | 0.00% | 520.80 | 0.00 | 0.00% | 520.80 |
| 13,874.43 | 5.29% | 30,370.00 | 5.00% | -16,495.57 | 5,391.08 | 4.46% | 8,483.35 | Franchise Fees - Royalty & Licenses | 142,667.28 | 5.32% | 145,523.00 | 4.81% | -2,855.72 | 97,742.08 | 4.65% | 44,925.20 |
| 1,407.47 | 0.54% | 0.00 | 0.00% | 1,407.47 | 0.00 | 0.00% | 1,407.47 | Franchise Fees - Other | 1,407.47 | 0.05% | 0.00 | 0.00% | 1,407.47 | 0.00 | 0.00% | 1,407.47 |
| 225.00 | 0.09% | 0.00 | 0.00% | 225.00 | 0.00 | 0.00% | 225.00 | Franchise Fees - Reservations-GDS | 225.00 | 0.01% | 0.00 | 0.00% | 225.00 | 0.00 | 0.00% | 225.00 |
| 2,824.85 | 1.08% | 10,123.00 | 1.67% | -7,298.15 | 909.31 | 0.75% | 1,915.54 | Franchise Fees - Frequent Guest | 22,656.43 | 0.84% | 48,508.00 | 1.60% | -25,851.57 | 17,525.09 | 0.83% | 5,131.34 |
| 25,504.79 | 9.72% | 10,663.00 | 1.76% | 14,841.79 | 2,238.71 | 1.85% | 23,266.08 | Franchise Fees - Marketing Contributions | 81,157.56 | 3.03% | 53,908.00 | 1.78% | 27,249.56 | 37,706.50 | 1.80% | 43,451.06 |
| **44,357.34** | **16.91%** | **51,156.00** | **8.43%** | **-6,798.66** | **8,539.10** | **7.06%** | **35,818.24** | **Total Franchise Fees** | **248,634.54** | **9.27%** | **247,939.00** | **8.19%** | **695.54** | **152,973.67** | **7.28%** | **95,660.87** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 9,615.39 | 3.66% | 9,739.00 | 1.60% | -123.61 | 8,231.00 | 6.80% | 1,384.39 | Management- A&G | 84,442.93 | 3.15% | 95,791.00 | 3.17% | -11,348.07 | 71,943.14 | 3.43% | 12,499.79 |
| **9,615.39** | **3.66%** | **9,739.00** | **1.60%** | **-123.61** | **8,231.00** | **6.80%** | **1,384.39** | **Total A&G Management** | **84,442.93** | **3.15%** | **95,791.00** | **3.17%** | **-11,348.07** | **71,943.14** | **3.43%** | **12,499.79** |
| 0.00 | 0.00% | 4,006.00 | 0.66% | -4,006.00 | 0.00 | 0.00% | 0.00 | Accounting Staff | 765.38 | 0.03% | 27,634.00 | 0.91% | -26,868.62 | 10,326.12 | 0.49% | -9,560.74 |
| **0.00** | **0.00%** | **4,006.00** | **0.66%** | **-4,006.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **765.38** | **0.03%** | **27,634.00** | **0.91%** | **-26,868.62** | **10,326.12** | **0.49%** | **-9,560.74** |
| **9,615.39** | **3.66%** | **13,745.00** | **2.26%** | **-4,129.61** | **8,231.00** | **6.80%** | **1,384.39** | **Total A&G Salaries and Wages** | **85,208.31** | **3.18%** | **123,425.00** | **4.08%** | **-38,216.69** | **82,269.26** | **3.92%** | **2,939.05** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 720.09 | 0.27% | 1,182.00 | 0.19% | -461.91 | 613.25 | 0.51% | 106.84 | FICA | 6,667.03 | 0.25% | 9,963.00 | 0.33% | -3,295.97 | 7,645.41 | 0.36% | -978.38 |
| 37.49 | 0.01% | 0.00 | 0.00% | 37.49 | 0.00 | 0.00% | 37.49 | Federal Unemployment Tax | 84.08 | 0.00% | 50.00 | 0.00% | 34.08 | 27.82 | 0.00% | 56.26 |
| 190.08 | 0.07% | 0.00 | 0.00% | 190.08 | 0.00 | 0.00% | 190.08 | State Unemployment Tax | 375.73 | 0.01% | 142.00 | 0.00% | 233.73 | 104.06 | 0.00% | 271.67 |
| **947.66** | **0.36%** | **1,182.00** | **0.19%** | **-234.34** | **613.25** | **0.51%** | **334.41** | **Total Payroll Taxes** | **7,126.84** | **0.27%** | **10,155.00** | **0.34%** | **-3,028.16** | **7,777.29** | **0.37%** | **-650.45** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,320.48 | 0.05% | 0.00 | 0.00% | 1,320.48 | 1,743.63 | 0.08% | -423.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 719.84 | 0.60% | -719.84 | Vacation | 7,389.72 | 0.28% | 0.00 | 0.00% | 7,389.72 | 7,585.87 | 0.36% | -196.15 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **719.84** | **0.60%** | **-719.84** | **Total Supplemental Pay** | **8,710.20** | **0.32%** | **0.00** | **0.00%** | **8,710.20** | **9,329.50** | **0.44%** | **-619.30** |
| 2,117.58 | 0.81% | 641.00 | 0.11% | 1,476.58 | 654.98 | 0.54% | 1,462.60 | Worker's Compensation | 7,945.60 | 0.30% | 6,410.00 | 0.21% | 1,535.60 | 5,420.05 | 0.26% | 2,525.55 |
| -24.91 | -0.01% | 503.00 | 0.08% | -527.91 | 523.58 | 0.43% | -548.49 | Group Insurance | 3,722.54 | 0.14% | 4,983.00 | 0.16% | -1,260.46 | 4,765.72 | 0.23% | -1,043.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.25 | 0.00% | -0.25 |
| 0.00 | 0.00% | 275.00 | 0.05% | -275.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 308.12 | 0.01% | 1,091.00 | 0.04% | -782.88 | 843.61 | 0.04% | -535.49 |
| 0.00 | 0.00% | 1,700.00 | 0.28% | -1,700.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 2,400.00 | 0.09% | 6,800.00 | 0.22% | -4,400.00 | 0.00 | 0.00% | 2,400.00 |
| **2,092.67** | **0.80%** | **3,119.00** | **0.51%** | **-1,026.33** | **1,178.56** | **0.97%** | **914.11** | **Total Other Benefits** | **14,376.26** | **0.54%** | **19,284.00** | **0.64%** | **-4,907.74** | **11,029.63** | **0.53%** | **3,346.63** |
| **3,040.33** | **1.16%** | **4,301.00** | **0.71%** | **-1,260.67** | **2,511.65** | **2.08%** | **528.68** | **Total A&G PR Taxes and Benefits** | **30,213.30** | **1.13%** | **29,439.00** | **0.97%** | **774.30** | **28,136.42** | **1.34%** | **2,076.88** |
| **12,655.72** | **4.82%** | **18,046.00** | **2.97%** | **-5,390.28** | **10,742.65** | **8.88%** | **1,913.07** | **Total A&G Payroll** | **115,421.61** | **4.30%** | **152,864.00** | **5.05%** | **-37,442.39** | **110,405.68** | **5.26%** | **5,015.93** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.38% | 0.00 | 0.00% | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Accounting/Audit Fees | 2,000.00 | 0.07% | 0.00 | 0.00% | 2,000.00 | 767.91 | 0.04% | 1,232.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -23.23 | -0.02% | 23.23 | Bad Debt Provision | 389.39 | 0.01% | 0.00 | 0.00% | 389.39 | 15,696.37 | 0.75% | -15,306.98 |
| 834.30 | 0.32% | 1,325.00 | 0.22% | -490.70 | 1,236.22 | 1.02% | -401.92 | Bank Charges | 10,078.34 | 0.38% | 13,250.00 | 0.44% | -3,171.66 | 12,860.30 | 0.61% | -2,781.96 |
| 286.00 | 0.11% | 0.00 | 0.00% | 286.00 | -0.01 | 0.00% | 286.01 | Cash Over/Short | -544.75 | -0.02% | 0.00 | 0.00% | -544.75 | -122.05 | -0.01% | -422.70 |
| 1,472.68 | 0.56% | 0.00 | 0.00% | 1,472.68 | 0.00 | 0.00% | 1,472.68 | Central Office - Travel Rebilled | 4,161.96 | 0.16% | 0.00 | 0.00% | 4,161.96 | 0.00 | 0.00% | 4,161.96 |
| 0.00 | 0.00% | 3,060.00 | 0.50% | -3,060.00 | 3,017.92 | 2.49% | -3,017.92 | Central Office - Accounting Fees | 24,480.00 | 0.91% | 30,600.00 | 1.01% | -6,120.00 | 30,179.20 | 1.44% | -5,699.20 |
| 1,500.00 | 0.57% | 0.00 | 0.00% | 1,500.00 | 0.00 | 0.00% | 1,500.00 | Central Office - IT Fees | 5,513.33 | 0.21% | 0.00 | 0.00% | 5,513.33 | 0.00 | 0.00% | 5,513.33 |
| 5,422.74 | 2.07% | 15,235.00 | 2.51% | -9,812.26 | 3,453.08 | 2.85% | 1,969.66 | Credit Card Commission | 49,744.43 | 1.85% | 75,945.00 | 2.51% | -26,200.57 | 51,556.69 | 2.46% | -1,812.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Donations | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 99.87 | 0.00% | -99.87 |
| 899.14 | 0.34% | 0.00 | 0.00% | 899.14 | 0.00 | 0.00% | 899.14 | Dues and Subscriptions | 1,135.67 | 0.04% | 0.00 | 0.00% | 1,135.67 | 0.00 | 0.00% | 1,135.67 |
| 0.00 | 0.00% | 509.00 | 0.08% | -509.00 | 401.50 | 0.33% | -401.50 | Employee Relations | 3,766.49 | 0.14% | 5,140.00 | 0.17% | -1,373.51 | 5,237.99 | 0.25% | -1,471.50 |
| 1,136.38 | 0.43% | 2,488.00 | 0.41% | -1,351.62 | 2,334.07 | 1.93% | -1,197.69 | Licenses/Permits | 16,149.67 | 0.60% | 28,494.00 | 0.94% | -12,344.33 | 28,332.97 | 1.35% | -12,183.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 41.80 | 0.00% | 0.00 | 0.00% | 41.80 | 6.10 | 0.00% | 35.70 |
| 40.46 | 0.02% | 0.00 | 0.00% | 40.46 | 165.00 | 0.14% | -124.54 | Miscellaneous Expense | 1,440.06 | 0.05% | 2,750.00 | 0.09% | -1,309.94 | 5,849.31 | 0.28% | -4,409.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 250.34 | 0.21% | -250.34 | Operating Supplies | 3,624.12 | 0.14% | 4,475.00 | 0.15% | -850.88 | 4,069.38 | 0.19% | -445.26 |
| 259.48 | 0.10% | 810.00 | 0.13% | -550.52 | 810.00 | 0.67% | -550.52 | Payroll Service Fees | 6,808.40 | 0.25% | 8,100.00 | 0.27% | -1,291.60 | 8,100.00 | 0.39% | -1,291.60 |
| 0.00 | 0.00% | 121.00 | 0.02% | -121.00 | 0.00 | 0.00% | 0.00 | Postage | 233.48 | 0.01% | 606.00 | 0.02% | -372.52 | 371.11 | 0.02% | -137.63 |
| 399.50 | 0.15% | 0.00 | 0.00% | 399.50 | 0.00 | 0.00% | 399.50 | Professional Fees - Legal | 980.75 | 0.04% | 0.00 | 0.00% | 980.75 | 68.08 | 0.00% | 912.67 |
| 2,190.00 | 0.83% | 0.00 | 0.00% | 2,190.00 | 0.00 | 0.00% | 2,190.00 | Professional Fees - Other | 2,505.00 | 0.09% | 0.00 | 0.00% | 2,505.00 | 0.00 | 0.00% | 2,505.00 |
| 4,520.00 | 1.72% | 0.00 | 0.00% | 4,520.00 | 0.00 | 0.00% | 4,520.00 | Recruitment Advertising | 5,580.00 | 0.21% | 0.00 | 0.00% | 5,580.00 | 0.00 | 0.00% | 5,580.00 |
| 6,075.00 | 2.32% | 450.00 | 0.07% | 5,625.00 | -319.70 | -0.26% | 6,394.70 | Security - Outside | 31,299.09 | 1.17% | 4,500.00 | 0.15% | 26,799.09 | 8,387.12 | 0.40% | 22,911.97 |
| 476.06 | 0.18% | 0.00 | 0.00% | 476.06 | 0.00 | 0.00% | 476.06 | Software Expense/Maintenance | 1,293.75 | 0.05% | 0.00 | 0.00% | 1,293.75 | 0.00 | 0.00% | 1,293.75 |
| 351.19 | 0.13% | 0.00 | 0.00% | 351.19 | 351.19 | 0.29% | 0.00 | Training | 1,041.40 | 0.04% | 0.00 | 0.00% | 1,041.40 | 1,473.85 | 0.07% | -432.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 95.75 | 0.00% | 0.00 | 0.00% | 95.75 | 129.67 | 0.01% | -33.92 |
| **26,862.93** | **10.24%** | **24,498.00** | **4.04%** | **2,364.93** | **11,676.38** | **9.65%** | **15,186.55** | **Total A&G Other Expenses** | **172,089.09** | **6.42%** | **173,860.00** | **5.75%** | **-1,770.91** | **173,063.87** | **8.24%** | **-974.78** |
| **39,518.65** | **15.06%** | **42,544.00** | **7.01%** | **-3,025.35** | **22,419.03** | **18.53%** | **17,099.62** | **Total A&G Expenses** | **287,510.70** | **10.72%** | **326,724.00** | **10.80%** | **-39,213.30** | **283,469.55** | **13.50%** | **4,041.15** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Salaries and Wages | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT PR Taxes and Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Payroll | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 85.00 | 0.01% | -85.00 | 225.00 | 0.19% | -225.00 | Cost of Cell Phones | 715.00 | 0.03% | 850.00 | 0.03% | -135.00 | 1,260.00 | 0.06% | -545.00 |
| 2,799.98 | 1.07% | 1,400.00 | 0.23% | 1,399.98 | 1,399.99 | 1.16% | 1,399.99 | Cost of Internet Services | 16,799.88 | 0.63% | 14,000.00 | 0.46% | 2,799.88 | 13,999.90 | 0.67% | 2,799.98 |
| 2,080.04 | 0.79% | 975.00 | 0.16% | 1,105.04 | 967.65 | 0.80% | 1,112.39 | Cost of Calls | 14,530.78 | 0.54% | 9,750.00 | 0.32% | 4,780.78 | 10,477.83 | 0.50% | 4,052.95 |
| 4,880.02 | 1.86% | 2,460.00 | 0.41% | 2,420.02 | 2,592.64 | 2.14% | 2,287.38 | Total IT Cost of Services | 32,045.66 | 1.19% | 24,600.00 | 0.81% | 7,445.66 | 25,737.73 | 1.23% | 6,307.93 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 0.00 | 0.00% | 308.00 | 0.05% | -308.00 | 308.31 | 0.25% | -308.31 | Administrative & General | 2,466.68 | 0.09% | 3,080.00 | 0.10% | -613.32 | 3,083.34 | 0.15% | -616.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 205.70 | 0.17% | -205.70 | Food & Beverage | 3,092.74 | 0.12% | 960.00 | 0.03% | 2,132.74 | 1,165.81 | 0.06% | 1,926.93 |
| 0.00 | 0.00% | 197.00 | 0.03% | -197.00 | 197.25 | 0.16% | -197.25 | Information Security | 1,758.94 | 0.07% | 1,970.00 | 0.07% | -211.06 | 1,972.50 | 0.09% | -213.56 |
| 113.33 | 0.04% | 939.00 | 0.15% | -825.67 | 915.09 | 0.76% | -801.76 | Information Systems | 8,550.42 | 0.32% | 9,390.00 | 0.31% | -839.58 | 9,505.51 | 0.45% | -955.09 |
| 238.95 | 0.09% | 12,017.00 | 1.98% | -11,778.05 | 5,883.16 | 4.86% | -5,644.21 | Rooms | 63,752.81 | 2.38% | 79,750.00 | 2.64% | -15,997.19 | 73,125.74 | 3.48% | -9,372.93 |
| 263.11 | 0.10% | 794.00 | 0.13% | -530.89 | 280.43 | 0.23% | -17.32 | Sales & Marketing | 2,936.10 | 0.11% | 7,940.00 | 0.26% | -5,003.90 | 3,579.17 | 0.17% | -643.07 |
| 0.00 | 0.00% | 525.00 | 0.09% | -525.00 | 519.02 | 0.43% | -519.02 | Telecommunications | 3,625.99 | 0.14% | 5,250.00 | 0.17% | -1,624.01 | 5,522.07 | 0.26% | -1,896.08 |
| 615.39 | 0.23% | 14,780.00 | 2.44% | -14,164.61 | 8,308.96 | 6.87% | -7,693.57 | Total IT Systems | 86,183.68 | 3.21% | 108,340.00 | 3.58% | -22,156.32 | 97,954.14 | 4.66% | -11,770.46 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 250.00 | 0.21% | -250.00 | Contract Labor | 1,147.91 | 0.04% | 750.00 | 0.02% | 397.91 | 2,462.92 | 0.12% | -1,315.01 |
| 1,530.00 | 0.58% | 0.00 | 0.00% | 1,530.00 | 0.00 | 0.00% | 1,530.00 | Contract Services | 1,530.00 | 0.06% | 0.00 | 0.00% | 1,530.00 | 0.00 | 0.00% | 1,530.00 |
| 1,530.00 | 0.58% | 0.00 | 0.00% | 1,530.00 | 250.00 | 0.21% | 1,280.00 | Total IT Other Expenses | 2,677.91 | 0.10% | 750.00 | 0.02% | 1,927.91 | 2,462.92 | 0.12% | 214.99 |
| 7,025.41 | 2.68% | 17,240.00 | 2.84% | -10,214.59 | 11,151.60 | 9.22% | -4,126.19 | Total IT Expenses | 120,907.25 | 4.51% | 133,690.00 | 4.42% | -12,782.75 | 126,154.79 | 6.01% | -5,247.54 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,252.75 | 2.00% | 7,239.00 | 1.19% | -1,986.25 | 6,478.56 | 5.36% | -1,225.81 | Division Management | 41,232.36 | 1.54% | 49,978.00 | 1.65% | -8,745.64 | 62,420.08 | 2.97% | -21,187.72 |
| 0.00 | 0.00% | 9,027.00 | 1.49% | -9,027.00 | 4,564.63 | 3.77% | -4,564.63 | Sales Managers | 34,144.82 | 1.27% | 75,012.00 | 2.48% | -40,867.18 | 41,303.54 | 1.97% | -7,158.72 |
| **5,252.75** | **2.00%** | **16,266.00** | **2.68%** | **-11,013.25** | **11,043.19** | **9.13%** | **-5,790.44** | **Total S&M Management** | **75,377.18** | **2.81%** | **124,990.00** | **4.13%** | **-49,612.82** | **103,723.62** | **4.94%** | **-28,346.44** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | |
| **5,252.75** | **2.00%** | **16,266.00** | **2.68%** | **-11,013.25** | **11,043.19** | **9.13%** | **-5,790.44** | **Total S&M Salaries and Wages** | **75,377.18** | **2.81%** | **124,990.00** | **4.13%** | **-49,612.82** | **103,723.62** | **4.94%** | **-28,346.44** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 393.77 | 0.15% | 1,419.00 | 0.23% | -1,025.23 | 772.75 | 0.64% | -378.98 | FICA | 5,908.88 | 0.22% | 10,535.00 | 0.35% | -4,626.12 | 8,091.34 | 0.39% | -2,182.46 |
| 20.38 | 0.01% | 0.00 | 0.00% | 20.38 | 0.00 | 0.00% | 20.38 | Federal Unemployment Tax | 148.50 | 0.01% | 102.00 | 0.00% | 46.50 | 79.47 | 0.00% | 69.03 |
| 100.11 | 0.04% | 0.00 | 0.00% | 100.11 | 0.00 | 0.00% | 100.11 | State Unemployment Tax | 690.53 | 0.03% | 289.00 | 0.01% | 401.53 | 263.75 | 0.01% | 426.78 |
| **514.26** | **0.20%** | **1,419.00** | **0.23%** | **-904.74** | **772.75** | **0.64%** | **-258.49** | **Total Payroll Taxes** | **6,747.91** | **0.25%** | **10,926.00** | **0.36%** | **-4,178.09** | **8,434.56** | **0.40%** | **-1,686.65** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 996.32 | 0.04% | 1,216.00 | 0.04% | -219.68 | 2,097.04 | 0.10% | -1,100.72 |
| 0.00 | 0.00% | 651.00 | 0.11% | -651.00 | 445.66 | 0.37% | -445.66 | Vacation | 3,243.71 | 0.12% | 5,001.00 | 0.17% | -1,757.29 | 4,912.50 | 0.23% | -1,668.79 |
| **0.00** | **0.00%** | **651.00** | **0.11%** | **-651.00** | **445.66** | **0.37%** | **-445.66** | **Total Supplemental Pay** | **4,240.03** | **0.16%** | **6,217.00** | **0.21%** | **-1,976.97** | **7,009.54** | **0.33%** | **-2,769.51** |
| 1,236.67 | 0.47% | 815.00 | 0.13% | 421.67 | 851.60 | 0.70% | 385.07 | Worker's Compensation | 6,493.60 | 0.24% | 8,150.00 | 0.27% | -1,656.40 | 6,958.16 | 0.33% | -464.56 |
| 0.00 | 0.00% | 1,454.00 | 0.24% | -1,454.00 | 1,440.46 | 1.19% | -1,440.46 | Group Insurance | 8,167.01 | 0.30% | 14,522.00 | 0.48% | -6,354.99 | 14,440.04 | 0.69% | -6,273.03 |
| 0.00 | 0.00% | 133.00 | 0.02% | -133.00 | 0.00 | 0.00% | 0.00 | Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.30 | 0.00% | -0.30 |
| 0.00 | 0.00% | 1,627.00 | 0.27% | -1,627.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 151.61 | 0.01% | 528.00 | 0.02% | -376.39 | 609.71 | 0.03% | -458.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 2,134.50 | 0.08% | 6,507.00 | 0.22% | -4,372.50 | 2,971.61 | 0.14% | -837.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 187.84 | 0.01% | 0.00 | 0.00% | 187.84 | 0.00 | 0.00% | 187.84 |
| **1,236.67** | **0.47%** | **4,029.00** | **0.66%** | **-2,792.33** | **2,292.06** | **1.89%** | **-1,055.39** | **Total Other Benefits** | **17,134.56** | **0.64%** | **29,707.00** | **0.98%** | **-12,572.44** | **24,979.82** | **1.19%** | **-7,845.26** |
| **1,750.93** | **0.67%** | **6,099.00** | **1.00%** | **-4,348.07** | **3,510.47** | **2.90%** | **-1,759.54** | **Total S&M PR Taxes and Benefits** | **28,122.50** | **1.05%** | **46,850.00** | **1.55%** | **-18,727.50** | **40,423.92** | **1.92%** | **-12,301.42** |
| | | | | | | | | | | | | | | | | |
| **7,003.68** | **2.67%** | **22,365.00** | **3.68%** | **-15,361.32** | **14,553.66** | **12.03%** | **-7,549.98** | **Total S&M Payroll** | **103,499.68** | **3.86%** | **171,840.00** | **5.68%** | **-68,340.32** | **144,147.54** | **6.86%** | **-40,647.86** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 450.00 | 0.17% | 1,537.00 | 0.25% | -1,087.00 | 507.97 | 0.42% | -57.97 | Advertising General | 2,080.00 | 0.08% | 9,464.00 | 0.31% | -7,384.00 | 14,313.06 | 0.68% | -12,233.06 |
| 0.00 | 0.00% | 986.00 | 0.16% | -986.00 | 3,229.93 | 2.67% | -3,229.93 | Advertising-Web/Internet | 2,590.94 | 0.10% | 9,860.00 | 0.33% | -7,269.06 | 17,236.95 | 0.82% | -14,646.01 |
| 0.00 | 0.00% | 300.00 | 0.05% | -300.00 | 0.00 | 0.00% | 0.00 | Brochures | 45.07 | 0.00% | 900.00 | 0.03% | -854.93 | 0.00 | 0.00% | 45.07 |
| 2,254.11 | 0.86% | 6,859.00 | 1.13% | -4,604.89 | 14,173.65 | 11.72% | -11,919.54 | Dues and Subscriptions | 61,385.04 | 2.29% | 67,474.00 | 2.23% | -6,088.96 | 81,186.63 | 3.87% | -19,801.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 145.46 | 0.01% | -145.46 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 251.92 | 0.01% | 500.00 | 0.02% | -248.08 | 1,960.66 | 0.09% | -1,708.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20.61 | 0.00% | -20.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 139.96 | 0.01% | 900.00 | 0.03% | -760.04 | 607.81 | 0.03% | -467.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 7,041.00 | 0.26% | 0.00 | 0.00% | 7,041.00 | 0.00 | 0.00% | 7,041.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 2,079.00 | 0.07% | -2,079.00 | 2,277.86 | 0.11% | -2,277.86 |
| 120.00 | 0.05% | 0.00 | 0.00% | 120.00 | 0.00 | 0.00% | 120.00 | Training | 120.00 | 0.00% | 0.00 | 0.00% | 120.00 | 0.00 | 0.00% | 120.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 1,000.00 | 0.03% | -1,000.00 | 1,386.34 | 0.07% | -1,386.34 |
| **2,824.11** | **1.08%** | **9,732.00** | **1.60%** | **-6,907.89** | **17,911.55** | **14.81%** | **-15,087.44** | **Total S&M Other Expenses** | **73,653.93** | **2.75%** | **92,177.00** | **3.05%** | **-18,523.07** | **119,135.38** | **5.67%** | **-45,481.45** |
| | | | | | | | | | | | | | | | | |
| **9,827.79** | **3.75%** | **32,097.00** | **5.29%** | **-22,269.21** | **32,465.21** | **26.84%** | **-22,637.42** | **Total S&M Expenses** | **177,153.61** | **6.60%** | **264,017.00** | **8.73%** | **-86,863.39** | **263,282.92** | **12.54%** | **-86,129.31** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,444.23 | 1.31% | 7,836.00 | 1.29% | -4,391.77 | 0.00 | 0.00% | 3,444.23 | Division Management | 3,444.23 | 0.13% | 54,054.00 | 1.79% | -50,609.77 | 21,979.84 | 1.05% | -18,535.61 |
| **3,444.23** | **1.31%** | **7,836.00** | **1.29%** | **-4,391.77** | **0.00** | **0.00%** | **3,444.23** | **Total R&M Management** | **3,444.23** | **0.13%** | **54,054.00** | **1.79%** | **-50,609.77** | **21,979.84** | **1.05%** | **-18,535.61** |
| 2,379.96 | 0.91% | 8,865.00 | 1.46% | -6,485.04 | 9,146.55 | 7.56% | -6,766.59 | Engineers 1 | 75,978.85 | 2.83% | 85,130.00 | 2.81% | -9,151.15 | 94,770.30 | 4.51% | -18,791.45 |
| **2,379.96** | **0.91%** | **8,865.00** | **1.46%** | **-6,485.04** | **9,146.55** | **7.56%** | **-6,766.59** | **Total R&M Non-Management** | **75,978.85** | **2.83%** | **85,130.00** | **2.81%** | **-9,151.15** | **94,770.30** | **4.51%** | **-18,791.45** |
| **5,824.19** | **2.22%** | **16,701.00** | **2.75%** | **-10,876.81** | **9,146.55** | **7.56%** | **-3,322.36** | **Total R&M Salaries and Wages** | **79,423.08** | **2.96%** | **139,184.00** | **4.60%** | **-59,760.92** | **116,750.14** | **5.56%** | **-37,327.06** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 159.56 | 0.06% | 1,316.00 | 0.22% | -1,156.44 | 642.34 | 0.53% | -482.78 | FICA | 5,881.58 | 0.22% | 11,057.00 | 0.37% | -5,175.42 | 9,275.50 | 0.44% | -3,393.92 |
| 23.65 | 0.01% | 9.00 | 0.00% | 14.65 | 0.00 | 0.00% | 23.65 | Federal Unemployment Tax | 231.38 | 0.01% | 154.00 | 0.01% | 77.38 | 173.99 | 0.01% | 57.39 |
| 122.96 | 0.05% | 24.00 | 0.00% | 98.96 | 0.00 | 0.00% | 122.96 | State Unemployment Tax | 1,062.52 | 0.04% | 526.00 | 0.02% | 536.52 | 534.43 | 0.03% | 528.09 |
| 306.17 | 0.12% | 1,349.00 | 0.22% | -1,042.83 | 642.34 | 0.53% | -336.17 | **Total Payroll Taxes** | 7,175.48 | 0.27% | 11,737.00 | 0.39% | -4,561.52 | 9,983.92 | 0.48% | -2,808.44 |
| 0.00 | 0.00% | 501.00 | 0.08% | -501.00 | 0.00 | 0.00% | 0.00 | Holiday | 846.75 | 0.03% | 1,200.00 | 0.04% | -353.25 | 2,183.12 | 0.10% | -1,336.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 182.48 | 0.15% | -182.48 | Vacation | 951.55 | 0.04% | 4,174.00 | 0.14% | -3,222.45 | 3,043.82 | 0.14% | -2,092.27 |
| **0.00** | **0.00%** | **501.00** | **0.08%** | **-501.00** | **182.48** | **0.15%** | **-182.48** | **Total Supplemental Pay** | **1,798.30** | **0.07%** | **5,374.00** | **0.18%** | **-3,575.70** | **5,226.94** | **0.25%** | **-3,428.64** |
| 1,822.19 | 0.69% | 678.00 | 0.11% | 1,144.19 | 715.62 | 0.59% | 1,106.57 | Worker's Compensation | 7,046.90 | 0.26% | 6,780.00 | 0.22% | 266.90 | 7,123.73 | 0.34% | -76.83 |
| 0.00 | 0.00% | 435.00 | 0.07% | -435.00 | 33.11 | 0.03% | -33.11 | Group Insurance | 2,090.46 | 0.08% | 4,335.00 | 0.14% | -2,244.54 | 4,982.19 | 0.24% | -2,891.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.38 | 0.00% | -0.38 |
| 0.00 | 0.00% | 134.00 | 0.02% | -134.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 0.00 | 0.00% | 527.00 | 0.02% | -527.00 | 615.59 | 0.03% | -615.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 163.95 | 0.01% | -163.95 |
| **1,822.19** | **0.69%** | **1,247.00** | **0.21%** | **575.19** | **748.73** | **0.62%** | **1,073.46** | **Total Other Benefits** | **9,137.36** | **0.34%** | **11,642.00** | **0.38%** | **-2,504.64** | **12,885.84** | **0.61%** | **-3,748.48** |
| **2,128.36** | **0.81%** | **3,097.00** | **0.51%** | **-968.64** | **1,573.55** | **1.30%** | **554.81** | **Total R&M PR Taxes and Benefits** | **18,111.14** | **0.68%** | **28,753.00** | **0.95%** | **-10,641.86** | **28,096.70** | **1.34%** | **-9,985.56** |
| **7,952.55** | **3.03%** | **19,798.00** | **3.26%** | **-11,845.45** | **10,720.10** | **8.86%** | **-2,767.55** | **Total R&M Payroll** | **97,534.22** | **3.64%** | **167,937.00** | **5.55%** | **-70,402.78** | **144,846.84** | **6.90%** | **-47,312.62** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 750.00 | 0.12% | -750.00 | 526.79 | 0.44% | -526.79 | Air Conditioning and Refrigeration | 41,510.07 | 1.55% | 9,750.00 | 0.32% | 31,760.07 | 15,689.29 | 0.75% | 25,820.78 |
| 2,831.61 | 1.08% | 1,244.00 | 0.20% | 1,587.61 | 0.00 | 0.00% | 2,831.61 | Building | 23,575.78 | 0.88% | 7,561.00 | 0.25% | 16,014.78 | 5,741.74 | 0.27% | 17,834.04 |
| 0.00 | 0.00% | 1,435.00 | 0.24% | -1,435.00 | 1,435.00 | 1.19% | -1,435.00 | Contract Labor | 11,480.00 | 0.43% | 14,350.00 | 0.47% | -2,870.00 | 14,350.00 | 0.68% | -2,870.00 |
| 0.00 | 0.00% | 124.00 | 0.02% | -124.00 | 75.87 | 0.06% | -75.87 | Electric Bulbs | 813.43 | 0.03% | 756.00 | 0.02% | 57.43 | 1,288.06 | 0.06% | -474.63 |
| 0.00 | 0.00% | 332.00 | 0.05% | -332.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 11,092.44 | 0.41% | 2,015.00 | 0.07% | 9,077.44 | 1,383.68 | 0.07% | 9,708.76 |
| 1,806.01 | 0.69% | 4,500.00 | 0.74% | -2,693.99 | 2,371.31 | 1.96% | -565.30 | Elevator Maintenance Contracts | 44,970.96 | 1.68% | 33,725.00 | 1.11% | 11,245.96 | 35,611.98 | 1.70% | 9,358.98 |
| 703.16 | 0.27% | 1,700.00 | 0.28% | -996.84 | 755.41 | 0.62% | -52.25 | Fire Safety Equipment | 29,802.24 | 1.11% | 17,000.00 | 0.56% | 12,802.24 | 15,856.91 | 0.76% | 13,945.33 |
| 2,252.43 | 0.86% | 785.00 | 0.13% | 1,467.43 | 631.40 | 0.52% | 1,621.03 | Grounds and Landscaping | 16,162.77 | 0.60% | 10,280.00 | 0.34% | 5,882.77 | 8,468.98 | 0.40% | 7,693.79 |
| 0.00 | 0.00% | 415.00 | 0.07% | -415.00 | 1,585.00 | 1.31% | -1,585.00 | Kitchen Equipment Repairs | 10,717.16 | 0.40% | 2,216.00 | 0.07% | 8,501.16 | 3,467.79 | 0.17% | 7,249.37 |
| 560.54 | 0.21% | 0.00 | 0.00% | 560.54 | 0.00 | 0.00% | 560.54 | Laundry Equipment Repairs | 2,735.50 | 0.10% | 0.00 | 0.00% | 2,735.50 | 643.98 | 0.03% | 2,091.52 |
| 90.00 | 0.03% | 0.00 | 0.00% | 90.00 | 0.00 | 0.00% | 90.00 | Locks and Keys | 90.00 | 0.00% | 0.00 | 0.00% | 90.00 | 0.00 | 0.00% | 90.00 |
| 0.00 | 0.00% | 1,036.00 | 0.17% | -1,036.00 | 271.92 | 0.22% | -271.92 | Operating Supplies | 7,049.76 | 0.26% | 6,300.00 | 0.21% | 749.76 | 6,432.88 | 0.31% | 616.88 |
| 229.57 | 0.09% | 311.00 | 0.05% | -81.43 | 55.19 | 0.05% | 174.38 | Painting and Decorating | 2,560.99 | 0.10% | 1,889.00 | 0.06% | 671.99 | 1,202.60 | 0.06% | 1,358.39 |
| 250.00 | 0.10% | 0.00 | 0.00% | 250.00 | 0.00 | 0.00% | 250.00 | Pest Control | 1,863.56 | 0.07% | 0.00 | 0.00% | 1,863.56 | 0.00 | 0.00% | 1,863.56 |
| 0.00 | 0.00% | 580.00 | 0.10% | -580.00 | 5,053.00 | 4.18% | -5,053.00 | Plumbing and Heating | 72,858.46 | 2.72% | 3,527.00 | 0.12% | 69,331.46 | 14,010.72 | 0.67% | 58,847.74 |
| 0.00 | 0.00% | 3,550.00 | 0.58% | -3,550.00 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 0.00 | 0.00% | 14,200.00 | 0.47% | -14,200.00 | 14,032.38 | 0.67% | -14,032.38 |
| 203.00 | 0.08% | 0.00 | 0.00% | 203.00 | 0.00 | 0.00% | 203.00 | Software Expense/Maintenance | 406.00 | 0.02% | 0.00 | 0.00% | 406.00 | 0.00 | 0.00% | 406.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 122.70 | 0.10% | -122.70 | Travel | 121.60 | 0.00% | 0.00 | 0.00% | 121.60 | 122.70 | 0.01% | -1.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vehicle Maintenance & Repairs | 83.45 | 0.00% | 0.00 | 0.00% | 83.45 | 0.00 | 0.00% | 83.45 |
| 1,800.00 | 0.69% | 1,235.00 | 0.20% | 565.00 | 928.88 | 0.77% | 871.12 | Waste Removal | 14,248.42 | 0.53% | 10,925.00 | 0.36% | 3,323.42 | 9,703.98 | 0.46% | 4,544.44 |
| **10,726.32** | **4.09%** | **17,997.00** | **2.97%** | **-7,270.68** | **13,812.47** | **11.42%** | **-3,086.15** | **Total R&M Other Expenses** | **292,142.59** | **10.89%** | **134,494.00** | **4.45%** | **157,648.59** | **148,007.67** | **7.05%** | **144,134.92** |
| **18,678.87** | **7.12%** | **37,795.00** | **6.23%** | **-19,116.13** | **24,532.57** | **20.28%** | **-5,853.70** | **Total R&M Expenses** | **389,676.81** | **14.53%** | **302,431.00** | **10.00%** | **87,245.81** | **292,854.51** | **13.95%** | **96,822.30** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 8,379.78 | 3.19% | 9,258.00 | 1.53% | -878.22 | 8,413.67 | 6.95% | -33.89 | Water | 91,909.17 | 3.43% | 90,955.00 | 3.01% | 954.17 | 83,111.32 | 3.96% | 8,797.85 |
| 8,295.59 | 3.16% | 10,815.00 | 1.78% | -2,519.41 | 5,195.74 | 4.29% | 3,099.85 | Electricity | 117,075.02 | 4.36% | 102,537.00 | 3.39% | 14,538.02 | 94,248.27 | 4.49% | 22,826.75 |
| 1,757.05 | 0.67% | 1,212.00 | 0.20% | 545.05 | 881.18 | 0.73% | 875.87 | Gas - Natural HLP | 31,691.87 | 1.18% | 21,471.00 | 0.71% | 10,220.87 | 15,427.21 | 0.73% | 16,264.66 |
| **18,432.42** | **7.02%** | **21,285.00** | **3.51%** | **-2,852.58** | **14,490.59** | **11.98%** | **3,941.83** | **Total Utilities** | **240,676.06** | **8.97%** | **214,963.00** | **7.10%** | **25,713.06** | **192,786.80** | **9.18%** | **47,889.26** |

11/19/2021 at 5:10:14 PM

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 10,145.82 | 3.87% | 0.00 | 0.00% | 10,145.82 | 0.00 | 0.00% | 10,145.82 | Personal Property Taxes | 10,145.82 | 0.38% | 0.00 | 0.00% | 10,145.82 | 0.00 | 0.00% | 10,145.82 |
| 19,500.56 | 7.43% | 20,822.00 | 3.43% | -1,321.44 | 20,822.00 | 17.21% | -1,321.44 | Real Estate Taxes | 186,076.56 | 6.94% | 208,220.00 | 6.88% | -22,143.44 | 208,220.00 | 9.92% | -22,143.44 |
| **29,646.38** | **11.30%** | **20,822.00** | **3.43%** | **8,824.38** | **20,822.00** | **17.21%** | **8,824.38** | **Total Taxes** | **196,222.38** | **7.31%** | **208,220.00** | **6.88%** | **-11,997.62** | **208,220.00** | **9.92%** | **-11,997.62** |
| 0.00 | 0.00% | 483.00 | 0.08% | -483.00 | 483.00 | 0.40% | -483.00 | Insurance | 3,864.00 | 0.14% | 4,830.00 | 0.16% | -966.00 | 4,830.00 | 0.23% | -966.00 |
| 9,033.63 | 3.44% | 0.00 | 0.00% | 9,033.63 | 0.00 | 0.00% | 9,033.63 | Insurance - Automobile | 9,033.63 | 0.34% | 0.00 | 0.00% | 9,033.63 | 0.00 | 0.00% | 9,033.63 |
| 761.09 | 0.29% | 0.00 | 0.00% | 761.09 | 0.00 | 0.00% | 761.09 | Insurance - Employment | 761.09 | 0.03% | 0.00 | 0.00% | 761.09 | 0.00 | 0.00% | 761.09 |
| 0.00 | 0.00% | 7,618.00 | 1.26% | -7,618.00 | 7,279.39 | 6.02% | -7,279.39 | Insurance - General Liability | 48,264.72 | 1.80% | 76,180.00 | 2.52% | -27,915.28 | 55,168.44 | 2.63% | -6,903.72 |
| 5,108.69 | 1.95% | 9,122.00 | 1.50% | -4,013.31 | 9,416.96 | 7.78% | -4,308.27 | Insurance - Property | 65,353.47 | 2.44% | 91,220.00 | 3.01% | -25,866.53 | 87,946.31 | 4.19% | -22,592.84 |
| **14,903.41** | **5.68%** | **17,223.00** | **2.84%** | **-2,319.59** | **17,179.35** | **14.20%** | **-2,275.94** | **Total Insurance** | **127,276.91** | **4.74%** | **172,230.00** | **5.69%** | **-44,953.09** | **147,944.75** | **7.04%** | **-20,667.84** |
| 48,786.00 | 18.59% | 47,411.00 | 7.81% | 1,375.00 | 47,411.18 | 39.19% | 1,374.82 | Ground Lease Expense | 476,861.44 | 17.78% | 474,110.00 | 15.67% | 2,751.44 | 474,111.80 | 22.58% | 2,749.64 |
| **48,786.00** | **18.59%** | **47,411.00** | **7.81%** | **1,375.00** | **47,411.18** | **39.19%** | **1,374.82** | **Total Leases & Rent** | **476,861.44** | **17.78%** | **474,110.00** | **15.67%** | **2,751.44** | **474,111.80** | **22.58%** | **2,749.64** |
| 8,371.70 | 3.19% | 18,098.00 | 2.98% | -9,726.30 | 3,629.28 | 3.00% | 4,742.42 | Management Fee - Base | 81,458.70 | 3.04% | 90,323.00 | 2.99% | -8,864.30 | 62,743.35 | 2.99% | 18,715.35 |
| **8,371.70** | **3.19%** | **18,098.00** | **2.98%** | **-9,726.30** | **3,629.28** | **3.00%** | **4,742.42** | **Total Management Fees** | **81,458.70** | **3.04%** | **90,323.00** | **2.99%** | **-8,864.30** | **62,743.35** | **2.99%** | **18,715.35** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 83,095.69 | 3.10% | 0.00 | 0.00% | 83,095.69 | 3,877.96 | 0.18% | 79,217.73 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Non-Operating** | **83,095.69** | **3.10%** | **0.00** | **0.00%** | **83,095.69** | **3,877.96** | **0.18%** | **79,217.73** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | | | |
| # Rooms | 142.00 | | 142.00 | | 0.00 | 142.00 | | 0.00 | | 142.00 | | 142.00 | | 0.00 | 142.00 | | 0.00 |
| Available Rooms | 4,402.00 | | 4,402.00 | | 0.00 | 4,402.00 | | 0.00 | | 43,168.00 | | 43,168.00 | | 0.00 | 43,310.00 | | -142.00 |
| Room Nights Sold | 3,469.00 | | 3,698.00 | | -229.00 | 2,400.00 | | 1,069.00 | | 29,135.00 | | 31,244.00 | | -2,109.00 | 8,466.00 | | 20,669.00 |
| Occupancy % | 78.81% | | 84.01% | | -5.20% | 54.52% | | 24.28% | | 67.49% | | 72.38% | | -4.89% | 19.55% | | 47.94% |
| ADR | 178.93 | | 175.66 | | 3.27 | 170.82 | | 8.11 | | 167.20 | | 171.45 | | -4.25 | 515.10 | | -347.91 |
| RevPar | 141.01 | | 147.57 | | -6.56 | 93.13 | | 47.88 | | 112.84 | | 124.09 | | -11.24 | 100.69 | | 12.16 |
| **Summary V.11** | | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | | |
| Rooms | 620,718.38 | 98.57% | 649,596.00 | 96.91% | -28,877.62 | 409,967.00 | 99.13% | 210,751.38 | | 4,871,270.01 | 98.60% | 5,356,656.25 | 97.73% | -485,386.24 | 4,360,849.77 | 97.80% | 510,420.24 |
| F&B | 6,634.13 | 1.05% | 14,517.00 | 2.17% | -7,882.87 | 488.00 | 0.12% | 6,146.13 | | 33,501.47 | 0.68% | 71,231.00 | 1.30% | -37,729.53 | 35,885.70 | 0.80% | -2,384.23 |
| Other Departments | 2,388.78 | 0.38% | 6,214.00 | 0.93% | -3,825.22 | 3,119.23 | 0.75% | -730.45 | | 35,907.49 | 0.73% | 53,453.00 | 0.98% | -17,545.51 | 62,348.65 | 1.40% | -26,441.16 |
| **Total Operating Revenue** | **629,741.29** | **100.00%** | **670,327.00** | **100.00%** | **-40,585.71** | **413,574.23** | **100.00%** | **216,167.06** | | **4,940,678.97** | **100.00%** | **5,481,340.25** | **100.00%** | **-540,661.28** | **4,459,084.12** | **100.00%** | **481,594.85** |
| **Departmental Expenses** | | | | | | | | | | | | | | | | | | |
| Rooms | 86,419.84 | 13.92% | 148,941.00 | 22.93% | -62,521.16 | 108,730.14 | 26.52% | -22,310.30 | | 1,110,426.66 | 22.80% | 1,301,225.00 | 24.29% | -190,798.34 | 1,100,284.76 | 25.23% | 10,141.90 |
| F&B | 1,312.26 | 19.78% | 6,777.00 | 46.68% | -5,464.74 | 405.00 | 82.99% | 907.26 | | 22,474.74 | 67.09% | 39,328.00 | 55.21% | -16,853.26 | 18,902.16 | 52.67% | 3,572.58 |
| Other Departments | -2,238.08 | -93.69% | 2,807.00 | 45.17% | -5,045.08 | 3,355.51 | 107.57% | -5,593.59 | | 9,242.68 | 25.74% | 23,648.00 | 44.24% | -14,405.32 | 17,834.28 | 28.60% | -8,591.60 |
| **Total Departmental Expenses** | **85,494.02** | **13.58%** | **158,525.00** | **23.65%** | **-73,030.98** | **112,490.65** | **27.20%** | **-26,996.63** | | **1,142,144.08** | **23.12%** | **1,364,201.00** | **24.89%** | **-222,056.92** | **1,137,021.20** | **25.50%** | **5,122.88** |
| **Total Departmental Profit** | **544,247.27** | **86.42%** | **511,802.00** | **76.35%** | **32,445.27** | **301,083.58** | **72.80%** | **243,163.69** | | **3,798,534.89** | **76.88%** | **4,117,139.25** | **75.11%** | **-318,604.36** | **3,322,062.92** | **74.50%** | **476,471.97** |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | | | |
| A&G | 55,598.60 | 8.83% | 52,624.00 | 7.85% | 2,974.60 | 42,873.56 | 10.37% | 12,725.04 | | 447,774.58 | 9.06% | 488,905.00 | 8.92% | -41,130.42 | 436,775.32 | 9.80% | 10,999.26 |
| IT | 18,585.91 | 2.95% | 5,975.00 | 0.89% | 12,610.91 | 5,622.71 | 1.36% | 12,963.20 | | 83,193.56 | 1.68% | 59,720.00 | 1.09% | 23,473.56 | 63,801.02 | 1.43% | 19,392.54 |
| S&M | 9,632.21 | 1.53% | 12,799.00 | 1.91% | -3,166.79 | 9,963.46 | 2.41% | -331.25 | | 75,921.67 | 1.54% | 128,199.00 | 2.34% | -52,277.33 | 126,003.49 | 2.83% | -50,081.82 |
| Franchise Fees | 44,624.43 | 7.09% | 59,836.00 | 8.93% | -15,211.57 | 30,932.40 | 7.48% | 13,692.03 | | 421,367.15 | 8.53% | 494,109.00 | 9.01% | -72,741.85 | 363,533.16 | 8.15% | 57,833.99 |
| R&M | 19,965.89 | 3.17% | 28,849.00 | 4.30% | -8,883.11 | 17,467.11 | 4.22% | 2,498.78 | | 190,521.05 | 3.86% | 274,381.00 | 5.01% | -83,859.95 | 223,052.89 | 5.00% | -32,531.84 |
| Utilities | 20,814.53 | 3.31% | 27,237.00 | 4.06% | -6,422.47 | 24,284.70 | 5.87% | -3,470.17 | | 225,501.17 | 4.56% | 255,520.00 | 4.66% | -30,018.83 | 228,798.16 | 5.13% | -3,296.99 |
| **Total Undistributed Expenses** | **169,221.57** | **26.87%** | **187,320.00** | **27.94%** | **-18,098.43** | **131,143.94** | **31.71%** | **38,077.63** | | **1,444,279.18** | **29.23%** | **1,700,834.00** | **31.03%** | **-256,554.82** | **1,441,964.04** | **32.34%** | **2,315.14** |
| **Gross Operating Profit** | **375,025.70** | **59.55%** | **324,482.00** | **48.41%** | **50,543.70** | **169,939.64** | **41.09%** | **205,086.06** | | **2,354,255.71** | **47.65%** | **2,416,305.25** | **44.08%** | **-62,049.54** | **1,880,098.88** | **42.16%** | **474,156.83** |
| Management Fees | 19,427.51 | 3.08% | 20,091.00 | 3.00% | -663.49 | 12,407.24 | 3.00% | 7,020.27 | | 149,285.09 | 3.02% | 164,352.00 | 3.00% | -15,066.91 | 133,720.85 | 3.00% | 15,564.24 |
| **Income Before Non-Operating Income a** | **355,598.19** | **56.47%** | **304,391.00** | **45.41%** | **51,207.19** | **157,532.40** | **38.09%** | **198,065.79** | | **2,204,970.62** | **44.63%** | **2,251,953.25** | **41.08%** | **-46,982.63** | **1,746,378.03** | **39.16%** | **458,592.59** |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | | | |
| Insurance | 33,151.35 | 5.26% | 14,284.00 | 2.13% | 18,867.35 | 14,885.35 | 3.60% | 18,266.00 | | 106,920.89 | 2.16% | 142,840.00 | 2.61% | -35,919.11 | 131,180.54 | 2.94% | -24,259.65 |
| Leases & Rent | 100,819.00 | 16.01% | 100,819.00 | 15.04% | 0.00 | 95,216.67 | 23.02% | 5,602.33 | | 985,461.60 | 19.95% | 993,985.00 | 18.13% | -8,523.40 | 952,166.70 | 21.35% | 33,294.90 |
| Other | 141,438.46 | 22.46% | 0.00 | 0.00% | 141,438.46 | 1,500.00 | 0.36% | 139,938.46 | | 209,866.86 | 4.25% | 0.00 | 0.00% | 209,866.86 | 17,967.96 | 0.40% | 191,898.90 |
| **Total Non-Operating Income and Expen** | **275,408.81** | **43.73%** | **115,103.00** | **17.17%** | **160,305.81** | **111,602.02** | **26.98%** | **163,806.79** | | **1,302,249.35** | **26.36%** | **1,136,825.00** | **20.74%** | **165,424.35** | **1,101,315.20** | **24.70%** | **200,934.15** |
| **EBITDA** | **80,189.38** | **12.73%** | **189,288.00** | **28.24%** | **-109,098.62** | **45,930.38** | **11.11%** | **34,259.00** | | **902,721.27** | **18.27%** | **1,115,128.25** | **20.34%** | **-212,406.98** | **645,062.83** | **14.47%** | **257,658.44** |
| Interest | 0.00 | 0.00% | 109,290.00 | 16.30% | -109,290.00 | 108,513.87 | 26.24% | -108,513.87 | | 861,390.96 | 17.43% | 1,093,908.00 | 19.96% | -232,517.04 | 1,079,017.80 | 24.20% | -217,626.84 |
| Taxes | 47,123.00 | 7.48% | 71,011.00 | 10.59% | -23,888.00 | 71,011.00 | 17.17% | -23,888.00 | | 615,247.15 | 12.45% | 710,110.00 | 12.96% | -94,862.85 | 1,200,369.64 | 26.92% | -585,121.89 |
| **Interest, Taxes, Depreciation and Amor** | **47,123.00** | **7.48%** | **180,301.00** | **26.90%** | **-133,178.00** | **179,524.87** | **43.41%** | **-132,401.87** | | **1,476,638.11** | **29.89%** | **1,804,018.00** | **32.91%** | **-327,379.89** | **2,279,386.84** | **51.12%** | **-802,748.73** |
| **Net Income** | **33,066.38** | **5.25%** | **8,987.00** | **1.34%** | **24,079.38** | **-133,594.49** | **-32.30%** | **166,660.87** | | **-573,916.84** | **-11.62%** | **-688,889.75** | **-12.57%** | **114,972.91** | **-1,634,324.01** | **-36.65%** | **1,060,407.17** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 142.00 | | 142.00 | | 0.00 | 142.00 | | 0.00 | # Rooms | 142.00 | | 142.00 | | 0.00 | 142.00 | | 0.00 |
| 4,402.00 | | 4,402.00 | | 0.00 | 4,402.00 | | 0.00 | Available Rooms | 43,168.00 | | 43,168.00 | | 0.00 | 43,310.00 | | -142.00 |
| 3,469.00 | | 3,698.00 | | -229.00 | 2,400.00 | | 1,069.00 | Room Nights Sold | 29,135.00 | | 31,244.00 | | -2,109.00 | 8,466.00 | | 20,669.00 |
| 0.79 | | 0.84 | | -0.05 | 0.55 | | 0.24 | Occupancy % | 0.67 | | 0.72 | | -0.05 | 0.20 | | 0.48 |
| 178.93 | | 175.66 | | 3.27 | 170.82 | | 8.11 | ADR | 167.20 | | 171.45 | | -4.25 | 515.10 | | -347.91 |
| 141.01 | | 147.57 | | -6.56 | 93.13 | | 47.88 | RevPar | 112.84 | | 124.09 | | -11.24 | 100.69 | | 12.16 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 620,718.38 | 98.57% | 649,596.00 | 96.91% | -28,877.62 | 409,967.00 | 99.13% | 210,751.38 | Rooms | 4,871,270.01 | 98.60% | 5,356,656.25 | 97.73% | -485,386.24 | 4,360,849.77 | 97.80% | 510,420.24 |
| 194.46 | 0.03% | 4,942.00 | 0.74% | -4,747.54 | 0.00 | 0.00% | 194.46 | Food | 3,803.25 | 0.08% | 20,947.00 | 0.38% | -17,143.75 | 8,962.78 | 0.20% | -5,159.53 |
| 1,689.70 | 0.27% | 5,251.00 | 0.78% | -3,561.30 | 0.00 | 0.00% | 1,689.70 | Beverage | 9,201.64 | 0.19% | 26,491.00 | 0.48% | -17,289.36 | 8,275.33 | 0.19% | 926.31 |
| 4,749.97 | 0.75% | 4,324.00 | 0.65% | 425.97 | 488.00 | 0.12% | 4,261.97 | Other F&B Revenue | 20,496.58 | 0.41% | 23,793.00 | 0.43% | -3,296.42 | 18,647.59 | 0.42% | 1,848.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,388.78 | 0.38% | 6,214.00 | 0.93% | -3,825.22 | 3,119.23 | 0.75% | -730.45 | Other | 35,907.49 | 0.73% | 53,453.00 | 0.98% | -17,545.51 | 62,348.65 | 1.40% | -26,441.16 |
| 629,741.29 | 100.00% | 670,327.00 | 100.00% | -40,585.71 | 413,574.23 | 100.00% | 216,167.06 | Total Revenue | 4,940,678.97 | 100.00% | 5,481,340.25 | 100.00% | -540,661.28 | 4,459,084.12 | 100.00% | 481,594.85 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 1,850.00 | 37.43% | -1,850.00 | 0.00 | 0.00% | 0.00 | Food | 1,314.54 | 34.56% | 8,172.00 | 39.01% | -6,857.46 | 4,793.30 | 53.48% | -3,478.76 |
| 0.00 | 0.00% | 1,280.00 | 24.38% | -1,280.00 | 0.00 | 0.00% | 0.00 | Beverage | 2,880.54 | 31.30% | 6,463.00 | 24.40% | -3,582.46 | 1,890.42 | 22.84% | 990.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 385.98 | 2.07% | -385.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,749.52 | 73.24% | 2,807.00 | 45.17% | -1,057.48 | 3,355.51 | 107.57% | -1,605.99 | Other | 13,230.28 | 36.85% | 23,648.00 | 44.24% | -10,417.72 | 17,834.28 | 28.60% | -4,604.00 |
| 1,749.52 | 73.24% | 5,937.00 | 95.54% | -4,187.48 | 3,355.51 | 107.57% | -1,605.99 | Total Cost of Sales | 17,425.36 | 48.53% | 38,283.00 | 71.62% | -20,857.64 | 24,903.98 | 39.94% | -7,478.62 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 39,320.59 | 6.33% | 72,837.00 | 11.21% | -33,516.41 | 57,875.56 | 14.12% | -18,554.97 | Rooms | 540,838.40 | 11.10% | 645,176.00 | 12.04% | -104,337.60 | 542,572.26 | 12.44% | -1,733.86 |
| 1,278.60 | 19.27% | 3,055.00 | 21.04% | -1,776.40 | 0.00 | 0.00% | 1,278.60 | F&B | 12,920.39 | 38.57% | 19,364.00 | 27.18% | -6,443.61 | 8,530.80 | 23.77% | 4,389.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,829.64 | 1.24% | 13,978.00 | 2.09% | -6,148.36 | 11,494.63 | 2.78% | -3,664.99 | A&G | 95,994.75 | 1.94% | 137,489.00 | 2.51% | -41,494.25 | 118,818.58 | 2.66% | -22,823.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,394.77 | 0.86% | 5,591.00 | 0.83% | -196.23 | 4,364.45 | 1.06% | 1,030.32 | S&M | 29,315.70 | 0.59% | 54,518.00 | 0.99% | -25,202.30 | 53,261.12 | 1.19% | -23,945.42 |
| 5,529.32 | 0.88% | 10,947.00 | 1.63% | -5,417.68 | 7,262.95 | 1.76% | -1,733.63 | R&M | 58,274.19 | 1.18% | 97,836.00 | 1.78% | -39,561.81 | 87,085.80 | 1.95% | -28,801.61 |
| 59,352.92 | 9.42% | 106,408.00 | 15.87% | -47,055.08 | 80,997.59 | 19.58% | -21,644.67 | Total Salaries and Wages | 737,343.43 | 14.92% | 954,383.00 | 17.41% | -217,039.57 | 810,258.56 | 18.17% | -72,915.13 |
| 15,921.84 | 2.53% | 19,320.00 | 2.88% | -3,398.16 | 12,695.15 | 3.07% | 3,226.69 | Total Taxes and Benefits | 141,030.67 | 2.85% | 189,647.00 | 3.46% | -48,616.33 | 161,373.81 | 3.62% | -20,343.14 |
| 75,274.76 | 11.95% | 125,728.00 | 18.76% | -50,453.24 | 93,692.74 | 22.65% | -18,417.98 | Total Labor Costs | 878,374.10 | 17.78% | 1,144,030.00 | 20.87% | -265,655.90 | 971,632.37 | 21.79% | -93,258.27 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 37,598.09 | 6.06% | 67,233.00 | 10.35% | -29,634.91 | 42,899.34 | 10.46% | -5,301.25 | Rooms | 486,494.83 | 9.99% | 558,106.00 | 10.42% | -71,611.17 | 454,484.40 | 10.42% | 32,010.43 |
| 155.99 | 2.35% | 250.00 | 1.72% | -94.01 | 405.00 | 82.99% | -249.01 | F&B | 3,220.67 | 9.61% | 2,500.00 | 3.51% | 720.67 | 2,239.42 | 6.24% | 981.25 |
| -3,987.60 | -166.93% | 0.00 | 0.00% | -3,987.60 | 0.00 | 0.00% | -3,987.60 | Telephone | -3,987.60 | -11.11% | 0.00 | 0.00% | -3,987.60 | 0.00 | 0.00% | -3,987.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 44,624.43 | 7.09% | 59,836.00 | 8.93% | -15,211.57 | 30,932.40 | 7.48% | 13,692.03 | Franchise Fees | 421,367.15 | 8.53% | 494,109.00 | 9.01% | -72,741.85 | 363,533.16 | 8.15% | 57,833.99 |
| 45,645.81 | 7.25% | 33,162.00 | 4.95% | 12,483.81 | 28,002.31 | 6.77% | 17,643.50 | A&G | 320,392.86 | 6.48% | 305,150.00 | 5.57% | 15,242.86 | 281,485.16 | 6.31% | 38,907.70 |
| 18,585.91 | 2.95% | 5,975.00 | 0.89% | 12,610.91 | 5,622.71 | 1.36% | 12,963.20 | IT | 83,193.56 | 1.68% | 59,720.00 | 1.09% | 23,473.56 | 63,801.02 | 1.43% | 19,392.54 |
| 1,637.00 | 0.26% | 4,655.00 | 0.69% | -3,018.00 | 4,651.45 | 1.12% | -3,014.45 | S&M | 35,749.39 | 0.72% | 52,312.00 | 0.95% | -16,562.61 | 62,898.08 | 1.41% | -27,148.69 |
| 12,617.15 | 2.00% | 15,832.00 | 2.36% | -3,214.85 | 9,788.43 | 2.37% | 2,828.72 | R&M | 118,691.77 | 2.40% | 155,305.00 | 2.83% | -36,613.23 | 125,209.49 | 2.81% | -6,517.72 |
| 20,814.53 | 3.31% | 27,237.00 | 4.06% | -6,422.47 | 24,284.70 | 5.87% | -3,470.17 | Utilities | 225,501.17 | 4.56% | 255,520.00 | 4.66% | -30,018.83 | 228,798.16 | 5.13% | -3,296.99 |
| 177,691.31 | 28.22% | 214,180.00 | 31.95% | -36,488.69 | 146,586.34 | 35.44% | 31,104.97 | Total Direct Expense | 1,690,623.80 | 34.22% | 1,882,722.00 | 34.35% | -192,098.20 | 1,582,448.89 | 35.49% | 108,174.91 |
| 375,025.70 | 59.55% | 324,482.00 | 48.41% | 50,543.70 | 169,939.64 | 41.09% | 205,086.06 | Gross Operating Profit | 2,354,255.71 | 47.65% | 2,416,305.25 | 44.08% | -62,049.54 | 1,880,098.88 | 42.16% | 474,156.83 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 47,123.00 | 7.48% | 71,011.00 | 10.59% | -23,888.00 | 71,011.00 | 17.17% | -23,888.00 | Taxes | 615,247.15 | 12.45% | 710,110.00 | 12.96% | -94,862.85 | 1,200,369.04 | 26.92% | -585,121.89 |
| 33,151.35 | 5.26% | 14,284.00 | 2.13% | 18,867.35 | 14,885.35 | 3.60% | 18,266.00 | Insurance | 106,920.89 | 2.16% | 142,840.00 | 2.61% | -35,919.11 | 131,180.54 | 2.94% | -24,259.65 |
| 100,819.00 | 16.01% | 100,819.00 | 15.04% | 0.00 | 95,216.67 | 23.02% | 5,602.33 | Leases & Rent | 985,461.60 | 19.95% | 993,985.00 | 18.13% | -8,523.40 | 952,166.70 | 21.35% | 33,294.90 |
| 19,427.51 | 3.08% | 20,091.00 | 3.00% | -663.49 | 12,407.24 | 3.00% | 7,020.27 | Management Fees | 149,285.09 | 3.02% | 164,352.00 | 3.00% | -15,066.91 | 133,720.85 | 3.00% | 15,564.24 |
| 200,520.86 | 31.84% | 206,205.00 | 30.76% | -5,684.14 | 193,520.26 | 46.79% | 7,000.60 | Total Fixed Expenses | 1,856,914.73 | 37.58% | 2,011,287.00 | 36.69% | -154,372.27 | 2,417,437.13 | 54.21% | -560,522.40 |
| 174,504.84 | 27.71% | 118,277.00 | 17.64% | 56,227.84 | -23,580.62 | -5.70% | 198,085.46 | Net Operating Profit | 497,340.98 | 10.07% | 405,018.25 | 7.39% | 92,322.73 | -537,338.25 | -12.05% | 1,034,679.23 |
| 0.00 | 0.00% | 83,534.00 | 12.46% | -83,534.00 | 84,513.87 | 20.43% | -84,513.87 | Interest - First Mortgage | 669,390.96 | 13.55% | 835,340.00 | 15.24% | -165,949.04 | 836,458.70 | 18.76% | -167,067.74 |
| 0.00 | 0.00% | 25,756.00 | 3.84% | -25,756.00 | 24,000.00 | 5.80% | -24,000.00 | Interest - Notes Payable | 192,000.00 | 3.89% | 257,560.00 | 4.70% | -65,560.00 | 242,559.10 | 5.44% | -50,559.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Income | 0.00 | 0.00% | 1,008.00 | 0.02% | -1,008.00 | 0.00 | 0.00% | 0.00 |
| 136,919.66 | 21.74% | 0.00 | 0.00% | 136,919.66 | 0.00 | 0.00% | 135,419.66 | Prior Owner's Expense | 205,348.06 | 4.16% | 0.00 | 0.00% | 205,348.06 | 17,967.96 | 0.40% | 187,380.10 |
| 37,585.18 | 5.97% | 8,987.00 | 1.34% | 28,598.18 | -133,594.49 | -32.30% | 171,179.67 | Net Operating Income | -569,398.04 | -11.52% | -688,889.75 | -12.57% | 119,491.71 | -1,634,324.01 | -36.65% | 1,064,925.97 |
| 4,518.80 | 0.72% | 0.00 | 0.00% | 4,518.80 | 0.00 | 0.00% | 4,518.80 | Capital Reserve | 4,518.80 | 0.09% | 0.00 | 0.00% | 4,518.80 | 0.00 | 0.00% | 4,518.80 |
| 33,066.38 | 5.25% | 8,987.00 | 1.34% | 24,079.38 | -133,594.49 | -32.30% | 166,660.87 | Adjusted NOI | -573,916.84 | -11.62% | -688,889.75 | -12.57% | 114,972.91 | -1,634,324.01 | -36.65% | 1,060,407.17 |
| 33,066.38 | 5.25% | 8,987.00 | 1.34% | 24,079.38 | -133,594.49 | -32.30% | 166,660.87 | Net Profit/(Loss) | -573,916.84 | -11.62% | -688,889.75 | -12.57% | 114,972.91 | -1,634,324.01 | -36.65% | 1,060,407.17 |

11/19/2021 at 8:06:05 PM

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,976.33 | 2.19% | -8,976.33 | Corporate Transient | 315,537.56 | 6.48% | 0.00 | 0.00% | 315,537.56 | 181,759.45 | 4.17% | 133,778.11 |
| 74,044.56 | 11.93% | 0.00 | 0.00% | 74,044.56 | 85,115.08 | 20.76% | -11,070.52 | Advanced Purchase | 783,587.15 | 16.09% | 0.00 | 0.00% | 783,587.15 | 630,006.75 | 14.45% | 153,580.40 |
| 0.00 | 0.00% | 105,436.00 | 16.23% | -105,436.00 | 47,874.76 | 11.68% | -47,874.76 | AAA/AARP Transient | 760,599.64 | 15.61% | 1,062,890.50 | 19.84% | -302,290.86 | 718,936.40 | 16.49% | 41,663.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FIT(Flexible Independent Travel) | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 278.67 | 0.01% | -278.67 |
| 5,801.00 | 0.93% | 0.00 | 0.00% | 5,801.00 | 14,619.60 | 3.57% | -8,818.60 | Consortia Transient | 35,666.00 | 0.73% | 0.00 | 0.00% | 35,666.00 | 212,308.49 | 4.87% | -176,642.49 |
| 2,158.25 | 0.35% | 0.00 | 0.00% | 2,158.25 | 0.00 | 0.00% | 2,158.25 | Employee | 11,096.55 | 0.23% | 0.00 | 0.00% | 11,096.55 | 5,255.50 | 0.12% | 5,841.05 |
| 16,949.60 | 2.73% | 0.00 | 0.00% | 16,949.60 | 327.00 | 0.08% | 16,622.60 | Travel Agent/Friends & Family | 25,827.60 | 0.53% | 0.00 | 0.00% | 25,827.60 | 10,540.50 | 0.24% | 15,287.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 477.00 | 0.01% | -477.00 |
| 17,242.49 | 2.78% | 0.00 | 0.00% | 17,242.49 | 9,264.84 | 2.26% | 7,977.65 | Member Reward Stay | 112,551.03 | 2.31% | 0.00 | 0.00% | 112,551.03 | 66,812.64 | 1.53% | 45,738.39 |
| 79,008.02 | 12.73% | 0.00 | 0.00% | 79,008.02 | 0.00 | 0.00% | 79,008.02 | Extended Stay Transient | 123,575.48 | 2.54% | 0.00 | 0.00% | 123,575.48 | 0.00 | 0.00% | 123,575.48 |
| 129,073.56 | 20.79% | 175,035.00 | 26.95% | -45,961.44 | 64,701.57 | 15.78% | 64,371.99 | Internet/E-Commerce | 765,171.11 | 15.71% | 1,484,345.75 | 27.71% | -719,174.64 | 1,027,583.75 | 23.56% | -262,412.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 9,825.00 | 0.20% | 0.00 | 0.00% | 9,825.00 | 238.50 | 0.01% | 9,586.50 |
| 109.00 | 0.02% | 0.00 | 0.00% | 109.00 | 0.00 | 0.00% | 109.00 | Other Transient | 6,896.05 | 0.14% | 0.00 | 0.00% | 6,896.05 | 0.00 | 0.00% | 6,896.05 |
| 20,536.30 | 3.31% | 12,375.00 | 1.91% | 8,161.30 | 834.00 | 0.20% | 19,702.30 | Government Transient | 51,766.30 | 1.06% | 95,810.00 | 1.79% | -44,043.70 | 30,769.00 | 0.71% | 20,997.30 |
| 97,571.37 | 15.72% | 218,400.00 | 33.62% | -120,828.63 | 57,830.98 | 14.11% | 39,740.39 | Rack Transient | 858,639.11 | 17.63% | 1,603,375.00 | 29.93% | -744,735.89 | 696,628.69 | 15.97% | 162,010.42 |
| 136,927.40 | 22.06% | 116,350.00 | 17.91% | 20,577.40 | 103,362.78 | 25.21% | 33,564.62 | Local Negotiated Transient | 833,020.92 | 17.10% | 977,245.00 | 18.24% | -144,224.08 | 674,517.84 | 15.47% | 158,503.08 |
| **579,421.55** | **93.35%** | **627,596.00** | **96.61%** | **-48,174.45** | **392,906.94** | **95.84%** | **186,514.61** | **Total Transient Room Revenue** | **4,693,759.50** | **96.36%** | **5,223,666.25** | **97.52%** | **-529,906.75** | **4,256,113.18** | **97.60%** | **437,646.32** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 22,151.00 | 3.57% | 12,285.00 | 1.89% | 9,866.00 | 0.00 | 0.00% | 22,151.00 | Corporate Group | 25,539.00 | 0.52% | 42,525.00 | 0.79% | -16,986.00 | 0.00 | 0.00% | 25,539.00 |
| 7,459.00 | 1.20% | 1,650.00 | 0.25% | 5,809.00 | 0.00 | 0.00% | 7,459.00 | Government Group | 13,909.00 | 0.29% | 1,650.00 | 0.03% | 12,259.00 | 0.00 | 0.00% | 13,909.00 |
| 4,209.00 | 0.68% | 5,565.00 | 0.86% | -1,356.00 | 0.00 | 0.00% | 4,209.00 | SMERF Group | 16,108.00 | 0.33% | 53,270.00 | 0.99% | -37,162.00 | 10,420.39 | 0.24% | 5,687.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 10,545.00 | 0.20% | -10,545.00 | 0.00 | 0.00% | 0.00 |
| **33,819.00** | **5.45%** | **19,500.00** | **3.00%** | **14,319.00** | **0.00** | **0.00%** | **33,819.00** | **Total Group Room Revenue** | **55,556.00** | **1.14%** | **107,990.00** | **2.02%** | **-52,434.00** | **10,420.39** | **0.24%** | **45,135.61** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 3,707.86 | 0.60% | 0.00 | 0.00% | 3,707.86 | 3,526.49 | 0.86% | 181.37 | No-Show Rooms | 36,897.64 | 0.76% | 0.00 | 0.00% | 36,897.64 | 28,725.59 | 0.66% | 8,172.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,686.20 | 2.61% | -10,686.20 | Early/Late Departure Fees | 61,848.60 | 1.27% | 0.00 | 0.00% | 61,848.60 | 41,895.20 | 0.96% | 19,953.40 |
| 3,025.00 | 0.49% | 2,500.00 | 0.38% | 525.00 | 2,875.00 | 0.70% | 150.00 | Pet/Smoking/Damage Fees | 22,668.00 | 0.47% | 25,000.00 | 0.47% | -2,332.00 | 30,202.04 | 0.69% | -7,534.04 |
| **6,732.86** | **1.08%** | **2,500.00** | **0.38%** | **4,232.86** | **17,087.69** | **4.17%** | **-10,354.83** | **Total Other Room Revenue** | **121,414.24** | **2.49%** | **25,000.00** | **0.47%** | **96,414.24** | **100,822.83** | **2.31%** | **20,591.41** |
| 744.97 | 0.12% | 0.00 | 0.00% | 744.97 | -27.63 | -0.01% | 772.60 | Less: Allowances | 540.27 | 0.01% | 0.00 | 0.00% | 540.27 | -6,506.63 | -0.15% | 7,046.90 |
| **620,718.38** | **100.00%** | **649,596.00** | **100.00%** | **-28,877.62** | **409,967.00** | **100.00%** | **210,751.38** | **Total Room Revenue** | **4,871,270.01** | **100.00%** | **5,356,656.25** | **100.00%** | **-485,386.24** | **4,360,849.77** | **100.00%** | **510,420.24** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,901.58 | 0.95% | 0.00 | 0.00% | 5,901.58 | 0.00 | 0.00% | 5,901.58 | Front Office Management | 25,121.63 | 0.52% | 0.00 | 0.00% | 25,121.63 | 0.00 | 0.00% | 25,121.63 |
| 4,966.16 | 0.80% | 5,827.00 | 0.90% | -860.84 | 5,530.56 | 1.35% | -564.40 | Housekeeping Management | 51,091.78 | 1.05% | 57,314.00 | 1.07% | -6,222.22 | 47,278.80 | 1.08% | 3,812.98 |
| **10,867.74** | **1.75%** | **5,827.00** | **0.90%** | **5,040.74** | **5,530.56** | **1.35%** | **5,337.18** | **Total Rooms Management** | **76,213.41** | **1.56%** | **57,314.00** | **1.07%** | **18,899.41** | **47,278.80** | **1.08%** | **28,934.61** |
| 2,295.09 | 0.37% | 9,104.00 | 1.40% | -6,808.91 | 10,577.30 | 2.58% | -8,282.21 | Front Office Agents | 73,039.32 | 1.50% | 85,408.00 | 1.59% | -12,368.68 | 86,955.46 | 1.99% | -13,916.14 |
| 0.00 | 0.00% | 3,009.00 | 0.46% | -3,009.00 | 0.00 | 0.00% | 0.00 | Front Office Supervisors | 22,493.36 | 0.46% | 28,904.00 | 0.54% | -6,410.64 | 4,363.88 | 0.10% | 18,129.48 |
| 5,997.21 | 0.97% | 4,700.00 | 0.72% | 1,297.21 | 3,707.47 | 0.90% | 2,289.74 | Night Auditors | 41,438.33 | 0.85% | 45,311.00 | 0.85% | -3,872.67 | 47,730.07 | 1.09% | -6,291.74 |
| 7,526.62 | 1.21% | 4,294.00 | 0.66% | 3,232.62 | 2,797.21 | 0.68% | 4,729.41 | Breakfast Attendant | 33,972.72 | 0.70% | 38,632.00 | 0.72% | -4,659.28 | 44,290.15 | 1.02% | -10,317.43 |
| **15,818.92** | **2.55%** | **21,107.00** | **3.25%** | **-5,288.08** | **17,081.98** | **4.17%** | **-1,263.06** | **Total Rooms Front Office** | **170,943.73** | **3.51%** | **198,255.00** | **3.70%** | **-27,311.27** | **183,339.56** | **4.20%** | **-12,395.83** |
| 2,556.36 | 0.41% | 4,974.00 | 0.77% | -2,417.64 | 7,333.24 | 1.79% | -4,776.88 | Housekeeping Supervisors | 49,291.86 | 1.01% | 42,552.00 | 0.79% | 6,739.86 | 52,992.31 | 1.22% | -3,700.45 |
| 10,077.57 | 1.62% | 34,669.00 | 5.34% | -24,591.43 | 21,684.19 | 5.29% | -11,606.62 | Room Attendants | 218,511.52 | 4.49% | 286,557.00 | 5.35% | -68,045.48 | 220,134.34 | 5.05% | -1,622.82 |
| 0.00 | 0.00% | 3,720.00 | 0.57% | -3,720.00 | 4,768.15 | 1.16% | -4,768.15 | Housepersons | 22,392.56 | 0.46% | 35,623.00 | 0.67% | -13,230.44 | 28,434.23 | 0.65% | -6,041.67 |
| 0.00 | 0.00% | 2,540.00 | 0.39% | -2,540.00 | 1,477.44 | 0.36% | -1,477.44 | Laundry Attendants | 3,485.32 | 0.07% | 24,875.00 | 0.46% | -21,389.68 | 10,393.02 | 0.24% | -6,907.70 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12,633.93 | 2.04% | 45,903.00 | 7.07% | -33,269.07 | 35,263.02 | 8.60% | -22,629.09 | **Total Rooms Housekeeping** | 293,681.26 | 6.03% | 389,607.00 | 7.27% | -95,925.74 | 311,953.90 | 7.15% | -18,272.64 |
| 39,320.59 | 6.33% | 72,837.00 | 11.21% | -33,516.41 | 57,875.56 | 14.12% | -18,554.97 | **Total Rooms Salary and Wages** | 540,838.40 | 11.10% | 645,176.00 | 12.04% | -104,337.60 | 542,572.26 | 12.44% | -1,733.86 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,929.85 | 0.47% | 3,904.00 | 0.60% | -974.15 | 2,508.95 | 0.61% | 420.90 | FICA | 25,967.92 | 0.53% | 36,403.00 | 0.68% | -10,435.08 | 28,288.93 | 0.65% | -2,321.01 |
| 159.68 | 0.03% | 26.00 | 0.00% | 133.68 | 31.21 | 0.01% | 128.47 | Federal Unemployment Tax | 1,038.94 | 0.02% | 988.00 | 0.02% | 50.94 | 743.43 | 0.02% | 295.51 |
| 904.78 | 0.15% | 204.00 | 0.03% | 700.78 | 132.31 | 0.03% | 772.47 | State Unemployment Tax | 5,019.85 | 0.10% | 6,904.00 | 0.13% | -1,884.15 | 3,673.83 | 0.08% | 1,346.02 |
| **3,994.31** | **0.64%** | **4,134.00** | **0.64%** | **-139.69** | **2,672.47** | **0.65%** | **1,321.84** | **Total Payroll Taxes** | **32,026.71** | **0.66%** | **44,295.00** | **0.83%** | **-12,268.29** | **32,706.19** | **0.75%** | **-679.48** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 3,399.97 | 0.07% | 6,800.00 | 0.13% | -3,400.03 | 6,843.60 | 0.16% | -3,443.63 |
| 0.00 | 0.00% | 1,000.00 | 0.15% | -1,000.00 | 1,336.20 | 0.33% | -1,336.20 | Vacation | 13,093.97 | 0.27% | 10,000.00 | 0.19% | 3,093.97 | 14,307.03 | 0.33% | -1,213.06 |
| **0.00** | **0.00%** | **1,000.00** | **0.15%** | **-1,000.00** | **1,336.20** | **0.33%** | **-1,336.20** | **Total Supplemental Pay** | **16,493.94** | **0.34%** | **16,800.00** | **0.31%** | **-306.06** | **21,150.63** | **0.49%** | **-4,656.69** |
| 2,305.05 | 0.37% | 1,579.00 | 0.24% | 726.05 | 1,540.26 | 0.38% | 764.79 | Worker's Compensation | 16,518.39 | 0.34% | 15,790.00 | 0.29% | 728.39 | 15,283.87 | 0.35% | 1,234.52 |
| 3,201.80 | 0.52% | 2,078.00 | 0.32% | 1,123.80 | 2,406.31 | 0.59% | 795.49 | Group Insurance | 17,480.22 | 0.36% | 20,748.00 | 0.39% | -3,267.78 | 31,744.72 | 0.73% | -14,264.50 |
| 0.00 | 0.00% | 80.00 | 0.01% | -80.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 190.17 | 0.00% | 310.00 | 0.01% | -119.83 | 425.23 | 0.01% | -235.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,041.46 | 0.02% | -1,041.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 384.00 | 0.01% | 0.00 | 0.00% | 384.00 | 876.00 | 0.02% | -492.00 |
| **5,506.85** | **0.89%** | **3,737.00** | **0.58%** | **1,769.85** | **3,946.57** | **0.96%** | **1,560.28** | **Total Other Benefits** | **34,572.78** | **0.71%** | **36,848.00** | **0.69%** | **-2,275.22** | **49,371.28** | **1.13%** | **-14,798.50** |
| 9,501.16 | 1.53% | 8,871.00 | 1.37% | 630.16 | 7,955.24 | 1.94% | 1,545.92 | **Total Rooms PR Taxes and Benefits** | 83,093.43 | 1.71% | 97,943.00 | 1.83% | -14,849.57 | 103,228.10 | 2.37% | -20,134.67 |
| 48,821.75 | 7.87% | 81,708.00 | 12.58% | -32,886.25 | 65,830.80 | 16.06% | -17,009.05 | **Total Rooms Labor Costs** | 623,931.83 | 12.81% | 743,119.00 | 13.87% | -119,187.17 | 645,800.36 | 14.81% | -21,868.53 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 12,827.92 | 2.07% | 11,094.00 | 1.71% | 1,733.92 | 6,273.92 | 1.53% | 6,554.00 | Breakfast /Comp Cost | 91,306.04 | 1.87% | 86,309.00 | 1.61% | 4,997.04 | 64,845.79 | 1.49% | 26,460.25 |
| 1,151.29 | 0.19% | 1,442.00 | 0.22% | -290.71 | 713.20 | 0.17% | 438.09 | Cleaning Supplies | 11,450.87 | 0.24% | 12,185.00 | 0.23% | -734.13 | 10,681.40 | 0.24% | 769.47 |
| 509.01 | 0.08% | 375.00 | 0.06% | 134.01 | 0.00 | 0.00% | 509.01 | Contract Cleaning | 2,693.58 | 0.06% | 3,750.00 | 0.07% | -1,056.42 | 1,350.45 | 0.03% | 1,343.13 |
| 17,151.34 | 2.76% | 0.00 | 0.00% | 17,151.34 | 0.00 | 0.00% | 17,151.34 | Contract Labor | 48,338.53 | 0.99% | 0.00 | 0.00% | 48,338.53 | 0.00 | 0.00% | 48,338.53 |
| -404.25 | -0.07% | 3,513.00 | 0.54% | -3,917.25 | 2,549.23 | 0.62% | -2,953.48 | Guest Supplies | 22,112.02 | 0.45% | 29,682.00 | 0.55% | -7,569.98 | 25,334.14 | 0.58% | -3,222.12 |
| 172.64 | 0.03% | 1,553.00 | 0.24% | -1,380.36 | 1,675.21 | 0.41% | -1,502.57 | Laundry | 11,710.53 | 0.24% | 13,122.00 | 0.24% | -1,411.47 | 12,290.34 | 0.28% | -579.81 |
| 600.43 | 0.10% | 2,958.00 | 0.46% | -2,357.57 | 2,856.77 | 0.70% | -2,256.34 | Linen | 29,028.98 | 0.60% | 24,995.00 | 0.47% | 4,033.98 | 19,173.52 | 0.44% | 9,855.46 |
| 1,618.57 | 0.26% | 2,589.00 | 0.40% | -970.43 | 2,027.09 | 0.49% | -408.52 | Operating Supplies | 16,459.50 | 0.34% | 21,799.00 | 0.41% | -5,339.50 | 16,041.27 | 0.37% | 418.23 |
| 0.00 | 0.00% | 85.00 | 0.01% | -85.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 850.00 | 0.02% | -850.00 | 0.00 | 0.00% | 0.00 |
| 2,988.72 | 0.48% | 12,943.00 | 1.99% | -9,954.28 | 7,514.47 | 1.83% | -4,525.75 | Reservation Expense | 72,067.53 | 1.48% | 109,357.00 | 2.04% | -37,289.47 | 88,561.37 | 2.03% | -16,493.84 |
| 0.00 | 0.00% | 444.00 | 0.07% | -444.00 | 0.00 | 0.00% | 0.00 | Rooms Promotion | -548.08 | -0.01% | 3,750.00 | 0.07% | -4,298.08 | 1,138.79 | 0.03% | -1,686.87 |
| 2,116.31 | 0.34% | 2,100.00 | 0.32% | 16.31 | 2,082.91 | 0.51% | 33.40 | Television Cable | 22,514.25 | 0.46% | 21,000.00 | 0.39% | 1,514.25 | 31,233.73 | 0.72% | -8,719.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 303.00 | 0.01% | -303.00 |
| 0.00 | 0.00% | 185.00 | 0.03% | -185.00 | 0.00 | 0.00% | 0.00 | Transportation | 40.01 | 0.00% | 1,562.00 | 0.03% | -1,521.99 | 17.00 | 0.00% | 23.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 12,000.00 | 0.25% | 0.00 | 0.00% | 12,000.00 | 0.00 | 0.00% | 12,000.00 |
| -2,701.18 | -0.44% | 27,502.00 | 4.23% | -30,203.18 | 17,021.43 | 4.15% | -19,722.61 | Travel Agent Comm - Transient Rooms | 143,718.45 | 2.95% | 226,595.00 | 4.23% | -82,876.55 | 177,968.96 | 4.08% | -34,250.51 |
| 1,567.29 | 0.25% | 450.00 | 0.07% | 1,117.29 | 0.00 | 0.00% | 1,567.29 | Uniforms | 3,587.15 | 0.07% | 3,150.00 | 0.06% | 437.15 | 1,555.93 | 0.04% | 2,031.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 185.11 | 0.05% | -185.11 | Walked Guests | 15.47 | 0.00% | 0.00 | 0.00% | 15.47 | 3,988.71 | 0.09% | -3,973.24 |
| 37,598.09 | 6.06% | 67,233.00 | 10.35% | -29,634.91 | 42,899.34 | 10.46% | -5,301.25 | **Total Rooms Other Expenses** | 486,494.83 | 9.99% | 558,106.00 | 10.42% | -71,611.17 | 454,484.40 | 10.42% | 32,010.43 |
| 86,419.84 | 13.92% | 148,941.00 | 22.93% | -62,521.16 | 108,730.14 | 26.52% | -22,310.30 | **Total Rooms Expenses** | 1,110,426.66 | 22.80% | 1,301,225.00 | 24.29% | -190,798.34 | 1,100,284.76 | 25.23% | 10,141.90 |
| 534,298.54 | 86.08% | 500,655.00 | 77.07% | 33,643.54 | 301,236.86 | 73.48% | 233,061.68 | **Total Rooms Profit (Loss)** | 3,760,843.35 | 77.20% | 4,055,431.25 | 75.71% | -294,587.90 | 3,260,565.01 | 74.77% | 500,278.34 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | |
| 17.00 | | 0.00 | | 17.00 | 54.00 | | -37.00 | Room Stat - Corporate Transient | 1,755.00 | | 0.00 | 1,755.00 | 129.00 | | 1,626.00 |
| 395.00 | | 0.00 | | 395.00 | 543.00 | | -148.00 | Room Stat - Advanced Purchase | 4,514.00 | | 0.00 | 4,514.00 | 2,441.00 | | 2,073.00 |
| 0.00 | | 613.00 | | -613.00 | 161.00 | | -161.00 | Room Stat - AAA/AARP Transient | 1,441.00 | | 6,366.00 | -4,925.00 | 770.00 | | 671.00 |
| 42.00 | | 0.00 | | 42.00 | 77.00 | | -35.00 | Room Stat - Consortia Rate Transient | 195.00 | | 0.00 | 195.00 | 261.00 | | -66.00 |
| 15.00 | | 0.00 | | 15.00 | 0.00 | | 15.00 | Room Stat - Employee | 106.00 | | 0.00 | 106.00 | 20.00 | | 86.00 |
| 134.00 | | 0.00 | | 134.00 | 3.00 | | 131.00 | Room Stat - Travel Agent/Friends & Family | 216.00 | | 0.00 | 216.00 | 39.00 | | 177.00 |
| 175.00 | | 0.00 | | 175.00 | 102.00 | | 73.00 | Room Stat - Member Reward Stay | 1,312.00 | | 0.00 | 1,312.00 | 228.00 | | 1,084.00 |
| 425.00 | | 0.00 | | 425.00 | 125.00 | | 300.00 | Room Stat - Extended Stay Transient | 3,568.00 | | 0.00 | 3,568.00 | 562.00 | | 3,006.00 |
| 559.00 | | 1,050.00 | | -491.00 | 397.00 | | 162.00 | Room Stat - Internet | 4,268.00 | | 8,973.00 | -4,705.00 | 1,932.00 | | 2,336.00 |
| 2.00 | | 0.00 | | 2.00 | 3.00 | | -1.00 | Room Stat - Other Transient | 162.00 | | 0.00 | 162.00 | 7.00 | | 155.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 82.00 | | 0.00 | 82.00 | 0.00 | | 82.00 |
| 128.00 | | 75.00 | | 53.00 | 6.00 | | 122.00 | Room Stat - Government Rate Transient | 324.00 | | 605.00 | -281.00 | 52.00 | | 272.00 |
| 475.00 | | 1,200.00 | | -725.00 | 321.00 | | 154.00 | Room Stat - Rack Rate Transient | 4,867.00 | | 9,011.00 | -4,144.00 | 685.00 | | 4,182.00 |
| 862.00 | | 650.00 | | 212.00 | 608.00 | | 254.00 | Room Stat - Local Negotiated Transient | 5,617.00 | | 5,659.00 | -42.00 | 1,249.00 | | 4,368.00 |
| **3,229.00** | | **3,588.00** | | **-359.00** | **2,400.00** | | **829.00** | **Total Transient Rooms Sold** | **28,427.00** | | **30,614.00** | **-2,187.00** | **8,375.00** | | **20,052.00** |
| | | | | | | | | **Group Rooms** | | | | | | | |
| 174.00 | | 65.00 | | 109.00 | 0.00 | | 174.00 | Room Stat - Corporate Group Rooms | 531.00 | | 225.00 | 306.00 | 70.00 | | 461.00 |
| 45.00 | | 10.00 | | 35.00 | 0.00 | | 45.00 | Room Stat - Government Group | 95.00 | | 10.00 | 85.00 | 0.00 | | 95.00 |
| 21.00 | | 35.00 | | -14.00 | 0.00 | | 21.00 | Room Stat - SMERF Group | 82.00 | | 330.00 | -248.00 | 21.00 | | 61.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 65.00 | -65.00 | 0.00 | | 0.00 |
| **240.00** | | **110.00** | | **130.00** | **0.00** | | **240.00** | **Total Group Rooms Sold** | **708.00** | | **630.00** | **78.00** | **91.00** | | **617.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| 3,469.00 | | 3,698.00 | | -229.00 | 2,400.00 | | 1,069.00 | **Total Rooms Sold** | 29,135.00 | | 31,244.00 | -2,109.00 | 8,466.00 | | 20,669.00 |
| 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 | Room Stat-Comp Rooms | 12.00 | | 0.00 | 12.00 | 0.00 | | 12.00 |
| **3,471.00** | | **3,698.00** | | **-227.00** | **2,400.00** | | **1,071.00** | **Total Rooms Occupied** | **29,147.00** | | **31,244.00** | **-2,097.00** | **8,466.00** | | **20,681.00** |
| 619.00 | | 0.00 | | 619.00 | 0.00 | | 619.00 | Room Stat-Out of Order | 1,159.00 | | 0.00 | 1,159.00 | 0.00 | | 1,159.00 |
| | | | | | | | | **ADR** | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 166.23 | | -166.23 | Corporate Transient ADR | 179.79 | | 0.00 | 179.79 | 1,408.99 | | -1,229.19 |
| 187.45 | | 0.00 | | 187.45 | 156.75 | | 30.70 | Advanced Purchase ADR | 173.59 | | 0.00 | 173.59 | 258.09 | | -84.50 |
| 0.00 | | 172.00 | | -172.00 | 297.36 | | -297.36 | AAA/AARP ADR | 527.83 | | 166.96 | 360.86 | 933.68 | | -405.86 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 138.12 | | 0.00 | | 138.12 | 189.86 | | -51.75 | Consortia ADR | 182.90 | | 0.00 | 182.90 | 813.44 | | -630.54 |
| 143.88 | | 0.00 | | 143.88 | 0.00 | | 143.88 | Employee ADR | 104.68 | | 0.00 | 104.68 | 262.78 | | -158.09 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 126.49 | | 0.00 | | 126.49 | 109.00 | | 17.49 | Travel Agent/Friends & Family ADR | 119.57 | | 0.00 | 119.57 | 270.27 | | -150.70 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 98.53 | | 0.00 | | 98.53 | 90.83 | | 7.70 | Member Reward Stay ADR | 85.79 | | 0.00 | 85.79 | 293.04 | | -207.25 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 185.90 | | 0.00 | | 185.90 | 0.00 | | 185.90 | Extended Stay ADR | 34.63 | | 0.00 | 34.63 | 0.00 | | 34.63 |
| 230.90 | | 166.70 | | 64.20 | 162.98 | | 67.92 | Internet ADR | 179.28 | | 165.42 | 13.86 | 531.88 | | -352.59 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 119.82 | | 0.00 | 119.82 | 0.00 | | 119.82 |
| 54.50 | | 0.00 | | 54.50 | 0.00 | | 54.50 | Other Transient ADR | 42.57 | | 0.00 | 42.57 | 0.00 | | 42.57 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 160.44 | | 165.00 | | -4.56 | 139.00 | | 21.44 | Government ADR | 159.77 | | 158.36 | 1.41 | 591.71 | | -431.94 |
| 205.41 | | 182.00 | | 23.41 | 180.16 | | 25.25 | Rack ADR | 176.42 | | 177.94 | -1.51 | 1,016.98 | | -840.56 |
| 158.85 | | 179.00 | | -20.15 | 170.00 | | -11.16 | Local Negotiated ADR | 148.30 | | 172.69 | -24.39 | 540.05 | | -391.74 |
| **179.44** | | **174.92** | | **4.53** | **163.71** | | **15.73** | **Total Transient ADR** | **165.12** | | **170.63** | **-5.51** | **508.19** | | **-343.08** |
| 127.30 | | 189.00 | | -61.70 | 0.00 | | 127.30 | Corporate Group ADR | 48.10 | | 189.00 | -140.90 | 0.00 | | 48.10 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 165.76 | | 165.00 | | 0.76 | 0.00 | | 165.76 | Government Group ADR | 146.41 | | 165.00 | -18.59 | 0.00 | | 146.41 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200.43 | | 159.00 | | 41.43 | 0.00 | | 200.43 | SMERF Group ADR | 196.44 | | 161.42 | | 35.01 | 496.21 | | -299.77 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 162.23 | | -162.23 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **140.91** | | **177.27** | | **-36.36** | **0.00** | | **140.91** | **Total Group ADR** | **78.47** | | **171.41** | | **-92.94** | **114.51** | | **-36.04** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **178.93** | | **175.66** | | **3.27** | **170.82** | | **8.11** | **Total ADR** | **167.20** | | **171.45** | | **-4.25** | **515.10** | | **-347.91** |

11/19/2021 at 8:06:05 PM

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 194.46 | 2.93% | 1,442.00 | 9.93% | -1,247.54 | 0.00 | 0.00% | 194.46 | Outlet Food Revenue | 720.65 | 2.15% | 7,947.00 | 11.16% | -7,226.35 | 1,861.33 | 5.19% | -1,140.68 |
| 0.00 | 0.00% | 3,500.00 | 24.11% | -3,500.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 3,082.60 | 9.20% | 13,000.00 | 18.25% | -9,917.40 | 7,101.45 | 19.79% | -4,018.85 |
| 1,689.70 | 25.47% | 5,251.00 | 36.17% | -3,561.30 | 0.00 | 0.00% | 1,689.70 | Outlet Beverage Revenue | 9,201.64 | 27.47% | 26,491.00 | 37.19% | -17,289.36 | 8,287.33 | 23.09% | 914.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -12.00 | -0.03% | 12.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,749.97 | 71.60% | 4,324.00 | 29.79% | 425.97 | 488.00 | 100.00% | 4,261.97 | Banquet and Catering Other Revenue | 20,496.58 | 61.18% | 23,793.00 | 33.40% | -3,296.42 | 18,647.59 | 51.96% | 1,848.99 |
| **6,634.13** | **100.00%** | **14,517.00** | **100.00%** | **-7,882.87** | **488.00** | **100.00%** | **6,146.13** | **Total F&B Revenue** | **33,501.47** | **100.00%** | **71,231.00** | **100.00%** | **-37,729.53** | **35,885.70** | **100.00%** | **-2,384.23** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 1,850.00 | 12.74% | -1,850.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 1,314.54 | 3.92% | 8,172.00 | 11.47% | -6,857.46 | 4,793.30 | 13.36% | -3,478.76 |
| 0.00 | 0.00% | 1,280.00 | 8.82% | -1,280.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 2,880.54 | 8.60% | 6,463.00 | 9.07% | -3,582.46 | 1,890.42 | 5.27% | 990.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 385.98 | 1.08% | -385.98 |
| **0.00** | **0.00%** | **3,130.00** | **21.56%** | **-3,130.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **4,195.08** | **12.52%** | **14,635.00** | **20.55%** | **-10,439.92** | **7,069.70** | **19.70%** | **-2,874.62** |
| **6,634.13** | **100.00%** | **11,387.00** | **78.44%** | **-4,752.87** | **488.00** | **100.00%** | **6,146.13** | **F&B Gross Profit** | **29,306.39** | **87.48%** | **56,596.00** | **79.45%** | **-27,289.61** | **28,816.00** | **80.30%** | **490.39** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,278.60 | 19.27% | 3,055.00 | 21.04% | -1,776.40 | 0.00 | 0.00% | 1,278.60 | Non-Management | 12,920.39 | 38.57% | 19,364.00 | 27.18% | -6,443.61 | 8,530.80 | 23.77% | 4,389.59 |
| **1,278.60** | **19.27%** | **3,055.00** | **21.04%** | **-1,776.40** | **0.00** | **0.00%** | **1,278.60** | **Total F&B Salaries and Wages** | **12,920.39** | **38.57%** | **19,364.00** | **27.18%** | **-6,443.61** | **8,530.80** | **23.77%** | **4,389.59** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 204.64 | 3.08% | 239.00 | 1.65% | -34.36 | 0.00 | 0.00% | 204.64 | Payroll Taxes | 1,762.54 | 5.26% | 1,808.00 | 2.54% | -45.46 | 736.95 | 2.05% | 1,025.59 |
| 0.00 | 0.00% | 100.00 | 0.69% | -100.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 106.01 | 0.32% | 1,000.00 | 1.40% | -893.99 | -75.75 | -0.21% | 181.76 |
| -326.97 | -4.93% | 3.00 | 0.02% | -329.97 | 0.00 | 0.00% | -326.97 | Other Benefits | 270.05 | 0.81% | 21.00 | 0.03% | 249.05 | 401.04 | 1.12% | -130.99 |
| **-122.33** | **-1.84%** | **342.00** | **2.36%** | **-464.33** | **0.00** | **0.00%** | **-122.33** | **Total F&B PR Taxes and Benefits** | **2,138.60** | **6.38%** | **2,829.00** | **3.97%** | **-690.40** | **1,062.24** | **2.96%** | **1,076.36** |
| **1,156.27** | **17.43%** | **3,397.00** | **23.40%** | **-2,240.73** | **0.00** | **0.00%** | **1,156.27** | **Total F&B Payroll** | **15,058.99** | **44.95%** | **22,193.00** | **31.16%** | **-7,134.01** | **9,593.04** | **26.73%** | **5,465.95** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 128.03 | 0.38% | 0.00 | 0.00% | 128.03 | 0.00 | 0.00% | 128.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 155.99 | 2.35% | 250.00 | 1.72% | -94.01 | 80.40 | 16.48% | 75.59 | Equipment Rental | 1,697.30 | 5.07% | 2,500.00 | 3.51% | -802.70 | 1,366.93 | 3.81% | 330.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 156.67 | 0.47% | 0.00 | 0.00% | 156.67 | 0.00 | 0.00% | 156.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 146.02 | 0.44% | 0.00 | 0.00% | 146.02 | 0.00 | 0.00% | 146.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 324.60 | 66.52% | -324.60 | Menus | 1,025.38 | 3.06% | 0.00 | 0.00% | 1,025.38 | 597.50 | 1.67% | 427.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 67.27 | 0.20% | 0.00 | 0.00% | 67.27 | 0.00 | 0.00% | 67.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 274.99 | 0.77% | -274.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **155.99** | **2.35%** | **250.00** | **1.72%** | **-94.01** | **405.00** | **82.99%** | **-249.01** | **Total F&B Other Expenses** | **3,220.67** | **9.61%** | **2,500.00** | **3.51%** | **720.67** | **2,239.42** | **6.24%** | **981.25** |
| **1,312.26** | **19.78%** | **3,647.00** | **25.12%** | **-2,334.74** | **405.00** | **82.99%** | **907.26** | **Total F&B Expenses** | **18,279.66** | **54.56%** | **24,693.00** | **34.67%** | **-6,413.34** | **11,832.46** | **32.97%** | **6,447.20** |
| **5,321.87** | **80.22%** | **7,740.00** | **53.32%** | **-2,418.13** | **83.00** | **17.01%** | **5,238.87** | **Total F&B Profit (Loss)** | **11,026.73** | **32.91%** | **31,903.00** | **44.79%** | **-20,876.27** | **16,983.54** | **47.33%** | **-5,956.81** |

11/19/2021 at 8:06:05 PM

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 1,850.00 | 12.74% | -1,850.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 1,314.54 | 3.92% | 8,172.00 | 11.47% | -6,857.46 | 4,793.30 | 13.36% | -3,478.76 |
| 0.00 | 0.00% | 1,280.00 | 8.82% | -1,280.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 2,880.54 | 8.60% | 6,463.00 | 9.07% | -3,582.46 | 1,890.42 | 5.27% | 990.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 385.98 | 1.08% | -385.98 |
| **0.00** | **0.00%** | **3,130.00** | **21.56%** | **-3,130.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Cost of Sales** | **4,195.08** | **12.52%** | **14,635.00** | **20.55%** | **-10,439.92** | **7,069.70** | **19.70%** | **-2,874.62** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 194.00 | 1.34% | -194.00 | 0.00 | 0.00% | 0.00 | FICA | 444.39 | 1.33% | 1,309.00 | 1.84% | -864.61 | 483.91 | 1.35% | -39.52 |
| 0.00 | 0.00% | 20.00 | 0.14% | -20.00 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 27.54 | 0.08% | 138.00 | 0.19% | -110.46 | 37.97 | 0.11% | -10.43 |
| 0.00 | 0.00% | 25.00 | 0.17% | -25.00 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 185.91 | 0.55% | 361.00 | 0.51% | -175.09 | 215.07 | 0.60% | -29.16 |
| **0.00** | **0.00%** | **239.00** | **1.65%** | **-239.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **657.84** | **1.96%** | **1,808.00** | **2.54%** | **-1,150.16** | **736.95** | **2.05%** | **-79.11** |
| 0.00 | 0.00% | 100.00 | 0.69% | -100.00 | 0.00 | 0.00% | 0.00 | Vacation | 106.01 | 0.32% | 1,000.00 | 1.40% | -893.99 | -75.75 | -0.21% | 181.76 |
| **0.00** | **0.00%** | **100.00** | **0.69%** | **-100.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **106.01** | **0.32%** | **1,000.00** | **1.40%** | **-893.99** | **-75.75** | **-0.21%** | **181.76** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 173.51 | 0.52% | 0.00 | 0.00% | 173.51 | 394.54 | 1.10% | -221.03 |
| 0.00 | 0.00% | 3.00 | 0.02% | -3.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 2.76 | 0.01% | 21.00 | 0.03% | -18.24 | 6.50 | 0.02% | -3.74 |
| **0.00** | **0.00%** | **3.00** | **0.02%** | **-3.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **176.27** | **0.53%** | **21.00** | **0.03%** | **155.27** | **401.04** | **1.12%** | **-224.77** |
| **0.00** | **0.00%** | **342.00** | **2.36%** | **-342.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefit** | **940.12** | **2.81%** | **2,829.00** | **3.97%** | **-1,888.88** | **1,062.24** | **2.96%** | **-122.12** |
| **0.00** | **0.00%** | **342.00** | **2.36%** | **-342.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **940.12** | **2.81%** | **2,829.00** | **3.97%** | **-1,888.88** | **1,062.24** | **2.96%** | **-122.12** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 128.03 | 0.38% | 0.00 | 0.00% | 128.03 | 0.00 | 0.00% | 128.03 |
| 155.99 | 2.35% | 250.00 | 1.72% | -94.01 | 80.40 | 16.48% | 75.59 | Equipment Rental | 1,697.30 | 5.07% | 2,500.00 | 3.51% | -802.70 | 1,366.93 | 3.81% | 330.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 156.67 | 0.47% | 0.00 | 0.00% | 156.67 | 0.00 | 0.00% | 156.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 146.02 | 0.44% | 0.00 | 0.00% | 146.02 | 0.00 | 0.00% | 146.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 324.60 | 66.52% | -324.60 | Menus | 1,025.38 | 3.06% | 0.00 | 0.00% | 1,025.38 | 597.50 | 1.67% | 427.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 67.27 | 0.20% | 0.00 | 0.00% | 67.27 | 0.00 | 0.00% | 67.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 274.99 | 0.77% | -274.99 |
| **155.99** | **2.35%** | **250.00** | **1.72%** | **-94.01** | **405.00** | **82.99%** | **-249.01** | **Total Food Admin Other Expenses** | **3,220.67** | **9.61%** | **2,500.00** | **3.51%** | **720.67** | **2,239.42** | **6.24%** | **981.25** |
| **155.99** | **2.35%** | **592.00** | **4.08%** | **-436.01** | **405.00** | **82.99%** | **-249.01** | **Total Food Admin Expenses** | **4,160.79** | **12.42%** | **5,329.00** | **7.48%** | **-1,168.21** | **3,301.66** | **9.20%** | **859.13** |
| **155.99** | **2.35%** | **3,722.00** | **25.64%** | **-3,566.01** | **405.00** | **82.99%** | **-249.01** | **Departmental Costs** | **8,355.87** | **24.94%** | **19,964.00** | **28.03%** | **-11,608.13** | **10,371.36** | **28.90%** | **-2,015.49** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 194.46 | 10.32% | 0.00 | 0.00% | 194.46 | 0.00 | 0.00% | 194.46 | Food-Dinner | 397.21 | 4.00% | 0.00 | 0.00% | 397.21 | 0.00 | 0.00% | 397.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Brunch | 4.00 | 0.04% | 0.00 | 0.00% | 4.00 | 0.00 | 0.00% | 4.00 |
| 0.00 | 0.00% | 1,442.00 | 21.54% | -1,442.00 | 0.00 | 0.00% | 0.00 | Food-Late Night | 319.44 | 3.22% | 7,947.00 | 23.08% | -7,627.56 | 1,861.33 | 18.34% | -1,541.89 |
| **194.46** | **10.32%** | **1,442.00** | **21.54%** | **-1,247.54** | **0.00** | **0.00%** | **194.46** | **Restaurant 1 Food Revenue** | **720.65** | **7.26%** | **7,947.00** | **23.08%** | **-7,226.35** | **1,861.33** | **18.34%** | **-1,140.68** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **194.46** | **10.32%** | **1,442.00** | **21.54%** | **-1,247.54** | **0.00** | **0.00%** | **194.46** | **Total Restaurant 1 Food Revenue** | **720.65** | **7.26%** | **7,947.00** | **23.08%** | **-7,226.35** | **1,861.33** | **18.34%** | **-1,140.68** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 1,074.00 | 57.00% | 2,404.00 | 35.92% | -1,330.00 | 0.00 | 0.00% | 1,074.00 | Liquor | 5,784.38 | 58.30% | 12,000.00 | 34.85% | -6,215.62 | 2,916.56 | 28.74% | 2,867.82 |
| 497.70 | 26.41% | 1,590.00 | 23.76% | -1,092.30 | 0.00 | 0.00% | 497.70 | Beer | 2,348.93 | 23.67% | 8,092.00 | 23.50% | -5,743.07 | 3,225.65 | 31.78% | -876.72 |
| 118.00 | 6.26% | 1,257.00 | 18.78% | -1,139.00 | 0.00 | 0.00% | 118.00 | Wine | 1,062.33 | 10.71% | 6,399.00 | 18.58% | -5,336.67 | 2,500.90 | 24.64% | -1,438.57 |
| **1,689.70** | **89.68%** | **5,251.00** | **78.46%** | **-3,561.30** | **0.00** | **0.00%** | **1,689.70** | **Restaurant 1 Beverage Revenue** | **9,195.64** | **92.68%** | **26,491.00** | **76.92%** | **-17,295.36** | **8,643.11** | **85.17%** | **552.53** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage-Adjustments-A&G | 6.00 | 0.06% | 0.00 | 0.00% | 6.00 | -355.78 | -3.51% | 361.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 6.00 | 0.06% | 0.00 | 0.00% | 6.00 | -355.78 | -3.51% | 361.78 |
| **1,689.70** | **89.68%** | **5,251.00** | **78.46%** | **-3,561.30** | **0.00** | **0.00%** | **1,689.70** | **Total Restaurant 1 Beverage Revenue** | **9,201.64** | **92.74%** | **26,491.00** | **76.92%** | **-17,289.36** | **8,287.33** | **81.66%** | **914.31** |
| **1,884.16** | **100.00%** | **6,693.00** | **100.00%** | **-4,808.84** | **0.00** | **0.00%** | **1,884.16** | **Total Restaurant 1 Revenue** | **9,922.29** | **100.00%** | **34,438.00** | **100.00%** | **-24,515.71** | **10,148.66** | **100.00%** | **-226.37** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **1,884.16** | **100.00%** | **6,693.00** | **100.00%** | **-4,808.84** | **0.00** | **0.00%** | **1,884.16** | **Restaurant 1 Gross Profit** | **9,922.29** | **100.00%** | **34,438.00** | **100.00%** | **-24,515.71** | **10,148.66** | **100.00%** | **-226.37** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 2,430.00 | 36.31% | -2,430.00 | 0.00 | 0.00% | 0.00 | Cashiers | 4,284.00 | 43.18% | 16,426.00 | 47.70% | -12,142.00 | 6,807.87 | 67.08% | -2,523.87 |
| 0.00 | 0.00% | 2,430.00 | 36.31% | -2,430.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 4,284.00 | 43.18% | 16,426.00 | 47.70% | -12,142.00 | 6,807.87 | 67.08% | -2,523.87 |
| **0.00** | **0.00%** | **2,430.00** | **36.31%** | **-2,430.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Salaries and Wages** | **4,284.00** | **43.18%** | **16,426.00** | **47.70%** | **-12,142.00** | **6,807.87** | **67.08%** | **-2,523.87** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 210.47 | 11.17% | 0.00 | 0.00% | 210.47 | 0.00 | 0.00% | 210.47 | Worker's Compensation | 210.47 | 2.12% | 0.00 | 0.00% | 210.47 | 0.00 | 0.00% | 210.47 |
| 210.47 | 11.17% | 0.00 | 0.00% | 210.47 | 0.00 | 0.00% | 210.47 | **Total Other Benefits** | 210.47 | 2.12% | 0.00 | 0.00% | 210.47 | 0.00 | 0.00% | 210.47 |
| **210.47** | **11.17%** | **0.00** | **0.00%** | **210.47** | **0.00** | **0.00%** | **210.47** | **Total Restaurant 1 PR Taxes and Benefi** | **210.47** | **2.12%** | **0.00** | **0.00%** | **210.47** | **0.00** | **0.00%** | **210.47** |
| **210.47** | **11.17%** | **2,430.00** | **36.31%** | **-2,219.53** | **0.00** | **0.00%** | **210.47** | **Total Restaurant 1 Payroll** | **4,494.47** | **45.30%** | **16,426.00** | **47.70%** | **-11,931.53** | **6,807.87** | **67.08%** | **-2,313.40** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **210.47** | **11.17%** | **2,430.00** | **36.31%** | **-2,219.53** | **0.00** | **0.00%** | **210.47** | **Total Restaurant 1 Expenses** | **4,494.47** | **45.30%** | **16,426.00** | **47.70%** | **-11,931.53** | **6,807.87** | **67.08%** | **-2,313.40** |
| **1,673.69** | **88.83%** | **4,263.00** | **63.69%** | **-2,589.31** | **0.00** | **0.00%** | **1,673.69** | **Total Restaurant 1 Profit (Loss)** | **5,427.82** | **54.70%** | **18,012.00** | **52.30%** | **-12,584.18** | **3,340.79** | **32.92%** | **2,087.03** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 3,500.00 | 44.73% | -3,500.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 1,732.60 | 7.35% | 13,000.00 | 35.33% | -11,267.40 | 7,101.45 | 27.59% | -5,368.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Reception | 1,350.00 | 5.73% | 0.00 | 0.00% | 1,350.00 | 0.00 | 0.00% | 1,350.00 |
| **0.00** | **0.00%** | **3,500.00** | **44.73%** | **-3,500.00** | **0.00** | **0.00%** | **0.00** | **Banquets Food Revenue** | **3,082.60** | **13.07%** | **13,000.00** | **35.33%** | **-9,917.40** | **7,101.45** | **27.59%** | **-4,018.85** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **3,500.00** | **44.73%** | **-3,500.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **3,082.60** | **13.07%** | **13,000.00** | **35.33%** | **-9,917.40** | **7,101.45** | **27.59%** | **-4,018.85** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage-Adjustments-A&G | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -12.00 | -0.05% | 12.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -12.00 | -0.05% | 12.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-12.00** | **-0.05%** | **12.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 771.00 | 9.85% | -771.00 | 0.00 | 0.00% | 0.00 | Audio/Visual Income | 1,625.00 | 6.89% | 3,653.00 | 9.93% | -2,028.00 | 905.00 | 3.52% | 720.00 |
| -0.03 | 0.00% | 0.00 | 0.00% | -0.03 | 0.00 | 0.00% | 0.00 | Other Revenue | -0.03 | 0.00% | 0.00 | 0.00% | -0.03 | 0.00 | 0.00% | -0.03 |
| 0.00 | 0.00% | 1,249.00 | 15.96% | -1,249.00 | 88.00 | 18.03% | -88.00 | Setup Fee | 1,381.60 | 5.86% | 5,874.00 | 15.96% | -4,492.40 | 3,838.13 | 14.91% | -2,456.53 |
| 4,750.00 | 100.00% | 2,304.00 | 29.45% | 2,446.00 | 400.00 | 81.97% | 4,350.00 | Public Room Rental | 17,490.01 | 74.18% | 14,266.00 | 38.77% | 3,224.01 | 13,904.46 | 54.03% | 3,585.55 |
| **4,749.97** | **100.00%** | **4,324.00** | **55.27%** | **425.97** | **488.00** | **100.00%** | **4,261.97** | **Total Banquets Other Revenue** | **20,496.58** | **86.93%** | **23,793.00** | **64.67%** | **-3,296.42** | **18,647.59** | **72.45%** | **1,848.99** |
| **4,749.97** | **100.00%** | **7,824.00** | **100.00%** | **-3,074.03** | **488.00** | **100.00%** | **4,261.97** | **Total Banquets Revenue** | **23,579.18** | **100.00%** | **36,793.00** | **100.00%** | **-13,213.82** | **25,737.04** | **100.00%** | **-2,157.86** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **4,749.97** | **100.00%** | **7,824.00** | **100.00%** | **-3,074.03** | **488.00** | **100.00%** | **4,261.97** | **Gross Profit** | **23,579.18** | **100.00%** | **36,793.00** | **100.00%** | **-13,213.82** | **25,737.04** | **100.00%** | **-2,157.86** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 625.00 | 7.99% | -625.00 | 0.00 | 0.00% | 0.00 | Servers | 0.00 | 0.00% | 2,938.00 | 7.99% | -2,938.00 | 1,722.93 | 6.69% | -1,722.93 |
| **0.00** | **0.00%** | **625.00** | **7.99%** | **-625.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **2,938.00** | **7.99%** | **-2,938.00** | **1,722.93** | **6.69%** | **-1,722.93** |
| **0.00** | | **625.00** | | **-625.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **2,938.00** | | **-2,938.00** | **1,722.93** | | **-1,722.93** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **625.00** | **7.99%** | **-625.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **2,938.00** | **7.99%** | **-2,938.00** | **1,722.93** | **6.69%** | **-1,722.93** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **625.00** | **7.99%** | **-625.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **2,938.00** | **7.99%** | **-2,938.00** | **1,722.93** | **6.69%** | **-1,722.93** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,749.97 | 100.00% | 7,199.00 | 92.01% | -2,449.03 | 488.00 | 100.00% | 4,261.97 | Total Banquets Profit (Loss) | 23,579.18 | 100.00% | 33,855.00 | 92.01% | -10,275.82 | 24,014.11 | 93.31% | -434.93 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,278.60 | 0.00% | 0.00 | 0.00% | 1,278.60 | 0.00 | 0.00% | 1,278.60 | Cashiers | 2,918.86 | 0.00% | 0.00 | 0.00% | 2,918.86 | 0.00 | 0.00% | 2,918.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Servers | 5,717.53 | 0.00% | 0.00 | 0.00% | 5,717.53 | 0.00 | 0.00% | 5,717.53 |
| 1,278.60 | 0.00% | 0.00 | 0.00% | 1,278.60 | 0.00 | 0.00% | 1,278.60 | **Total Restaurant 5 Non-Management** | 8,636.39 | 0.00% | 0.00 | 0.00% | 8,636.39 | 0.00 | 0.00% | 8,636.39 |
| 1,278.60 | 0.00% | 0.00 | 0.00% | 1,278.60 | 0.00 | 0.00% | 1,278.60 | **Total Restaurant 5 Salaries and Wages** | 8,636.39 | 0.00% | 0.00 | 0.00% | 8,636.39 | 0.00 | 0.00% | 8,636.39 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 138.06 | 0.00% | 0.00 | 0.00% | 138.06 | 0.00 | 0.00% | 138.06 | FICA | 729.08 | 0.00% | 0.00 | 0.00% | 729.08 | 0.00 | 0.00% | 729.08 |
| 9.99 | 0.00% | 0.00 | 0.00% | 9.99 | 0.00 | 0.00% | 9.99 | Federal Unemployment Tax | 56.35 | 0.00% | 0.00 | 0.00% | 56.35 | 0.00 | 0.00% | 56.35 |
| 56.59 | 0.00% | 0.00 | 0.00% | 56.59 | 0.00 | 0.00% | 56.59 | State Unemployment Tax | 319.27 | 0.00% | 0.00 | 0.00% | 319.27 | 0.00 | 0.00% | 319.27 |
| 204.64 | 0.00% | 0.00 | 0.00% | 204.64 | 0.00 | 0.00% | 204.64 | **Total Payroll Taxes** | 1,104.70 | 0.00% | 0.00 | 0.00% | 1,104.70 | 0.00 | 0.00% | 1,104.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| -116.69 | 0.00% | 0.00 | 0.00% | -116.69 | 0.00 | 0.00% | -116.69 | Group Insurance | -116.69 | 0.00% | 0.00 | 0.00% | -116.69 | 0.00 | 0.00% | -116.69 |
| -420.75 | 0.00% | 0.00 | 0.00% | -420.75 | 0.00 | 0.00% | -420.75 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| -537.44 | 0.00% | 0.00 | 0.00% | -537.44 | 0.00 | 0.00% | -537.44 | **Total Other Benefits** | -116.69 | 0.00% | 0.00 | 0.00% | -116.69 | 0.00 | 0.00% | -116.69 |
| -332.80 | 0.00% | 0.00 | 0.00% | -332.80 | 0.00 | 0.00% | -332.80 | **Total Restaurant 5 PR Taxes and Benefi** | 988.01 | 0.00% | 0.00 | 0.00% | 988.01 | 0.00 | 0.00% | 988.01 |
| 945.80 | 0.00% | 0.00 | 0.00% | 945.80 | 0.00 | 0.00% | 945.80 | **Total Restaurant 5 Payroll** | 9,624.40 | 0.00% | 0.00 | 0.00% | 9,624.40 | 0.00 | 0.00% | 9,624.40 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | | | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 945.80 | 0.00% | 0.00 | 0.00% | 945.80 | 0.00 | 0.00% | 945.80 | **Total Restaurant 5 Expenses** | 9,624.40 | 0.00% | 0.00 | 0.00% | 9,624.40 | 0.00 | 0.00% | 9,624.40 |
| -945.80 | 0.00% | 0.00 | 0.00% | -945.80 | 0.00 | 0.00% | -945.80 | **Total Restaurant 5 Profit (Loss)** | -9,624.40 | 0.00% | 0.00 | 0.00% | -9,624.40 | 0.00 | 0.00% | -9,624.40 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| -3,987.60 | 0.00% | 0.00 | 0.00% | -3,987.60 | 0.00 | 0.00% | -3,987.60 | Telephone Equipment | -3,987.60 | 0.00% | 0.00 | 0.00% | -3,987.60 | 0.00 | 0.00% | -3,987.60 |
| -3,987.60 | 0.00% | 0.00 | 0.00% | -3,987.60 | 0.00 | 0.00% | -3,987.60 | **Total Telephone Other Expenses** | -3,987.60 | 0.00% | 0.00 | 0.00% | -3,987.60 | 0.00 | 0.00% | -3,987.60 |
| 3,987.60 | 0.00% | 0.00 | 0.00% | 3,987.60 | 0.00 | 0.00% | 3,987.60 | **Total Telephone Profit (Loss)** | 3,987.60 | 0.00% | 0.00 | 0.00% | 3,987.60 | 0.00 | 0.00% | 3,987.60 |

11/19/2021 at 8:06:05 PM

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Rental Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 30.00 | 0.48% | -30.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 156.80 | 0.44% | 249.00 | 0.47% | -92.20 | 463.25 | 0.74% | -306.45 |
| **0.00** | **0.00%** | **30.00** | **0.48%** | **-30.00** | **0.00** | **0.00%** | **0.00** | **Total Vending Commission Income** | **156.80** | **0.44%** | **249.00** | **0.47%** | **-92.20** | **463.25** | **0.74%** | **-306.45** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cancellation Fee - Rooms | 417.00 | 1.16% | 0.00 | 0.00% | 417.00 | 0.00 | 0.00% | 417.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -0.46 | -0.01% | 0.46 | Cancellation Fee - Other | 198.09 | 0.55% | 0.00 | 0.00% | 198.09 | 1,287.83 | 2.07% | -1,089.74 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-0.46** | **-0.01%** | **0.46** | **Total Cancellation Fee Income** | **615.09** | **1.71%** | **0.00** | **0.00%** | **615.09** | **1,287.83** | **2.07%** | **-672.74** |
| 406.50 | 17.02% | 37.00 | 0.60% | 369.50 | 21.00 | 0.67% | 385.50 | Guest Laundry | 1,050.50 | 2.93% | 235.00 | 0.44% | 815.50 | 167.00 | 0.27% | 883.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 2 | 44.17 | 0.12% | 0.00 | 0.00% | 44.17 | 0.00 | 0.00% | 44.17 |
| 0.00 | 0.00% | 600.00 | 9.66% | -600.00 | 500.00 | 16.03% | -500.00 | Other Revenue 3 | 5,095.08 | 14.19% | 6,100.00 | 11.41% | -1,004.92 | 6,075.45 | 9.74% | -980.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 6,350.18 | 17.68% | 0.00 | 0.00% | 6,350.18 | 14,278.64 | 22.90% | -7,928.46 |
| 1,982.28 | 82.98% | 5,547.00 | 89.27% | -3,564.72 | 2,598.69 | 83.31% | -616.41 | Gift Shop Sales | 21,920.67 | 61.05% | 46,869.00 | 87.68% | -24,948.33 | 40,076.48 | 64.28% | -18,155.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet Fees | 675.00 | 1.88% | 0.00 | 0.00% | 675.00 | 0.00 | 0.00% | 675.00 |
| **2,388.78** | **100.00%** | **6,184.00** | **99.52%** | **-3,795.22** | **3,119.69** | **100.01%** | **-730.91** | **Total Other Income** | **35,135.60** | **97.85%** | **53,204.00** | **99.53%** | **-18,068.40** | **60,597.57** | **97.19%** | **-25,461.97** |
| | | | | | | | | | | | | | | | | |
| **2,388.78** | **100.00%** | **6,214.00** | **100.00%** | **-3,825.22** | **3,119.23** | **100.00%** | **-730.45** | **Total Minor Operating Income** | **35,907.49** | **100.00%** | **53,453.00** | **100.00%** | **-17,545.51** | **62,348.65** | **100.00%** | **-26,441.16** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 33.00 | 0.53% | -33.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 151.60 | 0.42% | 212.00 | 0.40% | -60.40 | 134.00 | 0.21% | 17.60 |
| 1,749.52 | 73.24% | 2,774.00 | 44.64% | -1,024.48 | 3,355.51 | 107.57% | -1,605.99 | Cost of Sales - Gift Shop | 13,078.68 | 36.42% | 23,436.00 | 43.84% | -10,357.32 | 17,700.28 | 28.39% | -4,621.60 |
| **1,749.52** | **73.24%** | **2,807.00** | **45.17%** | **-1,057.48** | **3,355.51** | **107.57%** | **-1,605.99** | **Total Minor Operated Cost of Sales** | **13,230.28** | **36.85%** | **23,648.00** | **44.24%** | **-10,417.72** | **17,834.28** | **28.60%** | **-4,604.00** |
| | | | | | | | | | | | | | | | | |
| **639.26** | **26.76%** | **3,407.00** | **54.83%** | **-2,767.74** | **-236.28** | **-7.57%** | **875.54** | **Total Minor Operated Profit (Loss)** | **22,677.21** | **63.15%** | **29,805.00** | **55.76%** | **-7,127.79** | **44,514.37** | **71.40%** | **-21,837.16** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 32,030.89 | 5.09% | 32,355.00 | 4.83% | -324.11 | 13,917.03 | 3.37% | 18,113.86 | Franchise Fees - Royalty & Licenses | 247,253.91 | 5.00% | 266,583.00 | 4.86% | -19,329.09 | 184,782.14 | 4.14% | 62,471.77 |
| 3,779.84 | 0.60% | 13,913.00 | 2.08% | -10,133.16 | 8,645.57 | 2.09% | -4,865.73 | Franchise Fees - Frequent Guest | 60,727.76 | 1.23% | 114,631.00 | 2.09% | -53,903.24 | 86,318.75 | 1.94% | -25,590.99 |
| 8,813.70 | 1.40% | 13,568.00 | 2.02% | -4,754.30 | 8,369.80 | 2.02% | 443.90 | Franchise Fees - Marketing Contributions | 113,385.48 | 2.29% | 112,895.00 | 2.06% | 490.48 | 92,432.27 | 2.07% | 20,953.21 |
| **44,624.43** | **7.09%** | **59,836.00** | **8.93%** | **-15,211.57** | **30,932.40** | **7.48%** | **13,692.03** | **Total Franchise Fees** | **421,367.15** | **8.53%** | **494,109.00** | **9.01%** | **-72,741.85** | **363,533.16** | **8.15%** | **57,833.99** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 7,829.64 | 1.24% | 13,978.00 | 2.09% | -6,148.36 | 11,494.63 | 2.78% | -3,664.99 | Management- A&G | 95,994.75 | 1.94% | 137,489.00 | 2.51% | -41,494.25 | 118,818.58 | 2.66% | -22,823.83 |
| **7,829.64** | **1.24%** | **13,978.00** | **2.09%** | **-6,148.36** | **11,494.63** | **2.78%** | **-3,664.99** | **Total A&G Management** | **95,994.75** | **1.94%** | **137,489.00** | **2.51%** | **-41,494.25** | **118,818.58** | **2.66%** | **-22,823.83** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **7,829.64** | **1.24%** | **13,978.00** | **2.09%** | **-6,148.36** | **11,494.63** | **2.78%** | **-3,664.99** | **Total A&G Salaries and Wages** | **95,994.75** | **1.94%** | **137,489.00** | **2.51%** | **-41,494.25** | **118,818.58** | **2.66%** | **-22,823.83** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 586.92 | 0.09% | 1,202.00 | 0.18% | -615.08 | 769.45 | 0.19% | -182.53 | FICA | 8,096.13 | 0.16% | 11,287.00 | 0.21% | -3,190.87 | 9,112.17 | 0.20% | -1,016.04 |
| 32.69 | 0.01% | 0.00 | 0.00% | 32.69 | 0.00 | 0.00% | 32.69 | Federal Unemployment Tax | 190.99 | 0.00% | 951.00 | 0.02% | -760.01 | 78.44 | 0.00% | 112.55 |
| 185.21 | 0.03% | 0.00 | 0.00% | 185.21 | -25.60 | -0.01% | 210.81 | State Unemployment Tax | 615.88 | 0.01% | 472.00 | 0.01% | 143.88 | 199.19 | 0.00% | 416.69 |
| **804.82** | **0.13%** | **1,202.00** | **0.18%** | **-397.18** | **743.85** | **0.18%** | **60.97** | **Total Payroll Taxes** | **8,903.00** | **0.18%** | **12,710.00** | **0.23%** | **-3,807.00** | **9,389.80** | **0.21%** | **-486.80** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,474.04 | 0.03% | 3,120.00 | 0.06% | -1,645.96 | 2,328.36 | 0.05% | -854.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 624.38 | 0.15% | -624.38 | Vacation | 5,215.95 | 0.11% | 0.00 | 0.00% | 5,215.95 | 7,670.31 | 0.17% | -2,454.36 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **624.38** | **0.15%** | **-624.38** | **Total Supplemental Pay** | **6,689.99** | **0.14%** | **3,120.00** | **0.06%** | **3,569.99** | **9,998.67** | **0.22%** | **-3,308.68** |
| 329.33 | 0.05% | 574.00 | 0.09% | -244.67 | 567.70 | 0.14% | -238.37 | Worker's Compensation | 4,652.61 | 0.09% | 5,740.00 | 0.10% | -1,087.39 | 5,325.51 | 0.12% | -672.90 |
| 989.00 | 0.16% | 1,647.00 | 0.25% | -658.00 | 1,440.69 | 0.35% | -451.69 | Group Insurance | 8,329.37 | 0.17% | 16,462.00 | 0.30% | -8,132.63 | 11,488.63 | 0.26% | -3,159.26 |
| 0.00 | 0.00% | 333.00 | 0.05% | -333.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 0.00 | 0.00% | 1,321.00 | 0.02% | -1,321.00 | 268.97 | 0.01% | -268.97 |
| 0.00 | 0.00% | 1,728.00 | 0.26% | -1,728.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 2,812.00 | 0.06% | 6,913.00 | 0.13% | -4,101.00 | 0.00 | 0.00% | 2,812.00 |
| **1,318.33** | **0.21%** | **4,282.00** | **0.64%** | **-2,963.67** | **2,008.39** | **0.49%** | **-690.06** | **Total Other Benefits** | **15,793.98** | **0.32%** | **30,436.00** | **0.56%** | **-14,642.02** | **17,083.11** | **0.38%** | **-1,289.13** |
| **2,123.15** | **0.34%** | **5,484.00** | **0.82%** | **-3,360.85** | **3,376.62** | **0.82%** | **-1,253.47** | **Total A&G PR Taxes and Benefits** | **31,386.97** | **0.64%** | **46,266.00** | **0.84%** | **-14,879.03** | **36,471.58** | **0.82%** | **-5,084.61** |
| **9,952.79** | **1.58%** | **19,462.00** | **2.90%** | **-9,509.21** | **14,871.25** | **3.60%** | **-4,918.46** | **Total A&G Payroll** | **127,381.72** | **2.58%** | **183,755.00** | **3.35%** | **-56,373.28** | **155,290.16** | **3.48%** | **-27,908.44** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.16% | 0.00 | 0.00% | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Accounting/Audit Fees | 2,000.00 | 0.04% | 0.00 | 0.00% | 2,000.00 | 2,855.73 | 0.06% | -855.73 |
| 60.00 | 0.01% | 0.00 | 0.00% | 60.00 | 2,913.61 | 0.70% | -2,853.61 | Bad Debt Provision | 13,605.03 | 0.28% | 0.00 | 0.00% | 13,605.03 | 27,510.94 | 0.62% | -13,905.91 |
| 879.41 | 0.14% | 1,150.00 | 0.17% | -270.59 | 1,157.94 | 0.28% | -278.53 | Bank Charges | 8,884.07 | 0.18% | 11,500.00 | 0.21% | -2,615.93 | 11,171.77 | 0.25% | -2,287.70 |
| 41.80 | 0.01% | 0.00 | 0.00% | 41.80 | -0.46 | 0.00% | 42.26 | Cash Over/Short | -389.82 | -0.01% | 0.00 | 0.00% | -389.82 | 299.49 | 0.01% | -689.31 |
| 0.00 | 0.00% | 3,337.00 | 0.50% | -3,337.00 | 3,290.83 | 0.80% | -3,290.83 | Central Office - Accounting Fees | 26,696.00 | 0.54% | 33,370.00 | 0.61% | -6,674.00 | 32,908.30 | 0.74% | -6,212.30 |
| 15,527.30 | 2.47% | 18,501.00 | 2.76% | -2,973.70 | 11,500.82 | 2.78% | 4,026.48 | Credit Card Commission | 126,877.80 | 2.57% | 151,286.00 | 2.76% | -24,408.20 | 114,044.65 | 2.56% | 12,833.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Donations | 114.38 | 0.00% | 0.00 | 0.00% | 114.38 | 99.87 | 0.00% | 14.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 227.13 | 0.01% | -227.13 |
| 63.56 | 0.01% | 699.00 | 0.10% | -635.44 | 399.08 | 0.10% | -335.52 | Employee Relations | 4,326.09 | 0.09% | 7,490.00 | 0.14% | -3,163.91 | 6,003.09 | 0.13% | -1,677.00 |
| 517.74 | 0.08% | 500.00 | 0.07% | 17.74 | 701.55 | 0.17% | -183.81 | Licenses/Permits | 9,789.70 | 0.20% | 8,900.00 | 0.16% | 889.70 | 7,422.10 | 0.17% | 2,367.60 |
| 0.00 | 0.00% | 200.00 | 0.03% | -200.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 240.86 | 0.00% | 1,400.00 | 0.03% | -1,159.14 | 812.54 | 0.02% | -571.68 |
| 517.26 | 0.08% | 131.00 | 0.02% | 386.26 | -1,148.14 | -0.28% | 1,665.40 | Miscellaneous Expense | -253.45 | -0.01% | 1,108.00 | 0.02% | -1,361.45 | 275.02 | 0.01% | -528.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 208.70 | 0.00% | 0.00 | 0.00% | 208.70 | 0.00 | 0.00% | 208.70 |
| 581.40 | 0.09% | 500.00 | 0.07% | 81.40 | 0.00 | 0.00% | 581.40 | Operating Supplies | 3,133.96 | 0.06% | 5,600.00 | 0.10% | -2,466.04 | 2,974.72 | 0.07% | 159.24 |
| 655.58 | 0.10% | 615.00 | 0.09% | 40.58 | 615.00 | 0.15% | 40.58 | Payroll Service Fees | 5,642.88 | 0.11% | 6,150.00 | 0.11% | -507.12 | 6,150.00 | 0.14% | -507.12 |
| 90.25 | 0.01% | 60.00 | 0.01% | 30.25 | 0.00 | 0.00% | 90.25 | Postage | 346.29 | 0.01% | 600.00 | 0.01% | -253.71 | 893.70 | 0.02% | -547.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Legal | 3,525.79 | 0.07% | 0.00 | 0.00% | 3,525.79 | 2,884.50 | 0.06% | 641.29 |
| 16,248.33 | 2.58% | 0.00 | 0.00% | 16,248.33 | 0.00 | 0.00% | 16,248.33 | Professional Fees - Other | 17,223.35 | 0.35% | 0.00 | 0.00% | 17,223.35 | 0.00 | 0.00% | 17,223.35 |
| 340.00 | 0.05% | 0.00 | 0.00% | 340.00 | 0.00 | 0.00% | 340.00 | Recruitment Advertising | 1,390.00 | 0.03% | 0.00 | 0.00% | 1,390.00 | 0.00 | 0.00% | 1,390.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Recruitment - Other | 579.00 | 0.01% | 0.00 | 0.00% | 579.00 | 0.00 | 0.00% | 579.00 |
| 8,360.00 | 1.33% | 7,319.00 | 1.09% | 1,041.00 | 8,572.08 | 2.07% | -212.08 | Security - Outside | 92,620.61 | 1.87% | 71,846.00 | 1.31% | 20,774.61 | 62,955.46 | 1.41% | 29,665.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 2,700.00 | 0.05% | -2,700.00 | 362.66 | 0.01% | -362.66 |
| 763.18 | 0.12% | 150.00 | 0.02% | 613.18 | 0.00 | 0.00% | 763.18 | Travel | 3,831.62 | 0.08% | 3,200.00 | 0.06% | 631.62 | 877.38 | 0.02% | 2,954.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 756.11 | 0.02% | -756.11 |
| **45,645.81** | **7.25%** | **33,162.00** | **4.95%** | **12,483.81** | **28,002.31** | **6.77%** | **17,643.50** | **Total A&G Other Expenses** | **320,392.86** | **6.48%** | **305,150.00** | **5.57%** | **15,242.86** | **281,485.16** | **6.31%** | **38,907.70** |
| **55,598.60** | **8.83%** | **52,624.00** | **7.85%** | **2,974.60** | **42,873.56** | **10.37%** | **12,725.04** | **Total A&G Expenses** | **447,774.58** | **9.06%** | **488,905.00** | **8.92%** | **-41,130.42** | **436,775.32** | **9.80%** | **10,999.26** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Salaries and Wages | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT PR Taxes and Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Payroll | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 140.00 | 0.02% | -140.00 | 145.00 | 0.04% | -145.00 | Cost of Cell Phones | 887.50 | 0.02% | 1,370.00 | 0.02% | -482.50 | 2,015.00 | 0.05% | -1,127.50 |
| 4,951.98 | 0.79% | 1,400.00 | 0.21% | 3,551.98 | 1,399.99 | 0.34% | 3,551.99 | Cost of Internet Services | 17,551.89 | 0.36% | 14,000.00 | 0.26% | 3,551.89 | 14,669.58 | 0.33% | 2,882.31 |
| 2,877.54 | 0.46% | 730.00 | 0.11% | 2,147.54 | 564.56 | 0.14% | 2,312.98 | Cost of Calls | 8,824.19 | 0.18% | 7,300.00 | 0.13% | 1,524.19 | 7,112.04 | 0.16% | 1,712.15 |
| 7,829.52 | 1.24% | 2,270.00 | 0.34% | 5,559.52 | 2,109.55 | 0.51% | 5,719.97 | Total IT Cost of Services | 27,263.58 | 0.55% | 22,670.00 | 0.41% | 4,593.58 | 23,796.62 | 0.53% | 3,466.96 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,059.69 | 0.33% | 308.00 | 0.05% | 1,751.69 | 308.31 | 0.07% | 1,751.38 | Administrative & General | 9,659.39 | 0.20% | 3,080.00 | 0.06% | 6,579.39 | 3,083.34 | 0.07% | 6,576.05 |
| 0.00 | 0.00% | 323.00 | 0.05% | -323.00 | 322.75 | 0.08% | -322.75 | Information Security | 3,415.89 | 0.07% | 3,230.00 | 0.06% | 185.89 | 3,227.50 | 0.07% | 188.39 |
| 180.88 | 0.03% | 1,469.00 | 0.22% | -1,288.12 | 1,286.27 | 0.31% | -1,105.39 | Information Systems | 11,916.55 | 0.24% | 14,690.00 | 0.27% | -2,773.45 | 14,879.17 | 0.33% | -2,962.62 |
| 7,459.35 | 1.18% | 1,340.00 | 0.20% | 6,119.35 | 1,340.39 | 0.32% | 6,118.96 | Rooms | 25,486.54 | 0.52% | 13,400.00 | 0.24% | 12,086.54 | 14,018.60 | 0.31% | 11,467.94 |
| 263.11 | 0.04% | 265.00 | 0.04% | -1.89 | 255.44 | 0.06% | 7.67 | Sales & Marketing | 2,631.10 | 0.05% | 2,650.00 | 0.05% | -18.90 | 2,554.48 | 0.06% | 76.62 |
| 9,963.03 | 1.58% | 3,705.00 | 0.55% | 6,258.03 | 3,513.16 | 0.85% | 6,449.87 | Total IT Systems | 53,109.47 | 1.07% | 37,050.00 | 0.68% | 16,059.47 | 37,763.09 | 0.85% | 15,346.38 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 911.90 | 0.02% | 0.00 | 0.00% | 911.90 | 2,219.41 | 0.05% | -1,307.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Services | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21.90 | 0.00% | -21.90 |
| 793.36 | 0.13% | 0.00 | 0.00% | 793.36 | 0.00 | 0.00% | 793.36 | Travel | 1,908.61 | 0.04% | 0.00 | 0.00% | 1,908.61 | 0.00 | 0.00% | 1,908.61 |
| 793.36 | 0.13% | 0.00 | 0.00% | 793.36 | 0.00 | 0.00% | 793.36 | Total IT Other Expenses | 2,820.51 | 0.06% | 0.00 | 0.00% | 2,820.51 | 2,241.31 | 0.05% | 579.20 |
| 18,585.91 | 2.95% | 5,975.00 | 0.89% | 12,610.91 | 5,622.71 | 1.36% | 12,963.20 | Total IT Expenses | 83,193.56 | 1.68% | 59,720.00 | 1.09% | 23,473.56 | 63,801.02 | 1.43% | 19,392.54 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,394.77 | 0.86% | 3,574.00 | 0.53% | 1,820.77 | 3,198.45 | 0.77% | 2,196.32 | Division Management | 10,373.37 | 0.21% | 35,152.00 | 0.64% | -24,778.63 | 49,543.83 | 1.11% | -39,170.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sales Managers | 13,615.36 | 0.28% | 0.00 | 0.00% | 13,615.36 | 440.00 | 0.01% | 13,175.36 |
| **5,394.77** | **0.86%** | **3,574.00** | **0.53%** | **1,820.77** | **3,198.45** | **0.77%** | **2,196.32** | **Total S&M Management** | **23,988.73** | **0.49%** | **35,152.00** | **0.64%** | **-11,163.27** | **49,983.83** | **1.12%** | **-25,995.10** |
| 0.00 | 0.00% | 2,017.00 | 0.30% | -2,017.00 | 1,166.00 | 0.28% | -1,166.00 | Administrative Assistant | 5,326.97 | 0.11% | 19,366.00 | 0.35% | -14,039.03 | 3,277.29 | 0.07% | 2,049.68 |
| **0.00** | **0.00%** | **2,017.00** | **0.30%** | **-2,017.00** | **1,166.00** | **0.28%** | **-1,166.00** | **Total S&M Non-Management** | **5,326.97** | **0.11%** | **19,366.00** | **0.35%** | **-14,039.03** | **3,277.29** | **0.07%** | **2,049.68** |
| **5,394.77** | **0.86%** | **5,591.00** | **0.83%** | **-196.23** | **4,364.45** | **1.06%** | **1,030.32** | **Total S&M Salaries and Wages** | **29,315.70** | **0.59%** | **54,518.00** | **0.99%** | **-25,202.30** | **53,261.12** | **1.19%** | **-23,945.42** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 434.08 | 0.07% | 500.00 | 0.07% | -65.92 | 289.03 | 0.07% | 145.05 | FICA | 2,406.61 | 0.05% | 4,588.00 | 0.08% | -2,181.39 | 4,086.62 | 0.09% | -1,680.01 |
| 24.88 | 0.00% | 0.00 | 0.00% | 24.88 | 0.00 | 0.00% | 24.88 | Federal Unemployment Tax | 122.23 | 0.00% | 370.00 | 0.01% | -247.77 | 23.49 | 0.00% | 98.74 |
| 140.94 | 0.02% | 7.00 | 0.00% | 133.94 | -5.73 | 0.00% | 146.67 | State Unemployment Tax | 598.26 | 0.01% | 338.00 | 0.01% | 260.26 | 112.15 | 0.00% | 486.11 |
| **599.90** | **0.10%** | **507.00** | **0.08%** | **92.90** | **283.30** | **0.07%** | **316.60** | **Total Payroll Taxes** | **3,127.10** | **0.06%** | **5,296.00** | **0.10%** | **-2,168.90** | **4,222.26** | **0.09%** | **-1,095.16** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 392.31 | 0.01% | 1,045.00 | 0.02% | -652.69 | 904.63 | 0.02% | -512.32 |
| 0.00 | 0.00% | 112.00 | 0.02% | -112.00 | 111.95 | 0.03% | -111.95 | Vacation | 614.60 | 0.01% | 1,093.00 | 0.02% | -478.40 | 964.61 | 0.02% | -350.01 |
| **0.00** | **0.00%** | **112.00** | **0.02%** | **-112.00** | **111.95** | **0.03%** | **-111.95** | **Total Supplemental Pay** | **1,006.91** | **0.02%** | **2,138.00** | **0.04%** | **-1,131.09** | **1,869.24** | **0.04%** | **-862.33** |
| 597.32 | 0.09% | 211.00 | 0.03% | 386.32 | 244.97 | 0.06% | 352.35 | Worker's Compensation | 1,884.81 | 0.04% | 2,110.00 | 0.04% | -225.19 | 2,757.79 | 0.06% | -872.98 |
| 1,009.97 | 0.16% | 823.00 | 0.12% | 186.97 | 307.34 | 0.07% | 702.63 | Group Insurance | 2,944.51 | 0.06% | 8,230.00 | 0.15% | -5,285.49 | 827.34 | 0.02% | 2,117.17 |
| 0.00 | 0.00% | 67.00 | 0.01% | -67.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 0.00 | 0.00% | 263.00 | 0.00% | -263.00 | 167.66 | 0.00% | -167.66 |
| 393.25 | 0.06% | 833.00 | 0.12% | -439.75 | 0.00 | 0.00% | 393.25 | Bonus and Incentive Pay | 1,893.25 | 0.04% | 3,332.00 | 0.06% | -1,438.75 | 0.00 | 0.00% | 1,893.25 |
| **2,000.54** | **0.32%** | **1,934.00** | **0.29%** | **66.54** | **552.31** | **0.13%** | **1,448.23** | **Total Other Benefits** | **6,722.57** | **0.14%** | **13,935.00** | **0.25%** | **-7,212.43** | **3,752.79** | **0.08%** | **2,969.78** |
| **2,600.44** | **0.41%** | **2,553.00** | **0.38%** | **47.44** | **947.56** | **0.23%** | **1,652.88** | **Total S&M PR Taxes and Benefits** | **10,856.58** | **0.22%** | **21,369.00** | **0.39%** | **-10,512.42** | **9,844.29** | **0.22%** | **1,012.29** |
| **7,995.21** | **1.27%** | **8,144.00** | **1.21%** | **-148.79** | **5,312.01** | **1.28%** | **2,683.20** | **Total S&M Payroll** | **40,172.28** | **0.81%** | **75,887.00** | **1.38%** | **-35,714.72** | **63,105.41** | **1.42%** | **-22,933.13** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 475.78 | 0.12% | -475.78 | Advertising General | -1,200.00 | -0.02% | 0.00 | 0.00% | -1,200.00 | 4,489.42 | 0.10% | -5,689.42 |
| 450.00 | 0.07% | 8.00 | 0.00% | 442.00 | 313.24 | 0.08% | 136.76 | Advertising-Web/Internet | -819.58 | -0.02% | 80.00 | 0.00% | -899.58 | 4,203.14 | 0.09% | -5,022.72 |
| 1,187.00 | 0.19% | 4,147.00 | 0.62% | -2,960.00 | 3,862.43 | 0.93% | -2,675.43 | Dues and Subscriptions | 37,614.22 | 0.76% | 45,607.00 | 0.83% | -7,992.78 | 51,646.05 | 1.16% | -14,031.83 |
| 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 2.65 | 0.00% | 500.00 | 0.01% | -497.35 | 438.19 | 0.01% | -435.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 20.45 | 0.00% | 0.00 | 0.00% | 20.45 | 252.62 | 0.01% | -232.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 75.00 | 0.00% | -75.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 300.00 | 0.04% | -300.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 83.96 | 0.00% | 4,200.00 | 0.08% | -4,116.04 | 625.74 | 0.01% | -541.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 136.76 | 0.00% | -136.76 |
| 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 0.00 | 0.00% | 0.00 | Travel | 47.69 | 0.00% | 1,850.00 | 0.03% | -1,802.31 | 1,106.16 | 0.02% | -1,058.47 |
| **1,637.00** | **0.26%** | **4,655.00** | **0.69%** | **-3,018.00** | **4,651.45** | **1.12%** | **-3,014.45** | **Total S&M Other Expenses** | **35,749.39** | **0.72%** | **52,312.00** | **0.95%** | **-16,562.61** | **62,898.08** | **1.41%** | **-27,148.69** |
| **9,632.21** | **1.53%** | **12,799.00** | **1.91%** | **-3,166.79** | **9,963.46** | **2.41%** | **-331.25** | **Total S&M Expenses** | **75,921.67** | **1.54%** | **128,199.00** | **2.34%** | **-52,277.33** | **126,003.49** | **2.83%** | **-50,081.82** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| Account | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **R&M** | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | |
| Division Management | 0.00 | 0.00% | 5,106.00 | 0.76% | -5,106.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 37,776.00 | 0.69% | -37,776.00 | 16,615.46 | 0.37% | -16,615.46 |
| **Total R&M Management** | **0.00** | **0.00%** | **5,106.00** | **0.76%** | **-5,106.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **37,776.00** | **0.69%** | **-37,776.00** | **16,615.46** | **0.37%** | **-16,615.46** |
| Engineers 1 | 5,529.32 | 0.88% | 5,841.00 | 0.87% | -311.68 | 7,262.95 | 1.76% | -1,733.63 | 58,274.19 | 1.18% | 60,060.00 | 1.10% | -1,785.81 | 70,460.34 | 1.58% | -12,186.15 |
| **Total R&M Non-Management** | **5,529.32** | **0.88%** | **5,841.00** | **0.87%** | **-311.68** | **7,262.95** | **1.76%** | **-1,733.63** | **58,274.19** | **1.18%** | **60,060.00** | **1.10%** | **-1,785.81** | **70,460.34** | **1.58%** | **-12,186.15** |
| **Total R&M Salaries and Wages** | **5,529.32** | **0.88%** | **10,947.00** | **1.63%** | **-5,417.68** | **7,262.95** | **1.76%** | **-1,733.63** | **58,274.19** | **1.18%** | **97,836.00** | **1.78%** | **-39,561.81** | **87,075.80** | **1.95%** | **-28,801.61** |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | |
| FICA | 414.46 | 0.07% | 866.00 | 0.13% | -451.54 | 224.22 | 0.05% | 190.24 | 3,958.44 | 0.08% | 7,565.00 | 0.14% | -3,606.56 | 3,874.79 | 0.09% | 83.65 |
| Federal Unemployment Tax | 22.99 | 0.00% | 11.00 | 0.00% | 11.99 | 0.00 | 0.00% | 22.99 | 141.08 | 0.00% | 452.00 | 0.01% | -310.92 | 85.50 | 0.00% | 55.58 |
| State Unemployment Tax | 130.28 | 0.02% | 57.00 | 0.01% | 73.28 | -26.31 | -0.01% | 156.59 | 792.32 | 0.02% | 1,025.00 | 0.02% | -232.68 | 169.30 | 0.00% | 623.02 |
| **Total Payroll Taxes** | **567.73** | **0.09%** | **934.00** | **0.14%** | **-366.27** | **197.91** | **0.05%** | **369.82** | **4,891.84** | **0.10%** | **9,042.00** | **0.16%** | **-4,150.16** | **4,129.59** | **0.09%** | **762.25** |
| Holiday | 0.00 | 0.00% | 383.00 | 0.06% | -383.00 | 0.00 | 0.00% | 0.00 | 658.00 | 0.01% | 1,625.00 | 0.03% | -967.00 | 734.77 | 0.02% | -76.77 |
| Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 83.91 | 0.02% | -83.91 | 891.89 | 0.02% | 3,424.00 | 0.06% | -2,532.11 | 1,717.45 | 0.04% | -825.56 |
| **Total Additional Pay** | **0.00** | **0.00%** | **383.00** | **0.06%** | **-383.00** | **83.91** | **0.02%** | **-83.91** | **1,549.89** | **0.03%** | **5,049.00** | **0.09%** | **-3,499.11** | **2,452.22** | **0.05%** | **-902.33** |
| Worker's Compensation | 232.87 | 0.04% | 121.00 | 0.02% | 111.87 | 132.41 | 0.03% | 100.46 | 2,433.63 | 0.05% | 1,210.00 | 0.02% | 1,223.63 | 1,961.27 | 0.04% | 472.36 |
| Group Insurance | 1,018.82 | 0.16% | 619.00 | 0.09% | 399.82 | 1.50 | 0.00% | 1,017.32 | 4,679.73 | 0.09% | 5,887.00 | 0.11% | -1,207.27 | 2,224.52 | 0.05% | 2,455.21 |
| 401k Contribution | 0.00 | 0.00% | 13.00 | 0.00% | -13.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 52.00 | 0.00% | -52.00 | 0.00 | 0.00% | 0.00 |
| **Total Other Benefits** | **1,251.69** | **0.20%** | **753.00** | **0.11%** | **498.69** | **133.91** | **0.03%** | **1,117.78** | **7,113.36** | **0.14%** | **7,149.00** | **0.13%** | **-35.64** | **4,185.79** | **0.09%** | **2,927.57** |
| **Total R&M PR Taxes and Benefits** | **1,819.42** | **0.29%** | **2,070.00** | **0.31%** | **-250.58** | **415.73** | **0.10%** | **1,403.69** | **13,555.09** | **0.27%** | **21,240.00** | **0.39%** | **-7,684.91** | **10,767.60** | **0.24%** | **2,787.49** |
| **Total R&M Payroll** | **7,348.74** | **1.17%** | **13,017.00** | **1.94%** | **-5,668.26** | **7,678.68** | **1.86%** | **-329.94** | **71,829.28** | **1.45%** | **119,076.00** | **2.17%** | **-47,246.72** | **97,843.40** | **2.19%** | **-26,014.12** |
| **Other Expenses** | | | | | | | | | | | | | | | | |
| Air Conditioning and Refrigeration | 717.18 | 0.11% | 2,700.00 | 0.40% | -1,982.82 | 0.00 | 0.00% | 717.18 | 2,828.38 | 0.06% | 22,808.00 | 0.42% | -19,979.62 | 10,609.33 | 0.24% | -7,780.95 |
| Building | 3,070.32 | 0.49% | 925.00 | 0.14% | 2,145.32 | 2,347.06 | 0.57% | 723.26 | 14,181.89 | 0.29% | 7,812.00 | 0.14% | 6,369.89 | 7,056.47 | 0.16% | 7,125.42 |
| Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,174.50 | 0.28% | -1,174.50 | 9,396.00 | 0.19% | 0.00 | 0.00% | 9,396.00 | 11,745.00 | 0.26% | -2,349.00 |
| Electric Bulbs | -61.33 | -0.01% | 0.00 | 0.00% | -61.33 | -36.27 | -0.01% | -25.06 | 1,064.34 | 0.02% | 1,300.00 | 0.02% | -235.66 | 138.53 | 0.00% | 925.81 |
| Electrical and Mechanical | 1,506.12 | 0.24% | 0.00 | 0.00% | 1,506.12 | 53.88 | 0.01% | 1,452.24 | 1,825.32 | 0.04% | 1,500.00 | 0.03% | 325.32 | 53.88 | 0.00% | 1,771.44 |
| Elevator Maintenance Contracts | 1,400.00 | 0.22% | 1,395.00 | 0.21% | 5.00 | 738.71 | 0.18% | 661.29 | 15,734.35 | 0.32% | 20,455.00 | 0.37% | -4,720.65 | 15,849.95 | 0.36% | -115.60 |
| Fire Safety Equipment | 0.00 | 0.00% | 2,500.00 | 0.37% | -2,500.00 | 722.92 | 0.17% | -722.92 | 10,368.02 | 0.21% | 18,600.00 | 0.34% | -8,231.98 | 13,772.74 | 0.31% | -3,404.72 |
| Floor and Carpet Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 2,350.00 | 0.05% | 3,750.00 | 0.07% | -1,400.00 | 4,470.00 | 0.10% | -2,120.00 |
| Furniture | 0.00 | 0.00% | 370.00 | 0.06% | -370.00 | 0.00 | 0.00% | 0.00 | 935.44 | 0.02% | 3,125.00 | 0.06% | -2,189.56 | 1,532.08 | 0.03% | -596.64 |
| Grounds and Landscaping | 725.00 | 0.12% | 725.00 | 0.11% | 0.00 | 725.00 | 0.18% | 0.00 | 9,713.48 | 0.20% | 9,000.00 | 0.16% | 713.48 | 9,015.00 | 0.20% | 698.48 |
| Kitchen Equipment Repairs | -2.91 | 0.00% | 0.00 | 0.00% | -2.91 | 0.00 | 0.00% | -2.91 | 403.13 | 0.01% | 0.00 | 0.00% | 403.13 | 0.00 | 0.00% | 403.13 |
| Laundry Equipment Repairs | 579.32 | 0.09% | 0.00 | 0.00% | 579.32 | 0.00 | 0.00% | 579.32 | 1,511.82 | 0.03% | 1,500.00 | 0.03% | 11.82 | 1,758.69 | 0.04% | -246.87 |
| Licenses/Permits | 0.00 | 0.00% | 112.00 | 0.02% | -112.00 | 112.00 | 0.03% | -112.00 | 101.50 | 0.00% | 1,608.00 | 0.03% | -1,506.50 | 1,550.36 | 0.03% | -1,448.86 |
| Miscellaneous Expense | -104.77 | -0.02% | 1,175.00 | 0.18% | -1,279.77 | 0.00 | 0.00% | -104.77 | 0.00 | 0.00% | 11,750.00 | 0.21% | -11,750.00 | 0.00 | 0.00% | 0.00 |
| Operating Supplies | 2,964.50 | 0.47% | 1,109.00 | 0.17% | 1,855.50 | 784.59 | 0.19% | 2,179.91 | 11,093.61 | 0.22% | 9,375.00 | 0.17% | 1,718.61 | 7,929.37 | 0.18% | 3,164.24 |
| Painting and Decorating | -116.84 | -0.02% | 0.00 | 0.00% | -116.84 | 173.39 | 0.04% | -290.23 | 37.15 | 0.00% | 0.00 | 0.00% | 37.15 | 173.39 | 0.00% | -136.24 |
| Pest Control | -450.00 | -0.07% | 0.00 | 0.00% | -450.00 | 0.00 | 0.00% | -450.00 | 240.00 | 0.00% | 0.00 | 0.00% | 240.00 | 0.00 | 0.00% | 240.00 |
| Plumbing and Heating | 581.12 | 0.09% | 998.00 | 0.15% | -416.88 | 335.31 | 0.08% | 245.81 | 1,995.53 | 0.04% | 8,436.00 | 0.15% | -6,440.47 | 9,154.65 | 0.21% | -7,159.12 |
| Pool Chemicals | 186.70 | 0.03% | 0.00 | 0.00% | 186.70 | 0.00 | 0.00% | 186.70 | 186.70 | 0.00% | 0.00 | 0.00% | 186.70 | 0.00 | 0.00% | 186.70 |
| Pool Service- Contract | -389.76 | -0.06% | 998.00 | 0.15% | -1,387.76 | 351.68 | 0.09% | -741.44 | 6,632.61 | 0.13% | 8,436.00 | 0.15% | -1,803.39 | 4,431.61 | 0.10% | 2,201.00 |
| Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 300.00 | 0.01% | -300.00 | 29.87 | 0.00% | -29.87 |
| Uniforms | 0.00 | 0.00% | 200.00 | 0.03% | -200.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 800.00 | 0.01% | -800.00 | 61.61 | 0.00% | -61.61 |
| Vehicle Maintenance & Repairs | 0.00 | 0.00% | 250.00 | 0.04% | -250.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 1,000.00 | 0.02% | -1,000.00 | 72.93 | 0.00% | -72.93 |
| Waste Removal | 2,012.50 | 0.32% | 2,375.00 | 0.35% | -362.50 | 2,305.66 | 0.56% | -293.16 | 28,092.50 | 0.57% | 23,750.00 | 0.43% | 4,342.50 | 25,804.03 | 0.58% | 2,288.47 |
| **Total R&M Other Expenses** | **12,617.15** | **2.00%** | **15,832.00** | **2.36%** | **-3,214.85** | **9,788.43** | **2.37%** | **2,828.72** | **118,691.77** | **2.40%** | **155,305.00** | **2.83%** | **-36,613.23** | **125,209.49** | **2.81%** | **-6,517.72** |
| **Total R&M Expenses** | **19,965.89** | **3.17%** | **28,849.00** | **4.30%** | **-8,883.11** | **17,467.11** | **4.22%** | **2,498.78** | **190,521.05** | **3.86%** | **274,381.00** | **5.01%** | **-83,859.95** | **223,052.89** | **5.00%** | **-32,531.84** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 5,300.00 | 0.84% | 5,547.00 | 0.83% | -247.00 | 5,827.98 | 1.41% | -527.98 | Water | 48,909.68 | 0.99% | 46,869.00 | 0.86% | 2,040.68 | 45,590.11 | 1.02% | 3,319.57 |
| 13,876.30 | 2.20% | 18,490.00 | 2.76% | -4,613.70 | 16,242.48 | 3.93% | -2,366.18 | Electricity | 152,717.27 | 3.09% | 184,503.00 | 3.37% | -31,785.73 | 161,332.83 | 3.62% | -8,615.56 |
| 1,638.23 | 0.26% | 3,200.00 | 0.48% | -1,561.77 | 2,214.24 | 0.54% | -576.01 | Gas - Natural HLP | 23,874.22 | 0.48% | 24,148.00 | 0.44% | -273.78 | 21,875.22 | 0.49% | 1,999.00 |
| **20,814.53** | **3.31%** | **27,237.00** | **4.06%** | **-6,422.47** | **24,284.70** | **5.87%** | **-3,470.17** | **Total Utilities** | **225,501.17** | **4.56%** | **255,520.00** | **4.66%** | **-30,018.83** | **228,798.16** | **5.13%** | **-3,296.99** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fixed** | | | | | | | | | | | | | | | | | | |
| Real Estate Taxes | 47,123.00 | 7.48% | 71,011.00 | 10.59% | -23,888.00 | 71,011.00 | 17.17% | -23,888.00 | | 615,211.00 | 12.45% | 710,110.00 | 12.96% | -94,899.00 | 1,200,369.04 | 26.92% | -585,158.04 |
| Other Business Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 36.15 | 0.00% | 0.00 | 0.00% | 36.15 | 0.00 | 0.00% | 36.15 |
| **Total Taxes** | **47,123.00** | **7.48%** | **71,011.00** | **10.59%** | **-23,888.00** | **71,011.00** | **17.17%** | **-23,888.00** | | **615,247.15** | **12.45%** | **710,110.00** | **12.96%** | **-94,862.85** | **1,200,369.04** | **26.92%** | **-585,121.89** |
| Insurance | 0.00 | 0.00% | 339.00 | 0.05% | -339.00 | 339.00 | 0.08% | -339.00 | | 2,712.00 | 0.05% | 3,390.00 | 0.06% | -678.00 | 3,390.00 | 0.08% | -678.00 |
| Insurance - Automobile | 643.09 | 0.10% | 0.00 | 0.00% | 643.09 | 0.00 | 0.00% | 643.09 | | 643.09 | 0.01% | 0.00 | 0.00% | 643.09 | 0.00 | 0.00% | 643.09 |
| Insurance - Employment | 182.73 | 0.03% | 0.00 | 0.00% | 182.73 | 0.00 | 0.00% | 182.73 | | 182.73 | 0.00% | 0.00 | 0.00% | 182.73 | 0.00 | 0.00% | 182.73 |
| Insurance - General Liability | 5,417.82 | 0.86% | 5,092.00 | 0.76% | 325.82 | 5,092.01 | 1.23% | 325.81 | | 18,620.06 | 0.38% | 50,920.00 | 0.93% | -32,299.94 | 38,590.96 | 0.87% | -19,970.90 |
| Insurance - Property | 26,907.71 | 4.27% | 8,853.00 | 1.32% | 18,054.71 | 9,454.34 | 2.29% | 17,453.37 | | 84,763.01 | 1.72% | 88,530.00 | 1.62% | -3,766.99 | 89,199.58 | 2.00% | -4,436.57 |
| **Total Insurance** | **33,151.35** | **5.26%** | **14,284.00** | **2.13%** | **18,867.35** | **14,885.35** | **3.60%** | **18,266.00** | | **106,920.89** | **2.16%** | **142,840.00** | **2.61%** | **-35,919.11** | **131,180.54** | **2.94%** | **-24,259.65** |
| Ground Lease Expense | 100,819.00 | 16.01% | 100,819.00 | 15.04% | 0.00 | 95,216.67 | 23.02% | 5,602.33 | | 985,461.60 | 19.95% | 993,985.00 | 18.13% | -8,523.40 | 952,166.70 | 21.35% | 33,294.90 |
| **Total Leases & Rent** | **100,819.00** | **16.01%** | **100,819.00** | **15.04%** | **0.00** | **95,216.67** | **23.02%** | **5,602.33** | | **985,461.60** | **19.95%** | **993,985.00** | **18.13%** | **-8,523.40** | **952,166.70** | **21.35%** | **33,294.90** |
| Management Fee - Base | 19,427.51 | 3.08% | 20,091.00 | 3.00% | -663.49 | 12,407.24 | 3.00% | 7,020.27 | | 149,285.09 | 3.02% | 164,352.00 | 3.00% | -15,066.91 | 133,720.85 | 3.00% | 15,564.24 |
| **Total Management Fees** | **19,427.51** | **3.08%** | **20,091.00** | **3.00%** | **-663.49** | **12,407.24** | **3.00%** | **7,020.27** | | **149,285.09** | **3.02%** | **164,352.00** | **3.00%** | **-15,066.91** | **133,720.85** | **3.00%** | **15,564.24** |
| Capital Reserve | 4,518.80 | 0.72% | 0.00 | 0.00% | 4,518.80 | 0.00 | 0.00% | 4,518.80 | | 4,518.80 | 0.09% | 0.00 | 0.00% | 4,518.80 | 0.00 | 0.00% | 4,518.80 |
| Prior Owner's Expense | 136,919.66 | 21.74% | 0.00 | 0.00% | 136,919.66 | 1,500.00 | 0.36% | 135,419.66 | | 205,348.06 | 4.16% | 0.00 | 0.00% | 205,348.06 | 17,967.96 | 0.40% | 187,380.10 |
| **Total Other Non-Operating** | **141,438.46** | **22.46%** | **0.00** | **0.00%** | **141,438.46** | **1,500.00** | **0.36%** | **139,938.46** | | **209,866.86** | **4.25%** | **0.00** | **0.00%** | **209,866.86** | **17,967.96** | **0.40%** | **191,898.90** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | | |
| # Rooms | 128.00 | | 128.00 | | 0.00 | 128.00 | | 0.00 | | 128.00 | | 128.00 | | 0.00 | 128.00 | | 0.00 |
| Available Rooms | 3,968.00 | | 3,968.00 | | 0.00 | 3,968.00 | | 0.00 | | 38,912.00 | | 38,912.00 | | 0.00 | 39,040.00 | | -128.00 |
| Room Nights Sold | 2,392.00 | | 3,016.00 | | -624.00 | 1,550.00 | | 842.00 | | 22,780.00 | | 24,545.00 | | -1,765.00 | 5,988.00 | | 16,792.00 |
| Occupancy % | 60.28% | | 76.01% | | -15.73% | 39.06% | | 21.22% | | 58.54% | | 63.08% | | -4.54% | 15.34% | | 43.20% |
| ADR | 151.62 | | 190.38 | | -38.76 | 152.49 | | -0.87 | | 142.46 | | 167.06 | | -24.60 | 530.02 | | -387.56 |
| RevPar | 91.40 | | 144.70 | | -53.30 | 59.57 | | 31.83 | | 83.40 | | 105.38 | | -21.98 | 81.30 | | 2.10 |
| Summary V.11 | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Rooms | 362,669.91 | 98.53% | 574,175.50 | 97.54% | -211,505.59 | 236,362.23 | 99.19% | 126,307.68 | | 3,245,242.95 | 98.67% | 4,100,455.75 | 97.31% | -855,212.80 | 3,173,784.98 | 97.68% | 71,457.97 |
| F&B | 3,555.25 | 0.97% | 9,906.00 | 1.68% | -6,350.75 | 0.00 | 0.00% | 3,555.25 | | 23,194.89 | 0.71% | 74,385.00 | 1.77% | -51,190.11 | 47,758.75 | 1.47% | -24,563.86 |
| Other Departments | 1,857.23 | 0.50% | 4,548.00 | 0.77% | -2,690.77 | 1,927.23 | 0.81% | -70.00 | | 20,537.32 | 0.62% | 38,831.00 | 0.92% | -18,293.68 | 27,620.00 | 0.85% | -7,084.68 |
| **Total Operating Revenue** | 368,082.39 | 100.00% | 588,629.50 | 100.00% | -220,547.11 | 238,289.46 | 100.00% | 129,792.93 | | 3,288,975.16 | 100.00% | 4,213,671.75 | 100.00% | -924,696.59 | 3,249,165.73 | 100.00% | 39,809.43 |
| **Departmental Expenses** | | | | | | | | | | | | | | | | | |
| Rooms | 61,552.59 | 16.97% | 120,944.00 | 21.06% | -59,391.41 | 70,233.78 | 29.71% | -8,681.19 | | 818,381.58 | 25.22% | 1,037,667.00 | 25.31% | -219,285.42 | 790,524.25 | 24.91% | 27,857.33 |
| F&B | 823.02 | 23.15% | 5,947.00 | 60.03% | -5,123.98 | 31.36 | 0.00% | 791.66 | | 5,949.38 | 25.65% | 41,901.00 | 56.33% | -35,951.62 | 23,029.85 | 48.22% | -17,080.47 |
| Other Departments | 1,796.72 | 96.74% | 2,201.00 | 48.39% | -404.28 | 890.17 | 46.19% | 906.55 | | 10,223.51 | 49.78% | 18,099.00 | 46.61% | -7,875.49 | 12,044.74 | 43.48% | -1,785.23 |
| **Total Departmental Expenses** | 64,172.33 | 17.43% | 129,092.00 | 21.93% | -64,919.67 | 71,155.31 | 29.86% | -6,982.98 | | 834,554.47 | 25.37% | 1,097,667.00 | 26.05% | -263,112.53 | 825,562.84 | 25.41% | 8,991.63 |
| **Total Departmental Profit** | 303,910.06 | 82.57% | 459,537.50 | 78.07% | -155,627.44 | 167,134.15 | 70.14% | 136,775.91 | | 2,454,420.69 | 74.63% | 3,116,004.75 | 73.95% | -661,584.06 | 2,423,602.89 | 74.59% | 30,817.80 |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | | |
| A&G | 29,393.86 | 7.99% | 39,386.00 | 6.69% | -9,992.14 | 27,447.27 | 11.52% | 1,946.59 | | 278,005.58 | 8.45% | 348,517.00 | 8.27% | -70,511.42 | 333,363.20 | 10.26% | -55,357.62 |
| IT | 14,769.56 | 4.01% | 5,687.00 | 0.97% | 9,082.56 | 5,833.67 | 2.45% | 8,935.89 | | 81,779.31 | 2.49% | 56,870.00 | 1.35% | 24,909.31 | 62,025.73 | 1.91% | 19,753.58 |
| S&M | 9,106.43 | 2.47% | 14,533.00 | 2.47% | -5,426.57 | 9,174.45 | 3.85% | -68.02 | | 95,207.21 | 2.89% | 133,343.00 | 3.16% | -38,135.79 | 113,559.12 | 3.50% | -18,351.91 |
| Franchise Fees | 37,388.60 | 10.16% | 53,954.00 | 9.17% | -16,565.40 | 18,852.31 | 7.91% | 18,536.29 | | 311,363.48 | 9.47% | 386,842.00 | 9.18% | -75,478.52 | 273,864.41 | 8.43% | 37,499.07 |
| R&M | 16,666.03 | 4.53% | 26,727.00 | 4.54% | -10,060.97 | 19,935.24 | 8.37% | -3,269.21 | | 175,655.75 | 5.34% | 233,935.00 | 5.55% | -58,279.25 | 185,100.32 | 5.70% | -9,444.57 |
| Utilities | 34,147.76 | 9.28% | 19,604.00 | 3.33% | 14,543.76 | 13,880.01 | 5.82% | 20,267.75 | | 215,745.43 | 6.56% | 155,518.00 | 3.69% | 60,227.43 | 150,224.36 | 4.62% | 65,521.07 |
| **Total Undistributed Expenses** | 141,472.24 | 38.43% | 159,891.00 | 27.16% | -18,418.76 | 95,122.95 | 39.92% | 46,349.29 | | 1,157,756.76 | 35.20% | 1,315,025.00 | 31.21% | -157,268.24 | 1,118,137.14 | 34.41% | 39,619.62 |
| **Gross Operating Profit** | 162,437.82 | 44.13% | 299,646.50 | 50.91% | -137,208.68 | 72,011.20 | 30.22% | 90,426.62 | | 1,296,663.93 | 39.42% | 1,800,979.75 | 42.74% | -504,315.82 | 1,305,465.75 | 40.18% | -8,801.82 |
| Management Fees | 11,542.47 | 3.14% | 17,646.00 | 3.00% | -6,103.53 | 7,148.69 | 3.00% | 4,393.78 | | 99,669.25 | 3.03% | 126,293.00 | 3.00% | -26,623.75 | 97,384.24 | 3.00% | 2,285.01 |
| Income Before Non-Operating Income a | 150,895.35 | 40.99% | 282,000.50 | 47.91% | -131,105.15 | 64,862.51 | 27.22% | 86,032.84 | | 1,196,994.68 | 36.39% | 1,674,686.75 | 39.74% | -477,692.07 | 1,208,081.51 | 37.18% | -11,086.83 |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | | |
| Insurance | 30,866.09 | 8.39% | 15,443.00 | 2.62% | 15,423.09 | 15,866.32 | 6.66% | 14,999.77 | | 100,466.11 | 3.05% | 154,430.00 | 3.66% | -53,963.89 | 141,692.75 | 4.36% | -41,226.64 |
| Leases & Rent | 102,769.00 | 27.92% | 102,769.00 | 17.46% | 0.00 | 97,058.33 | 40.73% | 5,710.67 | | 1,004,522.29 | 30.54% | 1,013,210.00 | 24.05% | -8,687.71 | 970,583.30 | 29.87% | 33,938.99 |
| Other | 66,253.90 | 18.00% | 0.00 | 0.00% | 66,253.90 | 1,500.00 | 0.63% | 64,753.90 | | 159,309.55 | 4.84% | 0.00 | 0.00% | 159,309.55 | 17,967.96 | 0.55% | 141,341.59 |
| Total Non-Operating Income and Expen | 199,888.99 | 54.31% | 118,212.00 | 20.08% | 81,676.99 | 114,424.65 | 48.02% | 85,464.34 | | 1,264,297.95 | 38.44% | 1,167,640.00 | 27.71% | 96,657.95 | 1,130,244.01 | 34.79% | 134,053.94 |
| **EBITDA** | -48,993.64 | -13.31% | 163,788.50 | 27.83% | -212,782.14 | -49,562.14 | -20.80% | 568.50 | | -67,303.27 | -2.05% | 507,046.75 | 12.03% | -574,350.02 | 77,837.50 | 2.40% | -145,140.77 |
| Interest | 0.00 | 0.00% | 120,170.00 | 20.42% | -120,170.00 | 117,850.30 | 49.46% | -117,850.30 | | 942,802.40 | 28.67% | 1,202,499.00 | 28.54% | -259,696.60 | 1,182,095.65 | 36.38% | -239,293.25 |
| Taxes | 47,123.00 | 12.80% | 47,123.00 | 8.01% | 0.00 | 47,229.00 | 19.82% | -106.00 | | 424,107.00 | 12.89% | 471,230.00 | 11.18% | -47,123.00 | 493,002.84 | 15.17% | -68,895.84 |
| **Interest, Taxes, Depreciation and Amor** | 47,123.00 | 12.80% | 167,293.00 | 28.42% | -120,170.00 | 165,079.30 | 69.28% | -117,956.30 | | 1,366,909.40 | 41.56% | 1,673,729.00 | 39.72% | -306,819.60 | 1,675,098.49 | 51.55% | -308,189.09 |
| **Net Income** | -96,116.64 | -26.11% | -3,504.50 | -0.60% | -92,612.14 | -214,641.44 | -90.08% | 118,524.80 | | -1,434,212.67 | -43.61% | -1,166,682.25 | -27.69% | -267,530.42 | -1,597,260.99 | -49.16% | 163,048.32 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 128.00 | | 128.00 | | 0.00 | 128.00 | | 0.00 | # Rooms | 128.00 | | 128.00 | | 0.00 | 128.00 | | 0.00 |
| 3,968.00 | | 3,968.00 | | 0.00 | 3,968.00 | | 0.00 | Available Rooms | 38,912.00 | | 38,912.00 | | 0.00 | 39,040.00 | | -128.00 |
| 2,392.00 | | 3,016.00 | | -624.00 | 1,550.00 | | 842.00 | Room Nights Sold | 22,780.00 | | 24,545.00 | | -1,765.00 | 5,988.00 | | 16,792.00 |
| 0.60 | | 0.76 | | -0.16 | 0.39 | | 0.21 | Occupancy % | 0.59 | | 0.63 | | -0.05 | 0.15 | | 0.43 |
| 151.62 | | 190.38 | | -38.76 | 152.49 | | -0.87 | ADR | 142.46 | | 167.06 | | -24.60 | 530.02 | | -387.56 |
| 91.40 | | 144.70 | | -53.30 | 59.57 | | 31.83 | RevPar | 83.40 | | 105.38 | | -21.98 | 81.30 | | 2.10 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 362,669.91 | 98.53% | 574,175.50 | 97.54% | -211,505.59 | 236,362.23 | 99.19% | 126,307.68 | Rooms | 3,245,242.95 | 98.67% | 4,100,455.75 | 97.31% | -855,212.80 | 3,173,784.98 | 97.68% | 71,457.97 |
| 953.75 | 0.26% | 3,267.00 | 0.56% | -2,313.25 | 0.00 | 0.00% | 953.75 | Food | 2,673.44 | 0.08% | 26,081.00 | 0.62% | -23,407.56 | 19,277.97 | 0.59% | -16,604.53 |
| 251.50 | 0.07% | 4,072.00 | 0.69% | -3,820.50 | 0.00 | 0.00% | 251.50 | Beverage | 5,629.73 | 0.17% | 24,854.00 | 0.59% | -19,224.27 | 9,829.36 | 0.30% | -4,199.63 |
| 2,350.00 | 0.64% | 2,567.00 | 0.44% | -217.00 | 0.00 | 0.00% | 2,350.00 | Other F&B Revenue | 14,891.72 | 0.45% | 23,450.00 | 0.56% | -8,558.28 | 18,651.42 | 0.57% | -3,759.70 |
| 6.36 | 0.00% | 0.00 | 0.00% | 6.36 | 0.00 | 0.00% | 6.36 | Telephone | 23.16 | 0.00% | 0.00 | 0.00% | 23.16 | 0.00 | 0.00% | 23.16 |
| 1,850.87 | 0.50% | 4,548.00 | 0.77% | -2,697.13 | 1,927.23 | 0.81% | -76.36 | Other | 20,514.16 | 0.62% | 38,831.00 | 0.92% | -18,316.84 | 27,622.00 | 0.85% | -7,107.84 |
| 368,082.39 | 100.00% | 588,629.50 | 100.00% | -220,547.11 | 238,289.46 | 100.00% | 129,792.93 | **Total Revenue** | 3,288,975.16 | 100.00% | 4,213,671.75 | 100.00% | -924,696.59 | 3,249,165.73 | 100.00% | 39,809.43 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 1,082.00 | 33.12% | -1,082.00 | 0.00 | 0.00% | 0.00 | Food | 1,639.53 | 61.33% | 8,442.00 | 32.37% | -6,802.47 | 4,117.37 | 21.36% | -2,477.84 |
| 0.00 | 0.00% | 1,190.00 | 29.22% | -1,190.00 | 0.00 | 0.00% | 0.00 | Beverage | 1,215.61 | 21.59% | 6,232.00 | 25.07% | -5,016.39 | 2,541.00 | 25.85% | -1,325.39 |
| 0.00 | 0.00% | 100.00 | 3.90% | -100.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 920.00 | 3.92% | -920.00 | 52.82 | 0.28% | -52.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,796.72 | 96.74% | 2,201.00 | 48.39% | -404.28 | 890.17 | 46.19% | 906.55 | Other | 10,223.51 | 49.78% | 18,099.00 | 46.61% | -7,875.49 | 12,008.74 | 43.48% | -1,785.23 |
| 1,796.72 | 96.74% | 4,573.00 | 100.55% | -2,776.28 | 890.17 | 46.19% | 906.55 | **Total Cost of Sales** | 13,078.65 | 63.68% | 33,693.00 | 86.77% | -20,614.35 | 18,719.93 | 67.77% | -5,641.28 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 20,209.88 | 5.57% | 57,223.00 | 9.97% | -37,013.12 | 39,892.79 | 16.88% | -19,682.91 | Rooms | 435,016.38 | 13.40% | 522,380.00 | 12.74% | -87,363.62 | 392,438.23 | 12.36% | 42,578.15 |
| 571.20 | 16.07% | 3,095.00 | 31.24% | -2,523.80 | 0.00 | 0.00% | 571.20 | F&B | 1,954.55 | 8.43% | 21,988.00 | 29.56% | -20,033.45 | 8,765.90 | 18.35% | -6,811.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,368.46 | 1.19% | 10,914.00 | 1.85% | -6,545.54 | 9,835.97 | 4.13% | -5,467.51 | A&G | 80,998.73 | 2.46% | 107,352.00 | 2.55% | -26,353.27 | 116,283.25 | 3.58% | -35,284.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,945.09 | 1.34% | 5,591.00 | 0.95% | -645.91 | 5,053.92 | 2.12% | -108.83 | S&M | 33,625.59 | 1.02% | 54,518.00 | 1.29% | -20,892.41 | 41,570.79 | 1.28% | -7,945.20 |
| 5,357.14 | 1.46% | 8,831.00 | 1.50% | -3,473.86 | 7,922.65 | 3.32% | -2,565.51 | R&M | 63,839.46 | 1.94% | 86,163.00 | 2.04% | -22,323.54 | 81,820.55 | 2.52% | -17,981.09 |
| 35,451.77 | 9.63% | 85,654.00 | 14.55% | -50,202.23 | 62,705.33 | 26.31% | -27,253.56 | **Total Salaries and Wages** | 615,434.71 | 18.71% | 792,401.00 | 18.81% | -176,966.29 | 640,878.72 | 19.72% | -25,444.01 |
| 5,128.56 | 1.39% | 19,393.00 | 3.29% | -14,264.44 | 15,649.98 | 6.57% | -10,521.42 | **Total Taxes and Benefits** | 124,542.52 | 3.79% | 195,824.00 | 4.65% | -71,281.48 | 187,769.66 | 5.78% | -63,227.14 |
| 40,580.33 | 11.02% | 105,047.00 | 17.85% | -64,466.67 | 78,355.31 | 32.88% | -37,774.98 | **Total Labor Costs** | 739,977.23 | 22.50% | 988,225.00 | 23.45% | -248,247.77 | 828,648.38 | 25.50% | -88,671.15 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 38,423.66 | 10.59% | 53,693.00 | 9.35% | -15,269.34 | 21,366.77 | 9.04% | 17,056.89 | Rooms | 309,516.49 | 9.54% | 405,542.00 | 9.89% | -96,025.51 | 286,186.41 | 9.02% | 23,330.08 |
| 0.00 | 0.00% | 140.00 | 1.41% | -140.00 | 31.36 | 0.00% | -31.36 | F&B | 535.81 | 2.31% | 1,550.00 | 2.08% | -1,014.19 | 385.12 | 0.81% | 150.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 37,388.60 | 10.16% | 53,954.00 | 9.17% | -16,565.40 | 18,852.31 | 7.91% | 18,536.29 | Franchise Fees | 311,363.48 | 9.47% | 386,842.00 | 9.18% | -75,478.52 | 273,864.41 | 8.43% | 37,499.07 |
| 24,597.24 | 6.68% | 25,130.00 | 4.27% | -532.76 | 15,254.32 | 6.40% | 9,342.92 | A&G | 173,288.58 | 5.27% | 212,785.00 | 5.05% | -39,496.42 | 186,474.43 | 5.74% | -13,185.85 |
| 14,769.56 | 4.01% | 5,687.00 | 0.97% | 9,082.56 | 5,833.67 | 2.45% | 8,935.89 | IT | 81,779.31 | 2.49% | 56,870.00 | 1.35% | 24,909.31 | 62,025.73 | 1.91% | 19,753.58 |
| 3,339.73 | 0.91% | 6,160.00 | 1.05% | -2,820.27 | 2,602.41 | 1.09% | 737.32 | S&M | 45,589.83 | 1.39% | 55,190.00 | 1.31% | -9,600.17 | 52,598.25 | 1.62% | -7,008.42 |
| 10,600.97 | 2.88% | 14,995.00 | 2.55% | -4,394.03 | 9,211.93 | 3.87% | 1,389.04 | R&M | 101,436.42 | 3.08% | 116,477.00 | 2.76% | -15,040.58 | 84,572.96 | 2.60% | 16,863.46 |
| 34,147.76 | 9.28% | 19,604.00 | 3.33% | 14,543.76 | 13,880.01 | 5.82% | 20,267.75 | Utilities | 215,745.43 | 6.56% | 155,518.00 | 3.69% | 60,227.43 | 150,224.36 | 4.62% | 65,521.07 |
| 163,267.52 | 44.36% | 179,363.00 | 30.47% | -16,095.48 | 87,032.78 | 36.52% | 76,234.74 | **Total Direct Expense** | 1,239,255.35 | 37.68% | 1,390,774.00 | 33.01% | -151,518.65 | 1,096,331.67 | 33.74% | 142,923.68 |
| 162,437.82 | 44.13% | 299,646.50 | 50.91% | -137,208.68 | 72,011.20 | 30.22% | 90,426.62 | **Gross Operating Profit** | 1,296,663.93 | 39.42% | 1,800,979.75 | 42.74% | -504,315.82 | 1,305,465.75 | 40.18% | -8,801.82 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 47,123.00 | 12.80% | 47,123.00 | 8.01% | 0.00 | 47,229.00 | 19.82% | -106.00 | Taxes | 424,107.00 | 12.89% | 471,230.00 | 11.18% | -47,123.00 | 493,002.84 | 15.17% | -68,895.84 |
| 30,866.09 | 8.39% | 15,443.00 | 2.62% | 15,423.09 | 15,866.32 | 6.66% | 14,999.77 | Insurance | 100,466.11 | 3.05% | 154,430.00 | 3.66% | -53,963.89 | 141,692.75 | 4.36% | -41,226.64 |
| 102,769.00 | 27.92% | 102,769.00 | 17.46% | 0.00 | 97,058.33 | 40.73% | 5,710.67 | Leases & Rent | 1,004,522.29 | 30.54% | 1,013,210.00 | 24.05% | -8,687.71 | 970,583.30 | 29.87% | 33,938.99 |
| 11,542.47 | 3.14% | 17,646.00 | 3.00% | -6,103.53 | 7,148.69 | 3.00% | 4,393.78 | Management Fees | 99,669.25 | 3.03% | 126,293.00 | 3.00% | -26,623.75 | 97,384.24 | 3.00% | 2,285.01 |
| 192,300.56 | 52.24% | 182,981.00 | 31.09% | 9,319.56 | 167,302.34 | 70.21% | 24,998.22 | Total Fixed Expenses | 1,628,764.65 | 49.52% | 1,765,163.00 | 41.89% | -136,398.35 | 1,702,663.13 | 52.40% | -73,898.48 |
| -29,862.74 | -8.11% | 116,665.50 | 19.82% | -146,528.24 | -95,291.14 | -39.99% | 65,428.40 | Net Operating Profit | -332,100.72 | -10.10% | 35,816.75 | 0.85% | -367,917.47 | -397,197.38 | -12.22% | 65,096.66 |
| 0.00 | 0.00% | 91,850.00 | 15.60% | -91,850.00 | 91,850.30 | 38.55% | -91,850.30 | Interest - First Mortgage | 734,802.40 | 22.34% | 918,500.00 | 21.80% | -183,697.60 | 918,503.00 | 28.27% | -183,700.60 |
| 0.00 | 0.00% | 28,320.00 | 4.81% | -28,320.00 | 26,000.00 | 10.91% | -26,000.00 | Interest - Notes Payable | 208,000.00 | 6.32% | 283,200.00 | 6.72% | -75,200.00 | 263,592.65 | 8.11% | -55,592.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Income | 0.00 | 0.00% | 799.00 | 0.02% | -799.00 | 0.00 | 0.00% | 0.00 |
| 66,253.90 | 18.00% | 0.00 | 0.00% | 66,253.90 | 1,500.00 | 0.63% | 64,753.90 | Prior Owner's Expense | 134,309.55 | 4.08% | 0.00 | 0.00% | 134,309.55 | 17,967.96 | 0.55% | 116,341.59 |
| -96,116.64 | -26.11% | -3,504.50 | -0.60% | -92,612.14 | -214,641.44 | -90.08% | 118,524.80 | Net Operating Income | -1,409,212.67 | -42.85% | -1,166,682.25 | -27.69% | -242,530.42 | -1,597,260.99 | -49.16% | 188,048.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | (Gain)/Loss-Insurance | 25,000.00 | 0.76% | 0.00 | 0.00% | 25,000.00 | 0.00 | 0.00% | 25,000.00 |
| -96,116.64 | -26.11% | -3,504.50 | -0.60% | -92,612.14 | -214,641.44 | -90.08% | 118,524.80 | Adjusted NOI | -1,434,212.67 | -43.61% | -1,166,682.25 | -27.69% | -267,530.42 | -1,597,260.99 | -49.16% | 163,048.32 |
| -96,116.64 | -26.11% | -3,504.50 | -0.60% | -92,612.14 | -214,641.44 | -90.08% | 118,524.80 | Net Profit/(Loss) | -1,434,212.67 | -43.61% | -1,166,682.25 | -27.69% | -267,530.42 | -1,597,260.99 | -49.16% | 163,048.32 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 38,393.65 | 10.59% | 0.00 | 0.00% | 38,393.65 | 2,092.85 | 0.89% | 36,300.80 | Corporate Transient | 70,892.95 | 2.18% | 0.00 | 0.00% | 70,892.95 | 162,113.79 | 5.11% | -91,220.84 |
| 22,715.17 | 6.26% | 0.00 | 0.00% | 22,715.17 | 55,661.18 | 23.55% | -32,946.01 | Advanced Purchase | 370,856.04 | 11.43% | 0.00 | 0.00% | 370,856.04 | 388,402.91 | 12.24% | -17,546.87 |
| 26,824.95 | 7.40% | 96,957.00 | 16.89% | -70,132.05 | 41,853.95 | 17.71% | -15,029.00 | AAA/AARP Transient | 598,069.89 | 18.43% | 846,814.00 | 20.65% | -248,744.11 | 398,501.46 | 12.56% | 199,568.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FIT(Flexible Independent Travel) | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 156.75 | 0.00% | -156.75 |
| 537.15 | 0.15% | 0.00 | 0.00% | 537.15 | 4,225.00 | 1.79% | -3,687.85 | Consortia Transient | 16,815.84 | 0.52% | 0.00 | 0.00% | 16,815.84 | 100,422.14 | 3.16% | -83,606.30 |
| 109.00 | 0.03% | 0.00 | 0.00% | 109.00 | 0.00 | 0.00% | 109.00 | Employee | 7,028.00 | 0.22% | 0.00 | 0.00% | 7,028.00 | 5,074.00 | 0.16% | 1,954.00 |
| 1,708.24 | 0.47% | 0.00 | 0.00% | 1,708.24 | 0.00 | 0.00% | 1,708.24 | Leisure Transient | 1,708.24 | 0.05% | 0.00 | 0.00% | 1,708.24 | 0.00 | 0.00% | 1,708.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 6,358.50 | 0.20% | 0.00 | 0.00% | 6,358.50 | 3,685.75 | 0.12% | 2,672.75 |
| 3,529.36 | 0.97% | 0.00 | 0.00% | 3,529.36 | 1,889.47 | 0.80% | 1,639.89 | Member Reward Stay | 72,291.10 | 2.23% | 0.00 | 0.00% | 72,291.10 | 24,388.21 | 0.77% | 47,902.89 |
| 19,433.00 | 5.36% | 0.00 | 0.00% | 19,433.00 | 0.00 | 0.00% | 19,433.00 | Extended Stay Transient | 41,037.92 | 1.26% | 0.00 | 0.00% | 41,037.92 | 0.00 | 0.00% | 41,037.92 |
| 97,783.16 | 26.96% | 111,000.00 | 19.33% | -13,216.84 | 73,574.31 | 31.13% | 24,208.85 | Internet/E-Commerce | 721,232.70 | 22.22% | 989,767.00 | 24.14% | -268,534.30 | 638,807.24 | 20.13% | 82,425.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 280.86 | 0.01% | 0.00 | 0.00% | 280.86 | 1,047.54 | 0.03% | -766.68 |
| 4,330.42 | 1.19% | 0.00 | 0.00% | 4,330.42 | 0.00 | 0.00% | 4,330.42 | Other Transient | 4,330.42 | 0.13% | 0.00 | 0.00% | 4,330.42 | 0.00 | 0.00% | 4,330.42 |
| 4,242.00 | 1.17% | 4,125.00 | 0.72% | 117.00 | 4,015.00 | 1.70% | 227.00 | Government Transient | 16,011.00 | 0.49% | 81,336.00 | 1.98% | -65,325.00 | 49,717.00 | 1.57% | -33,706.00 |
| 69,941.12 | 19.29% | 142,935.00 | 24.89% | -72,993.88 | 21,876.88 | 9.26% | 48,064.24 | Rack Transient | 762,956.51 | 23.51% | 1,013,200.00 | 24.71% | -250,243.49 | 400,745.88 | 12.63% | 362,210.63 |
| 32,415.91 | 8.94% | 201,883.50 | 35.16% | -169,467.59 | 24,537.41 | 10.38% | 7,878.50 | Local Negotiated Transient | 380,054.60 | 11.71% | 1,064,908.75 | 25.97% | -684,854.15 | 877,633.48 | 27.65% | -497,578.88 |
| **321,963.13** | **88.78%** | **556,900.50** | **96.99%** | **-234,937.37** | **229,726.05** | **97.19%** | **92,237.08** | **Total Transient Room Revenue** | **3,069,924.57** | **94.60%** | **3,996,025.75** | **97.45%** | **-926,101.18** | **3,050,696.15** | **96.12%** | **19,228.42** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 7,400.00 | 1.29% | -7,400.00 | 0.00 | 0.00% | 0.00 | Corporate Group | 13,687.64 | 0.42% | 27,195.00 | 0.66% | -13,507.36 | 0.00 | 0.00% | 13,687.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 676.00 | 0.02% | 2,780.00 | 0.07% | -2,104.00 | 7,605.00 | 0.24% | -6,929.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 4,360.50 | 0.13% | 0.00 | 0.00% | 4,360.50 | 0.00 | 0.00% | 4,360.50 |
| 34,522.31 | 9.52% | 4,950.00 | 0.86% | 29,572.31 | 4,276.00 | 1.81% | 30,246.31 | SMERF Group | 99,860.05 | 3.08% | 44,880.00 | 1.09% | 54,980.05 | 49,899.82 | 1.57% | 49,960.23 |
| 3,785.00 | 1.04% | 3,725.00 | 0.65% | 60.00 | 0.00 | 0.00% | 3,785.00 | Sports Group | 18,563.00 | 0.57% | 16,975.00 | 0.41% | 1,588.00 | 18,843.00 | 0.59% | -280.00 |
| **38,307.31** | **10.56%** | **16,075.00** | **2.80%** | **22,232.31** | **4,276.00** | **1.81%** | **34,031.31** | **Total Group Room Revenue** | **137,147.19** | **4.23%** | **91,830.00** | **2.24%** | **45,317.19** | **76,347.82** | **2.41%** | **60,799.37** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 1,787.96 | 0.49% | 0.00 | 0.00% | 1,787.96 | 1,449.39 | 0.61% | 338.57 | No-Show Rooms | 20,058.07 | 0.62% | 0.00 | 0.00% | 20,058.07 | 18,109.67 | 0.57% | 1,948.40 |
| 99.00 | 0.03% | 0.00 | 0.00% | 99.00 | 0.00 | 0.00% | 99.00 | Early/Late Departure Fees | 9,377.00 | 0.29% | 0.00 | 0.00% | 9,377.00 | 19,123.30 | 0.60% | -9,746.30 |
| 1,000.00 | 0.28% | 1,200.00 | 0.21% | -200.00 | 1,560.79 | 0.66% | -560.79 | Pet/Smoking/Damage Fees | 13,705.89 | 0.42% | 12,600.00 | 0.31% | 1,105.89 | 10,774.79 | 0.34% | 2,931.10 |
| **2,886.96** | **0.80%** | **1,200.00** | **0.21%** | **1,686.96** | **3,010.18** | **1.27%** | **-123.22** | **Total Other Room Revenue** | **43,140.96** | **1.33%** | **12,600.00** | **0.31%** | **30,540.96** | **48,007.76** | **1.51%** | **-4,866.80** |
| -487.49 | -0.13% | 0.00 | 0.00% | -487.49 | -650.00 | -0.28% | 162.51 | Less: Allowances | -4,969.77 | -0.15% | 0.00 | 0.00% | -4,969.77 | -1,266.75 | -0.04% | -3,703.02 |
| **362,669.91** | **100.00%** | **574,175.50** | **100.00%** | **-211,505.59** | **236,362.23** | **100.00%** | **126,307.68** | **Total Room Revenue** | **3,245,242.95** | **100.00%** | **4,100,455.75** | **100.00%** | **-855,212.80** | **3,173,784.98** | **100.00%** | **71,457.97** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 2,987.27 | 0.82% | 6,255.00 | 1.09% | -3,267.73 | 0.00 | 0.00% | 2,987.27 | Front Office Management | 18,206.41 | 0.56% | 60,077.00 | 1.47% | -41,870.59 | 0.00 | 0.00% | 18,206.41 |
| 5,357.14 | 1.48% | 8,629.00 | 1.50% | -3,271.86 | 5,250.00 | 2.22% | 107.14 | Housekeeping Management | 51,250.00 | 1.58% | 84,178.00 | 2.05% | -32,928.00 | 46,311.04 | 1.46% | 4,938.96 |
| **8,344.41** | **2.30%** | **14,884.00** | **2.59%** | **-6,539.59** | **5,250.00** | **2.22%** | **3,094.41** | **Total Rooms Management** | **69,456.41** | **2.14%** | **144,255.00** | **3.52%** | **-74,798.59** | **46,311.04** | **1.46%** | **23,145.37** |
| 4,156.49 | 1.15% | 6,159.00 | 1.07% | -2,002.51 | 4,354.72 | 1.84% | -198.23 | Front Office Agents | 52,887.30 | 1.63% | 58,443.00 | 1.43% | -5,555.70 | 40,806.67 | 1.29% | 12,080.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,136.52 | 2.17% | -5,136.52 | Front Office Supervisors | 39,057.83 | 1.20% | 0.00 | 0.00% | 39,057.83 | 48,589.88 | 1.53% | -9,532.05 |
| 4,089.67 | 1.13% | 4,385.00 | 0.76% | -295.33 | 4,464.82 | 1.89% | -375.15 | Night Auditors | 39,491.85 | 1.22% | 42,006.00 | 1.02% | -2,514.15 | 41,981.48 | 1.32% | -2,489.63 |
| 0.00 | 0.00% | 3,719.00 | 0.65% | -3,719.00 | 0.00 | 0.00% | 0.00 | Breakfast Attendant | 0.00 | 0.00% | 37,202.00 | 0.91% | -37,202.00 | 22,675.89 | 0.71% | -22,675.89 |
| **8,246.16** | **2.27%** | **14,263.00** | **2.48%** | **-6,016.84** | **13,956.06** | **5.90%** | **-5,709.90** | **Total Rooms Front Office** | **131,436.98** | **4.05%** | **137,651.00** | **3.36%** | **-6,214.02** | **154,053.92** | **4.85%** | **-22,616.94** |
| 4,000.82 | 1.10% | 0.00 | 0.00% | 4,000.82 | 2,745.50 | 1.16% | 1,255.32 | Housekeeping Supervisors | 23,088.60 | 0.71% | 0.00 | 0.00% | 23,088.60 | 24,975.55 | 0.79% | -1,886.95 |
| -381.51 | -0.11% | 22,513.00 | 3.92% | -22,894.51 | 17,652.18 | 7.47% | -18,033.69 | Room Attendants | 208,275.60 | 6.42% | 187,530.00 | 4.57% | 20,745.60 | 147,827.08 | 4.66% | 60,448.52 |
| 0.00 | 0.00% | 2,781.00 | 0.48% | -2,781.00 | 0.00 | 0.00% | 0.00 | Housepersons | 0.00 | 0.00% | 26,562.00 | 0.65% | -26,562.00 | 13,405.96 | 0.42% | -13,405.96 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 2,782.00 | 0.48% | -2,782.00 | 289.05 | 0.12% | -289.05 | Laundry Attendants | 2,758.79 | 0.09% | 26,382.00 | 0.64% | -23,623.21 | 5,864.68 | 0.18% | -3,105.89 |
| 3,619.31 | 1.00% | 28,076.00 | 4.89% | -24,456.69 | 20,686.73 | 8.75% | -17,067.42 | **Total Rooms Housekeeping** | 234,122.99 | 7.21% | 240,474.00 | 5.86% | -6,351.01 | 192,073.27 | 6.05% | 42,049.72 |
| | | | | | | | | | | | | | | | | |
| 20,209.88 | 5.57% | 57,223.00 | 9.97% | -37,013.12 | 39,892.79 | 16.88% | -19,682.91 | **Total Rooms Salary and Wages** | 435,016.38 | 13.40% | 522,380.00 | 12.74% | -87,363.62 | 392,438.23 | 12.36% | 42,578.15 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,371.87 | 0.38% | 3,739.00 | 0.65% | -2,367.13 | 2,424.23 | 1.03% | -1,052.36 | FICA | 21,772.09 | 0.67% | 34,879.00 | 0.85% | -13,106.91 | 25,351.26 | 0.80% | -3,579.17 |
| 52.07 | 0.01% | 49.00 | 0.01% | 3.07 | 6.21 | 0.00% | 45.86 | Federal Unemployment Tax | 839.76 | 0.03% | 1,029.00 | 0.03% | -189.24 | 829.38 | 0.03% | 10.38 |
| 295.07 | 0.08% | 49.00 | 0.01% | 246.07 | 22.93 | 0.01% | 272.14 | State Unemployment Tax | 4,008.11 | 0.12% | 5,283.00 | 0.13% | -1,274.89 | 4,440.32 | 0.14% | -432.21 |
| 1,719.01 | 0.47% | 3,837.00 | 0.67% | -2,117.99 | 2,453.37 | 1.04% | -734.36 | **Total Payroll Taxes** | 26,619.96 | 0.82% | 41,191.00 | 1.00% | -14,571.04 | 30,620.96 | 0.96% | -4,001.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 4,255.37 | 0.13% | 7,000.00 | 0.17% | -2,744.63 | 6,843.67 | 0.22% | -2,588.30 |
| 0.00 | 0.00% | 603.00 | 0.11% | -603.00 | 1,116.41 | 0.47% | -1,116.41 | Vacation | 9,942.73 | 0.31% | 6,030.00 | 0.15% | 3,912.73 | 12,453.84 | 0.39% | -2,511.11 |
| 0.00 | 0.00% | 603.00 | 0.11% | -603.00 | 1,116.41 | 0.47% | -1,116.41 | **Total Supplemental Pay** | 14,198.10 | 0.44% | 13,030.00 | 0.32% | 1,168.10 | 19,297.51 | 0.61% | -5,099.41 |
| 1,400.15 | 0.39% | 1,399.00 | 0.24% | 1.15 | 1,282.30 | 0.54% | 117.85 | Worker's Compensation | 14,333.40 | 0.44% | 13,990.00 | 0.34% | 343.40 | 13,186.96 | 0.42% | 1,146.44 |
| -200.11 | -0.06% | 4,082.00 | 0.71% | -4,282.11 | 4,122.14 | 1.74% | -4,322.25 | Group Insurance | 18,060.71 | 0.56% | 40,807.00 | 1.00% | -22,746.29 | 48,281.43 | 1.52% | -30,220.72 |
| 0.00 | 0.00% | 57.00 | 0.01% | -57.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 180.54 | 0.01% | 227.00 | 0.01% | -46.46 | 512.75 | 0.02% | -332.21 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 500.00 | 0.01% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 456.00 | 0.01% | 0.00 | 0.00% | 456.00 | 0.00 | 0.00% | 456.00 |
| 1,200.04 | 0.33% | 5,588.00 | 0.97% | -4,387.96 | 5,404.44 | 2.29% | -4,204.40 | **Total Other Benefits** | 33,030.65 | 1.02% | 55,524.00 | 1.35% | -22,493.35 | 61,981.14 | 1.95% | -28,950.49 |
| 2,919.05 | 0.80% | 10,028.00 | 1.75% | -7,108.95 | 8,974.22 | 3.80% | -6,055.17 | **Total Rooms PR Taxes and Benefits** | 73,848.71 | 2.28% | 109,745.00 | 2.68% | -35,896.29 | 111,899.61 | 3.53% | -38,050.90 |
| 23,128.93 | 6.38% | 67,251.00 | 11.71% | -44,122.07 | 48,867.01 | 20.67% | -25,738.08 | **Total Rooms Labor Costs** | 508,865.09 | 15.68% | 632,125.00 | 15.42% | -123,259.91 | 504,337.84 | 15.89% | 4,527.25 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 4,419.19 | 1.22% | 9,048.00 | 1.58% | -4,628.81 | 2,445.39 | 1.03% | 1,973.80 | Breakfast /Comp Cost | 38,958.63 | 1.20% | 66,391.00 | 1.62% | -27,432.37 | 40,295.55 | 1.27% | -1,336.92 |
| 128.76 | 0.04% | 1,206.00 | 0.21% | -1,077.24 | 464.28 | 0.20% | -335.52 | Cleaning Supplies | 6,889.29 | 0.21% | 9,817.00 | 0.24% | -2,927.71 | 5,809.86 | 0.18% | 1,079.43 |
| 24,393.52 | 6.73% | 0.00 | 0.00% | 24,393.52 | 0.00 | 0.00% | 24,393.52 | Contract Labor | 56,673.58 | 1.75% | 0.00 | 0.00% | 56,673.58 | 0.00 | 0.00% | 56,673.58 |
| 122.37 | 0.03% | 0.00 | 0.00% | 122.37 | 0.00 | 0.00% | 122.37 | Dues and Subscriptions | 122.37 | 0.00% | 0.00 | 0.00% | 122.37 | 0.00 | 0.00% | 122.37 |
| 2,919.77 | 0.81% | 3,619.00 | 0.63% | -699.23 | 1,557.90 | 0.66% | 1,361.87 | Guest Supplies | 19,887.94 | 0.61% | 26,366.00 | 0.64% | -6,478.06 | 17,884.97 | 0.56% | 2,002.97 |
| 0.00 | 0.00% | 935.00 | 0.16% | -935.00 | 442.64 | 0.19% | -442.64 | Laundry | 3,965.58 | 0.12% | 7,609.00 | 0.19% | -3,643.42 | 4,524.51 | 0.14% | -558.93 |
| 1,008.41 | 0.28% | 1,960.00 | 0.34% | -951.59 | -769.41 | -0.33% | 1,777.82 | Linen | 18,032.74 | 0.56% | 16,827.00 | 0.41% | 1,205.74 | 10,707.56 | 0.34% | 7,325.18 |
| 0.00 | 0.00% | 1,960.00 | 0.34% | -1,960.00 | 819.26 | 0.35% | -819.26 | Operating Supplies | 6,833.76 | 0.21% | 15,364.00 | 0.37% | -8,530.24 | 9,295.76 | 0.29% | -2,462.00 |
| 1,742.25 | 0.48% | 11,612.00 | 2.02% | -9,869.75 | 4,457.70 | 1.89% | -2,715.45 | Reservation Expense | 48,973.17 | 1.51% | 94,499.00 | 2.30% | -45,525.83 | 70,623.79 | 2.23% | -21,650.62 |
| 0.00 | 0.00% | 151.00 | 0.03% | -151.00 | 0.00 | 0.00% | 0.00 | Rooms Promotion | -280.13 | -0.01% | 1,066.00 | 0.03% | -1,346.13 | 334.32 | 0.01% | -614.45 |
| 1,927.87 | 0.53% | 1,898.00 | 0.33% | 29.87 | 1,897.27 | 0.80% | 30.60 | Television Cable | 20,516.36 | 0.63% | 18,980.00 | 0.46% | 1,536.36 | 18,450.60 | 0.58% | 2,065.76 |
| 0.00 | 0.00% | 250.00 | 0.04% | -250.00 | 0.00 | 0.00% | 0.00 | Transportation | 105.27 | 0.00% | 2,050.00 | 0.05% | -1,944.73 | 391.00 | 0.01% | -285.73 |
| 1,108.64 | 0.31% | 0.00 | 0.00% | 1,108.64 | 0.00 | 0.00% | 1,108.64 | Travel Agent Comm - Group Rooms | 5,224.48 | 0.16% | 0.00 | 0.00% | 5,224.48 | 0.00 | 0.00% | 5,224.48 |
| 652.88 | 0.18% | 20,054.00 | 3.49% | -19,401.12 | 10,051.74 | 4.25% | -9,398.86 | Travel Agent Comm - Transient Rooms | 83,126.75 | 2.56% | 143,073.00 | 3.49% | -59,946.25 | 105,165.51 | 3.31% | -22,038.76 |
| 0.00 | 0.00% | 1,000.00 | 0.17% | -1,000.00 | 0.00 | 0.00% | 0.00 | Uniforms | 486.00 | 0.00% | 3,500.00 | 0.09% | -3,013.30 | 2,702.98 | 0.09% | -2,216.28 |
| 38,423.66 | 10.59% | 53,693.00 | 9.35% | -15,269.34 | 21,366.77 | 9.04% | 17,056.89 | **Total Rooms Other Expenses** | 309,516.49 | 9.54% | 405,542.00 | 9.89% | -96,025.51 | 286,186.41 | 9.02% | 23,330.08 |
| 61,552.59 | 16.97% | 120,944.00 | 21.06% | -59,391.41 | 70,233.78 | 29.71% | -8,681.19 | **Total Rooms Expenses** | 818,381.58 | 25.22% | 1,037,667.00 | 25.31% | -219,285.42 | 790,524.25 | 24.91% | 27,857.33 |
| 301,117.32 | 83.03% | 453,231.50 | 78.94% | -152,114.18 | 166,128.45 | 70.29% | 134,988.87 | **Total Rooms Profit (Loss)** | 2,426,861.37 | 74.78% | 3,062,788.75 | 74.69% | -635,927.38 | 2,383,260.73 | 75.09% | 43,600.64 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 297.00 | | 0.00 | | 297.00 | 5.00 | | 292.00 | Room Stat - Corporate Transient | 459.00 | | 0.00 | | 459.00 | 57.00 | | 402.00 |
| 141.00 | | 0.00 | | 141.00 | 380.00 | | -239.00 | Room Stat - Advanced Purchase | 2,556.00 | | 0.00 | | 2,556.00 | 1,544.00 | | 1,012.00 |
| 167.00 | | 513.00 | | -346.00 | 62.00 | | 105.00 | Room Stat - AAA/AARP Transient | 1,162.00 | | 5,162.00 | | -4,000.00 | 300.00 | | 862.00 |
| 0.00 | | 0.00 | | 0.00 | 25.00 | | -25.00 | Room Stat - Consortia Rate Transient | 103.00 | | 0.00 | | 103.00 | 42.00 | | 61.00 |
| 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 | Room Stat - Employee | 75.00 | | 0.00 | | 75.00 | 1.00 | | 74.00 |
| 17.00 | | 0.00 | | 17.00 | 0.00 | | 17.00 | Room Stat - Leisure Transient | 17.00 | | 0.00 | | 17.00 | 0.00 | | 17.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 41.00 | | 0.00 | | 41.00 | 0.00 | | 41.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Travel Agent/Friends & Family | 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 |
| 45.00 | | 0.00 | | 45.00 | 20.00 | | 25.00 | Room Stat - Member Reward Stay | 682.00 | | 0.00 | | 682.00 | 82.00 | | 600.00 |
| 147.00 | | 0.00 | | 147.00 | 184.00 | | -37.00 | Room Stat - Extended Stay Transient | 3,557.00 | | 0.00 | | 3,557.00 | 615.00 | | 2,942.00 |
| 617.00 | | 600.00 | | 17.00 | 480.00 | | 137.00 | Room Stat - Internet | 4,928.00 | | 6,225.00 | | -1,297.00 | 1,290.00 | | 3,638.00 |
| 30.00 | | 0.00 | | 30.00 | 27.00 | | 3.00 | Room Stat - Other Transient | 205.00 | | 0.00 | | 205.00 | 44.00 | | 161.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 |
| 30.00 | | 25.00 | | 5.00 | 25.00 | | 5.00 | Room Stat - Government Rate Transient | 111.00 | | 549.00 | | -438.00 | 78.00 | | 33.00 |
| 412.00 | | 733.00 | | -321.00 | 122.00 | | 290.00 | Room Stat - Rack Rate Transient | 4,907.00 | | 5,663.00 | | -756.00 | 305.00 | | 4,602.00 |
| 242.00 | | 1,050.00 | | -808.00 | 174.00 | | 68.00 | Room Stat - Local Negotiated Transient | 2,868.00 | | 6,326.00 | | -3,458.00 | 1,442.00 | | 1,426.00 |
| **2,146.00** | | **2,921.00** | | **-775.00** | **1,504.00** | | **642.00** | **Total Transient Rooms Sold** | **21,676.00** | | **23,925.00** | | **-2,249.00** | **5,800.00** | | **15,876.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 40.00 | | -40.00 | 12.00 | | -12.00 | Room Stat - Corporate Group Rooms | 275.00 | | 160.00 | | 115.00 | 132.00 | | 143.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Government Group | 4.00 | | 20.00 | | -16.00 | 0.00 | | 4.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 30.00 | | 0.00 | | 30.00 | 0.00 | | 30.00 |
| 223.00 | | 30.00 | | 193.00 | 34.00 | | 189.00 | Room Stat - SMERF Group | 670.00 | | 315.00 | | 355.00 | 56.00 | | 614.00 |
| 23.00 | | 25.00 | | -2.00 | 0.00 | | 23.00 | Room Stat - Sports Group | 125.00 | | 125.00 | | 0.00 | 0.00 | | 125.00 |
| **246.00** | | **95.00** | | **151.00** | **46.00** | | **200.00** | **Total Group Rooms Sold** | **1,104.00** | | **620.00** | | **484.00** | **188.00** | | **916.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **2,392.00** | | **3,016.00** | | **-624.00** | **1,550.00** | | **842.00** | **Total Rooms Sold** | **22,780.00** | | **24,545.00** | | **-1,765.00** | **5,988.00** | | **16,792.00** |
| 23.00 | | 0.00 | | 23.00 | 0.00 | | 23.00 | Room Stat-Comp Rooms | 37.00 | | 0.00 | | 37.00 | 0.00 | | 37.00 |
| **2,415.00** | | **3,016.00** | | **-601.00** | **1,550.00** | | **865.00** | **Total Rooms Occupied** | **22,817.00** | | **24,545.00** | | **-1,728.00** | **5,988.00** | | **16,829.00** |
| 175.00 | | 0.00 | | 175.00 | 0.00 | | 175.00 | Room Stat-Out of Order | 329.00 | | 0.00 | | 329.00 | 0.00 | | 329.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 129.27 | | 0.00 | | 129.27 | 418.57 | | -289.30 | Corporate Transient ADR | 154.45 | | 0.00 | | 154.45 | 2,844.10 | | -2,689.65 |
| 161.10 | | 0.00 | | 161.10 | 146.48 | | 14.62 | Advanced Purchase ADR | 145.09 | | 0.00 | | 145.09 | 251.56 | | -106.46 |
| 160.63 | | 189.00 | | -28.37 | 675.06 | | -514.44 | AAA/AARP ADR | 514.69 | | 164.05 | | 350.64 | 1,328.34 | | -813.65 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 169.00 | | -169.00 | Consortia ADR | 163.26 | | 0.00 | | 163.26 | 2,391.00 | | -2,227.74 |
| 109.00 | | 0.00 | | 109.00 | 0.00 | | 109.00 | Employee ADR | 93.71 | | 0.00 | | 93.71 | 5,074.00 | | -4,980.29 |
| 100.48 | | 0.00 | | 100.48 | 0.00 | | 100.48 | Leisure ADR | 100.48 | | 0.00 | | 100.48 | 0.00 | | 100.48 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 374.03 | | 0.00 | | 374.03 | 0.00 | | 374.03 |
| 78.43 | | 0.00 | | 78.43 | 94.47 | | -16.04 | Member Reward Stay ADR | 106.00 | | 0.00 | | 106.00 | 297.42 | | -191.42 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 11.54 | | 0.00 | | 11.54 | 0.00 | | 11.54 |
| 132.20 | | 0.00 | | 132.20 | 0.00 | | 132.20 | Extended Stay ADR | 11.54 | | 0.00 | | 11.54 | 0.00 | | 11.54 |
| 158.48 | | 185.00 | | -26.52 | 153.28 | | 5.20 | Internet ADR | 146.35 | | 159.00 | | -12.64 | 495.20 | | -348.85 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 140.43 | | 0.00 | | 140.43 | 0.00 | | 140.43 |
| 144.35 | | 0.00 | | 144.35 | 0.00 | | 144.35 | Other Transient ADR | 21.12 | | 0.00 | | 21.12 | 0.00 | | 21.12 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 141.40 | | 165.00 | | -23.60 | 160.60 | | -19.20 | Government ADR | 144.24 | | 148.15 | | -3.91 | 637.40 | | -493.15 |
| 169.76 | | 195.00 | | -25.24 | 179.32 | | -9.56 | Rack ADR | 155.48 | | 178.92 | | -23.43 | 1,313.92 | | -1,158.44 |
| 133.95 | | 192.27 | | -58.32 | 141.02 | | -7.07 | Local Negotiated ADR | 132.52 | | 168.34 | | -35.82 | 608.62 | | -476.11 |
| **150.03** | | **190.65** | | **-40.62** | **152.74** | | **-2.71** | **Total Transient ADR** | **141.63** | | **167.02** | | **-25.40** | **525.98** | | **-384.35** |
| 0.00 | | 185.00 | | -185.00 | 0.00 | | 0.00 | Corporate Group ADR | 49.77 | | 169.97 | | -120.20 | 0.00 | | 49.77 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 169.00 | | 139.00 | | 30.00 | 0.00 | | 169.00 |

11/19/2021 at 10:00:07 PM

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 145.35 | | 0.00 | | 145.35 | 0.00 | | 145.35 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 154.81 | | 165.00 | | -10.19 | 125.76 | | 29.04 | SMERF Group ADR | 149.04 | | 142.48 | | 6.57 | 891.07 | | -742.02 |
| 164.57 | | 149.00 | | 15.57 | 0.00 | | 164.57 | Sports Group ADR | 148.50 | | 135.80 | | 12.70 | 0.00 | | 148.50 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **155.72** | | **169.21** | | **-13.49** | **92.96** | | **62.76** | **Total Group ADR** | **124.23** | | **148.11** | | **-23.89** | **406.11** | | **-281.88** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **151.62** | | **190.38** | | **-38.76** | **152.49** | | **-0.87** | **Total ADR** | **142.46** | | **167.06** | | **-24.60** | **530.02** | | **-387.56** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 5.75 | 0.16% | 1,267.00 | 12.79% | -1,261.25 | 0.00 | 0.00% | 5.75 | Outlet Food Revenue | -170.56 | -0.74% | 7,381.00 | 9.92% | -7,551.56 | 3,799.99 | 7.96% | -3,970.55 |
| 948.00 | 26.66% | 2,000.00 | 20.19% | -1,052.00 | 0.00 | 0.00% | 948.00 | Banquet and Catering Food Revenue | 2,844.00 | 12.26% | 18,700.00 | 25.14% | -15,856.00 | 15,477.98 | 32.41% | -12,633.98 |
| 251.50 | 7.07% | 4,072.00 | 41.11% | -3,820.50 | 0.00 | 0.00% | 251.50 | Outlet Beverage Revenue | 5,629.73 | 24.27% | 24,854.00 | 33.41% | -19,224.27 | 9,829.36 | 20.58% | -4,199.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,350.00 | 66.10% | 2,567.00 | 25.91% | -217.00 | 0.00 | 0.00% | 2,350.00 | Banquet and Catering Other Revenue | 14,891.72 | 64.20% | 23,450.00 | 31.53% | -8,558.28 | 18,651.42 | 39.05% | -3,759.70 |
| **3,555.25** | **100.00%** | **9,906.00** | **100.00%** | **-6,350.75** | **0.00** | **0.00%** | **3,555.25** | **Total F&B Revenue** | **23,194.89** | **100.00%** | **74,385.00** | **100.00%** | **-51,190.11** | **47,758.75** | **100.00%** | **-24,563.86** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 1,082.00 | 10.92% | -1,082.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 1,639.53 | 7.07% | 8,442.00 | 11.35% | -6,802.47 | 4,117.37 | 8.62% | -2,477.84 |
| 0.00 | 0.00% | 1,190.00 | 12.01% | -1,190.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 1,215.61 | 5.24% | 6,232.00 | 8.38% | -5,016.39 | 2,541.00 | 5.32% | -1,325.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 1.01% | -100.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 920.00 | 1.24% | -920.00 | 52.82 | 0.11% | -52.82 |
| **0.00** | **0.00%** | **2,372.00** | **23.95%** | **-2,372.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **2,855.14** | **12.31%** | **15,594.00** | **20.96%** | **-12,738.86** | **6,711.19** | **14.05%** | **-3,856.05** |
| **3,555.25** | **100.00%** | **7,534.00** | **76.05%** | **-3,978.75** | **0.00** | **0.00%** | **3,555.25** | **F&B Gross Profit** | **20,339.75** | **87.69%** | **58,791.00** | **79.04%** | **-38,451.25** | **41,047.56** | **85.95%** | **-20,707.81** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 571.20 | 16.07% | 3,095.00 | 31.24% | -2,523.80 | 0.00 | 0.00% | 571.20 | Non-Management | 1,954.55 | 8.43% | 21,988.00 | 29.56% | -20,033.45 | 8,765.90 | 18.35% | -6,811.35 |
| **571.20** | **16.07%** | **3,095.00** | **31.24%** | **-2,523.80** | **0.00** | **0.00%** | **571.20** | **Total F&B Salaries and Wages** | **1,954.55** | **8.43%** | **21,988.00** | **29.56%** | **-20,033.45** | **8,765.90** | **18.35%** | **-6,811.35** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 70.18 | 1.97% | 259.00 | 2.61% | -188.82 | 0.00 | 0.00% | 70.18 | Payroll Taxes | 70.18 | 0.30% | 1,866.00 | 2.51% | -1,795.82 | 755.73 | 1.58% | -685.55 |
| 0.00 | 0.00% | 81.00 | 0.82% | -81.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 903.00 | 1.21% | -903.00 | 119.92 | 0.25% | -119.92 |
| 181.64 | 5.11% | 0.00 | 0.00% | 181.64 | 0.00 | 0.00% | 181.64 | Other Benefits | 533.70 | 2.30% | 0.00 | 0.00% | 533.70 | 6,291.99 | 13.17% | -5,758.29 |
| **251.82** | **7.08%** | **340.00** | **3.43%** | **-88.18** | **0.00** | **0.00%** | **251.82** | **Total F&B PR Taxes and Benefits** | **603.88** | **2.60%** | **2,769.00** | **3.72%** | **-2,165.12** | **7,167.64** | **15.01%** | **-6,563.76** |
| **823.02** | **23.15%** | **3,435.00** | **34.68%** | **-2,611.98** | **0.00** | **0.00%** | **823.02** | **Total F&B Payroll** | **2,558.43** | **11.03%** | **24,757.00** | **33.28%** | **-22,198.57** | **15,933.54** | **33.36%** | **-13,375.11** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 200.00 | 0.27% | -200.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 40.00 | 0.40% | -40.00 | 31.36 | 0.00% | -31.36 | Equipment Rental | 290.88 | 1.25% | 400.00 | 0.54% | -109.12 | 341.60 | 0.72% | -50.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 180.36 | 0.78% | 0.00 | 0.00% | 180.36 | 0.00 | 0.00% | 180.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 64.57 | 0.28% | 550.00 | 0.74% | -485.43 | 0.00 | 0.00% | 64.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 100.00 | 0.13% | -100.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 1.01% | -100.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 300.00 | 0.40% | -300.00 | 43.52 | 0.09% | -43.52 |
| **0.00** | **0.00%** | **140.00** | **1.41%** | **-140.00** | **31.36** | **0.00%** | **-31.36** | **Total F&B Other Expenses** | **535.81** | **2.31%** | **1,550.00** | **2.08%** | **-1,014.19** | **385.12** | **0.81%** | **150.69** |
| **823.02** | **23.15%** | **3,575.00** | **36.09%** | **-2,751.98** | **31.36** | **0.00%** | **791.66** | **Total F&B Expenses** | **3,094.24** | **13.34%** | **26,307.00** | **35.37%** | **-23,212.76** | **16,318.66** | **34.17%** | **-13,224.42** |
| **2,732.23** | **76.85%** | **3,959.00** | **39.97%** | **-1,226.77** | **-31.36** | **0.00%** | **2,763.59** | **Total F&B Profit (Loss)** | **17,245.51** | **74.35%** | **32,484.00** | **43.67%** | **-15,238.49** | **24,728.90** | **51.78%** | **-7,483.39** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Covers | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 1,082.00 | 10.92% | -1,082.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 1,639.53 | 7.07% | 8,442.00 | 11.35% | -6,802.47 | 4,117.37 | 8.62% | -2,477.84 |
| 0.00 | 0.00% | 1,190.00 | 12.01% | -1,190.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 1,215.61 | 5.24% | 6,232.00 | 8.38% | -5,016.39 | 2,541.00 | 5.32% | -1,325.39 |
| 0.00 | 0.00% | 100.00 | 1.01% | -100.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 920.00 | 1.24% | -920.00 | 52.82 | 0.11% | -52.82 |
| **0.00** | **0.00%** | **2,372.00** | **23.95%** | **-2,372.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Cost of Sales** | **2,855.14** | **12.31%** | **15,594.00** | **20.96%** | **-12,738.86** | **6,711.19** | **14.05%** | **-3,856.05** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 243.00 | 2.45% | -243.00 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 1,751.00 | 2.35% | -1,751.00 | 554.56 | 1.16% | -554.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 43.50 | 0.09% | -43.50 |
| 0.00 | 0.00% | 16.00 | 0.16% | -16.00 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 115.00 | 0.15% | -115.00 | 157.67 | 0.33% | -157.67 |
| **0.00** | **0.00%** | **259.00** | **2.61%** | **-259.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **1,866.00** | **2.51%** | **-1,866.00** | **755.73** | **1.58%** | **-755.73** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 336.00 | 0.45% | -336.00 | 112.00 | 0.23% | -112.00 |
| 0.00 | 0.00% | 81.00 | 0.82% | -81.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 567.00 | 0.76% | -567.00 | 7.92 | 0.02% | -7.92 |
| **0.00** | **0.00%** | **81.00** | **0.82%** | **-81.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **903.00** | **1.21%** | **-903.00** | **119.92** | **0.25%** | **-119.92** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 352.06 | 1.52% | 0.00 | 0.00% | 352.06 | 239.48 | 0.50% | 112.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,052.51 | 12.67% | -6,052.51 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **352.06** | **1.52%** | **0.00** | **0.00%** | **352.06** | **6,291.99** | **13.17%** | **-5,939.93** |
| **0.00** | **0.00%** | **340.00** | **3.43%** | **-340.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefits** | **352.06** | **1.52%** | **2,769.00** | **3.72%** | **-2,416.94** | **7,167.64** | **15.01%** | **-6,815.58** |
| **0.00** | **0.00%** | **340.00** | **3.43%** | **-340.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **352.06** | **1.52%** | **2,769.00** | **3.72%** | **-2,416.94** | **7,167.64** | **15.01%** | **-6,815.58** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 200.00 | 0.27% | -200.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 40.00 | 0.40% | -40.00 | 31.36 | 0.00% | -31.36 | Equipment Rental | 290.88 | 1.25% | 400.00 | 0.54% | -109.12 | 341.60 | 0.72% | -50.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 180.36 | 0.78% | 0.00 | 0.00% | 180.36 | 0.00 | 0.00% | 180.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 64.57 | 0.28% | 550.00 | 0.74% | -485.43 | 0.00 | 0.00% | 64.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 100.00 | 0.13% | -100.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 1.01% | -100.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 300.00 | 0.40% | -300.00 | 43.52 | 0.09% | -43.52 |
| **0.00** | **0.00%** | **140.00** | **1.41%** | **-140.00** | **31.36** | **0.00%** | **-31.36** | **Total Food Admin Other Expenses** | **535.81** | **2.31%** | **1,550.00** | **2.08%** | **-1,014.19** | **385.12** | **0.81%** | **150.69** |
| **0.00** | **0.00%** | **480.00** | **4.85%** | **-480.00** | **31.36** | **0.00%** | **-31.36** | **Total Food Admin Expenses** | **887.87** | **3.83%** | **4,319.00** | **5.81%** | **-3,431.13** | **7,552.76** | **15.81%** | **-6,664.89** |
| **0.00** | **0.00%** | **2,852.00** | **28.79%** | **-2,852.00** | **31.36** | **0.00%** | **-31.36** | **Departmental Costs** | **3,743.01** | **16.14%** | **19,913.00** | **26.77%** | **-16,169.99** | **14,263.95** | **29.87%** | **-10,520.94** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | | **Food Revenue** | | | | | | | | |
| | 0.00 | 0.00% | 1,267.00 | 23.73% | -1,267.00 | 0.00 | 0.00% | 0.00 | Food-Late Night | -176.31 | -3.39% | 7,381.00 | 22.90% | -7,557.31 | 3,799.99 | 27.88% | -3,976.30 |
| | **0.00** | **0.00%** | **1,267.00** | **23.73%** | **-1,267.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 1 Food Revenue** | **-176.31** | **-3.39%** | **7,381.00** | **22.90%** | **-7,557.31** | **3,799.99** | **27.88%** | **-3,976.30** |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | **0.00** | **0.00%** | **1,267.00** | **23.73%** | **-1,267.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Food Revenue** | **-176.31** | **-3.39%** | **7,381.00** | **22.90%** | **-7,557.31** | **3,799.99** | **27.88%** | **-3,976.30** |
| | | | | | | | | | **Beverage Revenue** | | | | | | | | |
| | 0.00 | 0.00% | 1,659.00 | 31.07% | -1,659.00 | 0.00 | 0.00% | 0.00 | Liquor | 4,098.50 | 78.79% | 10,295.00 | 31.94% | -6,196.50 | 4,955.01 | 36.36% | -856.51 |
| | 0.00 | 0.00% | 1,659.00 | 31.07% | -1,659.00 | 0.00 | 0.00% | 0.00 | Beer | 725.00 | 13.94% | 9,228.00 | 28.63% | -8,503.00 | 2,943.50 | 21.60% | -2,218.50 |
| | 0.00 | 0.00% | 754.00 | 14.12% | -754.00 | 0.00 | 0.00% | 0.00 | Wine | 481.00 | 9.25% | 5,331.00 | 16.54% | -4,850.00 | 1,937.50 | 14.22% | -1,456.50 |
| | **0.00** | **0.00%** | **4,072.00** | **76.27%** | **-4,072.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 1 Beverage Revenue** | **5,304.50** | **101.97%** | **24,854.00** | **77.10%** | **-19,549.50** | **9,836.01** | **72.17%** | **-4,531.51** |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage-Adjustments-A&G | 73.73 | 1.42% | 0.00 | 0.00% | 73.73 | -6.65 | -0.05% | 80.38 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 73.73 | 1.42% | 0.00 | 0.00% | 73.73 | -6.65 | -0.05% | 80.38 |
| | **0.00** | **0.00%** | **4,072.00** | **76.27%** | **-4,072.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Beverage Revenue** | **5,378.23** | **103.39%** | **24,854.00** | **77.10%** | **-19,475.77** | **9,829.36** | **72.12%** | **-4,451.13** |
| | **0.00** | **0.00%** | **5,339.00** | **100.00%** | **-5,339.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Revenue** | **5,201.92** | **100.00%** | **32,235.00** | **100.00%** | **-27,033.08** | **13,629.35** | **100.00%** | **-8,427.43** |
| | | | | | | | | | **Cost of Sales** | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | **0.00** | **0.00%** | **5,339.00** | **100.00%** | **-5,339.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 1 Gross Profit** | **5,201.92** | **100.00%** | **32,235.00** | **100.00%** | **-27,033.08** | **13,629.35** | **100.00%** | **-8,427.43** |
| | | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | | **Salaries and Wages** | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | 0.00 | 0.00% | 2,682.00 | 50.23% | -2,682.00 | 0.00 | 0.00% | 0.00 | Servers | 1,383.35 | 26.59% | 18,130.00 | 56.24% | -16,746.65 | 5,741.40 | 42.13% | -4,358.05 |
| | **0.00** | **0.00%** | **2,682.00** | **50.23%** | **-2,682.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Non-Management** | **1,383.35** | **26.59%** | **18,130.00** | **56.24%** | **-16,746.65** | **5,741.40** | **42.13%** | **-4,358.05** |
| | **0.00** | **0.00%** | **2,682.00** | **50.23%** | **-2,682.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Salaries and Wages** | **1,383.35** | **26.59%** | **18,130.00** | **56.24%** | **-16,746.65** | **5,741.40** | **42.13%** | **-4,358.05** |
| | | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | 127.84 | 0.00% | 0.00 | 0.00% | 127.84 | 0.00 | 0.00% | 127.84 | Worker's Compensation | 127.84 | 2.46% | 0.00 | 0.00% | 127.84 | 0.00 | 0.00% | 127.84 |
| | **127.84** | **0.00%** | **0.00** | **0.00%** | **127.84** | **0.00** | **0.00%** | **127.84** | **Total Other Benefits** | **127.84** | **2.46%** | **0.00** | **0.00%** | **127.84** | **0.00** | **0.00%** | **127.84** |
| | **127.84** | **0.00%** | **0.00** | **0.00%** | **127.84** | **0.00** | **0.00%** | **127.84** | **Total Restaurant 1 PR Taxes and Benefi** | **127.84** | **2.46%** | **0.00** | **0.00%** | **127.84** | **0.00** | **0.00%** | **127.84** |
| | **127.84** | **0.00%** | **2,682.00** | **50.23%** | **-2,554.16** | **0.00** | **0.00%** | **127.84** | **Total Restaurant 1 Payroll** | **1,511.19** | **29.05%** | **18,130.00** | **56.24%** | **-16,618.81** | **5,741.40** | **42.13%** | **-4,230.21** |
| | | | | | | | | | **Other Expenses** | | | | | | | | |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | **127.84** | **0.00%** | **2,682.00** | **50.23%** | **-2,554.16** | **0.00** | **0.00%** | **127.84** | **Total Restaurant 1 Expenses** | **1,511.19** | **29.05%** | **18,130.00** | **56.24%** | **-16,618.81** | **5,741.40** | **42.13%** | **-4,230.21** |
| | **-127.84** | **0.00%** | **2,657.00** | **49.77%** | **-2,784.84** | **0.00** | **0.00%** | **-127.84** | **Total Restaurant 1 Profit (Loss)** | **3,690.73** | **70.95%** | **14,105.00** | **43.76%** | **-10,414.27** | **7,887.95** | **57.87%** | **-4,197.22** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| | | | | | | | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 612.00 | 18.56% | 2,000.00 | 43.79% | -1,388.00 | 0.00 | 0.00% | 612.00 | Food-Lunch | 2,508.00 | 14.14% | 18,700.00 | 44.37% | -16,192.00 | 15,464.00 | 45.31% | -12,956.00 |
| 336.00 | 10.19% | 0.00 | 0.00% | 336.00 | 0.00 | 0.00% | 336.00 | Food-Breaks | 336.00 | 1.89% | 0.00 | 0.00% | 336.00 | 0.00 | 0.00% | 336.00 |
| **948.00** | **28.74%** | **2,000.00** | **43.79%** | **-1,052.00** | **0.00** | **0.00%** | **948.00** | **Banquets Food Revenue** | **2,844.00** | **16.04%** | **18,700.00** | **44.37%** | **-15,856.00** | **15,464.00** | **45.31%** | **-12,620.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Adjustments-A&G | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13.98 | 0.04% | -13.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13.98 | 0.04% | -13.98 |
| **948.00** | **28.74%** | **2,000.00** | **43.79%** | **-1,052.00** | **0.00** | **0.00%** | **948.00** | **Total Banquets Food Revenue** | **2,844.00** | **16.04%** | **18,700.00** | **44.37%** | **-15,856.00** | **15,477.98** | **45.35%** | **-12,633.98** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 300.00 | 9.10% | 116.00 | 2.54% | 184.00 | 0.00 | 0.00% | 300.00 | Audio/Visual Income | 2,065.00 | 11.64% | 1,885.00 | 4.47% | 180.00 | 2,375.00 | 6.96% | -310.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue | 125.00 | 0.70% | 0.00 | 0.00% | 125.00 | 0.00 | 0.00% | 125.00 |
| 0.00 | 0.00% | 751.00 | 16.44% | -751.00 | 0.00 | 0.00% | 0.00 | Setup Fee | 2,436.72 | 13.74% | 7,015.00 | 16.64% | -4,578.28 | 6,151.42 | 18.02% | -3,714.70 |
| 2,050.00 | 62.16% | 1,700.00 | 37.22% | 350.00 | 0.00 | 0.00% | 2,050.00 | Public Room Rental | 10,265.00 | 57.88% | 14,550.00 | 34.52% | -4,285.00 | 10,125.00 | 29.67% | 140.00 |
| **2,350.00** | **71.26%** | **2,567.00** | **56.21%** | **-217.00** | **0.00** | **0.00%** | **2,350.00** | **Total Banquets Other Revenue** | **14,891.72** | **83.96%** | **23,450.00** | **55.63%** | **-8,558.28** | **18,651.42** | **54.65%** | **-3,759.70** |
| **3,298.00** | **100.00%** | **4,567.00** | **100.00%** | **-1,269.00** | **0.00** | **0.00%** | **3,298.00** | **Total Banquets Revenue** | **17,735.72** | **100.00%** | **42,150.00** | **100.00%** | **-24,414.28** | **34,129.40** | **100.00%** | **-16,393.68** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **3,298.00** | **100.00%** | **4,567.00** | **100.00%** | **-1,269.00** | **0.00** | **0.00%** | **3,298.00** | **Gross Profit** | **17,735.72** | **100.00%** | **42,150.00** | **100.00%** | **-24,414.28** | **34,129.40** | **100.00%** | **-16,393.68** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 413.00 | 9.04% | -413.00 | 0.00 | 0.00% | 0.00 | Servers | 0.00 | 0.00% | 3,858.00 | 9.15% | -3,858.00 | 3,024.50 | 8.86% | -3,024.50 |
| **0.00** | **0.00%** | **413.00** | **9.04%** | **-413.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **3,858.00** | **9.15%** | **-3,858.00** | **3,024.50** | **8.86%** | **-3,024.50** |
| **0.00** | | **413.00** | | **-413.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **3,858.00** | | **-3,858.00** | **3,024.50** | | **-3,024.50** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **413.00** | **9.04%** | **-413.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **3,858.00** | **9.15%** | **-3,858.00** | **3,024.50** | **8.86%** | **-3,024.50** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **413.00** | **9.04%** | **-413.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **3,858.00** | **9.15%** | **-3,858.00** | **3,024.50** | **8.86%** | **-3,024.50** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3,298.00 | 100.00% | 4,154.00 | 90.96% | -856.00 | 0.00 | 0.00% | 3,298.00 | **Total Banquets Profit (Loss)** | 17,735.72 | 100.00% | 38,292.00 | 90.85% | -20,556.28 | 31,104.90 | 91.14% | -13,369.18 |

11/19/2021 at 10:00:07 PM

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Adjustments* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | *Less: Adjustments* | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 3 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 3 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| | | | | | | | **0.00** | **Total Restaurant 3 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | **0.00** | **Restaurant 3 Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Payroll Taxes and Be** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 3 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restauarnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| | | | | | | | **0.00** | Total Restaurant 4 Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 PR Taxes and Benefi** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 4 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 5 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 571.20 | 0.00% | 0.00 | 0.00% | 571.20 | 0.00 | 0.00% | 571.20 | Cashiers | 571.20 | 0.00% | 0.00 | 0.00% | 571.20 | 0.00 | 0.00% | 571.20 |
| 571.20 | 0.00% | 0.00 | 0.00% | 571.20 | 0.00 | 0.00% | 571.20 | **Total Restaurant 5 Non-Management** | 571.20 | 0.00% | 0.00 | 0.00% | 571.20 | 0.00 | 0.00% | 571.20 |
| 571.20 | 0.00% | 0.00 | 0.00% | 571.20 | 0.00 | 0.00% | 571.20 | **Total Restaurant 5 Salaries and Wages** | 571.20 | 0.00% | 0.00 | 0.00% | 571.20 | 0.00 | 0.00% | 571.20 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 54.31 | 0.00% | 0.00 | 0.00% | 54.31 | 0.00 | 0.00% | 54.31 | FICA | 54.31 | 0.00% | 0.00 | 0.00% | 54.31 | 0.00 | 0.00% | 54.31 |
| 2.37 | 0.00% | 0.00 | 0.00% | 2.37 | 0.00 | 0.00% | 2.37 | Federal Unemployment Tax | 2.37 | 0.00% | 0.00 | 0.00% | 2.37 | 0.00 | 0.00% | 2.37 |
| 13.50 | 0.00% | 0.00 | 0.00% | 13.50 | 0.00 | 0.00% | 13.50 | State Unemployment Tax | 13.50 | 0.00% | 0.00 | 0.00% | 13.50 | 0.00 | 0.00% | 13.50 |
| 70.18 | 0.00% | 0.00 | 0.00% | 70.18 | 0.00 | 0.00% | 70.18 | **Total Payroll Taxes** | 70.18 | 0.00% | 0.00 | 0.00% | 70.18 | 0.00 | 0.00% | 70.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 53.80 | 0.00% | 0.00 | 0.00% | 53.80 | 0.00 | 0.00% | 53.80 | Bonus and Incentive Pay | 53.80 | 0.00% | 0.00 | 0.00% | 53.80 | 0.00 | 0.00% | 53.80 |
| 53.80 | 0.00% | 0.00 | 0.00% | 53.80 | 0.00 | 0.00% | 53.80 | **Total Other Benefits** | 53.80 | 0.00% | 0.00 | 0.00% | 53.80 | 0.00 | 0.00% | 53.80 |
| 123.98 | 0.00% | 0.00 | 0.00% | 123.98 | 0.00 | 0.00% | 123.98 | **Total Restaurant 5 PR Taxes and Benefi** | 123.98 | 0.00% | 0.00 | 0.00% | 123.98 | 0.00 | 0.00% | 123.98 |
| 695.18 | 0.00% | 0.00 | 0.00% | 695.18 | 0.00 | 0.00% | 695.18 | **Total Restaurant 5 Payroll** | 695.18 | 0.00% | 0.00 | 0.00% | 695.18 | 0.00 | 0.00% | 695.18 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 695.18 | 0.00% | 0.00 | 0.00% | 695.18 | 0.00 | 0.00% | 695.18 | **Total Restaurant 5 Expenses** | 695.18 | 0.00% | 0.00 | 0.00% | 695.18 | 0.00 | 0.00% | 695.18 |
| -695.18 | 0.00% | 0.00 | 0.00% | -695.18 | 0.00 | 0.00% | -695.18 | **Total Restaurant 5 Profit (Loss)** | -695.18 | 0.00% | 0.00 | 0.00% | -695.18 | 0.00 | 0.00% | -695.18 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 5.75 | 2.24% | 0.00 | 0.00% | 5.75 | 0.00 | 0.00% | 5.75 | Food-Late Night | 5.75 | 2.24% | 0.00 | 0.00% | 5.75 | 0.00 | 0.00% | 5.75 |
| **5.75** | **2.24%** | **0.00** | **0.00%** | **5.75** | **0.00** | **0.00%** | **5.75** | **Bar 1 Food Revenue** | **5.75** | **2.24%** | **0.00** | **0.00%** | **5.75** | **0.00** | **0.00%** | **5.75** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **5.75** | **2.24%** | **0.00** | **0.00%** | **5.75** | **0.00** | **0.00%** | **5.75** | **Total Bar 1 Food Revenue** | **5.75** | **2.24%** | **0.00** | **0.00%** | **5.75** | **0.00** | **0.00%** | **5.75** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 133.00 | 51.70% | 0.00 | 0.00% | 133.00 | 0.00 | 0.00% | 133.00 | Liquor | 133.00 | 51.70% | 0.00 | 0.00% | 133.00 | 0.00 | 0.00% | 133.00 |
| 110.00 | 42.76% | 0.00 | 0.00% | 110.00 | 0.00 | 0.00% | 110.00 | Beer | 110.00 | 42.76% | 0.00 | 0.00% | 110.00 | 0.00 | 0.00% | 110.00 |
| 8.50 | 3.30% | 0.00 | 0.00% | 8.50 | 0.00 | 0.00% | 8.50 | Wine | 8.50 | 3.30% | 0.00 | 0.00% | 8.50 | 0.00 | 0.00% | 8.50 |
| **251.50** | **97.76%** | **0.00** | **0.00%** | **251.50** | **0.00** | **0.00%** | **251.50** | **Bar 1 Beverage Revenue** | **251.50** | **97.76%** | **0.00** | **0.00%** | **251.50** | **0.00** | **0.00%** | **251.50** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **251.50** | **97.76%** | **0.00** | **0.00%** | **251.50** | **0.00** | **0.00%** | **251.50** | **Total Bar 1 Beverage Revenue** | **251.50** | **97.76%** | **0.00** | **0.00%** | **251.50** | **0.00** | **0.00%** | **251.50** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **257.25** | **100.00%** | **0.00** | **0.00%** | **257.25** | **0.00** | **0.00%** | **257.25** | **Total Bar 1 Revenue** | **257.25** | **100.00%** | **0.00** | **0.00%** | **257.25** | **0.00** | **0.00%** | **257.25** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **257.25** | **100.00%** | **0.00** | **0.00%** | **257.25** | **0.00** | **0.00%** | **257.25** | **Gross Profit** | **257.25** | **100.00%** | **0.00** | **0.00%** | **257.25** | **0.00** | **0.00%** | **257.25** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **257.25** | **100.00%** | **0.00** | **0.00%** | **257.25** | **0.00** | **0.00%** | **257.25** | **Total Bar 1 Profit (Loss)** | **257.25** | **100.00%** | **0.00** | **0.00%** | **257.25** | **0.00** | **0.00%** | **257.25** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 2 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 6.36 | 100.00% | 0.00 | 0.00% | 6.36 | 0.00 | 0.00% | 6.36 | Local and Long Distance Revenue | 23.16 | 100.00% | 0.00 | 0.00% | 23.16 | 0.00 | 0.00% | 23.16 |
| **6.36** | **100.00%** | **0.00** | **0.00%** | **6.36** | **0.00** | **0.00%** | **6.36** | **Telephone Revenue** | **23.16** | **100.00%** | **0.00** | **0.00%** | **23.16** | **0.00** | **0.00%** | **23.16** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **6.36** | **100.00%** | **0.00** | **0.00%** | **6.36** | **0.00** | **0.00%** | **6.36** | **Total Telephone Revenue** | **23.16** | **100.00%** | **0.00** | **0.00%** | **23.16** | **0.00** | **0.00%** | **23.16** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **6.36** | **100.00%** | **0.00** | **0.00%** | **6.36** | **0.00** | **0.00%** | **6.36** | **Gross Profit** | **23.16** | **100.00%** | **0.00** | **0.00%** | **23.16** | **0.00** | **0.00%** | **23.16** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **6.36** | **100.00%** | **0.00** | **0.00%** | **6.36** | **0.00** | **0.00%** | **6.36** | **Total Telephone Profit (Loss)** | **23.16** | **100.00%** | **0.00** | **0.00%** | **23.16** | **0.00** | **0.00%** | **23.16** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 206.57 | 11.16% | 0.00 | 0.00% | 206.57 | 0.00 | 0.00% | 206.57 | Rental Income - Gift Shop | 254.64 | 1.24% | 0.00 | 0.00% | 254.64 | 0.00 | 0.00% | 254.64 |
| **206.57** | **11.16%** | **0.00** | **0.00%** | **206.57** | **0.00** | **0.00%** | **206.57** | **Total Rental Income** | **254.64** | **1.24%** | **0.00** | **0.00%** | **254.64** | **0.00** | **0.00%** | **254.64** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Vending Commission Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cancellation Fee - Rooms | -20.14 | -0.10% | 0.00 | 0.00% | -20.14 | 0.00 | 0.00% | -20.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cancellation Fee - Other | 142.00 | 0.69% | 0.00 | 0.00% | 142.00 | 0.00 | 0.00% | 142.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Cancellation Fee Income** | **121.86** | **0.59%** | **0.00** | **0.00%** | **121.86** | **0.00** | **0.00%** | **121.86** |
| 202.00 | 10.91% | 302.00 | 6.64% | -100.00 | 0.00 | 0.00% | 202.00 | Guest Laundry | 512.50 | 2.50% | 1,914.00 | 4.93% | -1,401.50 | 264.30 | 0.96% | 248.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 12.01 | 0.62% | -12.01 | Other Revenue 2 | 134.29 | 0.65% | 0.00 | 0.00% | 134.29 | 153.98 | 0.56% | -19.69 |
| 0.00 | 0.00% | 325.00 | 7.15% | -325.00 | 307.00 | 15.93% | -307.00 | Other Revenue 3 | 2,842.28 | 13.86% | 3,775.00 | 9.72% | -932.72 | 3,147.25 | 11.39% | -304.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 1,186.15 | 5.78% | 0.00 | 0.00% | 1,186.15 | 371.36 | 1.34% | 814.79 |
| 1,442.30 | 77.93% | 3,921.00 | 86.21% | -2,478.70 | 1,608.22 | 83.45% | -165.92 | Gift Shop Sales | 15,462.44 | 75.37% | 33,142.00 | 85.35% | -17,679.56 | 23,685.11 | 85.75% | -8,222.67 |
| **1,644.30** | **88.84%** | **4,548.00** | **100.00%** | **-2,903.70** | **1,927.23** | **100.00%** | **-282.93** | **Total Other Income** | **20,137.66** | **98.16%** | **38,831.00** | **100.00%** | **-18,693.34** | **27,622.00** | **100.00%** | **-7,484.34** |
| | | | | | | | | | | | | | | | | |
| **1,850.87** | **100.00%** | **4,548.00** | **100.00%** | **-2,697.13** | **1,927.23** | **100.00%** | **-76.36** | **Total Minor Operating Income** | **20,514.16** | **100.00%** | **38,831.00** | **100.00%** | **-18,316.84** | **27,622.00** | **100.00%** | **-7,107.84** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 241.00 | 5.30% | -241.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 1,529.00 | 3.94% | -1,529.00 | 285.89 | 1.04% | -285.89 |
| 1,796.72 | 97.07% | 1,960.00 | 43.10% | -163.28 | 890.17 | 46.19% | 906.55 | Cost of Sales - Gift Shop | 10,223.51 | 49.84% | 16,570.00 | 42.67% | -6,346.49 | 11,722.85 | 42.44% | -1,499.34 |
| **1,796.72** | **97.07%** | **2,201.00** | **48.39%** | **-404.28** | **890.17** | **46.19%** | **906.55** | **Total Minor Operated Cost of Sales** | **10,223.51** | **49.84%** | **18,099.00** | **46.61%** | **-7,875.49** | **12,008.74** | **43.48%** | **-1,785.23** |
| | | | | | | | | | | | | | | | | |
| **54.15** | **2.93%** | **2,347.00** | **51.61%** | **-2,292.85** | **1,037.06** | **53.81%** | **-982.91** | **Total Minor Operated Profit (Loss)** | **10,290.65** | **50.16%** | **20,732.00** | **53.39%** | **-10,441.35** | **15,613.26** | **56.52%** | **-5,322.61** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 18,148.40 | 4.93% | 28,649.00 | 4.87% | -10,500.60 | 8,044.46 | 3.38% | 10,103.94 | Franchise Fees - Royalty & Licenses | 164,047.63 | 4.99% | 204,393.00 | 4.85% | -40,345.37 | 133,839.15 | 4.12% | 30,208.48 |
| 14,860.50 | 4.04% | 13,178.00 | 2.24% | 1,682.50 | 5,551.68 | 2.33% | 9,308.82 | Franchise Fees - Frequent Guest | 70,077.36 | 2.13% | 94,019.00 | 2.23% | -23,941.64 | 70,285.33 | 2.16% | -207.97 |
| 4,379.70 | 1.19% | 12,127.00 | 2.06% | -7,747.30 | 5,256.17 | 2.21% | -876.47 | Franchise Fees - Marketing Contributions | 77,238.49 | 2.35% | 88,430.00 | 2.10% | -11,191.51 | 69,739.93 | 2.15% | 7,498.56 |
| **37,388.60** | **10.16%** | **53,954.00** | **9.17%** | **-16,565.40** | **18,852.31** | **7.91%** | **18,536.29** | **Total Franchise Fees** | **311,363.48** | **9.47%** | **386,842.00** | **9.18%** | **-75,478.52** | **273,864.41** | **8.43%** | **37,499.07** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,368.46 | 1.19% | 10,914.00 | 1.85% | -6,545.54 | 9,835.97 | 4.13% | -5,467.51 | Management- A&G | 80,998.73 | 2.46% | 107,352.00 | 2.55% | -26,353.27 | 114,136.69 | 3.51% | -33,137.96 |
| **4,368.46** | **1.19%** | **10,914.00** | **1.85%** | **-6,545.54** | **9,835.97** | **4.13%** | **-5,467.51** | **Total A&G Management** | **80,998.73** | **2.46%** | **107,352.00** | **2.55%** | **-26,353.27** | **114,136.69** | **3.51%** | **-33,137.96** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Security Agents | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,146.56 | 0.07% | -2,146.56 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,146.56** | **0.07%** | **-2,146.56** |
| **4,368.46** | **1.19%** | **10,914.00** | **1.85%** | **-6,545.54** | **9,835.97** | **4.13%** | **-5,467.51** | **Total A&G Salaries and Wages** | **80,998.73** | **2.46%** | **107,352.00** | **2.55%** | **-26,353.27** | **116,283.25** | **3.58%** | **-35,284.52** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 315.58 | 0.09% | 939.00 | 0.16% | -623.42 | 892.61 | 0.37% | -577.03 | FICA | 6,601.31 | 0.20% | 8,888.00 | 0.21% | -2,286.69 | 9,190.57 | 0.28% | -2,589.26 |
| 15.02 | 0.00% | 12.00 | 0.00% | 3.02 | 0.00 | 0.00% | 15.02 | Federal Unemployment Tax | 127.71 | 0.00% | 732.00 | 0.02% | -604.29 | 37.69 | 0.00% | 90.02 |
| 82.59 | 0.02% | 12.00 | 0.00% | 70.59 | -25.60 | -0.01% | 108.19 | State Unemployment Tax | 271.33 | 0.01% | 446.00 | 0.01% | -174.67 | 157.41 | 0.00% | 113.92 |
| **413.19** | **0.11%** | **963.00** | **0.16%** | **-549.81** | **867.01** | **0.36%** | **-453.82** | **Total Payroll Taxes** | **7,000.35** | **0.21%** | **10,066.00** | **0.24%** | **-3,065.65** | **9,385.67** | **0.29%** | **-2,385.32** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,234.42 | 0.04% | 2,000.00 | 0.05% | -765.58 | 2,168.36 | 0.07% | -933.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 605.56 | 0.25% | -605.56 | Vacation | 5,165.30 | 0.16% | 0.00 | 0.00% | 5,165.30 | 6,838.05 | 0.21% | -1,672.75 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **605.56** | **0.25%** | **-605.56** | **Total Supplemental Pay** | **6,399.72** | **0.19%** | **2,000.00** | **0.05%** | **4,399.72** | **9,006.41** | **0.28%** | **-2,606.69** |
| 200.05 | 0.05% | 370.00 | 0.06% | -169.95 | 425.85 | 0.18% | -225.80 | Worker's Compensation | 3,660.30 | 0.11% | 3,700.00 | 0.09% | -39.70 | 4,997.13 | 0.15% | -1,336.83 |
| -185.08 | -0.05% | 538.00 | 0.09% | -723.08 | 458.56 | 0.19% | -643.64 | Group Insurance | 3,634.22 | 0.11% | 5,380.00 | 0.13% | -1,745.78 | 7,824.05 | 0.24% | -4,189.83 |
| 0.00 | 0.00% | 117.00 | 0.02% | -117.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 107.68 | 0.00% | 464.00 | 0.01% | -356.32 | 756.26 | 0.02% | -648.58 |
| 0.00 | 0.00% | 1,354.00 | 0.23% | -1,354.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 2,916.00 | 0.09% | 6,770.00 | 0.16% | -3,854.00 | -1,364.00 | -0.04% | 4,280.00 |
| 14.97 | 0.00% | 2,379.00 | 0.40% | -2,364.03 | 884.41 | 0.37% | -869.44 | **Total Other Benefits** | 10,318.20 | 0.31% | 16,314.00 | 0.39% | -5,995.80 | 12,213.44 | 0.38% | -1,895.24 |
| 428.16 | 0.12% | 3,342.00 | 0.57% | -2,913.84 | 2,356.98 | 0.99% | -1,928.82 | **Total A&G PR Taxes and Benefits** | 23,718.27 | 0.72% | 28,380.00 | 0.67% | -4,661.73 | 30,605.52 | 0.94% | -6,887.25 |
| **4,796.62** | **1.30%** | **14,256.00** | **2.42%** | **-9,459.38** | **12,192.95** | **5.12%** | **-7,396.33** | **Total A&G Payroll** | **104,717.00** | **3.18%** | **135,732.00** | **3.22%** | **-31,015.00** | **146,888.77** | **4.52%** | **-42,171.77** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.27% | 0.00 | 0.00% | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Accounting/Audit Fees | 2,000.00 | 0.06% | 0.00 | 0.00% | 2,000.00 | 74.27 | 0.00% | 1,925.73 |
| -2,736.69 | -0.74% | 0.00 | 0.00% | -2,736.69 | 1,081.19 | 0.45% | -3,817.88 | Bad Debt Provision | 4,334.49 | 0.13% | 0.00 | 0.00% | 4,334.49 | 9,937.02 | 0.31% | -5,602.53 |
| 1,010.31 | 0.27% | 1,215.00 | 0.21% | -204.69 | 1,052.16 | 0.44% | -41.85 | Bank Charges | 8,838.00 | 0.27% | 12,150.00 | 0.29% | -3,312.00 | 10,675.24 | 0.33% | -1,837.24 |
| 206.75 | 0.06% | 0.00 | 0.00% | 206.75 | 80.89 | 0.03% | 125.86 | Cash Over/Short | -232.91 | -0.01% | 0.00 | 0.00% | -232.91 | 36.77 | 0.00% | -269.68 |
| 0.00 | 0.00% | 3,401.00 | 0.58% | -3,401.00 | 3,353.67 | 1.41% | -3,353.67 | Central Office - Accounting Fees | 27,208.00 | 0.83% | 34,010.00 | 0.81% | -6,802.00 | 33,536.70 | 1.03% | -6,328.70 |
| 128.00 | 0.03% | 0.00 | 0.00% | 128.00 | 0.00 | 0.00% | 128.00 | Central Office - IT Fees | 1,269.33 | 0.04% | 0.00 | 0.00% | 1,269.33 | 0.00 | 0.00% | 1,269.33 |
| 5,000.00 | 1.36% | 0.00 | 0.00% | 5,000.00 | 0.00 | 0.00% | 5,000.00 | Contract Labor | 5,000.00 | 0.15% | 0.00 | 0.00% | 5,000.00 | 0.00 | 0.00% | 5,000.00 |
| 10,141.60 | 2.76% | 15,893.00 | 2.70% | -5,751.40 | 5,707.79 | 2.40% | 4,433.81 | Credit Card Commission | 72,826.11 | 2.21% | 113,770.00 | 2.70% | -40,943.89 | 85,853.68 | 2.64% | -13,027.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Donations | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 134.29 | 0.00% | -134.29 |
| 0.00 | 0.00% | 1,650.00 | 0.28% | -1,650.00 | 1,820.57 | 0.76% | -1,820.57 | Dues and Subscriptions | 15,324.57 | 0.47% | 16,500.00 | 0.39% | -1,175.43 | 16,999.30 | 0.52% | -1,674.73 |
| 26.39 | 0.01% | 626.00 | 0.11% | -599.61 | 437.92 | 0.18% | -411.53 | Employee Relations | 3,786.47 | 0.12% | 7,410.00 | 0.18% | -3,623.53 | 6,468.17 | 0.20% | -2,681.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 92.84 | 0.00% | 0.00 | 0.00% | 92.84 | 0.00 | 0.00% | 92.84 |
| 2,308.25 | 0.63% | 500.00 | 0.08% | 1,808.25 | 594.30 | 0.25% | 1,713.95 | Licenses/Permits | 7,147.08 | 0.22% | 7,895.00 | 0.19% | -747.92 | 8,569.84 | 0.26% | -1,422.76 |
| 156.48 | 0.04% | 100.00 | 0.02% | 56.48 | 72.76 | 0.03% | 83.72 | Meals and Entertainment | 197.99 | 0.01% | 1,300.00 | 0.03% | -1,102.01 | 134.02 | 0.00% | 63.97 |
| -17.06 | 0.00% | 75.00 | 0.01% | -92.06 | 0.00 | 0.00% | -17.06 | Miscellaneous Expense | -50.84 | 0.00% | 750.00 | 0.02% | -800.84 | 1,512.73 | 0.05% | -1,563.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 308.12 | 0.01% | 0.00 | 0.00% | 308.12 | 0.00 | 0.00% | 308.12 |
| 48.53 | 0.01% | 600.00 | 0.10% | -551.47 | 68.87 | 0.03% | -20.34 | Operating Supplies | 1,797.73 | 0.05% | 2,550.00 | 0.06% | -752.27 | 1,820.15 | 0.06% | -22.42 |
| 297.30 | 0.08% | 450.00 | 0.08% | -152.70 | 450.00 | 0.19% | -152.70 | Payroll Service Fees | 4,163.58 | 0.13% | 4,500.00 | 0.11% | -336.42 | 4,500.00 | 0.14% | -336.42 |
| 25.15 | 0.01% | 70.00 | 0.01% | -44.85 | 21.80 | 0.01% | 3.35 | Postage | 348.48 | 0.01% | 700.00 | 0.02% | -351.52 | 329.42 | 0.01% | 19.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Legal | 65.19 | 0.00% | 0.00 | 0.00% | 65.19 | 0.00 | 0.00% | 65.19 |
| 3,542.50 | 0.96% | 0.00 | 0.00% | 3,542.50 | 0.00 | 0.00% | 3,542.50 | Professional Fees - Other | 4,157.23 | 0.13% | 0.00 | 0.00% | 4,157.23 | 0.00 | 0.00% | 4,157.23 |
| 830.00 | 0.23% | 0.00 | 0.00% | 830.00 | 0.00 | 0.00% | 830.00 | Recruitment Advertising | 1,580.00 | 0.05% | 0.00 | 0.00% | 1,580.00 | 0.00 | 0.00% | 1,580.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Recruitment - Other | 357.40 | 0.01% | 0.00 | 0.00% | 357.40 | 0.00 | 0.00% | 357.40 |
| 0.00 | 0.00% | 400.00 | 0.07% | -400.00 | 512.40 | 0.22% | -512.40 | Security - Outside | 4,733.72 | 0.14% | 5,850.00 | 0.14% | -1,116.28 | 5,171.72 | 0.16% | -438.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 3,000.00 | 0.07% | -3,000.00 | 362.66 | 0.01% | -362.66 |
| 2,629.73 | 0.71% | 150.00 | 0.03% | 2,479.73 | 0.00 | 0.00% | 2,629.73 | Travel | 8,036.00 | 0.24% | 2,400.00 | 0.06% | 5,636.00 | 112.07 | 0.00% | 7,923.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 246.38 | 0.01% | -246.38 |
| **24,597.24** | **6.68%** | **25,130.00** | **4.27%** | **-532.76** | **15,254.32** | **6.40%** | **9,342.92** | **Total A&G Other Expenses** | **173,288.58** | **5.27%** | **212,785.00** | **5.05%** | **-39,496.42** | **186,474.43** | **5.74%** | **-13,185.85** |
| **29,393.86** | **7.99%** | **39,386.00** | **6.69%** | **-9,992.14** | **27,447.27** | **11.52%** | **1,946.59** | **Total A&G Expenses** | **278,005.58** | **8.45%** | **348,517.00** | **8.27%** | **-70,511.42** | **333,363.20** | **10.26%** | **-55,357.62** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Salaries and Wages | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT PR Taxes and Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Payroll | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 50.00 | 0.01% | 85.00 | 0.01% | -35.00 | 80.00 | 0.03% | -30.00 | Cost of Cell Phones | 1,158.94 | 0.04% | 850.00 | 0.02% | 308.94 | 1,402.50 | 0.04% | -243.56 |
| 2,699.98 | 0.73% | 1,400.00 | 0.24% | 1,299.98 | 1,399.99 | 0.59% | 1,299.99 | Cost of Internet Services | 15,299.89 | 0.47% | 14,000.00 | 0.33% | 1,299.89 | 13,999.90 | 0.43% | 1,299.99 |
| 2,533.24 | 0.69% | 815.00 | 0.14% | 1,718.24 | 594.20 | 0.25% | 1,939.04 | Cost of Calls | 8,326.73 | 0.25% | 8,150.00 | 0.19% | 176.73 | 5,618.15 | 0.17% | 2,708.58 |
| **5,283.22** | **1.44%** | **2,300.00** | **0.39%** | **2,983.22** | **2,074.19** | **0.87%** | **3,209.03** | **Total IT Cost of Services** | **24,785.56** | **0.75%** | **23,000.00** | **0.55%** | **1,785.56** | **21,020.55** | **0.65%** | **3,765.01** |
| | | | | | | | | **System Costs** | | | | | | | | |
| 1,935.38 | 0.53% | 308.00 | 0.05% | 1,627.38 | 308.31 | 0.13% | 1,627.07 | Administrative & General | 8,379.75 | 0.25% | 3,080.00 | 0.07% | 5,299.75 | 3,083.34 | 0.09% | 5,296.41 |
| 0.00 | 0.00% | 302.00 | 0.05% | -302.00 | 302.25 | 0.13% | -302.25 | Information Security | 3,149.07 | 0.10% | 3,020.00 | 0.07% | 129.07 | 3,022.50 | 0.09% | 126.57 |
| 60.00 | 0.02% | 1,252.00 | 0.21% | -1,192.00 | 1,245.18 | 0.52% | -1,185.18 | Information Systems | 12,133.96 | 0.37% | 12,520.00 | 0.30% | -386.04 | 13,269.38 | 0.41% | -1,135.42 |
| 6,434.49 | 1.75% | 1,130.00 | 0.19% | 5,304.49 | 1,219.28 | 0.51% | 5,215.21 | Rooms | 21,696.22 | 0.66% | 11,300.00 | 0.27% | 10,396.22 | 13,630.65 | 0.42% | 8,065.57 |
| 263.11 | 0.07% | 265.00 | 0.05% | -1.89 | 255.44 | 0.11% | 7.67 | Sales & Marketing | 2,631.10 | 0.08% | 2,650.00 | 0.06% | -18.90 | 2,554.48 | 0.08% | 76.62 |
| **8,692.98** | **2.36%** | **3,257.00** | **0.55%** | **5,435.98** | **3,330.46** | **1.40%** | **5,362.52** | **Total IT Systems** | **47,990.10** | **1.46%** | **32,570.00** | **0.77%** | **15,420.10** | **35,560.35** | **1.09%** | **12,429.75** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 130.00 | 0.02% | -130.00 | 429.02 | 0.18% | -429.02 | Contract Labor | 6,265.61 | 0.19% | 1,300.00 | 0.03% | 4,965.61 | 5,444.83 | 0.17% | 820.78 |
| 793.36 | 0.22% | 0.00 | 0.00% | 793.36 | 0.00 | 0.00% | 793.36 | Travel | 2,738.04 | 0.08% | 0.00 | 0.00% | 2,738.04 | 0.00 | 0.00% | 2,738.04 |
| **793.36** | **0.22%** | **130.00** | **0.02%** | **663.36** | **429.02** | **0.18%** | **364.34** | **Total IT Other Expenses** | **9,003.65** | **0.27%** | **1,300.00** | **0.03%** | **7,703.65** | **5,444.83** | **0.17%** | **3,558.82** |
| **14,769.56** | **4.01%** | **5,687.00** | **0.97%** | **9,082.56** | **5,833.67** | **2.45%** | **8,935.89** | **Total IT Expenses** | **81,779.31** | **2.49%** | **56,870.00** | **1.35%** | **24,909.31** | **62,025.73** | **1.91%** | **19,753.58** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,945.09 | 1.34% | 3,574.00 | 0.61% | 1,371.09 | 3,198.44 | 1.34% | 1,746.65 | Division Management | 9,923.77 | 0.30% | 35,152.00 | 0.83% | -25,228.23 | 14,627.99 | 0.45% | -4,704.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sales Managers | 16,153.84 | 0.49% | 0.00 | 0.00% | 16,153.84 | 0.00 | 0.00% | 16,153.84 |
| **4,945.09** | **1.34%** | **3,574.00** | **0.61%** | **1,371.09** | **3,198.44** | **1.34%** | **1,746.65** | **Total S&M Management** | **26,077.61** | **0.79%** | **35,152.00** | **0.83%** | **-9,074.39** | **14,627.99** | **0.45%** | **11,449.62** |
| 0.00 | 0.00% | 2,017.00 | 0.34% | -2,017.00 | 1,855.48 | 0.78% | -1,855.48 | Administrative Assistant | 7,547.98 | 0.23% | 19,366.00 | 0.46% | -11,818.02 | 26,942.80 | 0.83% | -19,394.82 |
| **0.00** | **0.00%** | **2,017.00** | **0.34%** | **-2,017.00** | **1,855.48** | **0.78%** | **-1,855.48** | **Total S&M Non-Management** | **7,547.98** | **0.23%** | **19,366.00** | **0.46%** | **-11,818.02** | **26,942.80** | **0.83%** | **-19,394.82** |
| | | | | | | | | | | | | | | | | |
| **4,945.09** | **1.34%** | **5,591.00** | **0.95%** | **-645.91** | **5,053.92** | **2.12%** | **-108.83** | **Total S&M Salaries and Wages** | **33,625.59** | **1.02%** | **54,518.00** | **1.29%** | **-20,892.41** | **41,570.79** | **1.28%** | **-7,945.20** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 404.84 | 0.11% | 503.00 | 0.09% | -98.16 | 359.71 | 0.15% | 45.13 | FICA | 2,608.87 | 0.08% | 4,640.00 | 0.11% | -2,031.13 | 3,225.08 | 0.10% | -616.21 |
| 17.71 | 0.00% | 7.00 | 0.00% | 10.71 | 0.00 | 0.00% | 17.71 | Federal Unemployment Tax | 86.67 | 0.00% | 348.00 | 0.01% | -261.33 | 80.25 | 0.00% | 6.42 |
| 100.37 | 0.03% | 7.00 | 0.00% | 93.37 | -13.31 | -0.01% | 113.68 | State Unemployment Tax | 214.92 | 0.01% | 287.00 | 0.01% | -72.08 | 277.89 | 0.01% | -62.97 |
| **522.92** | **0.14%** | **517.00** | **0.09%** | **5.92** | **346.40** | **0.15%** | **176.52** | **Total Payroll Taxes** | **2,910.46** | **0.09%** | **5,275.00** | **0.13%** | **-2,364.54** | **3,583.22** | **0.11%** | **-672.76** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 799.08 | 0.02% | 1,320.00 | 0.03% | -520.92 | 1,543.00 | 0.05% | -743.92 |
| 0.00 | 0.00% | 150.00 | 0.03% | -150.00 | 263.22 | 0.11% | -263.22 | Vacation | 2,692.91 | 0.08% | 1,500.00 | 0.04% | 1,192.91 | 3,472.27 | 0.11% | -779.36 |
| **0.00** | **0.00%** | **150.00** | **0.03%** | **-150.00** | **263.22** | **0.11%** | **-263.22** | **Total Supplemental Pay** | **3,491.99** | **0.11%** | **2,820.00** | **0.07%** | **671.99** | **5,015.27** | **0.15%** | **-1,523.28** |
| 362.83 | 0.10% | 164.00 | 0.03% | 198.83 | 182.14 | 0.08% | 180.69 | Worker's Compensation | 1,558.75 | 0.05% | 1,640.00 | 0.04% | -81.25 | 1,574.78 | 0.05% | -16.03 |
| -64.14 | -0.02% | 1,017.00 | 0.17% | -1,081.14 | 726.36 | 0.30% | -790.50 | Group Insurance | 5,869.07 | 0.18% | 10,170.00 | 0.24% | -4,300.93 | 8,734.98 | 0.27% | -2,865.91 |
| 0.00 | 0.00% | 101.00 | 0.02% | -101.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 161.52 | 0.00% | 398.00 | 0.01% | -236.48 | 481.83 | 0.01% | -320.31 |
| 0.00 | 0.00% | 833.00 | 0.14% | -833.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 2,000.00 | 0.06% | 3,332.00 | 0.08% | -1,332.00 | 0.00 | 0.00% | 2,000.00 |
| **298.69** | **0.08%** | **2,115.00** | **0.36%** | **-1,816.31** | **908.50** | **0.38%** | **-609.81** | **Total Other Benefits** | **9,589.34** | **0.29%** | **15,540.00** | **0.37%** | **-5,950.66** | **10,791.59** | **0.33%** | **-1,202.25** |
| **821.61** | **0.22%** | **2,782.00** | **0.47%** | **-1,960.39** | **1,518.12** | **0.64%** | **-696.51** | **Total S&M PR Taxes and Benefits** | **15,991.79** | **0.49%** | **23,635.00** | **0.56%** | **-7,643.21** | **19,390.08** | **0.60%** | **-3,398.29** |
| | | | | | | | | | | | | | | | | |
| **5,766.70** | **1.57%** | **8,373.00** | **1.42%** | **-2,606.30** | **6,572.04** | **2.76%** | **-805.34** | **Total S&M Payroll** | **49,617.38** | **1.51%** | **78,153.00** | **1.85%** | **-28,535.62** | **60,960.87** | **1.88%** | **-11,343.49** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Advertising General | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,394.00 | 0.04% | -1,394.00 |
| 450.00 | 0.12% | 7.00 | 0.00% | 443.00 | 180.63 | 0.08% | 269.37 | Advertising-Web/Internet | 515.28 | 0.02% | 70.00 | 0.00% | 445.28 | 2,622.68 | 0.08% | -2,107.40 |
| 2,889.73 | 0.79% | 4,953.00 | 0.84% | -2,063.27 | 2,421.78 | 1.02% | 467.95 | Dues and Subscriptions | 44,485.97 | 1.35% | 48,280.00 | 1.15% | -3,794.03 | 46,060.97 | 1.42% | -1,575.00 |
| 0.00 | 0.00% | 150.00 | 0.03% | -150.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 2.65 | 0.00% | 450.00 | 0.01% | -447.35 | 253.73 | 0.01% | -251.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.80 | 0.00% | 0.00 | 0.00% | 0.80 | 0.00 | 0.00% | 0.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 240.00 | 0.01% | -240.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 600.00 | 0.10% | -600.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 537.44 | 0.02% | 4,400.00 | 0.10% | -3,862.56 | 1,159.41 | 0.04% | -621.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 83.90 | 0.00% | -83.90 |
| 0.00 | 0.00% | 450.00 | 0.08% | -450.00 | 0.00 | 0.00% | 0.00 | Travel | 47.69 | 0.00% | 1,750.00 | 0.04% | -1,702.31 | 1,023.56 | 0.03% | -975.87 |
| **3,339.73** | **0.91%** | **6,160.00** | **1.05%** | **-2,820.27** | **2,602.41** | **1.09%** | **737.32** | **Total S&M Other Expenses** | **45,589.83** | **1.39%** | **55,190.00** | **1.31%** | **-9,600.17** | **52,598.25** | **1.62%** | **-7,008.42** |
| | | | | | | | | | | | | | | | | |
| **9,106.43** | **2.47%** | **14,533.00** | **2.47%** | **-5,426.57** | **9,174.45** | **3.85%** | **-68.02** | **Total S&M Expenses** | **95,207.21** | **2.89%** | **133,343.00** | **3.16%** | **-38,135.79** | **113,559.12** | **3.50%** | **-18,351.91** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | | **Salaries and Wages** | | | | | | | | |
| | 5,357.14 | 1.46% | 5,866.00 | 1.00% | -508.86 | 5,302.40 | 2.23% | 54.74 | Division Management | 46,734.88 | 1.42% | 57,698.00 | 1.37% | -10,963.12 | 53,561.40 | 1.65% | -6,826.52 |
| | **5,357.14** | **1.46%** | **5,866.00** | **1.00%** | **-508.86** | **5,302.40** | **2.23%** | **54.74** | **Total R&M Management** | **46,734.88** | **1.42%** | **57,698.00** | **1.37%** | **-10,963.12** | **53,561.40** | **1.65%** | **-6,826.52** |
| | 0.00 | 0.00% | 2,965.00 | 0.50% | -2,965.00 | 2,620.25 | 1.10% | -2,620.25 | Engineers 1 | 17,104.58 | 0.52% | 28,465.00 | 0.68% | -11,360.42 | 22,174.41 | 0.68% | -5,069.83 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Engineers 2 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,084.74 | 0.19% | -6,084.74 |
| | **0.00** | **0.00%** | **2,965.00** | **0.50%** | **-2,965.00** | **2,620.25** | **1.10%** | **-2,620.25** | **Total R&M Non-Management** | **17,104.58** | **0.52%** | **28,465.00** | **0.68%** | **-11,360.42** | **28,259.15** | **0.87%** | **-11,154.57** |
| | **5,357.14** | **1.46%** | **8,831.00** | **1.50%** | **-3,473.86** | **7,922.65** | **3.32%** | **-2,565.51** | **Total R&M Salaries and Wages** | **63,839.46** | **1.94%** | **86,163.00** | **2.04%** | **-22,323.54** | **81,820.55** | **2.52%** | **-17,981.09** |
| | | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| | 438.58 | 0.12% | 698.00 | 0.12% | -259.42 | 594.63 | 0.25% | -156.05 | FICA | 4,931.09 | 0.15% | 6,932.00 | 0.16% | -2,000.91 | 5,976.79 | 0.18% | -1,045.70 |
| | 19.18 | 0.01% | 9.00 | 0.00% | 10.18 | 0.00 | 0.00% | 19.18 | Federal Unemployment Tax | 135.54 | 0.00% | 680.00 | 0.02% | -544.46 | 55.46 | 0.00% | 80.08 |
| | 108.71 | 0.03% | 46.00 | 0.01% | 62.71 | 0.00 | 0.00% | 108.71 | State Unemployment Tax | 801.54 | 0.02% | 873.00 | 0.02% | -71.46 | 314.32 | 0.01% | 487.22 |
| | **566.47** | **0.15%** | **753.00** | **0.13%** | **-186.53** | **594.63** | **0.25%** | **-28.16** | **Total Payroll Taxes** | **5,868.17** | **0.18%** | **8,485.00** | **0.20%** | **-2,616.83** | **6,346.57** | **0.20%** | **-478.40** |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 760.00 | 0.02% | 1,580.00 | 0.04% | -820.00 | 1,580.48 | 0.05% | -820.48 |
| | 0.00 | 0.00% | 291.00 | 0.05% | -291.00 | 290.72 | 0.12% | -290.72 | Vacation | 976.33 | 0.03% | 2,842.00 | 0.07% | -1,865.67 | 3,154.46 | 0.10% | -2,178.13 |
| | **0.00** | **0.00%** | **291.00** | **0.05%** | **-291.00** | **290.72** | **0.12%** | **-290.72** | **Total Supplemental Pay** | **1,736.33** | **0.05%** | **4,422.00** | **0.10%** | **-2,685.67** | **4,734.94** | **0.15%** | **-2,998.61** |
| | 141.45 | 0.04% | 310.00 | 0.05% | -168.55 | 352.81 | 0.15% | -211.36 | Worker's Compensation | 2,749.98 | 0.08% | 3,100.00 | 0.07% | -350.02 | 3,219.00 | 0.10% | -469.02 |
| | 0.00 | 0.00% | 1,517.00 | 0.26% | -1,517.00 | 1,562.50 | 0.66% | -1,562.50 | Group Insurance | 25.39 | 0.00% | 15,169.00 | 0.36% | -15,143.61 | 4,035.73 | 0.12% | -4,010.34 |
| | 0.00 | 0.00% | 30.00 | 0.01% | -30.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 119.00 | 0.00% | 0.00 | 0.00% | -119.00 | 370.57 | 0.01% | -251.57 |
| | **141.45** | **0.04%** | **1,857.00** | **0.32%** | **-1,715.55** | **1,915.31** | **0.80%** | **-1,773.86** | **Total Other Benefits** | **2,775.37** | **0.08%** | **18,388.00** | **0.44%** | **-15,612.63** | **7,625.30** | **0.23%** | **-4,849.93** |
| | **707.92** | **0.19%** | **2,901.00** | **0.49%** | **-2,193.08** | **2,800.66** | **1.18%** | **-2,092.74** | **Total R&M PR Taxes and Benefits** | **10,379.87** | **0.32%** | **31,295.00** | **0.74%** | **-20,915.13** | **18,706.81** | **0.58%** | **-8,326.94** |
| | **6,065.06** | **1.65%** | **11,732.00** | **1.99%** | **-5,666.94** | **10,723.31** | **4.50%** | **-4,658.25** | **Total R&M Payroll** | **74,219.33** | **2.26%** | **117,458.00** | **2.79%** | **-43,238.67** | **100,527.36** | **3.09%** | **-26,308.03** |
| | | | | | | | | | **Other Expenses** | | | | | | | | |
| | 1,240.10 | 0.34% | 754.00 | 0.13% | 486.10 | 1,122.00 | 0.47% | 118.10 | Air Conditioning and Refrigeration | 7,149.66 | 0.22% | 7,193.00 | 0.17% | -43.34 | 3,723.93 | 0.11% | 3,425.73 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Repair | 911.11 | 0.03% | 0.00 | 0.00% | 911.11 | 0.00 | 0.00% | 911.11 |
| | 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Building | 2,987.03 | 0.09% | 1,000.00 | 0.02% | 1,987.03 | 1,251.24 | 0.04% | 1,735.79 |
| | 0.00 | 0.00% | 1,063.00 | 0.18% | -1,063.00 | 1,062.67 | 0.45% | -1,062.67 | Contract Labor | 8,501.36 | 0.26% | 10,630.00 | 0.25% | -2,128.64 | 10,626.70 | 0.33% | -2,125.34 |
| | 313.75 | 0.00% | 0.00 | 0.00% | 313.75 | 0.00 | 0.00% | 313.75 | Electric Bulbs | 1,263.50 | 0.04% | 750.00 | 0.02% | 513.50 | 43.48 | 0.00% | 1,220.02 |
| | 0.00 | 0.00% | 2,000.00 | 0.34% | -2,000.00 | 0.00 | 0.00% | 0.00 | Elevator Maintenance Contracts | 4,861.86 | 0.15% | 8,200.00 | 0.19% | -3,338.14 | 2,677.40 | 0.08% | 2,184.46 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 292.52 | 0.01% | 0.00 | 0.00% | 292.52 | 0.00 | 0.00% | 292.52 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 104.88 | 0.00% | 0.00 | 0.00% | 104.88 | 0.00 | 0.00% | 104.88 |
| | 1,434.35 | 0.39% | 1,250.00 | 0.21% | 184.35 | 1,134.64 | 0.48% | 299.71 | Fire Safety Equipment | 10,330.79 | 0.31% | 8,450.00 | 0.20% | 1,880.79 | 9,413.24 | 0.29% | 917.55 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 81.59 | 0.00% | 0.00 | 0.00% | 81.59 | 0.00 | 0.00% | 81.59 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Furniture | 0.00 | 0.00% | 300.00 | 0.01% | -300.00 | 0.00 | 0.00% | 0.00 |
| | 1,800.00 | 0.49% | 1,200.00 | 0.20% | 600.00 | 1,280.00 | 0.54% | 520.00 | Grounds and Landscaping | 14,560.79 | 0.44% | 13,950.00 | 0.33% | 610.79 | 11,515.25 | 0.35% | 3,045.54 |
| | 0.00 | 0.00% | 603.00 | 0.10% | -603.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 504.29 | 0.02% | 4,096.00 | 0.10% | -3,591.71 | 949.17 | 0.03% | -444.88 |
| | 1,455.00 | 0.40% | 1,300.00 | 0.22% | 155.00 | 1,200.00 | 0.50% | 255.00 | Laundry Equipment Repairs | 2,358.95 | 0.07% | 1,947.00 | 0.05% | 411.95 | 1,449.71 | 0.04% | 909.24 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 22.11 | 0.00% | 0.00 | 0.00% | 22.11 | 0.00 | 0.00% | 22.11 |
| | 168.42 | 0.05% | 875.00 | 0.15% | -706.58 | 528.36 | 0.22% | -359.94 | Operating Supplies | 4,442.98 | 0.14% | 7,086.00 | 0.17% | -2,643.02 | 4,177.73 | 0.13% | 265.25 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 0.00 | 0.00% | 150.00 | 0.00% | -150.00 | 88.86 | 0.00% | -88.86 |
| | 700.00 | 0.19% | 0.00 | 0.00% | 700.00 | 0.00 | 0.00% | 700.00 | Pest Control | 1,185.00 | 0.04% | 0.00 | 0.00% | 1,185.00 | 0.00 | 0.00% | 1,185.00 |
| | 0.00 | 0.00% | 1,000.00 | 0.17% | -1,000.00 | 0.00 | 0.00% | 0.00 | Plumbing and Heating | 6,073.05 | 0.18% | 6,050.00 | 0.14% | 23.05 | 5,388.10 | 0.17% | 684.95 |
| | 34.97 | 0.01% | 0.00 | 0.00% | 34.97 | 0.00 | 0.00% | 34.97 | Pool Chemicals | 34.97 | 0.00% | 0.00 | 0.00% | 34.97 | 0.00 | 0.00% | 34.97 |
| | 1,036.51 | 0.28% | 575.00 | 0.10% | 461.51 | 417.66 | 0.18% | 618.85 | Pool Service- Contract | 5,824.76 | 0.18% | 6,000.00 | 0.14% | -175.24 | 4,391.63 | 0.14% | 1,433.13 |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 1,089.00 | 0.03% | 0.00 | 0.00% | 1,089.00 | 0.00 | 0.00% | 1,089.00 |
| | 167.87 | 0.05% | 0.00 | 0.00% | 167.87 | 0.00 | 0.00% | 167.87 | Tools | 167.87 | 0.01% | 0.00 | 0.00% | 167.87 | 0.00 | 0.00% | 167.87 |
| | 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Travel | 84.91 | 0.00% | 300.00 | 0.01% | -215.09 | 7.49 | 0.00% | 77.42 |
| | 0.00 | 0.00% | 150.00 | 0.03% | -150.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 450.00 | 0.01% | -450.00 | 200.00 | 0.01% | -200.00 |
| | 0.00 | 0.00% | 75.00 | 0.01% | -75.00 | 0.00 | 0.00% | 0.00 | Vehicle Maintenance & Repairs | 151.16 | 0.00% | 425.00 | 0.01% | -273.84 | 0.00 | 0.00% | 151.16 |
| | 1,800.00 | 0.49% | 3,950.00 | 0.67% | -2,150.00 | 2,466.60 | 1.04% | -666.60 | Waste Removal | 28,002.28 | 0.85% | 39,500.00 | 0.94% | -11,497.72 | 28,669.03 | 0.88% | -666.75 |
| | 450.00 | 0.12% | 0.00 | 0.00% | 450.00 | 0.00 | 0.00% | 450.00 | Water Treatment | 450.00 | 0.01% | 0.00 | 0.00% | 450.00 | 0.00 | 0.00% | 450.00 |
| | **10,600.97** | **2.88%** | **14,995.00** | **2.55%** | **-4,394.03** | **9,211.93** | **3.87%** | **1,389.04** | **Total R&M Other Expenses** | **101,436.42** | **3.08%** | **116,477.00** | **2.76%** | **-15,040.58** | **84,572.96** | **2.60%** | **16,863.46** |
| | **16,666.03** | **4.53%** | **26,727.00** | **4.54%** | **-10,060.97** | **19,935.24** | **8.37%** | **-3,269.21** | **Total R&M Expenses** | **175,655.75** | **5.34%** | **233,935.00** | **5.55%** | **-58,279.25** | **185,100.32** | **5.70%** | **-9,444.57** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 90.00 | 0.02% | 3,619.00 | 0.61% | -3,529.00 | 3,023.07 | 1.27% | -2,933.07 | Water | 21,705.53 | 0.66% | 29,455.00 | 0.70% | -7,749.47 | 25,612.73 | 0.79% | -3,907.20 |
| 31,699.51 | 8.61% | 13,572.00 | 2.31% | 18,127.51 | 9,424.25 | 3.95% | 22,275.26 | Electricity | 172,386.02 | 5.24% | 106,427.00 | 2.53% | 65,959.02 | 108,880.83 | 3.35% | 63,505.19 |
| 2,358.25 | 0.64% | 2,413.00 | 0.41% | -54.75 | 1,432.69 | 0.60% | 925.56 | Gas - Natural HLP | 19,942.78 | 0.61% | 19,636.00 | 0.47% | 306.78 | 15,730.80 | 0.48% | 4,211.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sewer | 1,711.10 | 0.05% | 0.00 | 0.00% | 1,711.10 | 0.00 | 0.00% | 1,711.10 |
| **34,147.76** | **9.28%** | **19,604.00** | **3.33%** | **14,543.76** | **13,880.01** | **5.82%** | **20,267.75** | **Total Utilities** | **215,745.43** | **6.56%** | **155,518.00** | **3.69%** | **60,227.43** | **150,224.36** | **4.62%** | **65,521.07** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 47,123.00 | 12.80% | 47,123.00 | 8.01% | 0.00 | 47,229.00 | 19.82% | -106.00 | Real Estate Taxes | 424,107.00 | 12.89% | 471,230.00 | 11.18% | -47,123.00 | 493,002.84 | 15.17% | -68,895.84 |
| **47,123.00** | **12.80%** | **47,123.00** | **8.01%** | **0.00** | **47,229.00** | **19.82%** | **-106.00** | **Total Taxes** | **424,107.00** | **12.89%** | **471,230.00** | **11.18%** | **-47,123.00** | **493,002.84** | **15.17%** | **-68,895.84** |
| 0.00 | 0.00% | 305.00 | 0.05% | -305.00 | 305.00 | 0.13% | -305.00 | Insurance | 2,440.00 | 0.07% | 3,050.00 | 0.07% | -610.00 | 3,050.00 | 0.09% | -610.00 |
| 643.09 | 0.17% | 0.00 | 0.00% | 643.09 | 0.00 | 0.00% | 643.09 | Insurance - Automobile | 643.09 | 0.02% | 0.00 | 0.00% | 643.09 | 0.00 | 0.00% | 643.09 |
| 182.73 | 0.05% | 0.00 | 0.00% | 182.73 | 0.00 | 0.00% | 182.73 | Insurance - Employment | 182.73 | 0.01% | 0.00 | 0.00% | 182.73 | 0.00 | 0.00% | 182.73 |
| 4,883.82 | 1.33% | 4,803.00 | 0.82% | 80.82 | 4,589.97 | 1.93% | 293.85 | Insurance - General Liability | 16,742.48 | 0.51% | 48,030.00 | 1.14% | -31,287.52 | 34,786.01 | 1.07% | -18,043.53 |
| 25,156.45 | 6.83% | 10,335.00 | 1.76% | 14,821.45 | 10,971.35 | 4.60% | 14,185.10 | Insurance - Property | 80,457.81 | 2.45% | 103,350.00 | 2.45% | -22,892.19 | 103,856.74 | 3.20% | -23,398.93 |
| **30,866.09** | **8.39%** | **15,443.00** | **2.62%** | **15,423.09** | **15,866.32** | **6.66%** | **14,999.77** | **Total Insurance** | **100,466.11** | **3.05%** | **154,430.00** | **3.66%** | **-53,963.89** | **141,692.75** | **4.36%** | **-41,226.64** |
| 102,769.00 | 27.92% | 102,769.00 | 17.46% | 0.00 | 97,058.33 | 40.73% | 5,710.67 | Ground Lease Expense | 1,004,522.29 | 30.54% | 1,013,210.00 | 24.05% | -8,687.71 | 970,583.30 | 29.87% | 33,938.99 |
| **102,769.00** | **27.92%** | **102,769.00** | **17.46%** | **0.00** | **97,058.33** | **40.73%** | **5,710.67** | **Total Leases & Rent** | **1,004,522.29** | **30.54%** | **1,013,210.00** | **24.05%** | **-8,687.71** | **970,583.30** | **29.87%** | **33,938.99** |
| 11,542.47 | 3.14% | 17,646.00 | 3.00% | -6,103.53 | 7,148.69 | 3.00% | 4,393.78 | Management Fee - Base | 99,669.25 | 3.03% | 126,293.00 | 3.00% | -26,623.75 | 97,384.24 | 3.00% | 2,285.01 |
| **11,542.47** | **3.14%** | **17,646.00** | **3.00%** | **-6,103.53** | **7,148.69** | **3.00%** | **4,393.78** | **Total Management Fees** | **99,669.25** | **3.03%** | **126,293.00** | **3.00%** | **-26,623.75** | **97,384.24** | **3.00%** | **2,285.01** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | (Gain)/Loss-Insurance | 25,000.00 | 0.76% | 0.00 | 0.00% | 25,000.00 | 0.00 | 0.00% | 25,000.00 |
| 66,253.90 | 18.00% | 0.00 | 0.00% | 66,253.90 | 1,500.00 | 0.63% | 64,753.90 | Prior Owner's Expense | 134,309.55 | 4.08% | 0.00 | 0.00% | 134,309.55 | 17,967.96 | 0.55% | 116,341.59 |
| **66,253.90** | **18.00%** | **0.00** | **0.00%** | **66,253.90** | **1,500.00** | **0.63%** | **64,753.90** | **Total Other Non-Operating** | **159,309.55** | **4.84%** | **0.00** | **0.00%** | **159,309.55** | **17,967.96** | **0.55%** | **141,341.59** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 | # Rooms | 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 |
| 5,084.00 | | 5,084.00 | | 0.00 | 5,084.00 | | 0.00 | Available Rooms | 49,856.00 | | 49,856.00 | | 0.00 | 50,020.00 | | -164.00 |
| 3,804.00 | | 3,355.00 | | 449.00 | 2,593.00 | | 1,211.00 | Room Nights Sold | 30,854.00 | | 28,296.00 | | 2,558.00 | 5,972.00 | | 24,882.00 |
| 74.82% | | 65.99% | | 8.83% | 51.00% | | 23.82% | Occupancy % | 61.89% | | 56.76% | | 5.13% | 11.94% | | 49.95% |
| 166.07 | | 155.48 | | 10.59 | 138.46 | | 27.60 | ADR | 164.98 | | 148.88 | | 16.10 | 622.18 | | -457.20 |
| 124.26 | | 102.60 | | 21.66 | 70.62 | | 53.64 | RevPar | 102.10 | | 84.50 | | 17.60 | 74.28 | | 27.82 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 631,715.03 | 96.78% | 521,620.00 | 96.19% | 110,095.03 | 359,033.15 | 96.68% | 272,681.88 | Rooms | 5,090,351.76 | 97.40% | 4,212,810.56 | 96.19% | 877,541.20 | 3,715,671.02 | 96.19% | 1,374,680.74 |
| 6,890.60 | 1.06% | 14,534.00 | 2.68% | -7,643.40 | 6,675.85 | 1.80% | 214.75 | F&B | 56,606.42 | 1.08% | 115,048.00 | 2.63% | -58,441.58 | 97,285.29 | 2.52% | -40,678.87 |
| 14,109.54 | 2.16% | 6,152.00 | 1.13% | 7,957.54 | 5,637.41 | 1.52% | 8,472.13 | Other Departments | 79,373.85 | 1.52% | 52,009.00 | 1.19% | 27,364.85 | 50,047.25 | 1.30% | 29,326.60 |
| **652,715.17** | **100.00%** | **542,306.00** | **100.00%** | **110,409.17** | **371,346.41** | **100.00%** | **281,368.76** | **Total Operating Revenue** | **5,226,332.03** | **100.00%** | **4,379,867.56** | **100.00%** | **846,464.47** | **3,863,003.56** | **100.00%** | **1,363,328.47** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 123,764.96 | 19.59% | 109,943.00 | 21.08% | 13,821.96 | 74,704.73 | 20.81% | 49,060.23 | Rooms | 1,014,229.82 | 19.92% | 915,118.00 | 21.72% | 99,111.82 | 788,181.08 | 21.21% | 226,048.74 |
| -719.72 | -10.44% | 4,460.00 | 30.69% | -5,179.72 | 1,302.42 | 19.51% | -2,022.14 | F&B | 12,259.99 | 21.66% | 37,493.00 | 32.59% | -25,233.01 | 26,854.94 | 27.60% | -14,594.95 |
| 0.00 | 0.00% | 2,115.00 | 34.38% | -2,115.00 | 1,091.75 | 19.37% | -1,091.75 | Other Departments | 24,108.26 | 30.37% | 17,840.00 | 34.30% | 6,268.26 | 14,729.14 | 29.43% | 9,379.12 |
| **123,045.24** | **18.85%** | **116,518.00** | **21.49%** | **6,527.24** | **77,098.90** | **20.76%** | **45,946.34** | **Total Departmental Expenses** | **1,050,598.07** | **20.10%** | **970,451.00** | **22.16%** | **80,147.07** | **829,765.16** | **21.48%** | **220,832.91** |
| **529,669.93** | **81.15%** | **425,788.00** | **78.51%** | **103,881.93** | **294,247.51** | **79.24%** | **235,422.42** | **Total Departmental Profit** | **4,175,733.96** | **79.90%** | **3,409,416.56** | **77.84%** | **766,317.40** | **3,033,238.40** | **78.52%** | **1,142,495.56** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 43,112.12 | 6.61% | 43,320.00 | 7.99% | -207.88 | 33,287.78 | 8.96% | 9,824.34 | A&G | 394,219.16 | 7.54% | 384,858.00 | 8.79% | 9,361.16 | 330,227.75 | 8.55% | 63,991.41 |
| 12,478.12 | 1.91% | 7,324.00 | 1.35% | 5,154.12 | 8,484.17 | 2.28% | 3,993.95 | IT | 80,492.21 | 1.54% | 74,869.00 | 1.71% | 5,623.21 | 98,168.83 | 2.54% | -17,676.62 |
| 15,561.07 | 2.38% | 20,996.00 | 3.87% | -5,434.93 | 8,750.78 | 2.36% | 6,810.29 | S&M | 123,095.70 | 2.36% | 173,425.00 | 3.96% | -50,329.30 | 132,173.06 | 3.42% | -9,077.36 |
| 45,792.99 | 7.02% | 47,374.00 | 8.74% | -1,581.01 | 28,815.67 | 7.76% | 16,977.32 | Franchise Fees | 438,350.08 | 8.39% | 383,369.00 | 8.75% | 54,981.08 | 310,683.45 | 8.04% | 127,666.63 |
| 24,849.52 | 3.81% | 23,541.00 | 4.34% | 1,308.52 | 18,715.04 | 5.04% | 6,134.48 | R&M | 221,128.55 | 4.23% | 215,067.00 | 4.91% | 6,061.55 | 171,923.27 | 4.45% | 49,205.28 |
| 41,695.99 | 6.39% | 20,969.00 | 3.87% | 20,726.99 | 23,452.81 | 6.32% | 18,243.18 | Utilities | 241,729.57 | 4.63% | 216,446.00 | 4.94% | 25,283.57 | 195,002.02 | 5.05% | 46,727.55 |
| **183,489.81** | **28.11%** | **163,524.00** | **30.15%** | **19,965.81** | **121,506.25** | **32.72%** | **61,983.56** | **Total Undistributed Expenses** | **1,499,015.27** | **28.68%** | **1,448,034.00** | **33.06%** | **50,981.27** | **1,238,178.38** | **32.05%** | **260,836.89** |
| **346,180.12** | **53.04%** | **262,264.00** | **48.36%** | **83,916.12** | **172,741.26** | **46.52%** | **173,438.86** | **Gross Operating Profit** | **2,676,718.69** | **51.22%** | **1,961,382.56** | **44.78%** | **715,336.13** | **1,795,060.02** | **46.47%** | **881,658.67** |
| 20,081.46 | 3.08% | 16,269.00 | 3.00% | 3,812.46 | 11,140.70 | 3.00% | 8,940.76 | Management Fees | 157,823.07 | 3.02% | 131,396.00 | 3.00% | 26,427.07 | 115,895.35 | 3.00% | 41,927.72 |
| **326,098.66** | **49.96%** | **245,995.00** | **45.36%** | **80,103.66** | **161,600.56** | **43.52%** | **164,498.10** | **Income Before Non-Operating Income a** | **2,518,895.62** | **48.20%** | **1,829,986.56** | **41.78%** | **688,909.06** | **1,679,164.67** | **43.47%** | **839,730.95** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 17,020.33 | 2.61% | 12,587.00 | 2.32% | 4,433.33 | 12,699.62 | 3.42% | 4,320.71 | Insurance | 130,333.96 | 2.49% | 125,870.00 | 2.87% | 4,463.96 | 108,059.86 | 2.80% | 22,274.10 |
| 84,557.00 | 12.95% | 84,557.00 | 15.59% | 0.00 | 79,958.33 | 21.51% | 4,698.67 | Leases & Rent | 836,858.55 | 16.01% | 833,655.00 | 19.03% | 3,203.55 | 798,583.30 | 20.67% | 38,275.25 |
| 4,282.37 | 0.66% | 0.00 | 0.00% | 4,282.37 | 1,500.00 | 0.40% | 2,782.37 | Other | 72,341.05 | 1.38% | 0.00 | 0.00% | 72,341.05 | 5,478.87 | 0.14% | 66,862.18 |
| **105,859.70** | **16.22%** | **97,144.00** | **17.91%** | **8,715.70** | **94,057.95** | **25.33%** | **11,801.75** | **Total Non-Operating Income and Expen** | **1,039,533.56** | **19.89%** | **959,525.00** | **21.91%** | **80,008.56** | **912,122.03** | **23.61%** | **127,411.53** |
| **220,238.96** | **33.74%** | **148,851.00** | **27.45%** | **71,387.96** | **67,542.61** | **18.19%** | **152,696.35** | **EBITDA** | **1,479,362.06** | **28.31%** | **870,461.56** | **19.87%** | **608,900.50** | **767,042.64** | **19.86%** | **712,319.42** |
| 0.00 | 0.00% | 86,502.00 | 15.95% | -86,502.00 | 85,161.78 | 22.93% | -85,161.78 | Interest | 681,294.24 | 13.04% | 865,020.00 | 19.75% | -183,725.76 | 853,662.40 | 22.10% | -172,368.16 |
| 5,566.40 | 0.85% | 29,903.00 | 5.51% | -24,336.60 | 20,831.10 | 5.61% | -15,264.70 | Taxes | 244,790.40 | 4.68% | 299,030.00 | 6.83% | -54,239.60 | 81,094.67 | 2.10% | 163,695.73 |
| **5,566.40** | **0.85%** | **116,405.00** | **21.46%** | **-110,838.60** | **105,992.88** | **28.54%** | **-100,426.48** | **Interest, Taxes, Depreciation and Amor** | **926,084.64** | **17.72%** | **1,164,050.00** | **26.58%** | **-237,965.36** | **934,757.07** | **24.20%** | **-8,672.43** |
| **214,672.56** | **32.89%** | **32,446.00** | **5.98%** | **182,226.56** | **-38,450.27** | **-10.35%** | **253,122.83** | **Net Income** | **553,277.42** | **10.59%** | **-293,588.44** | **-6.70%** | **846,865.86** | **-167,714.43** | **-4.34%** | **720,991.85** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| Line | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | |
| # Rooms | 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 | 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 |
| Available Rooms | 5,084.00 | | 5,084.00 | | 0.00 | 5,084.00 | | 0.00 | 49,856.00 | | 49,856.00 | | 0.00 | 50,020.00 | | -164.00 |
| Room Nights Sold | 3,804.00 | | 3,355.00 | | 449.00 | 2,593.00 | | 1,211.00 | 30,854.00 | | 28,296.00 | | 2,558.00 | 5,972.00 | | 24,882.00 |
| Occupancy % | 0.75 | | 0.66 | | 0.09 | 0.51 | | 0.24 | 0.62 | | 0.57 | | 0.05 | 0.12 | | 0.50 |
| ADR | 166.07 | | 155.48 | | 10.59 | 138.46 | | 27.60 | 164.98 | | 148.88 | | 16.10 | 622.18 | | -457.20 |
| RevPar | 124.26 | | 102.60 | | 21.66 | 70.62 | | 53.64 | 102.10 | | 84.50 | | 17.60 | 74.28 | | 27.82 |
| **Summary Revenue:** | | | | | | | | | | | | | | | | |
| Rooms | 631,715.03 | 96.78% | 521,620.00 | 96.19% | 110,095.03 | 359,033.15 | 96.68% | 272,681.88 | 5,090,351.76 | 97.40% | 4,212,810.56 | 96.19% | 877,541.20 | 3,715,671.02 | 96.19% | 1,374,680.74 |
| Food | -250.40 | -0.04% | 4,845.00 | 0.89% | -5,095.40 | 1,852.75 | 0.50% | -2,103.15 | 10,085.67 | 0.19% | 30,100.00 | 0.69% | -20,014.33 | 27,261.90 | 0.71% | -17,176.23 |
| Beverage | 4,341.00 | 0.67% | 6,711.00 | 1.24% | -2,370.00 | 109.25 | 0.03% | 4,231.75 | 12,780.52 | 0.24% | 63,593.00 | 1.45% | -50,812.48 | 30,126.74 | 0.78% | -17,346.22 |
| Other F&B Revenue | 2,800.00 | 0.43% | 2,978.00 | 0.55% | -178.00 | 4,713.85 | 1.27% | -1,913.85 | 33,740.23 | 0.65% | 21,355.00 | 0.49% | 12,385.23 | 39,896.65 | 1.03% | -6,156.42 |
| Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other | 14,109.54 | 2.16% | 6,152.00 | 1.13% | 7,957.54 | 5,637.41 | 1.52% | 8,472.13 | 79,373.85 | 1.52% | 52,009.00 | 1.19% | 27,364.85 | 50,047.25 | 1.30% | 29,326.60 |
| Total Revenue | 652,715.17 | 100.00% | 542,306.00 | 100.00% | 110,409.17 | 371,346.41 | 100.00% | 281,368.76 | 5,226,332.03 | 100.00% | 4,379,867.56 | 100.00% | 846,464.47 | 3,863,003.56 | 100.00% | 1,363,328.47 |
| **Cost of Sales:** | | | | | | | | | | | | | | | | |
| Food | 0.00 | 0.00% | 927.00 | 19.13% | -927.00 | 0.00 | 0.00% | 0.00 | -3,003.54 | -29.78% | 5,788.00 | 19.23% | -8,791.54 | 4,769.98 | 17.50% | -7,773.52 |
| Beverage | -488.89 | -11.26% | 2,004.00 | 29.86% | -2,492.89 | 0.00 | 0.00% | -488.89 | 3,331.45 | 26.07% | 18,935.00 | 29.78% | -15,603.55 | 8,240.78 | 27.35% | -4,909.33 |
| Other F&B | 0.00 | 0.00% | 1,380.00 | 46.34% | -1,380.00 | 1,302.42 | 27.63% | -1,302.42 | 3,807.45 | 11.28% | 7,176.00 | 33.60% | -3,368.55 | 9,996.65 | 25.06% | -6,189.20 |
| Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other | 0.00 | 0.00% | 2,115.00 | 34.38% | -2,115.00 | 1,091.75 | 19.37% | -1,091.75 | 24,108.26 | 30.37% | 17,840.00 | 34.30% | 6,268.26 | 14,729.14 | 29.43% | 9,379.12 |
| Total Cost of Sales | -488.89 | -3.46% | 6,426.00 | 104.45% | -6,914.89 | 2,394.17 | 42.47% | -2,883.06 | 28,243.62 | 35.58% | 49,739.00 | 95.64% | -21,495.38 | 37,736.55 | 75.40% | -9,492.93 |
| **Payroll:** | | | | | | | | | | | | | | | | |
| Rooms | 23,803.96 | 3.77% | 54,350.00 | 10.42% | -30,546.04 | 34,208.14 | 9.53% | -10,404.18 | 426,675.09 | 8.38% | 425,722.00 | 10.11% | 953.09 | 392,023.45 | 10.55% | 34,651.64 |
| F&B | 53.34 | 0.77% | 0.00 | 0.00% | 53.34 | 0.00 | 0.00% | 53.34 | 5,258.32 | 9.29% | 4,176.00 | 3.63% | 1,082.32 | 1,914.00 | 1.97% | 3,344.32 |
| Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| A&G | 11,230.77 | 1.72% | 13,647.00 | 2.52% | -2,416.23 | 12,002.52 | 3.23% | -771.75 | 121,540.30 | 2.33% | 134,233.00 | 3.06% | -12,692.70 | 113,379.71 | 2.94% | 8,160.59 |
| IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| S&M | 7,585.30 | 1.16% | 10,429.00 | 1.92% | -2,843.70 | 3,110.32 | 0.84% | 4,474.98 | 57,395.36 | 1.10% | 83,836.00 | 1.91% | -26,440.64 | 55,478.75 | 1.44% | 1,916.61 |
| R&M | 9,072.53 | 1.39% | 10,100.00 | 1.86% | -1,027.47 | 5,439.59 | 1.46% | 3,632.94 | 88,599.45 | 1.70% | 98,650.00 | 2.25% | -10,050.55 | 70,581.79 | 1.83% | 18,017.66 |
| Total Salaries and Wages | 51,745.90 | 7.93% | 88,526.00 | 16.32% | -36,780.10 | 54,760.57 | 14.75% | -3,014.67 | 699,468.52 | 13.38% | 746,617.00 | 17.05% | -47,148.48 | 633,377.70 | 16.40% | 66,090.82 |
| Total Taxes and Benefits | 6,225.80 | 0.95% | 17,300.00 | 3.19% | -11,074.20 | 8,590.55 | 2.31% | -2,364.75 | 108,670.49 | 2.08% | 140,198.00 | 3.20% | -31,527.51 | 98,337.43 | 2.55% | 10,333.06 |
| Total Labor Costs | 57,971.70 | 8.88% | 105,826.00 | 19.51% | -47,854.30 | 63,351.12 | 17.06% | -5,379.42 | 808,139.01 | 15.46% | 886,815.00 | 20.25% | -78,675.99 | 731,715.13 | 18.94% | 76,423.88 |
| **Direct Expenses:** | | | | | | | | | | | | | | | | |
| Rooms | 96,604.29 | 15.29% | 51,750.00 | 9.92% | 44,854.29 | 37,567.50 | 10.46% | 59,036.79 | 551,337.70 | 10.83% | 448,470.00 | 10.65% | 102,867.70 | 355,914.73 | 9.58% | 195,422.97 |
| F&B | 0.00 | 0.00% | 149.00 | 1.03% | -149.00 | 0.00 | 0.00% | 0.00 | 1,653.92 | 2.92% | 979.00 | 0.85% | 674.92 | 1,575.85 | 1.62% | 78.07 |
| Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Franchise Fees | 45,792.99 | 7.02% | 47,374.00 | 8.74% | -1,581.01 | 28,815.67 | 7.76% | 16,977.32 | 438,350.08 | 8.39% | 383,369.00 | 8.75% | 54,981.08 | 310,683.45 | 8.04% | 127,666.63 |
| A&G | 31,413.83 | 4.81% | 22,784.00 | 4.20% | 8,629.83 | 17,772.81 | 4.79% | 13,641.02 | 234,758.86 | 4.49% | 202,650.00 | 4.63% | 32,108.86 | 188,766.05 | 4.89% | 45,992.81 |
| IT | 12,478.12 | 1.91% | 7,324.00 | 1.35% | 5,154.12 | 8,484.17 | 2.28% | 3,993.95 | 80,492.21 | 1.54% | 74,869.00 | 1.71% | 5,623.21 | 98,168.83 | 2.54% | -17,676.62 |
| S&M | 6,098.70 | 0.93% | 6,179.00 | 1.14% | -80.30 | 4,596.36 | 1.24% | 1,502.34 | 47,922.83 | 0.92% | 62,536.00 | 1.43% | -14,613.17 | 62,078.12 | 1.61% | -14,155.29 |
| R&M | 14,968.32 | 2.29% | 11,261.00 | 2.08% | 3,707.32 | 12,170.54 | 3.28% | 2,797.78 | 116,985.54 | 2.24% | 92,612.00 | 2.11% | 24,373.54 | 86,302.81 | 2.23% | 30,682.73 |
| Utilities | 41,695.99 | 6.39% | 20,969.00 | 3.87% | 20,726.99 | 23,452.81 | 6.32% | 18,243.18 | 241,729.57 | 4.63% | 216,446.00 | 4.94% | 25,283.57 | 195,002.02 | 5.05% | 46,727.55 |
| Total Direct Expense | 249,052.24 | 38.16% | 167,790.00 | 30.94% | 81,262.24 | 132,859.86 | 35.78% | 116,192.38 | 1,713,230.71 | 32.78% | 1,481,931.00 | 33.84% | 231,299.71 | 1,298,491.86 | 33.61% | 414,738.85 |
| Gross Operating Profit | 346,180.12 | 53.04% | 262,264.00 | 48.36% | 83,916.12 | 172,741.26 | 46.52% | 173,438.86 | 2,676,718.69 | 51.22% | 1,961,382.56 | 44.78% | 715,336.13 | 1,795,060.02 | 46.47% | 881,658.67 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 5,566.40 | 0.85% | 29,903.00 | 5.51% | -24,336.60 | 20,831.10 | 5.61% | -15,264.70 | Taxes | 244,790.40 | 4.68% | 299,030.00 | 6.83% | -54,239.60 | 81,094.67 | 2.10% | 163,695.73 |
| 17,020.33 | 2.61% | 12,587.00 | 2.32% | 4,433.33 | 12,699.62 | 3.42% | 4,320.71 | Insurance | 130,333.96 | 2.49% | 125,870.00 | 2.87% | 4,463.96 | 108,059.86 | 2.80% | 22,274.10 |
| 84,557.00 | 12.95% | 84,557.00 | 15.59% | 0.00 | 79,858.33 | 21.51% | 4,698.67 | Leases & Rent | 836,858.55 | 16.01% | 833,655.00 | 19.03% | 3,203.55 | 798,583.30 | 20.67% | 38,275.25 |
| 20,081.46 | 3.08% | 16,269.00 | 3.00% | 3,812.46 | 11,140.70 | 3.00% | 8,940.76 | Management Fees | 157,823.07 | 3.02% | 131,396.00 | 3.00% | 26,427.07 | 115,895.35 | 3.00% | 41,927.72 |
| 127,225.19 | 19.49% | 143,316.00 | 26.43% | -16,090.81 | 124,529.75 | 33.53% | 2,695.44 | Total Fixed Expenses | 1,369,805.98 | 26.21% | 1,389,951.00 | 31.74% | -20,145.02 | 1,103,633.18 | 28.57% | 266,172.80 |
| 218,954.93 | 33.55% | 118,948.00 | 21.93% | 100,006.93 | 48,211.51 | 12.98% | 170,743.42 | Net Operating Profit | 1,306,912.71 | 25.01% | 571,431.56 | 13.05% | 735,481.15 | 691,426.84 | 17.90% | 615,485.87 |
| 0.00 | 0.00% | 66,162.00 | 12.20% | -66,162.00 | 66,161.78 | 17.82% | -66,161.78 | Interest - First Mortgage | 529,294.24 | 10.13% | 661,620.00 | 15.11% | -132,325.76 | 661,617.80 | 17.13% | -132,323.56 |
| 0.00 | 0.00% | 20,340.00 | 3.75% | -20,340.00 | 19,000.00 | 5.12% | -19,000.00 | Interest - Notes Payable | 152,000.00 | 2.91% | 203,400.00 | 4.64% | -51,400.00 | 192,044.60 | 4.97% | -40,044.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -24,899.08 | -0.64% | 24,899.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,500.00 | 0.40% | -1,500.00 | Prior Owner's Expense | 68,058.68 | 1.30% | 0.00 | 0.00% | 68,058.68 | 5,377.95 | 0.14% | 62,680.73 |
| 218,954.93 | 33.55% | 32,446.00 | 5.98% | 186,508.93 | -38,450.27 | -10.35% | 257,405.20 | Net Operating Income | 557,559.79 | 10.67% | -293,588.44 | -6.70% | 851,148.23 | -142,714.43 | -3.69% | 700,274.22 |
| 4,282.37 | 0.66% | 0.00 | 0.00% | 4,282.37 | 0.00 | 0.00% | 4,282.37 | Capital Reserve | 4,282.37 | 0.08% | 0.00 | 0.00% | 4,282.37 | 0.00 | 0.00% | 4,282.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 25,000.00 | 0.65% | -25,000.00 |
| 214,672.56 | 32.89% | 32,446.00 | 5.98% | 182,226.56 | -38,450.27 | -10.35% | 253,122.83 | Adjusted NOI | 553,277.42 | 10.59% | -293,588.44 | -6.70% | 846,865.86 | -167,714.43 | -4.34% | 720,991.85 |
| 214,672.56 | 32.89% | 32,446.00 | 5.98% | 182,226.56 | -38,450.27 | -10.35% | 253,122.83 | Net Profit/(Loss) | 553,277.42 | 10.59% | -293,588.44 | -6.70% | 846,865.86 | -167,714.43 | -4.34% | 720,991.85 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 27,414.65 | 7.64% | -27,414.65 | Corporate Transient | 163,408.31 | 3.21% | 0.00 | 0.00% | 163,408.31 | 314,001.87 | 8.45% | -150,593.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 104,529.37 | 29.11% | -104,529.37 | Advanced Purchase | 460,657.15 | 9.05% | 0.00 | 0.00% | 460,657.15 | 416,632.84 | 11.21% | 44,024.31 |
| 0.00 | 0.00% | 85,250.00 | 16.34% | -85,250.00 | 24,600.70 | 6.85% | -24,600.70 | AAA/AARP Transient | 431,576.70 | 8.48% | 742,035.00 | 17.61% | -310,458.30 | 379,997.37 | 10.23% | 51,579.33 |
| 0.00 | 0.00% | 33,120.00 | 6.35% | -33,120.00 | 10,459.95 | 2.91% | -10,459.95 | FIT(Flexible Independent Travel) | 406,415.43 | 7.98% | 430,005.00 | 10.21% | -23,589.57 | 321,396.74 | 8.65% | 85,018.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Consortia Transient | 14,972.76 | 0.29% | 0.00 | 0.00% | 14,972.76 | 35,036.75 | 0.94% | -20,063.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 834.00 | 0.23% | -834.00 | Employee | 9,321.47 | 0.18% | 0.00 | 0.00% | 9,321.47 | 8,394.50 | 0.23% | 926.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,071.00 | 0.58% | -2,071.00 | Travel Agent/Friends & Family | 17,785.00 | 0.35% | 0.00 | 0.00% | 17,785.00 | 5,537.00 | 0.15% | 12,248.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 452.90 | 0.13% | -452.90 | Leisure Package Transient | 1,041.60 | 0.02% | 0.00 | 0.00% | 1,041.60 | 1,860.77 | 0.05% | -819.17 |
| 7,939.64 | 1.26% | 0.00 | 0.00% | 7,939.64 | 8,238.14 | 2.29% | -298.50 | Member Reward Stay | 128,828.75 | 2.53% | 0.00 | 0.00% | 128,828.75 | 148,850.78 | 4.01% | -20,022.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extended Stay Transient | 219.25 | 0.00% | 0.00 | 0.00% | 219.25 | 0.00 | 0.00% | 219.25 |
| 0.00 | 0.00% | 107,235.00 | 20.56% | -107,235.00 | 87,098.24 | 24.26% | -87,098.24 | Internet/E-Commerce | 956,736.82 | 18.80% | 871,263.96 | 20.68% | 85,472.86 | 671,164.33 | 18.06% | 285,572.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 279.24 | 0.01% | 0.00 | 0.00% | 279.24 | 556.92 | 0.01% | -277.68 |
| 0.00 | 0.00% | 14,345.00 | 2.75% | -14,345.00 | 1,160.00 | 0.32% | -1,160.00 | Government Transient | 73,391.87 | 1.44% | 107,921.60 | 2.56% | -34,529.73 | 104,361.34 | 2.81% | -30,969.47 |
| 485,266.11 | 76.82% | 116,900.00 | 22.41% | 368,366.11 | 16,401.60 | 4.57% | 468,864.51 | Rack Transient | 1,351,304.66 | 26.55% | 971,437.00 | 23.06% | 379,867.66 | 450,782.41 | 12.13% | 900,522.25 |
| 0.00 | 0.00% | 81,000.00 | 15.53% | -81,000.00 | 16,145.55 | 4.50% | -16,145.55 | Local Negotiated Transient | 542,021.52 | 10.65% | 971,437.00 | 11.84% | 43,309.52 | 540,782.41 | 14.53% | 2,069.34 |
| **493,205.75** | **78.07%** | **437,850.00** | **83.94%** | **55,355.75** | **299,406.10** | **83.39%** | **193,799.65** | **Total Transient Room Revenue** | **4,557,960.53** | **89.54%** | **3,621,374.56** | **85.96%** | **936,585.97** | **3,398,525.80** | **91.46%** | **1,159,434.73** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 138,222.00 | 21.88% | 11,625.00 | 2.23% | 126,597.00 | 0.00 | 0.00% | 138,222.00 | Corporate Group | 172,377.85 | 3.39% | 104,108.00 | 2.47% | 68,269.85 | 0.00 | 0.00% | 172,377.85 |
| 0.00 | 0.00% | 3,775.00 | 0.72% | -3,775.00 | 0.00 | 0.00% | 0.00 | Government Group | 26,514.00 | 0.52% | 39,475.00 | 0.94% | -12,961.00 | 35,624.00 | 0.96% | -9,110.00 |
| 0.00 | 0.00% | 1,080.00 | 0.21% | -1,080.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 0.00 | 0.00% | 15,912.00 | 0.38% | -15,912.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Association Group | 0.00 | 0.00% | 5,160.00 | 0.12% | -5,160.00 | 12,352.00 | 0.33% | -12,352.00 |
| 0.00 | 0.00% | 5,565.00 | 1.07% | -5,565.00 | 0.00 | 0.00% | 0.00 | SMERF Group | 63,398.00 | 1.25% | 28,927.50 | 0.69% | 34,470.50 | 35,684.00 | 0.96% | 27,714.00 |
| 0.00 | 0.00% | 60,200.00 | 11.54% | -60,200.00 | 53,156.73 | 14.81% | -53,156.73 | Sports Group | 228,588.25 | 4.49% | 381,903.50 | 9.07% | -153,315.25 | 174,512.23 | 4.70% | 54,076.02 |
| **138,222.00** | **21.88%** | **82,245.00** | **15.77%** | **55,977.00** | **53,156.73** | **14.81%** | **85,065.27** | **Total Group Room Revenue** | **490,878.10** | **9.64%** | **575,486.00** | **13.66%** | **-84,607.90** | **258,172.23** | **6.95%** | **232,705.87** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Contract | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 315.36 | 0.01% | -315.36 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **315.36** | **0.01%** | **-315.36** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 1,492.34 | 0.24% | 0.00 | 0.00% | 1,492.34 | 3,287.11 | 0.92% | -1,794.77 | No-Show Rooms | 22,872.86 | 0.45% | 0.00 | 0.00% | 22,872.86 | 16,056.18 | 0.43% | 6,816.68 |
| 235.00 | 0.04% | 0.00 | 0.00% | 235.00 | 636.50 | 0.18% | -401.50 | Early/Late Departure Fees | 6,855.94 | 0.13% | 0.00 | 0.00% | 6,855.94 | 15,815.67 | 0.43% | -8,959.73 |
| 1,072.29 | 0.17% | 1,525.00 | 0.29% | -452.71 | 1,421.71 | 0.40% | -349.42 | Pet/Smoking/Damage Fees | 16,991.61 | 0.33% | 15,950.00 | 0.38% | 1,041.61 | 16,601.11 | 0.45% | 390.50 |
| **2,799.63** | **0.44%** | **1,525.00** | **0.29%** | **1,274.63** | **5,345.32** | **1.49%** | **-2,545.69** | **Total Other Room Revenue** | **46,720.41** | **0.92%** | **15,950.00** | **0.38%** | **30,770.41** | **48,472.96** | **1.30%** | **-1,752.55** |
| -2,512.35 | -0.40% | 0.00 | 0.00% | -2,512.35 | 1,125.00 | 0.31% | -3,637.35 | Less: Allowances | -5,207.28 | -0.10% | 0.00 | 0.00% | -5,207.28 | 10,184.67 | 0.27% | -15,391.95 |
| **631,715.03** | **100.00%** | **521,620.00** | **100.00%** | **110,095.03** | **359,033.15** | **100.00%** | **272,681.88** | **Total Room Revenue** | **5,090,351.76** | **100.00%** | **4,212,810.56** | **100.00%** | **877,541.20** | **3,715,671.02** | **100.00%** | **1,374,680.74** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 769.20 | 0.12% | 3,147.00 | 0.60% | -2,377.80 | 2,988.46 | 0.83% | -2,219.26 | Front Office Management | 22,027.25 | 0.43% | 30,953.00 | 0.73% | -8,925.75 | 28,603.84 | 0.77% | -6,576.59 |
| 8,187.21 | 1.30% | 3,561.00 | 0.68% | 4,626.21 | 2,240.00 | 0.62% | 5,947.21 | Housekeeping Management | 42,051.60 | 0.83% | 35,029.00 | 0.83% | 7,022.60 | 29,927.52 | 0.81% | 12,124.08 |
| **8,956.41** | **1.42%** | **6,708.00** | **1.29%** | **2,248.41** | **5,228.46** | **1.46%** | **3,727.95** | **Total Rooms Management** | **64,078.85** | **1.26%** | **65,982.00** | **1.57%** | **-1,903.15** | **58,531.36** | **1.58%** | **5,547.49** |
| -722.64 | -0.11% | 7,618.00 | 1.46% | -8,340.64 | 3,581.83 | 1.00% | -4,304.47 | Front Office Agents | 47,190.20 | 0.93% | 63,744.00 | 1.51% | -16,553.80 | 45,998.18 | 1.24% | 1,192.02 |
| 6,078.78 | 0.96% | 3,601.00 | 0.69% | 2,477.78 | 3,495.02 | 0.97% | 2,583.76 | Night Auditors | 37,908.31 | 0.74% | 34,497.00 | 0.82% | 3,411.31 | 32,587.73 | 0.88% | 5,320.58 |
| 3,208.64 | 0.51% | 3,719.00 | 0.71% | -510.36 | 2,475.00 | 0.69% | 733.57 | Breakfast Attendant | 44,990.38 | 0.88% | 29,354.00 | 0.70% | 15,636.38 | 36,804.64 | 0.99% | 8,185.74 |
| **8,564.78** | **1.36%** | **14,938.00** | **2.86%** | **-6,373.22** | **9,551.92** | **2.66%** | **-987.14** | **Total Rooms Front Office** | **130,088.89** | **2.56%** | **127,595.00** | **3.03%** | **2,493.89** | **115,390.55** | **3.11%** | **14,698.34** |
| -162.91 | -0.03% | 0.00 | 0.00% | -162.91 | 0.00 | 0.00% | -162.91 | Housekeeping Supervisors | 190.06 | 0.00% | 0.00 | 0.00% | 190.06 | 17,080.72 | 0.46% | -16,890.66 |
| 3,523.50 | 0.56% | 25,163.00 | 4.82% | -21,639.50 | 15,167.10 | 4.22% | -11,643.60 | Room Attendants | 168,848.32 | 3.32% | 168,513.00 | 4.00% | 335.32 | 158,881.54 | 4.28% | 9,966.78 |
| 0.00 | 0.00% | 7,541.00 | 1.45% | -7,541.00 | 4,260.66 | 1.19% | -4,260.66 | Housepersons | 58,623.05 | 1.15% | 63,632.00 | 1.51% | -5,008.95 | 42,139.28 | 1.13% | 16,483.77 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,922.18 | 0.46% | 0.00 | 0.00% | 2,922.18 | 0.00 | 0.00% | 2,922.18 | Laundry Attendants | 4,845.92 | 0.10% | 0.00 | 0.00% | 4,845.92 | 0.00 | 0.00% | 4,845.92 |
| 6,282.77 | 0.99% | 32,704.00 | 6.27% | -26,421.23 | 19,427.76 | 5.41% | -13,144.99 | Total Rooms Housekeeping | 232,507.35 | 4.57% | 232,145.00 | 5.51% | 362.35 | 218,101.54 | 5.87% | 14,405.81 |
| 23,803.96 | 3.77% | 54,350.00 | 10.42% | -30,546.04 | 34,208.14 | 9.53% | -10,404.18 | Total Rooms Salary and Wages | 426,675.09 | 8.38% | 425,722.00 | 10.11% | 953.09 | 392,023.45 | 10.55% | 34,651.64 |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | |
| 1,734.01 | 0.27% | 1,372.00 | 0.26% | 362.01 | 787.95 | 0.22% | 946.06 | FICA | 11,598.33 | 0.23% | 12,767.00 | 0.30% | -1,168.67 | 10,965.59 | 0.30% | 632.74 |
| 88.80 | 0.01% | 18.00 | 0.00% | 70.80 | 10.80 | 0.00% | 78.00 | Federal Unemployment Tax | 595.83 | 0.01% | 426.00 | 0.01% | 169.83 | 405.90 | 0.01% | 189.93 |
| 296.04 | 0.05% | 0.00 | 0.00% | 296.04 | 0.65 | 0.00% | 295.39 | State Unemployment Tax | 762.09 | 0.01% | 1,119.00 | 0.03% | -356.91 | 27.42 | 0.00% | 734.67 |
| 2,118.85 | 0.34% | 1,390.00 | 0.27% | 728.85 | 799.40 | 0.22% | 1,319.45 | Total Payroll Taxes | 12,956.25 | 0.25% | 14,312.00 | 0.34% | -1,355.75 | 11,398.91 | 0.31% | 1,557.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,727.75 | 0.03% | 2,992.00 | 0.07% | -1,264.25 | 2,905.98 | 0.08% | -1,178.23 |
| 0.00 | 0.00% | 690.00 | 0.13% | -690.00 | 407.65 | 0.11% | -407.65 | Vacation | 3,827.61 | 0.08% | 6,303.00 | 0.15% | -2,475.39 | 5,413.36 | 0.15% | -1,585.75 |
| 0.00 | 0.00% | 690.00 | 0.13% | -690.00 | 407.65 | 0.11% | -407.65 | Total Supplemental Pay | 5,555.36 | 0.11% | 9,295.00 | 0.22% | -3,739.64 | 8,319.34 | 0.22% | -2,763.98 |
| 1,789.98 | 0.28% | 560.00 | 0.11% | 1,229.98 | 591.33 | 0.16% | 1,198.65 | Worker's Compensation | 7,380.07 | 0.14% | 5,600.00 | 0.13% | 1,780.07 | 6,139.84 | 0.17% | 1,240.23 |
| -552.12 | -0.09% | 1,160.00 | 0.22% | -1,712.12 | 1,130.71 | 0.31% | -1,682.83 | Group Insurance | 9,588.62 | 0.19% | 11,576.00 | 0.27% | -1,987.38 | 12,884.71 | 0.35% | -3,296.09 |
| 0.00 | 0.00% | 43.00 | 0.01% | -43.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 17.50 | 0.00% | 143.00 | 0.00% | -125.50 | 365.10 | 0.01% | -347.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 975.00 | 0.03% | -975.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 719.23 | 0.01% | 0.00 | 0.00% | 719.23 | 160.00 | 0.00% | 559.23 |
| 1,237.86 | 0.20% | 1,763.00 | 0.34% | -525.14 | 1,722.04 | 0.48% | -484.18 | Total Other Benefits | 17,705.42 | 0.35% | 17,319.00 | 0.41% | 386.42 | 20,524.65 | 0.55% | -2,819.23 |
| 3,356.71 | 0.53% | 3,843.00 | 0.74% | -486.29 | 2,929.09 | 0.82% | 427.62 | Total Rooms PR Taxes and Benefits | 36,217.03 | 0.71% | 40,926.00 | 0.97% | -4,708.97 | 40,242.90 | 1.08% | -4,025.87 |
| 27,160.67 | 4.30% | 58,193.00 | 11.16% | -31,032.33 | 37,137.23 | 10.34% | -9,976.56 | Total Rooms Labor Costs | 462,892.12 | 9.09% | 466,648.00 | 11.08% | -3,755.88 | 432,266.35 | 11.63% | 30,625.77 |
| | | | | | | | | Other Expenses | | | | | | | | |
| 20,491.94 | 3.24% | 10,904.00 | 2.09% | 9,587.94 | 5,514.03 | 1.54% | 14,977.91 | Breakfast /Comp Cost | 105,364.79 | 2.07% | 97,123.00 | 2.31% | 8,241.79 | 77,432.47 | 2.08% | 27,932.32 |
| 2,540.09 | 0.40% | 906.00 | 0.17% | 1,634.09 | 760.01 | 0.21% | 1,780.08 | Cleaning Supplies | 12,623.43 | 0.25% | 7,824.00 | 0.19% | 4,799.43 | 5,569.06 | 0.15% | 7,054.37 |
| 0.00 | 0.00% | 600.00 | 0.12% | -600.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 933.23 | 0.02% | 2,700.00 | 0.06% | -1,766.77 | 0.00 | 0.00% | 933.23 |
| 30,994.58 | 4.91% | 0.00 | 0.00% | 30,994.58 | 0.00 | 0.00% | 30,994.58 | Contract Labor | 64,987.87 | 1.28% | 0.00 | 0.00% | 64,987.87 | 0.00 | 0.00% | 64,987.87 |
| 122.77 | 0.02% | 0.00 | 0.00% | 122.77 | 0.00 | 0.00% | 122.77 | Dues and Subscriptions | 122.77 | 0.00% | 0.00 | 0.00% | 122.77 | 0.00 | 0.00% | 122.77 |
| 5,417.56 | 0.86% | 3,020.00 | 0.58% | 2,397.56 | 1,835.03 | 0.51% | 3,582.53 | Guest Supplies | 31,344.20 | 0.62% | 25,315.00 | 0.60% | 6,029.20 | 19,021.18 | 0.51% | 12,323.02 |
| 3,358.25 | 0.53% | 1,342.00 | 0.26% | 2,016.25 | 1,270.38 | 0.35% | 2,087.87 | Laundry | 16,015.80 | 0.31% | 10,570.00 | 0.25% | 5,445.80 | 8,743.35 | 0.24% | 7,272.45 |
| 8,356.17 | 1.32% | 2,852.00 | 0.55% | 5,504.17 | 3,385.65 | 0.94% | 4,970.52 | Linen | 31,345.04 | 0.62% | 24,166.00 | 0.57% | 7,179.04 | 16,484.15 | 0.44% | 14,860.89 |
| 2,207.64 | 0.35% | 1,879.00 | 0.36% | 328.64 | 429.60 | 0.12% | 1,778.04 | Operating Supplies | 16,103.60 | 0.32% | 15,970.00 | 0.38% | 133.60 | 11,458.15 | 0.31% | 4,645.45 |
| 955.68 | 0.15% | 10,065.00 | 1.93% | -9,109.32 | 5,844.95 | 1.63% | -4,889.27 | Reservation Expense | 74,627.44 | 1.47% | 90,820.00 | 2.16% | -16,192.56 | 71,397.40 | 1.92% | 3,230.04 |
| 0.00 | 0.00% | 554.00 | 0.11% | -554.00 | 363.01 | 0.10% | -363.01 | Rooms Promotion | 2,002.40 | 0.04% | 4,668.00 | 0.11% | -2,665.60 | 5,696.65 | 0.15% | -3,694.25 |
| 2,777.08 | 0.44% | 2,780.00 | 0.53% | -2.92 | 2,485.93 | 0.69% | 291.15 | Television Cable | 27,025.44 | 0.53% | 27,800.00 | 0.66% | -774.56 | 27,352.72 | 0.74% | -327.28 |
| 0.00 | 0.00% | 101.00 | 0.02% | -101.00 | 20.00 | 0.01% | -20.00 | Transportation | 9.00 | 0.00% | 849.00 | 0.02% | -840.00 | 984.39 | 0.03% | -975.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 30.00 | 0.00% | 0.00 | 0.00% | 30.00 | 0.00 | 0.00% | 30.00 |
| 2,817.20 | 0.45% | 2,600.00 | 0.50% | 217.20 | 1,870.92 | 0.52% | 946.28 | Travel Agent Comm - Group Rooms | 23,423.26 | 0.46% | 25,912.00 | 0.62% | -2,488.74 | 14,893.45 | 0.40% | 8,529.81 |
| 14,490.05 | 2.29% | 14,147.00 | 2.71% | 343.05 | 12,816.47 | 3.57% | 1,673.58 | Travel Agent Comm - Transient Rooms | 139,514.22 | 2.74% | 114,153.00 | 2.71% | 25,361.22 | 93,958.72 | 2.53% | 45,555.50 |
| -98.36 | -0.02% | 0.00 | 0.00% | -98.36 | 0.00 | 0.00% | -98.36 | Uniforms | 2,139.05 | 0.04% | 600.00 | 0.01% | 1,539.05 | 202.58 | 0.01% | 1,936.47 |
| 2,173.64 | 0.34% | 0.00 | 0.00% | 2,173.64 | 971.52 | 0.27% | 1,202.12 | Walked Guests | 3,726.16 | 0.07% | 0.00 | 0.00% | 3,726.16 | 2,720.46 | 0.07% | 1,005.70 |
| 96,604.29 | 15.29% | 51,750.00 | 9.92% | 44,854.29 | 37,567.50 | 10.46% | 59,036.79 | Total Rooms Other Expenses | 551,337.70 | 10.83% | 448,470.00 | 10.65% | 102,867.70 | 355,914.73 | 9.58% | 195,422.97 |
| 123,764.96 | 19.59% | 109,943.00 | 21.08% | 13,821.96 | 74,704.73 | 20.81% | 49,060.23 | Total Rooms Expenses | 1,014,229.82 | 19.92% | 915,118.00 | 21.72% | 99,111.82 | 788,181.08 | 21.21% | 226,048.74 |
| 507,950.07 | 80.41% | 411,677.00 | 78.92% | 96,273.07 | 284,328.42 | 79.19% | 223,621.65 | Total Rooms Profit (Loss) | 4,076,121.94 | 80.08% | 3,297,692.56 | 78.28% | 778,429.38 | 2,927,489.94 | 78.79% | 1,148,632.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 1,923.00 | | 0.00 | | 1,923.00 | 69.00 | | 1,854.00 | Room Stat - Corporate Transient | 4,243.00 | | 0.00 | | 4,243.00 | 240.00 | | 4,003.00 |
| 0.00 | | 0.00 | | 0.00 | 762.00 | | -762.00 | Room Stat - Advanced Purchase | 3,152.00 | | 0.00 | | 3,152.00 | 1,682.00 | | 1,470.00 |
| 0.00 | | 550.00 | | -550.00 | 30.00 | | -30.00 | Room Stat - AAA/AARP Transient | 598.00 | | 5,063.00 | | -4,465.00 | 125.00 | | 473.00 |
| 0.00 | | 160.00 | | -160.00 | 56.00 | | -56.00 | Room Stat - FIT(Flexible Independent Trave | 1,956.00 | | 2,475.00 | | -519.00 | 139.00 | | 1,817.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Consortia Rate Transient | 111.00 | | 0.00 | | 111.00 | 2.00 | | 109.00 |
| 0.00 | | 0.00 | | 0.00 | 11.00 | | -11.00 | Room Stat - Employee | 85.00 | | 0.00 | | 85.00 | 39.00 | | 46.00 |
| 0.00 | | 0.00 | | 0.00 | 2.00 | | -2.00 | Room Stat - Package Transient | 4.00 | | 0.00 | | 4.00 | 2.00 | | 2.00 |
| 0.00 | | 0.00 | | 0.00 | 18.00 | | -18.00 | Room Stat - Travel Agent/Friends & Family | 140.00 | | 0.00 | | 140.00 | 24.00 | | 116.00 |
| 152.00 | | 0.00 | | 152.00 | 119.00 | | 33.00 | Room Stat - Member Reward Stay | 1,491.00 | | 0.00 | | 1,491.00 | 226.00 | | 1,265.00 |
| 0.00 | | 0.00 | | 0.00 | 114.00 | | -114.00 | Room Stat - Extended Stay Transient | 2,042.00 | | 0.00 | | 2,042.00 | 345.00 | | 1,697.00 |
| 0.00 | | 750.00 | | -750.00 | 666.00 | | -666.00 | Room Stat - Internet | 5,500.00 | | 6,676.00 | | -1,176.00 | 1,737.00 | | 3,763.00 |
| 0.00 | | 0.00 | | 0.00 | 35.00 | | -35.00 | Room Stat - Other Transient | 217.00 | | 0.00 | | 217.00 | 103.00 | | 114.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 |
| 0.00 | | 95.00 | | -95.00 | 8.00 | | -8.00 | Room Stat - Government Rate Transient | 652.00 | | 886.00 | | -234.00 | 145.00 | | 507.00 |
| 928.00 | | 700.00 | | 228.00 | 97.00 | | 831.00 | Room Stat - Rack Rate Transient | 4,271.00 | | 6,063.00 | | -1,792.00 | 202.00 | | 4,069.00 |
| 0.00 | | 600.00 | | -600.00 | 134.00 | | -134.00 | Room Stat - Local Negotiated Transient | 3,367.00 | | 3,813.00 | | -446.00 | 422.00 | | 2,945.00 |
| **3,003.00** | | **2,855.00** | | **148.00** | **2,121.00** | | **882.00** | **Total Transient Rooms Sold** | **27,831.00** | | **24,976.00** | | **2,855.00** | **5,433.00** | | **22,398.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 801.00 | | 75.00 | | 726.00 | 155.00 | | 646.00 | Room Stat - Corporate Group Rooms | 1,362.00 | | 691.00 | | 671.00 | 155.00 | | 1,207.00 |
| 25.00 | | 0.00 | | -25.00 | 0.00 | | 0.00 | Room Stat - Government Group | 259.00 | | 198.00 | | 61.00 | 0.00 | | 259.00 |
| 0.00 | | 15.00 | | -15.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 0.00 | | 221.00 | | -221.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Association Group | 0.00 | | 40.00 | | -40.00 | 0.00 | | 0.00 |
| 0.00 | | 35.00 | | -35.00 | 0.00 | | 0.00 | Room Stat - SMERF Group | 408.00 | | 165.00 | | 243.00 | 0.00 | | 408.00 |
| 0.00 | | 350.00 | | -350.00 | 317.00 | | -317.00 | Room Stat - Sports Group | 994.00 | | 2,005.00 | | -1,011.00 | 384.00 | | 610.00 |
| **801.00** | | **500.00** | | **301.00** | **472.00** | | **329.00** | **Total Group Rooms Sold** | **3,023.00** | | **3,320.00** | | **-297.00** | **539.00** | | **2,484.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **3,804.00** | | **3,355.00** | | **449.00** | **2,593.00** | | **1,211.00** | **Total Rooms Sold** | **30,854.00** | | **28,296.00** | | **2,558.00** | **5,972.00** | | **24,882.00** |
| 11.00 | | 0.00 | | 11.00 | 0.00 | | 11.00 | Room Stat-Comp Rooms | 26.00 | | 0.00 | | 26.00 | 0.00 | | 26.00 |
| **3,815.00** | | **3,355.00** | | **460.00** | **2,593.00** | | **1,222.00** | **Total Rooms Occupied** | **30,880.00** | | **28,296.00** | | **2,584.00** | **5,972.00** | | **24,908.00** |
| 178.00 | | 0.00 | | 178.00 | 0.00 | | 178.00 | Room Stat-Out of Order | 516.00 | | 0.00 | | 516.00 | 0.00 | | 516.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 397.31 | | -397.31 | Corporate Transient ADR | 38.51 | | 0.00 | | 38.51 | 1,308.34 | | -1,269.83 |
| 0.00 | | 0.00 | | 0.00 | 137.18 | | -137.18 | Advanced Purchase ADR | 146.15 | | 0.00 | | 146.15 | 247.70 | | -101.55 |
| 0.00 | | 155.00 | | -155.00 | 820.02 | | -820.02 | AAA/AARP ADR | 721.70 | | 146.56 | | 575.14 | 3,039.98 | | -2,318.28 |
| 0.00 | | 207.00 | | -207.00 | 186.78 | | -186.78 | FIT ADR | 207.78 | | 173.74 | | 34.04 | 2,312.21 | | -2,104.43 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 134.89 | | 0.00 | | 134.89 | 17,518.38 | | -17,383.49 |
| 0.00 | | 0.00 | | 0.00 | 75.82 | | -75.82 | Employee ADR | 109.66 | | 0.00 | | 109.66 | 215.24 | | -105.58 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 115.06 | | -115.06 | Travel Agent/Friends & Family ADR | 127.04 | | 0.00 | | 127.04 | 230.71 | | -103.67 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 52.23 | | 0.00 | | 52.23 | 69.23 | | -16.99 | Member Reward Stay ADR | 86.40 | | 0.00 | | 86.40 | 658.63 | | -572.23 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Extended Stay ADR | 0.11 | | 0.00 | | 0.11 | 0.00 | | 0.11 |
| 0.00 | | 142.98 | | -142.98 | 130.78 | | -130.78 | Internet ADR | 173.95 | | 130.51 | | 43.45 | 386.39 | | -212.44 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 139.62 | | 0.00 | | 139.62 | 0.00 | | 139.62 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 151.00 | | -151.00 | 145.00 | | -145.00 | Government ADR | 112.56 | | 121.81 | | -9.24 | 719.73 | | -607.17 |
| 522.92 | | 167.00 | | 355.92 | 169.09 | | 353.83 | Rack ADR | 316.39 | | 160.22 | | 156.17 | 2,231.60 | | -1,915.21 |
| 0.00 | | 135.00 | | -135.00 | 120.49 | | -120.49 | Local Negotiated ADR | 160.98 | | 130.79 | | 30.19 | 1,279.51 | | -1,118.53 |
| **164.24** | | **153.36** | | **10.88** | **141.16** | | **23.07** | **Total Transient ADR** | **163.77** | | **144.99** | | **18.78** | **625.53** | | **-461.76** |
| 172.56 | | 155.00 | | 17.56 | 0.00 | | 172.56 | Corporate Group ADR | 126.56 | | 150.66 | | -24.10 | 0.00 | | 126.56 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 151.00 | | -151.00 | 0.00 | | 0.00 | Government Group ADR | 102.37 | | 199.37 | | -97.00 | 0.00 | | 102.37 |
| 0.00 | | 72.00 | | -72.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 72.00 | | -72.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 129.00 | | -129.00 | 0.00 | | 0.00 |
| 0.00 | | 159.00 | | -159.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 172.00 | | -172.00 | 167.69 | | -167.69 | SMERF Group ADR | 155.39 | | 175.32 | | -19.93 | 0.00 | | 155.39 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 229.97 | | 190.48 | | 39.49 | 454.46 | | -224.49 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **172.56** | | **164.49** | | **8.07** | **112.62** | | **59.94** | **Total Group ADR** | **162.38** | | **173.34** | | **-10.96** | **478.98** | | **-316.60** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **166.07** | | **155.48** | | **10.59** | **138.46** | | **27.60** | **Total ADR** | **164.98** | | **148.88** | | **16.10** | **622.18** | | **-457.20** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 92.25 | 1.34% | 1,845.00 | 12.69% | -1,752.75 | 0.00 | 0.00% | 92.25 | Outlet Food Revenue | 172.50 | 0.30% | 14,500.00 | 12.60% | -14,327.50 | 6,157.79 | 6.33% | -5,985.29 |
| -342.65 | -4.97% | 3,000.00 | 20.64% | -3,342.65 | 1,852.75 | 27.75% | -2,195.40 | Banquet and Catering Food Revenue | 9,913.17 | 17.51% | 15,600.00 | 13.56% | -5,686.83 | 21,104.11 | 21.69% | -11,190.94 |
| 4,341.00 | 63.00% | 6,711.00 | 46.17% | -2,370.00 | 0.00 | 0.00% | 4,341.00 | Outlet Beverage Revenue | 11,217.52 | 19.82% | 59,993.00 | 52.15% | -48,775.48 | 27,963.49 | 28.74% | -16,745.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 109.25 | 1.64% | -109.25 | Banquet and Catering Beverage Revenue | 1,563.00 | 2.76% | 3,600.00 | 3.13% | -2,037.00 | 2,163.25 | 2.22% | -600.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,800.00 | 40.64% | 2,978.00 | 20.49% | -178.00 | 4,713.85 | 70.61% | -1,913.85 | Banquet and Catering Other Revenue | 33,740.23 | 59.60% | 21,355.00 | 18.56% | 12,385.23 | 39,896.65 | 41.01% | -6,156.42 |
| **6,890.60** | **100.00%** | **14,534.00** | **100.00%** | **-7,643.40** | **6,675.85** | **100.00%** | **214.75** | **Total F&B Revenue** | **56,606.42** | **100.00%** | **115,048.00** | **100.00%** | **-58,441.58** | **97,285.29** | **100.00%** | **-40,678.87** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 927.00 | 6.38% | -927.00 | 0.00 | 0.00% | 0.00 | Food Purchases | -3,003.54 | -5.31% | 5,788.00 | 5.03% | -8,791.54 | 4,769.98 | 4.90% | -7,773.52 |
| -488.89 | -7.10% | 2,004.00 | 13.79% | -2,492.89 | 0.00 | 0.00% | -488.89 | Beverage Purchases | 3,331.45 | 5.89% | 18,935.00 | 16.46% | -15,603.55 | 8,240.78 | 8.47% | -4,909.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,380.00 | 9.49% | -1,380.00 | 1,302.42 | 19.51% | -1,302.42 | Other Cost of Sales | 3,807.45 | 6.73% | 7,176.00 | 6.24% | -3,368.55 | 9,996.65 | 10.28% | -6,189.20 |
| **-488.89** | **-7.10%** | **4,311.00** | **29.66%** | **-4,799.89** | **1,302.42** | **19.51%** | **-1,791.31** | **Total F&B Cost of Sales** | **4,135.36** | **7.31%** | **31,899.00** | **27.73%** | **-27,763.64** | **23,007.41** | **23.65%** | **-18,872.05** |
| **7,379.49** | **107.10%** | **10,223.00** | **70.34%** | **-2,843.51** | **5,373.43** | **80.49%** | **2,006.06** | **F&B Gross Profit** | **52,471.06** | **92.69%** | **83,149.00** | **72.27%** | **-30,677.94** | **74,277.88** | **76.35%** | **-21,806.82** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 53.34 | 0.77% | 0.00 | 0.00% | 53.34 | 0.00 | 0.00% | 53.34 | Non-Management | 5,258.32 | 9.29% | 4,176.00 | 3.63% | 1,082.32 | 1,914.00 | 1.97% | 3,344.32 |
| **53.34** | **0.77%** | **0.00** | **0.00%** | **53.34** | **0.00** | **0.00%** | **53.34** | **Total F&B Salaries and Wages** | **5,258.32** | **9.29%** | **4,176.00** | **3.63%** | **1,082.32** | **1,914.00** | **1.97%** | **3,344.32** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 30.60 | 0.44% | 0.00 | 0.00% | 30.60 | 0.00 | 0.00% | 30.60 | Payroll Taxes | 623.95 | 1.10% | 439.00 | 0.38% | 184.95 | 285.78 | 0.29% | 338.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 4.69 | 0.01% | 0.00 | 0.00% | 4.69 | 0.00 | 0.00% | 4.69 |
| -314.77 | -4.57% | 0.00 | 0.00% | -314.77 | 0.00 | 0.00% | -314.77 | Other Benefits | 583.75 | 1.03% | 0.00 | 0.00% | 583.75 | 71.90 | 0.07% | 511.85 |
| **-284.17** | **-4.12%** | **0.00** | **0.00%** | **-284.17** | **0.00** | **0.00%** | **-284.17** | **Total F&B PR Taxes and Benefits** | **1,212.39** | **2.14%** | **439.00** | **0.38%** | **773.39** | **357.68** | **0.37%** | **854.71** |
| **-230.83** | **-3.35%** | **0.00** | **0.00%** | **-230.83** | **0.00** | **0.00%** | **-230.83** | **Total F&B Payroll** | **6,470.71** | **11.43%** | **4,615.00** | **4.01%** | **1,855.71** | **2,271.68** | **2.34%** | **4,199.03** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 149.00 | 1.03% | -149.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 979.00 | 0.85% | -979.00 | 1,184.75 | 1.22% | -1,184.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 778.57 | 1.38% | 0.00 | 0.00% | 778.57 | 0.00 | 0.00% | 778.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 175.00 | 0.18% | -175.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 853.77 | 1.51% | 0.00 | 0.00% | 853.77 | 216.10 | 0.22% | 637.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 21.58 | 0.04% | 0.00 | 0.00% | 21.58 | 0.00 | 0.00% | 21.58 |
| **0.00** | **0.00%** | **149.00** | **1.03%** | **-149.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **1,653.92** | **2.92%** | **979.00** | **0.85%** | **674.92** | **1,575.85** | **1.62%** | **78.07** |
| **-230.83** | **-3.35%** | **149.00** | **1.03%** | **-379.83** | **0.00** | **0.00%** | **-230.83** | **Total F&B Expenses** | **8,124.63** | **14.35%** | **5,594.00** | **4.86%** | **2,530.63** | **3,847.53** | **3.95%** | **4,277.10** |
| **7,610.32** | **110.44%** | **10,074.00** | **69.31%** | **-2,463.68** | **5,373.43** | **80.49%** | **2,236.89** | **Total F&B Profit (Loss)** | **44,346.43** | **78.34%** | **77,555.00** | **67.41%** | **-33,208.57** | **70,430.35** | **72.40%** | **-26,083.92** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 927.00 | 6.38% | -927.00 | 0.00 | 0.00% | 0.00 | Food Purchases | -3,003.54 | -5.31% | 5,788.00 | 5.03% | -8,791.54 | 4,769.98 | 4.90% | -7,773.52 |
| -488.89 | -7.10% | 2,004.00 | 13.79% | -2,492.89 | 0.00 | 0.00% | -488.89 | Beverage Purchases | 3,331.45 | 5.89% | 18,935.00 | 16.46% | -15,603.55 | 8,240.78 | 8.47% | -4,909.33 |
| 0.00 | 0.00% | 1,380.00 | 9.49% | -1,380.00 | 1,302.42 | 19.51% | -1,302.42 | Other Cost of Sales | 3,807.45 | 6.73% | 7,176.00 | 6.24% | -3,368.55 | 9,996.65 | 10.28% | -6,189.20 |
| **-488.89** | **-7.10%** | **4,311.00** | **29.66%** | **-4,799.89** | **1,302.42** | **19.51%** | **-1,791.31** | **Total Food Admin Cost of Sales** | **4,135.36** | **7.31%** | **31,899.00** | **27.73%** | **-27,763.64** | **23,007.41** | **23.65%** | **-18,872.05** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FICA | 170.98 | 0.30% | 319.00 | 0.28% | -148.02 | 269.66 | 0.28% | -98.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 12.81 | 0.02% | 60.00 | 0.05% | -47.19 | 14.88 | 0.02% | -2.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 1.78 | 0.00% | 60.00 | 0.05% | -58.22 | 1.24 | 0.00% | 0.54 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **185.57** | **0.33%** | **439.00** | **0.38%** | **-253.43** | **285.78** | **0.29%** | **-100.21** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 4.69 | 0.01% | 0.00 | 0.00% | 4.69 | 0.00 | 0.00% | 4.69 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **4.69** | **0.01%** | **0.00** | **0.00%** | **4.69** | **0.00** | **0.00%** | **4.69** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 208.69 | 0.37% | 0.00 | 0.00% | 208.69 | 69.10 | 0.07% | 139.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 1.38 | 0.00% | 0.00 | 0.00% | 1.38 | 2.80 | 0.00% | -1.42 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **210.07** | **0.37%** | **0.00** | **0.00%** | **210.07** | **71.90** | **0.07%** | **138.17** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefit** | **400.33** | **0.71%** | **439.00** | **0.38%** | **-38.67** | **357.68** | **0.37%** | **42.65** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **400.33** | **0.71%** | **439.00** | **0.38%** | **-38.67** | **357.68** | **0.37%** | **42.65** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 149.00 | 1.03% | -149.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 979.00 | 0.85% | -979.00 | 1,184.75 | 1.22% | -1,184.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 778.57 | 1.38% | 0.00 | 0.00% | 778.57 | 0.00 | 0.00% | 778.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 175.00 | 0.18% | -175.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 853.77 | 1.51% | 0.00 | 0.00% | 853.77 | 216.10 | 0.22% | 637.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 21.58 | 0.04% | 0.00 | 0.00% | 21.58 | 0.00 | 0.00% | 21.58 |
| **0.00** | **0.00%** | **149.00** | **1.03%** | **-149.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Other Expenses** | **1,653.92** | **2.92%** | **979.00** | **0.85%** | **674.92** | **1,575.85** | **1.62%** | **78.07** |
| **0.00** | **0.00%** | **149.00** | **1.03%** | **-149.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Expenses** | **2,054.25** | **3.63%** | **1,418.00** | **1.23%** | **636.25** | **1,933.53** | **1.99%** | **120.72** |
| **-488.89** | **-7.10%** | **4,460.00** | **30.69%** | **-4,948.89** | **1,302.42** | **19.51%** | **-1,791.31** | **Departmental Costs** | **6,189.61** | **10.93%** | **33,317.00** | **28.96%** | **-27,127.39** | **24,940.94** | **25.64%** | **-18,751.33** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 38.25 | 1.27% | 0.00 | 0.00% | 38.25 | 0.00 | 0.00% | 38.25 | Food-Dinner | 38.25 | 0.52% | 0.00 | 0.00% | 38.25 | 0.00 | 0.00% | 38.25 |
| 0.00 | 0.00% | 1,845.00 | 21.56% | -1,845.00 | 0.00 | 0.00% | 0.00 | Food-Late Night | 31.75 | 0.43% | 14,500.00 | 19.46% | -14,468.25 | 6,157.79 | 18.05% | -6,126.04 |
| **38.25** | **1.27%** | **1,845.00** | **21.56%** | **-1,806.75** | **0.00** | **0.00%** | **38.25** | **Restaurant 1 Food Revenue** | **70.00** | **0.95%** | **14,500.00** | **19.46%** | **-14,430.00** | **6,157.79** | **18.05%** | **-6,087.79** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **38.25** | **1.27%** | **1,845.00** | **21.56%** | **-1,806.75** | **0.00** | **0.00%** | **38.25** | **Total Restaurant 1 Food Revenue** | **70.00** | **0.95%** | **14,500.00** | **19.46%** | **-14,430.00** | **6,157.79** | **18.05%** | **-6,087.79** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 2,118.00 | 70.24% | 3,523.00 | 41.18% | -1,405.00 | 0.00 | 0.00% | 2,118.00 | Liquor | 5,054.02 | 68.49% | 28,401.00 | 38.13% | -23,346.98 | 12,898.74 | 37.80% | -7,844.72 |
| 628.00 | 20.83% | 2,181.00 | 25.49% | -1,553.00 | 0.00 | 0.00% | 628.00 | Beer | 1,693.00 | 22.94% | 23,985.00 | 32.20% | -22,292.00 | 10,310.50 | 30.22% | -8,617.50 |
| 231.00 | 7.66% | 1,007.00 | 11.77% | -776.00 | 0.00 | 0.00% | 231.00 | Wine | 561.75 | 7.61% | 7,607.00 | 10.21% | -7,045.25 | 4,754.25 | 13.93% | -4,192.50 |
| **2,977.00** | **98.73%** | **6,711.00** | **78.44%** | **-3,734.00** | **0.00** | **0.00%** | **2,977.00** | **Restaurant 1 Beverage Revenue** | **7,308.77** | **99.05%** | **59,993.00** | **80.54%** | **-52,684.23** | **27,963.49** | **81.95%** | **-20,654.72** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **2,977.00** | **98.73%** | **6,711.00** | **78.44%** | **-3,734.00** | **0.00** | **0.00%** | **2,977.00** | **Total Restaurant 1 Beverage Revenue** | **7,308.77** | **99.05%** | **59,993.00** | **80.54%** | **-52,684.23** | **27,963.49** | **81.95%** | **-20,654.72** |
| **3,015.25** | **100.00%** | **8,556.00** | **100.00%** | **-5,540.75** | **0.00** | **0.00%** | **3,015.25** | **Total Restaurant 1 Revenue** | **7,378.77** | **100.00%** | **74,493.00** | **100.00%** | **-67,114.23** | **34,121.28** | **100.00%** | **-26,742.51** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **3,015.25** | **100.00%** | **8,556.00** | **100.00%** | **-5,540.75** | **0.00** | **0.00%** | **3,015.25** | **Restaurant 1 Gross Profit** | **7,378.77** | **100.00%** | **74,493.00** | **100.00%** | **-67,114.23** | **34,121.28** | **100.00%** | **-26,742.51** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cashiers | 1,813.50 | 24.58% | 4,176.00 | 5.61% | -2,362.50 | 1,914.00 | 5.61% | -100.50 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Non-Management** | **1,813.50** | **24.58%** | **4,176.00** | **5.61%** | **-2,362.50** | **1,914.00** | **5.61%** | **-100.50** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Salaries and Wages** | **1,813.50** | **24.58%** | **4,176.00** | **5.61%** | **-2,362.50** | **1,914.00** | **5.61%** | **-100.50** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 290.94 | 9.65% | 0.00 | 0.00% | 290.94 | 0.00 | 0.00% | 290.94 | Worker's Compensation | 373.68 | 5.06% | 0.00 | 0.00% | 373.68 | 0.00 | 0.00% | 373.68 |
| 290.94 | 9.65% | 0.00 | 0.00% | 290.94 | 0.00 | 0.00% | 290.94 | **Total Other Benefits** | 373.68 | 5.06% | 0.00 | 0.00% | 373.68 | 0.00 | 0.00% | 373.68 |
| **290.94** | **9.65%** | **0.00** | **0.00%** | **290.94** | **0.00** | **0.00%** | **290.94** | **Total Restaurant 1 PR Taxes and Benefi** | **373.68** | **5.06%** | **0.00** | **0.00%** | **373.68** | **0.00** | **0.00%** | **373.68** |
| **290.94** | **9.65%** | **0.00** | **0.00%** | **290.94** | **0.00** | **0.00%** | **290.94** | **Total Restaurant 1 Payroll** | **2,187.18** | **29.64%** | **4,176.00** | **5.61%** | **-1,988.82** | **1,914.00** | **5.61%** | **273.18** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **290.94** | **9.65%** | **0.00** | **0.00%** | **290.94** | **0.00** | **0.00%** | **290.94** | **Total Restaurant 1 Expenses** | **2,187.18** | **29.64%** | **4,176.00** | **5.61%** | **-1,988.82** | **1,914.00** | **5.61%** | **273.18** |
| **2,724.31** | **90.35%** | **8,556.00** | **100.00%** | **-5,831.69** | **0.00** | **0.00%** | **2,724.31** | **Total Restaurant 1 Profit (Loss)** | **5,191.59** | **70.36%** | **70,317.00** | **94.39%** | **-65,125.41** | **32,207.28** | **94.39%** | **-27,015.69** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revemue** | | | | | | | | | |
| 131.50 | 39.14% | 0.00 | 0.00% | 131.50 | 0.00 | 0.00% | 131.50 | Liquor | 131.50 | 39.14% | 0.00 | 0.00% | 131.50 | 0.00 | 0.00% | 131.50 |
| 94.50 | 28.13% | 0.00 | 0.00% | 94.50 | 0.00 | 0.00% | 94.50 | Beer | 94.50 | 28.13% | 0.00 | 0.00% | 94.50 | 0.00 | 0.00% | 94.50 |
| 110.00 | 32.74% | 0.00 | 0.00% | 110.00 | 0.00 | 0.00% | 110.00 | Wine | 110.00 | 32.74% | 0.00 | 0.00% | 110.00 | 0.00 | 0.00% | 110.00 |
| **336.00** | **100.00%** | **0.00** | **0.00%** | **336.00** | **0.00** | **0.00%** | **336.00** | **Restaurant 2 Beverage Revenue** | **336.00** | **100.00%** | **0.00** | **0.00%** | **336.00** | **0.00** | **0.00%** | **336.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 336.00 | 100.00% | 0.00 | 0.00% | 336.00 | 0.00 | 0.00% | 336.00 | **Total Restaurant 2 Beverage Revenue** | 336.00 | 100.00% | 0.00 | 0.00% | 336.00 | 0.00 | 0.00% | 336.00 |
| 336.00 | 100.00% | 0.00 | 0.00% | 336.00 | 0.00 | 0.00% | 336.00 | **Total Restaurant 2 Revenue** | 336.00 | 100.00% | 0.00 | 0.00% | 336.00 | 0.00 | 0.00% | 336.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 336.00 | 100.00% | 0.00 | 0.00% | 336.00 | 0.00 | 0.00% | 336.00 | **Restaurant 2 Gross Profit** | 336.00 | 100.00% | 0.00 | 0.00% | 336.00 | 0.00 | 0.00% | 336.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 336.00 | 100.00% | 0.00 | 0.00% | 336.00 | 0.00 | 0.00% | 336.00 | **Total Restaurant 2 Profit (Loss)** | 336.00 | 100.00% | 0.00 | 0.00% | 336.00 | 0.00 | 0.00% | 336.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 134.85 | 5.69% | 3,000.00 | 50.18% | -2,865.15 | 1,852.75 | 27.75% | -1,717.90 | Food-Lunch | 7,906.00 | 18.79% | 15,600.00 | 38.47% | -7,694.00 | 21,104.11 | 33.41% | -13,198.11 |
| -116.00 | -4.90% | 0.00 | 0.00% | -116.00 | 0.00 | 0.00% | -116.00 | Food-Breaks | 63.85 | 0.15% | 0.00 | 0.00% | 63.85 | 0.00 | 0.00% | 63.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Reception | 723.00 | 1.72% | 0.00 | 0.00% | 723.00 | 0.00 | 0.00% | 723.00 |
| **18.85** | **0.80%** | **3,000.00** | **50.18%** | **-2,981.15** | **1,852.75** | **27.75%** | **-1,833.90** | **Banquets Food Revenue** | **8,692.85** | **20.66%** | **15,600.00** | **38.47%** | **-6,907.15** | **21,104.11** | **33.41%** | **-12,411.26** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **18.85** | **0.80%** | **3,000.00** | **50.18%** | **-2,981.15** | **1,852.75** | **27.75%** | **-1,833.90** | **Total Banquets Food Revenue** | **8,692.85** | **20.66%** | **15,600.00** | **38.47%** | **-6,907.15** | **21,104.11** | **33.41%** | **-12,411.26** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Liquor | 1,472.00 | 3.50% | 3,600.00 | 8.88% | -2,128.00 | 1,123.75 | 1.78% | 348.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 109.25 | 1.64% | -109.25 | Beer | 91.00 | 0.22% | 0.00 | 0.00% | 91.00 | 839.50 | 1.33% | -748.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Wine | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 200.00 | 0.32% | -200.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **109.25** | **1.64%** | **-109.25** | **Banquets Beverage Revenue** | **1,563.00** | **3.72%** | **3,600.00** | **8.88%** | **-2,037.00** | **2,163.25** | **3.42%** | **-600.25** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **109.25** | **1.64%** | **-109.25** | **Total Banquets Beverage Revenue** | **1,563.00** | **3.72%** | **3,600.00** | **8.88%** | **-2,037.00** | **2,163.25** | **3.42%** | **-600.25** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 50.00 | 0.84% | -50.00 | 360.00 | 5.39% | -360.00 | Audio/Visual Income | 2,005.00 | 4.77% | 690.00 | 1.70% | 1,315.00 | 3,700.00 | 5.86% | -1,695.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue | 1,950.00 | 4.64% | 0.00 | 0.00% | 1,950.00 | 0.00 | 0.00% | 1,950.00 |
| 0.00 | 0.00% | 1,078.00 | 18.03% | -1,078.00 | 1,203.85 | 18.03% | -1,203.85 | Setup Fee | 6,375.21 | 15.15% | 7,315.00 | 18.04% | -939.79 | 11,172.75 | 17.69% | -4,797.54 |
| 2,350.00 | 99.20% | 1,850.00 | 30.95% | 500.00 | 3,150.00 | 47.19% | -800.00 | Public Room Rental | 21,485.02 | 51.07% | 13,350.00 | 32.92% | 8,135.02 | 25,023.90 | 39.62% | -3,538.88 |
| **2,350.00** | **99.20%** | **2,978.00** | **49.82%** | **-628.00** | **4,713.85** | **70.61%** | **-2,363.85** | **Total Banquets Other Revenue** | **31,815.23** | **75.62%** | **21,355.00** | **52.66%** | **10,460.23** | **39,896.65** | **63.16%** | **-8,081.42** |
| **2,368.85** | **100.00%** | **5,978.00** | **100.00%** | **-3,609.15** | **6,675.85** | **100.00%** | **-4,307.00** | **Total Banquets Revenue** | **42,071.08** | **100.00%** | **40,555.00** | **100.00%** | **1,516.08** | **63,164.01** | **100.00%** | **-21,092.93** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **2,368.85** | **100.00%** | **5,978.00** | **100.00%** | **-3,609.15** | **6,675.85** | **100.00%** | **-4,307.00** | **Gross Profit** | **42,071.08** | **100.00%** | **40,555.00** | **100.00%** | **1,516.08** | **63,164.01** | **100.00%** | **-21,092.93** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Payroll** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,368.85 | 100.00% | 5,978.00 | 100.00% | -3,609.15 | 6,675.85 | 100.00% | -4,307.00 | **Total Banquets Profit (Loss)** | 42,071.08 | 100.00% | 40,555.00 | 100.00% | 1,516.08 | 63,164.01 | 100.00% | -21,092.93 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 1,377.60 | 43.80% | 0.00 | 0.00% | 1,377.60 | 0.00 | 0.00% | 1,377.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breaks | 204.22 | 6.49% | 0.00 | 0.00% | 204.22 | 0.00 | 0.00% | 204.22 |
| -361.50 | -408.47% | 0.00 | 0.00% | -361.50 | 0.00 | 0.00% | -361.50 | Food-Reception | -361.50 | -11.49% | 0.00 | 0.00% | -361.50 | 0.00 | 0.00% | -361.50 |
| **-361.50** | **-408.47%** | **0.00** | **0.00%** | **-361.50** | **0.00** | **0.00%** | **-361.50** | **Catering Food Revenue** | **1,220.32** | **38.80%** | **0.00** | **0.00%** | **1,220.32** | **0.00** | **0.00%** | **1,220.32** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **-361.50** | **-408.47%** | **0.00** | **0.00%** | **-361.50** | **0.00** | **0.00%** | **-361.50** | **Total Catering Food Revenue** | **1,220.32** | **38.80%** | **0.00** | **0.00%** | **1,220.32** | **0.00** | **0.00%** | **1,220.32** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio/Visual Revenue | 175.00 | 5.56% | 0.00 | 0.00% | 175.00 | 0.00 | 0.00% | 175.00 |
| 450.00 | 508.47% | 0.00 | 0.00% | 450.00 | 0.00 | 0.00% | 450.00 | Other Revenue | 1,750.00 | 55.64% | 0.00 | 0.00% | 1,750.00 | 0.00 | 0.00% | 1,750.00 |
| **450.00** | **508.47%** | **0.00** | **0.00%** | **450.00** | **0.00** | **0.00%** | **450.00** | **Total Catering Other Revenue** | **1,925.00** | **61.20%** | **0.00** | **0.00%** | **1,925.00** | **0.00** | **0.00%** | **1,925.00** |
| **88.50** | **100.00%** | **0.00** | **0.00%** | **88.50** | **0.00** | **0.00%** | **88.50** | **Total Catering Revenue** | **3,145.32** | **100.00%** | **0.00** | **0.00%** | **3,145.32** | **0.00** | | **3,145.32** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **88.50** | **100.00%** | **0.00** | **0.00%** | **88.50** | **0.00** | **0.00%** | **88.50** | **Catering Gross Profit** | **3,145.32** | **100.00%** | **0.00** | **0.00%** | **3,145.32** | **0.00** | **0.00%** | **3,145.32** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **88.50** | **100.00%** | **0.00** | **0.00%** | **88.50** | **0.00** | **0.00%** | **88.50** | **Total Catering Profit (Loss)** | **3,145.32** | **100.00%** | **0.00** | **0.00%** | **3,145.32** | **0.00** | | **3,145.32** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| | | | | | | | 0.00 | Total Restaurant 4 Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 5 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 5 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 5 Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 988.21 | 0.00% | 0.00 | 0.00% | 988.21 | 0.00 | 0.00% | 988.21 | Cashiers | 2,354.14 | 0.00% | 0.00 | 0.00% | 2,354.14 | 0.00 | 0.00% | 2,354.14 |
| -934.87 | 0.00% | 0.00 | 0.00% | -934.87 | 0.00 | 0.00% | -934.87 | Servers | 1,090.68 | 0.00% | 0.00 | 0.00% | 1,090.68 | 0.00 | 0.00% | 1,090.68 |
| **53.34** | **0.00%** | **0.00** | **0.00%** | **53.34** | **0.00** | **0.00%** | **53.34** | **Total Restaurant 5 Non-Management** | **3,444.82** | **0.00%** | **0.00** | **0.00%** | **3,444.82** | **0.00** | **0.00%** | **3,444.82** |
| **53.34** | **0.00%** | **0.00** | **0.00%** | **53.34** | **0.00** | **0.00%** | **53.34** | **Total Restaurant 5 Salaries and Wages** | **3,444.82** | **0.00%** | **0.00** | **0.00%** | **3,444.82** | **0.00** | **0.00%** | **3,444.82** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 33.63 | 0.00% | 0.00 | 0.00% | 33.63 | 0.00 | 0.00% | 33.63 | FICA | 337.97 | 0.00% | 0.00 | 0.00% | 337.97 | 0.00 | 0.00% | 337.97 |
| -0.70 | 0.00% | 0.00 | 0.00% | -0.70 | 0.00 | 0.00% | -0.70 | Federal Unemployment Tax | 23.17 | 0.00% | 0.00 | 0.00% | 23.17 | 0.00 | 0.00% | 23.17 |
| -2.33 | 0.00% | 0.00 | 0.00% | -2.33 | 0.00 | 0.00% | -2.33 | State Unemployment Tax | 77.24 | 0.00% | 0.00 | 0.00% | 77.24 | 0.00 | 0.00% | 77.24 |
| **30.60** | **0.00%** | **0.00** | **0.00%** | **30.60** | **0.00** | **0.00%** | **30.60** | **Total Payroll Taxes** | **438.38** | **0.00%** | **0.00** | **0.00%** | **438.38** | **0.00** | **0.00%** | **438.38** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| -605.71 | 0.00% | 0.00 | 0.00% | -605.71 | 0.00 | 0.00% | -605.71 | Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **-605.71** | **0.00%** | **0.00** | **0.00%** | **-605.71** | **0.00** | **0.00%** | **-605.71** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **-575.11** | **0.00%** | **0.00** | **0.00%** | **-575.11** | **0.00** | **0.00%** | **-575.11** | **Total Restaurant 5 PR Taxes and Benefi** | **438.38** | **0.00%** | **0.00** | **0.00%** | **438.38** | **0.00** | **0.00%** | **438.38** |
| **-521.77** | **0.00%** | **0.00** | **0.00%** | **-521.77** | **0.00** | **0.00%** | **-521.77** | **Total Restaurant 5 Payroll** | **3,883.20** | **0.00%** | **0.00** | **0.00%** | **3,883.20** | **0.00** | **0.00%** | **3,883.20** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **-521.77** | **0.00%** | **0.00** | **0.00%** | **-521.77** | **0.00** | **0.00%** | **-521.77** | **Total Restaurant 5 Expenses** | **3,883.20** | **0.00%** | **0.00** | **0.00%** | **3,883.20** | **0.00** | **0.00%** | **3,883.20** |
| **521.77** | **0.00%** | **0.00** | **0.00%** | **521.77** | **0.00** | **0.00%** | **521.77** | **Total Restaurant 5 Profit (Loss)** | **-3,883.20** | **0.00%** | **0.00** | **0.00%** | **-3,883.20** | **0.00** | **0.00%** | **-3,883.20** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 54.00 | 4.99% | 0.00 | 0.00% | 54.00 | 0.00 | 0.00% | 54.00 | Food-Dinner | 98.25 | 2.67% | 0.00 | 0.00% | 98.25 | 0.00 | 0.00% | 98.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Late Night | 4.25 | 0.12% | 0.00 | 0.00% | 4.25 | 0.00 | 0.00% | 4.25 |
| **54.00** | **4.99%** | **0.00** | **0.00%** | **54.00** | **0.00** | **0.00%** | **54.00** | **Bar 1 Food Revenue** | **102.50** | **2.79%** | **0.00** | **0.00%** | **102.50** | **0.00** | **0.00%** | **102.50** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **54.00** | **4.99%** | **0.00** | **0.00%** | **54.00** | **0.00** | **0.00%** | **54.00** | **Total Bar 1 Food Revenue** | **102.50** | **2.79%** | **0.00** | **0.00%** | **102.50** | **0.00** | **0.00%** | **102.50** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 558.75 | 51.64% | 0.00 | 0.00% | 558.75 | 0.00 | 0.00% | 558.75 | Liquor | 2,054.25 | 55.89% | 0.00 | 0.00% | 2,054.25 | 0.00 | 0.00% | 2,054.25 |
| 356.50 | 32.95% | 0.00 | 0.00% | 356.50 | 0.00 | 0.00% | 356.50 | Beer | 1,186.00 | 32.27% | 0.00 | 0.00% | 1,186.00 | 0.00 | 0.00% | 1,186.00 |
| 112.75 | 10.42% | 0.00 | 0.00% | 112.75 | 0.00 | 0.00% | 112.75 | Wine | 332.50 | 9.05% | 0.00 | 0.00% | 332.50 | 0.00 | 0.00% | 332.50 |
| **1,028.00** | **95.01%** | **0.00** | **0.00%** | **1,028.00** | **0.00** | **0.00%** | **1,028.00** | **Bar 1 Beverage Revenue** | **3,572.75** | **97.21%** | **0.00** | **0.00%** | **3,572.75** | **0.00** | **0.00%** | **3,572.75** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **1,028.00** | **95.01%** | **0.00** | **0.00%** | **1,028.00** | **0.00** | **0.00%** | **1,028.00** | **Total Bar 1 Beverage Revenue** | **3,572.75** | **97.21%** | **0.00** | **0.00%** | **3,572.75** | **0.00** | **0.00%** | **3,572.75** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **1,082.00** | **100.00%** | **0.00** | **0.00%** | **1,082.00** | **0.00** | **0.00%** | **1,082.00** | **Total Bar 1 Revenue** | **3,675.25** | **100.00%** | **0.00** | **0.00%** | **3,675.25** | **0.00** | | **3,675.25** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **1,082.00** | **100.00%** | **0.00** | **0.00%** | **1,082.00** | **0.00** | **0.00%** | **1,082.00** | **Gross Profit** | **3,675.25** | **100.00%** | **0.00** | **0.00%** | **3,675.25** | **0.00** | | **3,675.25** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **1,082.00** | **100.00%** | **0.00** | **0.00%** | **1,082.00** | **0.00** | **0.00%** | **1,082.00** | **Total Bar 1 Profit (Loss)** | **3,675.25** | **100.00%** | **0.00** | **0.00%** | **3,675.25** | **0.00** | | **3,675.25** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

11/20/2021 at 2:05:54 PM

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Rental Income** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 368.00 | 5.98% | -368.00 | 234.50 | 4.16% | -234.50 | Vending Commissions-Soda & Snack Machin | 2,534.01 | 3.19% | 3,106.00 | 5.97% | -571.99 | 2,445.39 | 4.89% | 88.62 |
| 0.00 | 0.00% | 30.00 | 0.49% | -30.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 86.80 | 0.11% | 255.00 | 0.49% | -168.20 | 116.00 | 0.23% | -29.20 |
| **0.00** | **0.00%** | **398.00** | **6.47%** | **-398.00** | **234.50** | **4.16%** | **-234.50** | **Total Vending Commission Income** | **2,620.81** | **3.30%** | **3,361.00** | **6.46%** | **-740.19** | **2,561.39** | **5.12%** | **59.42** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cancellation Fee - Other | 2,380.13 | 3.00% | 0.00 | 0.00% | 2,380.13 | 2,716.23 | 5.43% | -336.10 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Cancellation Fee Income** | **2,380.13** | **3.00%** | **0.00** | **0.00%** | **2,380.13** | **2,716.23** | **5.43%** | **-336.10** |
| 320.25 | 2.27% | 386.00 | 6.27% | -65.75 | 212.00 | 3.76% | 108.25 | Guest Laundry | 2,723.50 | 3.43% | 3,253.00 | 6.25% | -529.50 | 3,403.08 | 6.80% | -679.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10.00 | 0.18% | -10.00 | Other Revenue 3 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10.00 | 0.02% | -10.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 1,353.81 | 1.71% | 0.00 | 0.00% | 1,353.81 | 457.47 | 0.91% | 896.34 |
| 7,588.21 | 53.78% | 5,368.00 | 87.26% | 2,220.21 | 5,180.91 | 91.90% | 2,407.30 | Gift Shop Sales | 64,094.52 | 80.75% | 45,395.00 | 87.28% | 18,699.52 | 40,899.08 | 81.72% | 23,195.44 |
| 6,201.08 | 43.95% | 0.00 | 0.00% | 6,201.08 | 0.00 | 0.00% | 6,201.08 | Other Revenue 7 | 6,201.08 | 7.81% | 0.00 | 0.00% | 6,201.08 | 0.00 | 0.00% | 6,201.08 |
| **14,109.54** | **100.00%** | **5,754.00** | **93.53%** | **8,355.54** | **5,402.91** | **95.84%** | **8,706.63** | **Total Other Income** | **74,372.91** | **93.70%** | **48,648.00** | **93.54%** | **25,724.91** | **44,769.63** | **89.45%** | **29,603.28** |
| **14,109.54** | **100.00%** | **6,152.00** | **100.00%** | **7,957.54** | **5,637.41** | **100.00%** | **8,472.13** | **Total Minor Operating Income** | **79,373.85** | **100.00%** | **52,009.00** | **100.00%** | **27,364.85** | **50,047.25** | **100.00%** | **29,326.60** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 270.00 | 4.39% | -270.00 | 178.70 | 3.17% | -178.70 | Cost of Sales - Guest Laundry | 1,879.40 | 2.37% | 2,277.00 | 4.38% | -397.60 | 2,367.53 | 4.73% | -488.13 |
| 0.00 | 0.00% | 1,845.00 | 29.99% | -1,845.00 | 913.05 | 16.20% | -913.05 | Cost of Sales - Gift Shop | 22,228.86 | 28.01% | 15,563.00 | 29.92% | 6,665.86 | 12,361.61 | 24.70% | 9,867.25 |
| **0.00** | **0.00%** | **2,115.00** | **34.38%** | **-2,115.00** | **1,091.75** | **19.37%** | **-1,091.75** | **Total Minor Operated Cost of Sales** | **24,108.26** | **30.37%** | **17,840.00** | **34.30%** | **6,268.26** | **14,729.14** | **29.43%** | **9,379.12** |
| **14,109.54** | **100.00%** | **4,037.00** | **65.62%** | **10,072.54** | **4,545.66** | **80.63%** | **9,563.88** | **Total Minor Operated Profit (Loss)** | **55,265.59** | **69.63%** | **34,169.00** | **65.70%** | **21,096.59** | **35,318.11** | **70.57%** | **19,947.48** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 33,112.89 | 5.07% | 26,005.00 | 4.80% | 7,107.89 | 14,189.33 | 3.82% | 18,923.56 | Franchise Fees - Royalty & Licenses | 260,752.80 | 4.99% | 209,843.00 | 4.79% | 50,909.80 | 153,214.55 | 3.97% | 107,538.25 |
| 2,295.93 | 0.35% | 10,402.00 | 1.92% | -8,106.07 | 7,019.80 | 1.89% | -4,723.87 | Franchise Fees - Frequent Guest | 59,905.14 | 1.15% | 83,938.00 | 1.92% | -24,032.86 | 78,043.40 | 2.02% | -18,138.26 |
| 10,384.17 | 1.59% | 10,967.00 | 2.02% | -582.83 | 7,606.54 | 2.05% | 2,777.63 | Franchise Fees - Marketing Contributions | 117,692.14 | 2.25% | 89,588.00 | 2.05% | 28,104.14 | 79,425.50 | 2.06% | 38,266.64 |
| **45,792.99** | **7.02%** | **47,374.00** | **8.74%** | **-1,581.01** | **28,815.67** | **7.76%** | **16,977.32** | **Total Franchise Fees** | **438,350.08** | **8.39%** | **383,369.00** | **8.75%** | **54,981.08** | **310,683.45** | **8.04%** | **127,666.63** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town

P&L - Dual Summary Pages

As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 11,230.77 | 1.72% | 13,647.00 | 2.52% | -2,416.23 | 12,002.52 | 3.23% | -771.75 | Management- A&G | 121,540.30 | 2.33% | 134,233.00 | 3.06% | -12,692.70 | 104,553.48 | 2.71% | 16,986.82 |
| **11,230.77** | **1.72%** | **13,647.00** | **2.52%** | **-2,416.23** | **12,002.52** | **3.23%** | **-771.75** | **Total A&G Management** | **121,540.30** | **2.33%** | **134,233.00** | **3.06%** | **-12,692.70** | **104,553.48** | **2.71%** | **16,986.82** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Security Agents | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,826.23 | 0.23% | -8,826.23 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **8,826.23** | **0.23%** | **-8,826.23** |
| **11,230.77** | **1.72%** | **13,647.00** | **2.52%** | **-2,416.23** | **12,002.52** | **3.23%** | **-771.75** | **Total A&G Salaries and Wages** | **121,540.30** | **2.33%** | **134,233.00** | **3.06%** | **-12,692.70** | **113,379.71** | **2.94%** | **8,160.59** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 817.99 | 0.13% | 1,327.00 | 0.24% | -509.01 | 878.83 | 0.24% | -60.84 | FICA | 10,015.48 | 0.19% | 11,589.00 | 0.26% | -1,573.52 | 8,181.62 | 0.21% | 1,833.86 |
| -55.70 | -0.01% | 0.00 | 0.00% | -55.70 | 0.00 | 0.00% | -55.70 | Federal Unemployment Tax | 281.77 | 0.01% | 84.00 | 0.00% | 197.77 | 74.14 | 0.00% | 207.63 |
| 242.87 | 0.04% | 0.00 | 0.00% | 242.87 | 0.00 | 0.00% | 242.87 | State Unemployment Tax | 390.62 | 0.01% | 872.00 | 0.02% | -481.38 | 2.29 | 0.00% | 388.33 |
| **1,005.16** | **0.15%** | **1,327.00** | **0.24%** | **-321.84** | **878.83** | **0.24%** | **126.33** | **Total Payroll Taxes** | **10,687.87** | **0.20%** | **12,545.00** | **0.29%** | **-1,857.13** | **8,258.05** | **0.21%** | **2,429.82** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 861.48 | 0.23% | -861.48 | Holiday | 1,821.58 | 0.03% | 2,464.00 | 0.06% | -642.42 | 2,171.93 | 0.06% | -350.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 861.48 | 0.23% | -861.48 | Vacation | 7,754.17 | 0.15% | 0.00 | 0.00% | 7,754.17 | 7,148.17 | 0.19% | 606.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **861.48** | **0.23%** | **-861.48** | **Total Supplemental Pay** | **9,575.75** | **0.18%** | **2,464.00** | **0.06%** | **7,111.75** | **9,320.10** | **0.24%** | **255.65** |
| 875.06 | 0.13% | 682.00 | 0.13% | 193.06 | 662.98 | 0.18% | 212.08 | Worker's Compensation | 5,757.13 | 0.11% | 6,820.00 | 0.16% | -1,062.87 | 6,128.69 | 0.16% | -371.56 |
| -1,412.70 | -0.22% | 1,106.00 | 0.20% | -2,518.70 | 1,109.16 | 0.30% | -2,521.86 | Group Insurance | 5,223.25 | 0.10% | 11,049.00 | 0.25% | -5,825.75 | 10,250.87 | 0.27% | -5,027.62 |
| 0.00 | 0.00% | 74.00 | 0.01% | -74.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 0.00 | 0.00% | 297.00 | 0.01% | -297.00 | 267.28 | 0.01% | -267.28 |
| -537.64 | -0.08% | 5,562.00 | 1.03% | -6,099.64 | 1,772.14 | 0.48% | -2,309.78 | Bonus and Incentive Pay | 17,656.38 | 0.34% | 32,966.00 | 0.75% | -15,309.62 | 10,503.84 | 0.27% | 7,152.54 |
| **-537.64** | **-0.08%** | **5,562.00** | **1.03%** | **-6,099.64** | **1,772.14** | **0.48%** | **-2,309.78** | **Total Other Benefits** | **17,656.38** | **0.34%** | **32,966.00** | **0.75%** | **-15,309.62** | **10,503.84** | **0.27%** | **7,152.54** |
| 467.52 | 0.07% | 6,889.00 | 1.27% | -6,421.48 | 3,512.45 | 0.95% | -3,044.93 | **Total A&G PR Taxes and Benefits** | 37,920.00 | 0.73% | 47,975.00 | 1.10% | -10,055.00 | 28,081.99 | 0.73% | 9,838.01 |
| **11,698.29** | **1.79%** | **20,536.00** | **3.79%** | **-8,837.71** | **15,514.97** | **4.18%** | **-3,816.68** | **Total A&G Payroll** | **159,460.30** | **3.05%** | **182,208.00** | **4.16%** | **-22,747.70** | **141,461.70** | **3.66%** | **17,998.60** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,000.00 | 0.15% | 0.00 | 0.00% | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Accounting/Audit Fees | 2,000.00 | 0.04% | 0.00 | 0.00% | 2,000.00 | 91.49 | 0.00% | 1,908.51 |
| -295.33 | -0.05% | 0.00 | 0.00% | -295.33 | -1,441.10 | -0.39% | 1,145.77 | Bad Debt Provision | 16,518.13 | 0.32% | 0.00 | 0.00% | 16,518.13 | 6,587.29 | 0.17% | 9,930.84 |
| 924.84 | 0.14% | 1,225.00 | 0.23% | -300.16 | 1,048.92 | 0.28% | -124.08 | Bank Charges | 9,187.91 | 0.18% | 12,250.00 | 0.28% | -3,062.09 | 10,982.57 | 0.28% | -1,794.66 |
| 843.84 | 0.13% | 0.00 | 0.00% | 843.84 | 0.01 | 0.00% | 843.83 | Cash Over/Short | 903.52 | 0.02% | 0.00 | 0.00% | 903.52 | 8.77 | 0.00% | 894.75 |
| 0.00 | 0.00% | 3,400.00 | 0.63% | -3,400.00 | 3,353.67 | 0.90% | -3,353.67 | Central Office - Accounting Fees | 27,200.00 | 0.52% | 34,000.00 | 0.78% | -6,800.00 | 33,536.70 | 0.87% | -6,336.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - IT Fees | 1,991.02 | 0.04% | 0.00 | 0.00% | 1,991.02 | 0.00 | 0.00% | 1,991.02 |
| 3,266.53 | 0.50% | 0.00 | 0.00% | 3,266.53 | 0.00 | 0.00% | 3,266.53 | Contract Labor | 3,266.53 | 0.06% | 0.00 | 0.00% | 3,266.53 | 0.00 | 0.00% | 3,266.53 |
| 17,841.95 | 2.73% | 14,913.00 | 2.75% | 2,928.95 | 8,885.67 | 2.39% | 8,956.28 | Credit Card Commission | 121,397.63 | 2.32% | 120,445.00 | 2.75% | 952.63 | 105,716.43 | 2.74% | 15,681.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Donations | 111.81 | 0.00% | 0.00 | 0.00% | 111.81 | 268.12 | 0.01% | -156.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 25.00 | 0.00% | -25.00 |
| 984.09 | 0.15% | 411.00 | 0.08% | 573.09 | 360.75 | 0.10% | 623.34 | Employee Relations | 5,325.05 | 0.10% | 5,260.00 | 0.12% | 65.05 | 5,469.69 | 0.14% | -144.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 657.93 | 0.01% | 0.00 | 0.00% | 657.93 | 0.00 | 0.00% | 657.93 |
| 110.00 | 0.02% | 150.00 | 0.03% | -40.00 | 151.60 | 0.04% | -41.60 | Licenses/Permits | 5,322.49 | 0.10% | 4,505.00 | 0.10% | 817.49 | 5,411.42 | 0.14% | -88.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 72.76 | 0.02% | -72.76 | Meals and Entertainment | 0.00 | 0.00% | 200.00 | 0.00% | -200.00 | 90.93 | 0.00% | -90.93 |
| 82.00 | 0.01% | 0.00 | 0.00% | 82.00 | -255.00 | -0.07% | 337.00 | Miscellaneous Expense | 19.94 | 0.00% | 0.00 | 0.00% | 19.94 | 228.05 | 0.01% | -208.11 |
| 453.79 | 0.07% | 0.00 | 0.00% | 453.79 | 0.00 | 0.00% | 453.79 | Office Supplies | 622.85 | 0.01% | 0.00 | 0.00% | 622.85 | 0.00 | 0.00% | 622.85 |
| 88.88 | 0.01% | 0.00 | 0.00% | 88.88 | 105.64 | 0.03% | -16.76 | Operating Supplies | 4,139.29 | 0.08% | 600.00 | 0.01% | 3,539.29 | 1,020.42 | 0.03% | 3,118.87 |
| 209.56 | 0.03% | 360.00 | 0.07% | -150.44 | 360.00 | 0.10% | -150.44 | Payroll Service Fees | 3,151.08 | 0.06% | 3,600.00 | 0.08% | -448.92 | 3,600.00 | 0.09% | -448.92 |
| 284.22 | 0.04% | 45.00 | 0.01% | 239.22 | 32.70 | 0.01% | 251.52 | Postage | 803.16 | 0.02% | 450.00 | 0.01% | 353.16 | 503.45 | 0.01% | 299.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Legal | 1,767.50 | 0.03% | 0.00 | 0.00% | 1,767.50 | 0.00 | 0.00% | 1,767.50 |
| 2,176.50 | 0.33% | 0.00 | 0.00% | 2,176.50 | 0.00 | 0.00% | 2,176.50 | Professional Fees - Other | 2,977.26 | 0.06% | 0.00 | 0.00% | 2,977.26 | 318.00 | 0.01% | 2,659.26 |
| 830.00 | 0.13% | 0.00 | 0.00% | 830.00 | 0.00 | 0.00% | 830.00 | Recruitment Advertising | 1,620.00 | 0.03% | 0.00 | 0.00% | 1,620.00 | 0.00 | 0.00% | 1,620.00 |
| 33.95 | 0.01% | 0.00 | 0.00% | 33.95 | 0.00 | 0.00% | 33.95 | Recruitment - Other | 468.20 | 0.01% | 0.00 | 0.00% | 468.20 | 0.00 | 0.00% | 468.20 |
| 1,536.00 | 0.24% | 2,280.00 | 0.42% | -744.00 | 2,597.19 | 0.70% | -1,061.19 | Security - Outside | 21,607.61 | 0.41% | 20,640.00 | 0.47% | 967.61 | 10,690.63 | 0.28% | 10,916.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,500.00 | 0.67% | -2,500.00 | Training | 129.66 | 0.00% | 0.00 | 0.00% | 129.66 | 3,542.66 | 0.09% | -3,413.00 |
| 1,043.01 | 0.16% | 0.00 | 0.00% | 1,043.01 | 0.00 | 0.00% | 1,043.01 | Travel | 3,570.29 | 0.07% | 700.00 | 0.02% | 2,870.29 | 639.43 | 0.02% | 2,930.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 35.00 | 0.00% | -35.00 |
| **31,413.83** | **4.81%** | **22,784.00** | **4.20%** | **8,629.83** | **17,772.81** | **4.79%** | **13,641.02** | **Total A&G Other Expenses** | **234,758.86** | **4.49%** | **202,650.00** | **4.63%** | **32,108.86** | **188,766.05** | **4.89%** | **45,992.81** |
| **43,112.12** | **6.61%** | **43,320.00** | **7.99%** | **-207.88** | **33,287.78** | **8.96%** | **9,824.34** | **Total A&G Expenses** | **394,219.16** | **7.54%** | **384,858.00** | **8.79%** | **9,361.16** | **330,227.75** | **8.55%** | **63,991.41** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Salaries and Wages | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT PR Taxes and Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Payroll | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 170.00 | 0.03% | 150.00 | 0.03% | 20.00 | 120.00 | 0.03% | 50.00 | Cost of Cell Phones | 1,375.00 | 0.03% | 1,500.00 | 0.03% | -125.00 | 1,280.00 | 0.03% | 95.00 |
| 4,099.97 | 0.63% | 2,000.00 | 0.37% | 2,099.97 | 1,479.60 | 0.40% | 2,620.37 | Cost of Internet Services | 16,493.81 | 0.32% | 20,000.00 | 0.46% | -3,506.19 | 36,280.92 | 0.94% | -19,787.11 |
| 3,125.07 | 0.48% | 1,200.00 | 0.22% | 1,925.07 | 1,756.83 | 0.47% | 1,368.24 | Cost of Calls | 12,550.31 | 0.24% | 12,000.00 | 0.27% | 550.31 | 17,569.74 | 0.45% | -5,019.43 |
| 7,395.04 | 1.13% | 3,350.00 | 0.62% | 4,045.04 | 3,356.43 | 0.90% | 4,038.61 | Total IT Cost of Services | 30,419.12 | 0.58% | 33,500.00 | 0.76% | -3,080.88 | 55,130.66 | 1.43% | -24,711.54 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,081.69 | 0.32% | 308.00 | 0.06% | 1,773.69 | 308.31 | 0.08% | 1,773.38 | Administrative & General | 7,712.37 | 0.15% | 3,080.00 | 0.07% | 4,632.37 | 3,083.34 | 0.08% | 4,629.03 |
| 0.00 | 0.00% | 286.00 | 0.05% | -286.00 | 285.83 | 0.08% | -285.83 | Information Security | 3,069.98 | 0.06% | 2,860.00 | 0.07% | 209.98 | 2,858.30 | 0.07% | 211.68 |
| 226.21 | 0.03% | 1,419.00 | 0.26% | -1,192.79 | 1,276.09 | 0.34% | -1,049.88 | Information Systems | 12,139.03 | 0.23% | 14,190.00 | 0.32% | -2,050.97 | 14,567.19 | 0.38% | -2,428.16 |
| 2,349.39 | 0.36% | 1,556.00 | 0.29% | 793.39 | 1,555.60 | 0.42% | 793.79 | Rooms | 22,506.68 | 0.43% | 15,560.00 | 0.36% | 6,946.68 | 16,348.21 | 0.42% | 6,158.47 |
| 284.29 | 0.04% | 290.00 | 0.05% | -5.71 | 650.16 | 0.18% | -365.87 | Sales & Marketing | 2,842.90 | 0.05% | 2,900.00 | 0.07% | -57.10 | 3,134.25 | 0.08% | -291.35 |
| 4,941.58 | 0.76% | 3,859.00 | 0.71% | 1,082.58 | 4,075.99 | 1.10% | 865.59 | Total IT Systems | 48,270.96 | 0.92% | 38,590.00 | 0.88% | 9,680.96 | 39,991.29 | 1.04% | 8,279.67 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 115.00 | 0.02% | -115.00 | 1,051.75 | 0.28% | -1,051.75 | Contract Labor | 1,008.72 | 0.02% | 2,779.00 | 0.06% | -1,770.28 | 3,046.88 | 0.08% | -2,038.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Services | 122.77 | 0.00% | 0.00 | 0.00% | 122.77 | 0.00 | 0.00% | 122.77 |
| 141.50 | 0.02% | 0.00 | 0.00% | 141.50 | 0.00 | 0.00% | 141.50 | Dues & Subscriptions | 141.50 | 0.00% | 0.00 | 0.00% | 141.50 | 0.00 | 0.00% | 141.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 529.14 | 0.01% | 0.00 | 0.00% | 529.14 | 0.00 | 0.00% | 529.14 |
| 141.50 | 0.02% | 115.00 | 0.02% | 26.50 | 1,051.75 | 0.28% | -910.25 | Total IT Other Expenses | 1,802.13 | 0.03% | 2,779.00 | 0.06% | -976.87 | 3,046.88 | 0.08% | -1,244.75 |
| 12,478.12 | 1.91% | 7,324.00 | 1.35% | 5,154.12 | 8,484.17 | 2.28% | 3,993.95 | Total IT Expenses | 80,492.21 | 1.54% | 74,869.00 | 1.71% | 5,623.21 | 98,168.83 | 2.54% | -17,676.62 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 6,614.43 | 1.01% | 6,381.00 | 1.18% | 233.43 | 0.00 | 0.00% | 6,614.43 | Division Management | 49,472.01 | 0.95% | 44,019.00 | 1.01% | 5,453.01 | 16,153.86 | 0.42% | 33,318.15 |
| 0.00 | 0.00% | 4,048.00 | 0.75% | -4,048.00 | 3,110.32 | 0.84% | -3,110.32 | Sales Managers | 6,952.48 | 0.13% | 39,817.00 | 0.91% | -32,864.52 | 36,328.76 | 0.94% | -29,376.28 |
| **6,614.43** | **1.01%** | **10,429.00** | **1.92%** | **-3,814.57** | **3,110.32** | **0.84%** | **3,504.11** | **Total S&M Management** | **56,424.49** | **1.08%** | **83,836.00** | **1.91%** | **-27,411.51** | **52,482.62** | **1.36%** | **3,941.87** |
| 970.87 | 0.15% | 0.00 | 0.00% | 970.87 | 0.00 | 0.00% | 970.87 | Administrative Assistant | 970.87 | 0.02% | 0.00 | 0.00% | 970.87 | 2,996.13 | 0.08% | -2,025.26 |
| **970.87** | **0.15%** | **0.00** | **0.00%** | **970.87** | **0.00** | **0.00%** | **970.87** | **Total S&M Non-Management** | **970.87** | **0.02%** | **0.00** | **0.00%** | **970.87** | **2,996.13** | **0.08%** | **-2,025.26** |
| | | | | | | | | | | | | | | | | |
| **7,585.30** | **1.16%** | **10,429.00** | **1.92%** | **-2,843.70** | **3,110.32** | **0.84%** | **4,474.98** | **Total S&M Salaries and Wages** | **57,395.36** | **1.10%** | **83,836.00** | **1.91%** | **-26,440.64** | **55,478.75** | **1.44%** | **1,916.61** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 552.76 | 0.08% | 1,004.00 | 0.19% | -451.24 | 300.74 | 0.08% | 252.02 | FICA | 5,006.32 | 0.10% | 7,400.00 | 0.17% | -2,393.68 | 4,453.48 | 0.12% | 552.84 |
| 28.90 | 0.00% | 0.00 | 0.00% | 28.90 | 0.00 | 0.00% | 28.90 | Federal Unemployment Tax | 150.07 | 0.00% | 29.00 | 0.00% | 121.07 | 67.26 | 0.00% | 82.81 |
| 96.33 | 0.01% | 0.00 | 0.00% | 96.33 | 0.00 | 0.00% | 96.33 | State Unemployment Tax | 225.88 | 0.00% | 430.00 | 0.01% | -204.12 | 2.23 | 0.00% | 223.65 |
| **677.99** | **0.10%** | **1,004.00** | **0.19%** | **-326.01** | **300.74** | **0.08%** | **377.25** | **Total Payroll Taxes** | **5,382.27** | **0.10%** | **7,859.00** | **0.18%** | **-2,476.73** | **4,522.97** | **0.12%** | **859.30** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 759.88 | 0.01% | 2,103.00 | 0.05% | -1,343.12 | 1,130.30 | 0.03% | -370.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 169.06 | 0.05% | -169.06 | Vacation | 1,737.43 | 0.03% | 0.00 | 0.00% | 1,737.43 | 2,286.58 | 0.06% | -549.15 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **169.06** | **0.05%** | **-169.06** | **Total Supplemental Pay** | **2,497.31** | **0.05%** | **2,103.00** | **0.05%** | **394.31** | **3,416.88** | **0.09%** | **-919.57** |
| 1,199.08 | 0.18% | 225.00 | 0.04% | 974.08 | 218.70 | 0.06% | 980.38 | Worker's Compensation | 3,597.05 | 0.07% | 2,250.00 | 0.05% | 1,347.05 | 2,666.13 | 0.07% | 930.92 |
| 0.00 | 0.00% | 370.00 | 0.07% | -370.00 | 355.60 | 0.10% | -355.60 | Group Insurance | 900.88 | 0.02% | 3,688.00 | 0.08% | -2,787.12 | 4,205.26 | 0.11% | -3,304.38 |
| 0.00 | 0.00% | 89.00 | 0.02% | -89.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 0.00 | 0.00% | 353.00 | 0.01% | -353.00 | 276.52 | 0.01% | -276.52 |
| 0.00 | 0.00% | 2,700.00 | 0.50% | -2,700.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 5,400.00 | 0.10% | 10,800.00 | 0.25% | -5,400.00 | -471.57 | -0.01% | 5,871.57 |
| **1,199.08** | **0.18%** | **3,384.00** | **0.62%** | **-2,184.92** | **574.30** | **0.15%** | **624.78** | **Total Other Benefits** | **9,897.93** | **0.19%** | **17,091.00** | **0.39%** | **-7,193.07** | **6,676.34** | **0.17%** | **3,221.59** |
| **1,877.07** | **0.29%** | **4,388.00** | **0.81%** | **-2,510.93** | **1,044.10** | **0.28%** | **832.97** | **Total S&M PR Taxes and Benefits** | **17,777.51** | **0.34%** | **27,053.00** | **0.62%** | **-9,275.49** | **14,616.19** | **0.38%** | **3,161.32** |
| | | | | | | | | | | | | | | | | |
| **9,462.37** | **1.45%** | **14,817.00** | **2.73%** | **-5,354.63** | **4,154.42** | **1.12%** | **5,307.95** | **Total S&M Payroll** | **75,172.87** | **1.44%** | **110,889.00** | **2.53%** | **-35,716.13** | **70,094.94** | **1.81%** | **5,077.93** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 166.25 | 0.03% | 645.00 | 0.12% | -478.75 | 332.50 | 0.09% | -166.25 | Advertising General | 4,864.50 | 0.09% | 5,202.00 | 0.12% | -337.50 | 5,825.00 | 0.15% | -960.50 |
| 450.00 | 0.07% | 9.00 | 0.00% | 441.00 | 7.21 | 0.00% | 442.79 | Advertising-Web/Internet | 533.62 | 0.01% | 90.00 | 0.00% | 443.62 | 2,825.31 | 0.07% | -2,291.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | -250.00 |
| 1,368.41 | 0.21% | 4,850.00 | 0.89% | -3,481.59 | 4,256.65 | 1.15% | -2,888.24 | Dues and Subscriptions | 37,497.58 | 0.72% | 48,556.00 | 1.11% | -11,058.42 | 52,162.06 | 1.35% | -14,664.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 18.13 | 0.00% | 400.00 | 0.01% | -381.87 | 33.55 | 0.00% | -15.42 |
| 0.00 | 0.00% | 25.00 | 0.00% | -25.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 398.14 | 0.01% | 475.00 | 0.01% | -76.86 | 310.29 | 0.01% | 87.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Postage | 2.15 | 0.00% | 0.00 | 0.00% | 2.15 | 0.00 | 0.00% | 2.15 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 208.70 | 0.00% | 175.00 | 0.00% | 33.70 | 0.00 | 0.00% | 208.70 |
| 124.04 | 0.02% | 0.00 | 0.00% | 124.04 | 0.00 | 0.00% | 124.04 | Promotions - In-house | 124.04 | 0.00% | 0.00 | 0.00% | 124.04 | 0.00 | 0.00% | 124.04 |
| 3,990.00 | 0.61% | 575.00 | 0.11% | 3,415.00 | 0.00 | 0.00% | 3,990.00 | Promotion - Outside | 4,275.97 | 0.08% | 6,038.00 | 0.14% | -1,762.03 | 506.20 | 0.01% | 3,769.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 107.49 | 0.00% | -107.49 |
| 0.00 | 0.00% | 25.00 | 0.00% | -25.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 1,350.00 | 0.03% | -1,350.00 | 308.22 | 0.01% | -308.22 |
| **6,098.70** | **0.93%** | **6,179.00** | **1.14%** | **-80.30** | **4,596.36** | **1.24%** | **1,502.34** | **Total S&M Other Expenses** | **47,922.83** | **0.92%** | **62,536.00** | **1.43%** | **-14,613.17** | **62,078.12** | **1.61%** | **-14,155.29** |
| | | | | | | | | | | | | | | | | |
| **15,561.07** | **2.38%** | **20,996.00** | **3.87%** | **-5,434.93** | **8,750.78** | **2.36%** | **6,810.29** | **Total S&M Expenses** | **123,095.70** | **2.36%** | **173,425.00** | **3.96%** | **-50,329.30** | **132,173.06** | **3.42%** | **-9,077.36** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,193.71 | 0.80% | 5,133.00 | 0.95% | 60.71 | 0.00 | 0.00% | 5,193.71 | Division Management | 48,008.80 | 0.92% | 50,489.00 | 1.15% | -2,480.20 | 12,496.09 | 0.32% | 35,512.71 |
| **5,193.71** | **0.80%** | **5,133.00** | **0.95%** | **60.71** | **0.00** | **0.00%** | **5,193.71** | **Total R&M Management** | **48,008.80** | **0.92%** | **50,489.00** | **1.15%** | **-2,480.20** | **12,496.09** | **0.32%** | **35,512.71** |
| 3,878.82 | 0.59% | 4,967.00 | 0.92% | -1,088.18 | 5,439.59 | 1.46% | -1,560.77 | Engineers 1 | 40,590.65 | 0.78% | 48,161.00 | 1.10% | -7,570.35 | 58,085.70 | 1.50% | -17,495.05 |
| **3,878.82** | **0.59%** | **4,967.00** | **0.92%** | **-1,088.18** | **5,439.59** | **1.46%** | **-1,560.77** | **Total R&M Non-Management** | **40,590.65** | **0.78%** | **48,161.00** | **1.10%** | **-7,570.35** | **58,085.70** | **1.50%** | **-17,495.05** |
| | | | | | | | | | | | | | | | | |
| **9,072.53** | **1.39%** | **10,100.00** | **1.86%** | **-1,027.47** | **5,439.59** | **1.46%** | **3,632.94** | **Total R&M Salaries and Wages** | **88,599.45** | **1.70%** | **98,650.00** | **2.25%** | **-10,050.55** | **70,581.79** | **1.83%** | **18,017.66** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 660.57 | 0.10% | 702.00 | 0.13% | -41.43 | 263.38 | 0.07% | 397.19 | FICA | 5,531.28 | 0.11% | 6,960.00 | 0.16% | -1,428.72 | 3,625.33 | 0.09% | 1,905.95 |
| 33.82 | 0.01% | 0.00 | 0.00% | 33.82 | 0.00 | 0.00% | 33.82 | Federal Unemployment Tax | 262.26 | 0.01% | 138.00 | 0.00% | 124.26 | 55.27 | 0.00% | 206.99 |
| 112.75 | 0.02% | 0.00 | 0.00% | 112.75 | 0.00 | 0.00% | 112.75 | State Unemployment Tax | 299.33 | 0.01% | 604.00 | 0.01% | -304.67 | 2.25 | 0.00% | 297.08 |
| **807.14** | **0.12%** | **702.00** | **0.13%** | **105.14** | **263.38** | **0.07%** | **543.76** | **Total Payroll Taxes** | **6,092.87** | **0.12%** | **7,702.00** | **0.18%** | **-1,609.13** | **3,682.85** | **0.10%** | **2,410.02** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 836.00 | 0.02% | 1,624.00 | 0.04% | -788.00 | 891.23 | 0.02% | -55.23 |
| 0.00 | 0.00% | 210.00 | 0.04% | -210.00 | 193.36 | 0.05% | -193.36 | Vacation | 902.74 | 0.02% | 2,100.00 | 0.05% | -1,197.26 | 2,758.55 | 0.07% | -1,855.81 |
| **0.00** | **0.00%** | **210.00** | **0.04%** | **-210.00** | **193.36** | **0.05%** | **-193.36** | **Total Supplemental Pay** | **1,738.74** | **0.03%** | **3,724.00** | **0.09%** | **-1,985.26** | **3,649.78** | **0.09%** | **-1,911.04** |
| 543.03 | 0.08% | 207.00 | 0.04% | 336.03 | 200.82 | 0.05% | 342.21 | Worker's Compensation | 3,267.41 | 0.06% | 2,070.00 | 0.05% | 1,197.41 | 2,320.46 | 0.06% | 946.95 |
| -541.50 | -0.08% | 1,011.00 | 0.19% | -1,552.50 | 447.35 | 0.12% | -988.85 | Group Insurance | 4,444.54 | 0.09% | 10,110.00 | 0.23% | -5,665.46 | 5,385.58 | 0.14% | -941.04 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 0.00 | 0.00% | 199.00 | 0.00% | -199.00 | 0.00 | 0.00% | 0.00 |
| **1.53** | **0.00%** | **1,268.00** | **0.23%** | **-1,266.47** | **648.17** | **0.17%** | **-646.64** | **Total Other Benefits** | **7,711.95** | **0.15%** | **12,379.00** | **0.28%** | **-4,667.05** | **7,706.04** | **0.20%** | **5.91** |
| **808.67** | **0.12%** | **2,180.00** | **0.40%** | **-1,371.33** | **1,104.91** | **0.30%** | **-296.24** | **Total R&M PR Taxes and Benefits** | **15,543.56** | **0.30%** | **23,805.00** | **0.54%** | **-8,261.44** | **15,038.67** | **0.39%** | **504.89** |
| | | | | | | | | | | | | | | | | |
| **9,881.20** | **1.51%** | **12,280.00** | **2.26%** | **-2,398.80** | **6,544.50** | **1.76%** | **3,336.70** | **Total R&M Payroll** | **104,143.01** | **1.99%** | **122,455.00** | **2.80%** | **-18,311.99** | **85,620.46** | **2.22%** | **18,522.55** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 5,978.76 | 0.92% | 1,342.00 | 0.25% | 4,636.76 | 403.18 | 0.11% | 5,575.58 | Air Conditioning and Refrigeration | 18,699.80 | 0.36% | 9,320.00 | 0.21% | 9,379.80 | 4,427.22 | 0.11% | 14,272.58 |
| 1,236.83 | 0.19% | 503.00 | 0.09% | 733.83 | 0.00 | 0.00% | 1,236.83 | Building | 6,136.54 | 0.12% | 4,291.00 | 0.10% | 1,845.54 | 1,835.66 | 0.05% | 4,300.88 |
| 958.69 | 0.15% | 1,390.00 | 0.26% | -431.31 | 1,390.08 | 0.37% | -431.39 | Contract Labor | 12,079.33 | 0.23% | 13,900.00 | 0.32% | -1,820.67 | 13,900.80 | 0.36% | -1,821.47 |
| 0.00 | 0.00% | 336.00 | 0.06% | -336.00 | 0.00 | 0.00% | 0.00 | Electric Bulbs | 3,320.02 | 0.06% | 3,171.00 | 0.07% | 149.02 | 1,943.33 | 0.05% | 1,376.69 |
| 235.47 | 0.04% | 25.00 | 0.00% | 210.47 | 0.00 | 0.00% | 235.47 | Electrical and Mechanical | 768.39 | 0.01% | 212.00 | 0.00% | 556.39 | 73.85 | 0.00% | 694.54 |
| 0.00 | 0.00% | 460.00 | 0.08% | -460.00 | 0.00 | 0.00% | 0.00 | Elevator Maintenance Contracts | 3,070.53 | 0.06% | 4,600.00 | 0.11% | -1,529.47 | 4,324.79 | 0.11% | -1,254.26 |
| 24.62 | 0.00% | 0.00 | 0.00% | 24.62 | 0.00 | 0.00% | 24.62 | Floor and Carpet Maintenance | 24.62 | 0.00% | 0.00 | 0.00% | 24.62 | 0.00 | 0.00% | 24.62 |
| 59.86 | 0.01% | 0.00 | 0.00% | 59.86 | 0.00 | 0.00% | 59.86 | Furniture | 59.86 | 0.00% | 0.00 | 0.00% | 59.86 | 752.11 | 0.02% | -692.25 |
| 0.00 | 0.00% | 4,500.00 | 0.83% | -4,500.00 | 6,973.00 | 1.88% | -6,973.00 | Grounds and Landscaping | 28,715.28 | 0.55% | 30,775.00 | 0.70% | -2,059.72 | 33,005.00 | 0.85% | -4,289.72 |
| 0.00 | 0.00% | 201.00 | 0.04% | -201.00 | 142.73 | 0.04% | -142.73 | Kitchen Equipment Repairs | 1,869.54 | 0.04% | 1,698.00 | 0.04% | 171.54 | 1,020.64 | 0.03% | 848.90 |
| 0.00 | 0.00% | 181.00 | 0.03% | -181.00 | 110.00 | 0.03% | -110.00 | Laundry Equipment Repairs | 3,499.49 | 0.07% | 1,527.00 | 0.03% | 1,972.49 | 1,543.15 | 0.04% | 1,956.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 14.13 | 0.00% | -14.13 |
| 316.72 | 0.05% | 421.00 | 0.08% | -104.28 | 372.19 | 0.10% | -55.47 | Operating Supplies | 4,988.73 | 0.10% | 3,566.00 | 0.08% | 1,422.73 | 3,634.46 | 0.09% | 1,354.27 |
| 147.87 | 0.02% | 134.00 | 0.02% | 13.87 | 0.00 | 0.00% | 147.87 | Painting and Decorating | 476.95 | 0.01% | 1,131.00 | 0.03% | -654.05 | 64.03 | 0.00% | 412.92 |
| 14.10 | 0.00% | 0.00 | 0.00% | 14.10 | 0.00 | 0.00% | 14.10 | Pest Control | 364.10 | 0.01% | 0.00 | 0.00% | 364.10 | 0.00 | 0.00% | 364.10 |
| 2,144.09 | 0.33% | 386.00 | 0.07% | 1,758.09 | 0.00 | 0.00% | 2,144.09 | Plumbing and Heating | 9,167.31 | 0.18% | 3,181.00 | 0.07% | 5,986.31 | 3,572.34 | 0.09% | 5,594.97 |
| 1,540.86 | 0.24% | 457.00 | 0.08% | 1,083.86 | 1,277.15 | 0.34% | 263.71 | Pool Service- Contract | 10,624.55 | 0.20% | 4,570.00 | 0.10% | 6,054.55 | 5,345.41 | 0.14% | 5,279.14 |
| 404.56 | 0.06% | 0.00 | 0.00% | 404.56 | 0.00 | 0.00% | 404.56 | Tools | 404.56 | 0.01% | 0.00 | 0.00% | 404.56 | 0.00 | 0.00% | 404.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 200.00 | 0.00% | -200.00 | 255.84 | 0.01% | -255.84 |
| 1,905.89 | 0.29% | 725.00 | 0.13% | 1,180.89 | 742.71 | 0.20% | 1,163.18 | Waste Removal | 8,198.47 | 0.16% | 7,250.00 | 0.17% | 948.47 | 7,136.55 | 0.18% | 1,061.92 |
| **14,968.32** | **2.29%** | **11,261.00** | **2.08%** | **3,707.32** | **12,170.54** | **3.28%** | **2,797.78** | **Total R&M Other Expenses** | **116,985.54** | **2.24%** | **92,612.00** | **2.11%** | **24,373.54** | **86,302.81** | **2.23%** | **30,682.73** |
| | | | | | | | | | | | | | | | | |
| **24,849.52** | **3.81%** | **23,541.00** | **4.34%** | **1,308.52** | **18,715.04** | **5.04%** | **6,134.48** | **Total R&M Expenses** | **221,128.55** | **4.23%** | **215,067.00** | **4.91%** | **6,061.55** | **171,923.27** | **4.45%** | **49,205.28** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 9,637.42 | 1.48% | 6,542.00 | 1.21% | 3,095.42 | 7,822.02 | 2.11% | 1,815.40 | Water | 65,932.13 | 1.26% | 55,177.00 | 1.26% | 10,755.13 | 58,070.57 | 1.50% | 7,861.56 |
| 32,058.57 | 4.91% | 11,743.00 | 2.17% | 20,315.57 | 14,008.99 | 3.77% | 18,049.58 | Electricity | 151,020.77 | 2.89% | 138,632.00 | 3.17% | 12,388.77 | 118,362.63 | 3.06% | 32,658.14 |
| 0.00 | 0.00% | 2,684.00 | 0.49% | -2,684.00 | 1,621.80 | 0.44% | -1,621.80 | Gas - Natural HLP | 24,776.67 | 0.47% | 22,637.00 | 0.52% | 2,139.67 | 18,568.82 | 0.48% | 6,207.85 |
| **41,695.99** | **6.39%** | **20,969.00** | **3.87%** | **20,726.99** | **23,452.81** | **6.32%** | **18,243.18** | **Total Utilities** | **241,729.57** | **4.63%** | **216,446.00** | **4.94%** | **25,283.57** | **195,002.02** | **5.05%** | **46,727.55** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 781.80 | 0.12% | 0.00 | 0.00% | 781.80 | 0.00 | 0.00% | 781.80 | Personal Property Taxes | 781.80 | 0.01% | 0.00 | 0.00% | 781.80 | 0.00 | 0.00% | 781.80 |
| 4,784.60 | 0.73% | 29,903.00 | 5.51% | -25,118.40 | 20,831.10 | 5.61% | -16,046.50 | Real Estate Taxes | 244,008.60 | 4.67% | 299,030.00 | 6.83% | -55,021.40 | 81,094.67 | 2.10% | 162,913.93 |
| **5,566.40** | **0.85%** | **29,903.00** | **5.51%** | **-24,336.60** | **20,831.10** | **5.61%** | **-15,264.70** | **Total Taxes** | **244,790.40** | **4.68%** | **299,030.00** | **6.83%** | **-54,239.60** | **81,094.67** | **2.10%** | **163,695.73** |
| 0.00 | 0.00% | 390.00 | 0.07% | -390.00 | 390.00 | 0.11% | -390.00 | Insurance | 3,120.00 | 0.06% | 3,900.00 | 0.09% | -780.00 | 3,900.00 | 0.10% | -780.00 |
| 643.40 | 0.10% | 0.00 | 0.00% | 643.40 | 0.00 | 0.00% | 643.40 | Insurance - Automobile | 643.40 | 0.01% | 0.00 | 0.00% | 643.40 | 0.00 | 0.00% | 643.40 |
| 284.20 | 0.04% | 0.00 | 0.00% | 284.20 | 0.00 | 0.00% | 284.20 | Insurance - Employment | 284.20 | 0.01% | 0.00 | 0.00% | 284.20 | 0.00 | 0.00% | 284.20 |
| 6,257.40 | 0.96% | 6,154.00 | 1.13% | 103.40 | 5,880.92 | 1.58% | 376.48 | Insurance - General Liability | 21,505.02 | 0.41% | 61,540.00 | 1.41% | -40,034.98 | 44,569.87 | 1.15% | -23,064.85 |
| 9,835.33 | 1.51% | 6,043.00 | 1.11% | 3,792.33 | 6,428.70 | 1.73% | 3,406.63 | Insurance - Property | 104,781.34 | 2.00% | 60,430.00 | 1.38% | 44,351.34 | 59,589.99 | 1.54% | 45,191.35 |
| **17,020.33** | **2.61%** | **12,587.00** | **2.32%** | **4,433.33** | **12,699.62** | **3.42%** | **4,320.71** | **Total Insurance** | **130,333.96** | **2.49%** | **125,870.00** | **2.87%** | **4,463.96** | **108,059.86** | **2.80%** | **22,274.10** |
| 84,557.00 | 12.95% | 84,557.00 | 15.59% | 0.00 | 79,858.33 | 21.51% | 4,698.67 | Ground Lease Expense | 836,858.55 | 16.01% | 833,655.00 | 19.03% | 3,203.55 | 798,583.30 | 20.67% | 38,275.25 |
| **84,557.00** | **12.95%** | **84,557.00** | **15.59%** | **0.00** | **79,858.33** | **21.51%** | **4,698.67** | **Total Leases & Rent** | **836,858.55** | **16.01%** | **833,655.00** | **19.03%** | **3,203.55** | **798,583.30** | **20.67%** | **38,275.25** |
| 20,081.46 | 3.08% | 16,269.00 | 3.00% | 3,812.46 | 11,140.70 | 3.00% | 8,940.76 | Management Fee - Base | 157,823.07 | 3.02% | 131,396.00 | 3.00% | 26,427.07 | 115,895.35 | 3.00% | 41,927.72 |
| **20,081.46** | **3.08%** | **16,269.00** | **3.00%** | **3,812.46** | **11,140.70** | **3.00%** | **8,940.76** | **Total Management Fees** | **157,823.07** | **3.02%** | **131,396.00** | **3.00%** | **26,427.07** | **115,895.35** | **3.00%** | **41,927.72** |
| 4,282.37 | 0.66% | 0.00 | 0.00% | 4,282.37 | 0.00 | 0.00% | 4,282.37 | Capital Reserve | 4,282.37 | 0.08% | 0.00 | 0.00% | 4,282.37 | 0.00 | 0.00% | 4,282.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 25,000.00 | 0.65% | -25,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -24,899.08 | -0.64% | 24,899.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,500.00 | 0.40% | -1,500.00 | Prior Owner's Expense | 68,058.68 | 1.30% | 0.00 | 0.00% | 68,058.68 | 5,377.95 | 0.14% | 62,680.73 |
| **4,282.37** | **0.66%** | **0.00** | **0.00%** | **4,282.37** | **1,500.00** | **0.40%** | **2,782.37** | **Total Other Non-Operating** | **72,341.05** | **1.38%** | **0.00** | **0.00%** | **72,341.05** | **5,478.87** | **0.14%** | **66,862.18** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 120.00 | | 120.00 | | 0.00 | 120.00 | | 0.00 | # Rooms | 120.00 | | 120.00 | | 0.00 | 120.00 | | 0.00 |
| 3,720.00 | | 3,720.00 | | 0.00 | 3,720.00 | | 0.00 | Available Rooms | 36,480.00 | | 36,480.00 | | 0.00 | 36,600.00 | | -120.00 |
| 1,773.00 | | 2,617.00 | | -844.00 | 2,239.00 | | -466.00 | Room Nights Sold | 21,672.00 | | 19,866.00 | | 1,806.00 | 6,374.00 | | 15,298.00 |
| 47.66% | | 70.35% | | -22.69% | 60.19% | | -12.53% | Occupancy % | 59.41% | | 54.46% | | 4.95% | 17.42% | | 41.99% |
| 152.34 | | 150.59 | | 1.75 | 125.46 | | 26.88 | ADR | 130.01 | | 138.11 | | -8.10 | 367.91 | | -237.90 |
| 72.60 | | 105.94 | | -33.33 | 75.51 | | -2.91 | RevPar | 77.24 | | 75.21 | | 2.03 | 64.07 | | 13.16 |
| | | | | | | | | **Summary V.11** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 270,090.17 | 99.12% | 394,092.66 | 99.47% | -124,002.49 | 280,902.52 | 99.55% | -10,812.35 | Rooms | 2,817,582.37 | 99.40% | 2,743,700.28 | 99.28% | 73,882.09 | 2,345,065.96 | 99.26% | 472,516.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,386.00 | 0.88% | 2,080.00 | 0.53% | 306.00 | 1,263.77 | 0.45% | 1,122.23 | Other Departments | 17,026.25 | 0.60% | 19,996.00 | 0.72% | -2,969.75 | 17,380.97 | 0.74% | -354.72 |
| **272,476.17** | **100.00%** | **396,172.66** | **100.00%** | **-123,696.49** | **282,166.29** | **100.00%** | **-9,690.12** | **Total Operating Revenue** | **2,834,608.62** | **100.00%** | **2,763,696.28** | **100.00%** | **70,912.34** | **2,362,446.93** | **100.00%** | **472,161.69** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 74,502.54 | 27.58% | 65,172.00 | 16.54% | 9,330.54 | 43,141.77 | 15.36% | 31,360.77 | Rooms | 569,786.63 | 20.22% | 595,009.00 | 21.69% | -25,222.37 | 538,249.10 | 22.95% | 31,537.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 5.30 | 0.00% | 0.00 | 0.00% | 5.30 | 0.00 | 0.00% | 5.30 |
| 25.55 | 1.07% | 406.00 | 19.52% | -380.45 | 480.75 | 38.04% | -455.20 | Other Departments | 5,922.09 | 34.78% | 4,078.00 | 20.39% | 1,844.09 | 1,906.64 | 10.97% | 4,015.45 |
| **74,528.09** | **27.35%** | **65,578.00** | **16.55%** | **8,950.09** | **43,622.52** | **15.46%** | **30,905.57** | **Total Departmental Expenses** | **575,714.02** | **20.31%** | **599,087.00** | **21.68%** | **-23,372.98** | **540,155.74** | **22.86%** | **35,558.28** |
| **197,948.08** | **72.65%** | **330,594.66** | **83.45%** | **-132,646.58** | **238,543.77** | **84.54%** | **-40,595.69** | **Total Departmental Profit** | **2,258,894.60** | **79.69%** | **2,164,609.28** | **78.32%** | **94,285.32** | **1,822,291.19** | **77.14%** | **436,603.41** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 28,507.44 | 10.46% | 31,012.00 | 7.83% | -2,504.56 | 31,613.97 | 11.20% | -3,106.53 | A&G | 330,975.66 | 11.68% | 281,379.00 | 10.18% | 49,596.66 | 285,497.72 | 12.08% | 45,477.94 |
| 10,123.20 | 3.72% | 9,700.00 | 2.45% | 423.20 | 5,306.91 | 1.88% | 4,816.29 | IT | 54,196.50 | 1.91% | 77,945.00 | 2.82% | -23,748.50 | 64,488.53 | 2.73% | -10,292.03 |
| 13,593.02 | 4.99% | 12,865.00 | 3.25% | 728.02 | 9,561.91 | 3.39% | 4,031.11 | S&M | 118,755.88 | 4.19% | 122,501.00 | 4.43% | -3,745.12 | 108,527.83 | 4.59% | 10,228.05 |
| 59,522.34 | 21.84% | 36,616.00 | 9.24% | 22,906.34 | 34,821.72 | 12.34% | 24,700.62 | Franchise Fees | 306,250.91 | 10.80% | 263,251.00 | 9.53% | 42,999.91 | 228,259.54 | 9.66% | 77,991.37 |
| 13,528.94 | 4.97% | 16,027.00 | 4.05% | -2,498.06 | 13,315.00 | 4.72% | 213.94 | R&M | 115,087.97 | 4.06% | 166,685.00 | 6.03% | -51,597.03 | 141,059.78 | 5.97% | -25,971.81 |
| 14,991.21 | 5.50% | 17,455.00 | 4.41% | -2,463.79 | 11,247.25 | 3.99% | 3,743.96 | Utilities | 166,395.24 | 5.87% | 134,625.00 | 4.87% | 31,770.24 | 133,351.12 | 5.64% | 33,044.12 |
| **140,266.15** | **51.48%** | **123,675.00** | **31.22%** | **16,591.15** | **105,866.76** | **37.52%** | **34,399.39** | **Total Undistributed Expenses** | **1,091,662.16** | **38.51%** | **1,046,386.00** | **37.86%** | **45,276.16** | **961,184.52** | **40.69%** | **130,477.64** |
| 57,681.93 | 21.17% | 206,919.66 | 52.23% | -149,237.73 | 132,677.01 | 47.02% | -74,995.08 | **Gross Operating Profit** | 1,167,232.44 | 41.18% | 1,118,223.28 | 40.46% | 49,009.16 | 861,106.67 | 36.45% | 306,125.77 |
| 8,674.29 | 3.18% | 11,885.00 | 3.00% | -3,210.71 | 8,466.52 | 3.00% | 207.77 | Management Fees | 86,035.43 | 3.04% | 82,910.00 | 3.00% | 3,125.43 | 70,889.67 | 3.00% | 15,145.76 |
| 49,007.64 | 17.99% | 195,034.66 | 49.23% | -146,027.02 | 124,210.49 | 44.02% | -75,202.85 | **Income Before Non-Operating Income a** | 1,081,197.01 | 38.14% | 1,035,313.28 | 37.46% | 45,883.73 | 790,217.00 | 33.45% | 290,980.01 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 9,808.93 | 3.60% | 8,408.00 | 2.12% | 1,400.93 | 7,214.60 | 2.56% | 2,594.33 | Insurance | 68,444.42 | 2.41% | 84,080.00 | 3.04% | -15,635.58 | 64,047.90 | 2.71% | 4,396.52 |
| 86,604.00 | 31.78% | 84,164.00 | 21.24% | 2,440.00 | 73,057.71 | 25.89% | 13,546.29 | Leases & Rent | 846,517.04 | 29.86% | 841,640.00 | 30.45% | 4,877.04 | 797,212.62 | 33.75% | 49,304.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 729.96 | 0.26% | -729.96 | Other | 160,559.61 | 5.66% | 0.00 | 0.00% | 160,559.61 | 41,749.22 | 1.77% | 118,810.39 |
| 96,412.93 | 35.38% | 92,572.00 | 23.37% | 3,840.93 | 81,002.27 | 28.71% | 15,410.66 | **Total Non-Operating Income and Expen** | 1,075,521.07 | 37.94% | 925,720.00 | 33.50% | 149,801.07 | 903,009.74 | 38.22% | 172,511.33 |
| **-47,405.29** | **-17.40%** | **102,462.66** | **25.86%** | **-149,867.95** | **43,208.22** | **15.31%** | **-90,613.51** | **EBITDA** | **5,675.94** | **0.20%** | **109,593.28** | **3.97%** | **-103,917.34** | **-112,792.74** | **-4.77%** | **118,468.68** |
| 0.00 | 0.00% | 86,095.00 | 21.73% | -86,095.00 | 85,052.93 | 30.14% | -85,052.93 | Interest | 680,423.44 | 24.00% | 860,950.00 | 31.15% | -180,526.56 | 851,121.13 | 36.03% | -170,697.69 |
| 98,052.00 | 35.99% | 49,026.00 | 12.37% | 49,026.00 | 52,000.00 | 18.43% | 46,052.00 | Taxes | 514,052.00 | 18.13% | 490,260.00 | 17.74% | 23,792.00 | 478,846.01 | 20.27% | 35,205.99 |
| **98,052.00** | **35.99%** | **135,121.00** | **34.11%** | **-37,069.00** | **137,052.93** | **48.57%** | **-39,000.93** | **Interest, Taxes, Depreciation and Amor** | **1,194,475.44** | **42.14%** | **1,351,210.00** | **48.89%** | **-156,734.56** | **1,329,967.14** | **56.30%** | **-135,491.70** |
| **-145,457.29** | **-53.38%** | **-32,658.34** | **-8.24%** | **-112,798.95** | **-93,844.71** | **-33.26%** | **-51,612.58** | **Net Income** | **-1,188,799.50** | **-41.94%** | **-1,241,616.72** | **-44.93%** | **52,817.22** | **-1,442,759.88** | **-61.07%** | **253,960.38** |

Company: GBMD Associates LLC   Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 120.00 | | 120.00 | | 0.00 | 120.00 | | 0.00 | # Rooms | 120.00 | | 120.00 | | 0.00 | 120.00 | | 0.00 |
| 3,720.00 | | 3,720.00 | | 0.00 | 3,720.00 | | 0.00 | Available Rooms | 36,480.00 | | 36,480.00 | | 0.00 | 36,600.00 | | -120.00 |
| 1,773.00 | | 2,617.00 | | -844.00 | 2,239.00 | | -466.00 | Room Nights Sold | 21,672.00 | | 19,866.00 | | 1,806.00 | 6,374.00 | | 15,298.00 |
| 0.48 | | 0.70 | | -0.23 | 0.60 | | -0.13 | Occupancy % | 0.59 | | 0.54 | | 0.05 | 0.17 | | 0.42 |
| 152.34 | | 150.59 | | 1.75 | 125.46 | | 26.88 | ADR | 130.01 | | 138.11 | | -8.10 | 367.91 | | -237.90 |
| 72.60 | | 105.94 | | -33.33 | 75.51 | | -2.91 | RevPar | 77.24 | | 75.21 | | 2.03 | 64.07 | | 13.16 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 270,090.17 | 99.12% | 394,092.66 | 99.47% | -124,002.49 | 280,902.52 | 99.55% | -10,812.35 | Rooms | 2,817,582.37 | 99.40% | 2,743,700.28 | 99.28% | 73,882.09 | 2,345,065.96 | 99.26% | 472,516.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,386.00 | 0.88% | 2,080.00 | 0.53% | 306.00 | 1,263.77 | 0.45% | 1,122.23 | Other | 17,026.25 | 0.60% | 19,996.00 | 0.72% | -2,969.75 | 17,380.97 | 0.74% | -354.72 |
| 272,476.17 | 100.00% | 396,172.66 | 100.00% | -123,696.49 | 282,166.29 | 100.00% | -9,690.12 | Total Revenue | 2,834,608.62 | 100.00% | 2,763,696.28 | 100.00% | 70,912.34 | 2,362,446.93 | 100.00% | 472,161.69 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 25.55 | 1.07% | 406.00 | 19.52% | -380.45 | 480.75 | 38.04% | -455.20 | Other | 5,682.09 | 33.37% | 4,078.00 | 20.39% | 1,604.09 | 1,906.64 | 10.97% | 3,775.45 |
| 25.55 | 1.07% | 406.00 | 19.52% | -380.45 | 480.75 | 38.04% | -455.20 | Total Cost of Sales | 5,682.09 | 33.37% | 4,078.00 | 20.39% | 1,604.09 | 1,906.64 | 10.97% | 3,775.45 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 28,899.65 | 10.70% | 34,291.00 | 8.70% | -5,391.35 | 27,027.32 | 9.62% | 1,872.33 | Rooms | 322,302.26 | 11.44% | 348,258.00 | 12.69% | -25,955.74 | 303,355.46 | 12.94% | 18,946.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 8,175.83 | 3.00% | 8,054.00 | 2.03% | 121.83 | 10,819.45 | 3.83% | -2,643.62 | A&G | 96,790.38 | 3.41% | 70,640.00 | 2.56% | 26,150.38 | 89,396.10 | 3.78% | 7,394.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,495.07 | 2.75% | 6,526.00 | 1.65% | 969.07 | 5,155.20 | 1.83% | 2,339.87 | S&M | 60,523.66 | 2.14% | 61,535.00 | 2.23% | -1,011.34 | 55,351.44 | 2.34% | 5,172.22 |
| 8,036.55 | 2.95% | 6,638.00 | 1.68% | 1,398.55 | 3,855.47 | 1.37% | 4,181.08 | R&M | 44,898.68 | 1.58% | 58,838.00 | 2.13% | -13,939.32 | 47,696.65 | 2.02% | -2,797.97 |
| 52,607.10 | 19.31% | 55,509.00 | 14.01% | -2,901.90 | 46,857.44 | 16.61% | 5,749.66 | Total Salaries and Wages | 524,514.98 | 18.50% | 539,271.00 | 19.51% | -14,756.02 | 495,799.65 | 20.99% | 28,715.33 |
| 15,524.59 | 5.70% | 7,802.00 | 1.97% | 7,722.59 | 5,902.37 | 2.09% | 9,622.22 | Total Taxes and Benefits | 88,095.14 | 3.11% | 88,574.00 | 3.20% | -478.86 | 70,453.33 | 2.98% | 17,641.81 |
| 68,131.69 | 25.00% | 63,311.00 | 15.98% | 4,820.69 | 52,759.81 | 18.70% | 15,371.88 | Total Labor Costs | 612,610.12 | 21.61% | 627,845.00 | 22.72% | -15,234.88 | 566,252.98 | 23.97% | 46,357.14 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 40,319.16 | 14.93% | 28,866.00 | 7.32% | 11,453.16 | 14,415.17 | 5.13% | 25,903.99 | Rooms | 214,895.47 | 7.63% | 221,793.00 | 8.08% | -6,897.53 | 209,579.48 | 8.94% | 5,315.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 5.30 | 0.00% | 0.00 | 0.00% | 5.30 | 0.00 | 0.00% | 5.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 240.00 | 1.41% | 0.00 | 0.00% | 240.00 | 0.00 | 0.00% | 240.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 59,522.34 | 21.84% | 36,616.00 | 9.24% | 22,906.34 | 34,821.72 | 12.34% | 24,700.62 | Franchise Fees | 306,250.91 | 10.80% | 263,251.00 | 9.53% | 42,999.91 | 228,259.54 | 9.66% | 77,991.37 |
| 15,903.13 | 5.84% | 20,330.00 | 5.13% | -4,426.87 | 18,451.65 | 6.54% | -2,548.52 | A&G | 207,181.13 | 7.31% | 178,401.00 | 6.46% | 28,780.13 | 174,048.55 | 7.37% | 33,132.58 |
| 10,123.20 | 3.72% | 9,700.00 | 2.45% | 423.20 | 5,306.91 | 1.88% | 4,816.29 | IT | 54,196.50 | 1.91% | 77,945.00 | 2.82% | -23,748.50 | 64,488.53 | 2.73% | -10,292.03 |
| 2,038.00 | 0.75% | 5,233.00 | 1.32% | -3,195.00 | 3,544.76 | 1.26% | -1,506.76 | S&M | 43,109.57 | 1.52% | 51,154.00 | 1.85% | -8,044.43 | 44,338.24 | 1.88% | -1,228.67 |
| 3,739.96 | 1.37% | 7,336.00 | 1.85% | -3,596.04 | 8,461.26 | 3.00% | -4,721.30 | R&M | 56,809.85 | 2.00% | 86,381.00 | 3.13% | -29,571.15 | 79,115.18 | 3.35% | -22,305.33 |
| 14,991.21 | 5.50% | 17,455.00 | 4.41% | -2,463.79 | 11,247.25 | 3.99% | 3,743.96 | Utilities | 166,395.24 | 5.87% | 134,625.00 | 4.89% | 31,770.24 | 133,351.12 | 5.64% | 33,044.12 |
| 146,637.00 | 53.82% | 125,536.00 | 31.69% | 21,101.00 | 96,248.72 | 34.11% | 50,388.28 | Total Direct Expense | 1,049,083.97 | 37.01% | 1,013,550.00 | 36.67% | 35,533.97 | 931,380.64 | 39.50% | 115,903.33 |
| 57,681.93 | 21.17% | 206,919.66 | 52.23% | -149,237.73 | 132,677.01 | 47.02% | -74,995.08 | Gross Operating Profit | 1,167,232.44 | 41.18% | 1,118,223.28 | 40.46% | 49,009.16 | 861,106.67 | 36.45% | 306,125.77 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Fixed Costs | | | | | | | | |
| 98,052.00 | 35.99% | 49,026.00 | 12.37% | 49,026.00 | 52,000.00 | 18.43% | 46,052.00 | Taxes | 514,052.00 | 18.13% | 490,260.00 | 17.74% | 23,792.00 | 478,846.01 | 20.27% | 35,205.99 |
| 9,808.93 | 3.60% | 8,408.00 | 2.12% | 1,400.93 | 7,214.60 | 2.56% | 2,594.33 | Insurance | 68,444.42 | 2.41% | 84,080.00 | 3.04% | -15,635.58 | 64,047.90 | 2.71% | 4,396.52 |
| 86,604.00 | 31.78% | 84,164.00 | 21.24% | 2,440.00 | 73,057.71 | 25.89% | 13,546.29 | Leases & Rent | 846,517.04 | 29.86% | 841,640.00 | 30.45% | 4,877.04 | 797,212.62 | 33.75% | 49,304.42 |
| 8,674.29 | 3.18% | 11,885.00 | 3.00% | -3,210.71 | 8,466.52 | 3.00% | 207.77 | Management Fees | 86,035.43 | 3.04% | 82,910.00 | 3.00% | 3,125.43 | 70,889.67 | 3.00% | 15,145.76 |
| 203,139.22 | 74.55% | 153,483.00 | 38.74% | 49,656.22 | 140,738.83 | 49.88% | 62,400.39 | Total Fixed Expenses | 1,515,048.89 | 53.45% | 1,498,890.00 | 54.23% | 16,158.89 | 1,410,996.20 | 59.73% | 104,052.69 |
| -145,457.29 | -53.38% | 53,436.66 | 13.49% | -198,893.95 | -8,061.82 | -2.86% | -137,395.47 | Net Operating Profit | -347,816.45 | -12.27% | -380,666.72 | -13.77% | 32,850.27 | -549,889.53 | -23.28% | 202,073.08 |
| 0.00 | 0.00% | 65,053.00 | 16.42% | -65,053.00 | 65,052.93 | 23.05% | -65,052.93 | Interest - First Mortgage | 520,423.44 | 18.36% | 650,530.00 | 23.54% | -130,106.56 | 650,529.30 | 27.54% | -130,105.86 |
| 0.00 | 0.00% | 21,042.00 | 5.31% | -21,042.00 | 20,000.00 | 7.09% | -20,000.00 | Interest - Notes Payable | 160,000.00 | 5.64% | 210,420.00 | 7.61% | -50,420.00 | 199,373.46 | 8.44% | -39,373.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Expense - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,218.37 | 0.05% | -1,218.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 10,854.50 | 0.38% | 0.00 | 0.00% | 10,854.50 | 0.00 | 0.00% | 10,854.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 729.96 | 0.26% | -729.96 | Prior Owner's Expense | 147,654.09 | 5.21% | 0.00 | 0.00% | 147,654.09 | 16,749.22 | 0.71% | 130,904.87 |
| -145,457.29 | -53.38% | -32,658.34 | -8.24% | -112,798.95 | -93,844.71 | -33.26% | -51,612.58 | Net Operating Income | -1,186,748.48 | -41.87% | -1,241,616.72 | -44.93% | 54,868.24 | -1,417,759.88 | -60.01% | 231,011.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 2,051.02 | 0.07% | 0.00 | 0.00% | 2,051.02 | 0.00 | 0.00% | 2,051.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 25,000.00 | 1.06% | -25,000.00 |
| -145,457.29 | -53.38% | -32,658.34 | -8.24% | -112,798.95 | -93,844.71 | -33.26% | -51,612.58 | Adjusted NOI | -1,188,799.50 | -41.94% | -1,241,616.72 | -44.93% | 52,817.22 | -1,442,759.88 | -61.07% | 253,960.38 |
| -145,457.29 | -53.38% | -32,658.34 | -8.24% | -112,798.95 | -93,844.71 | -33.26% | -51,612.58 | Net Profit/(Loss) | -1,188,799.50 | -41.94% | -1,241,616.72 | -44.93% | 52,817.22 | -1,442,759.88 | -61.07% | 253,960.38 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,420.00 | 0.86% | -2,420.00 | Corporate Transient | 12,458.65 | 0.44% | 0.00 | 0.00% | 12,458.65 | 37,505.35 | 1.60% | -25,046.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,455.20 | 2.30% | -6,455.20 | Advanced Purchase | 59,940.50 | 2.13% | 0.00 | 0.00% | 59,940.50 | 37,718.45 | 1.61% | 22,222.05 |
| 0.00 | 0.00% | 62,583.80 | 15.88% | -62,583.80 | 28,820.20 | 10.26% | -28,820.20 | AAA/AARP Transient | 118,892.91 | 4.22% | 560,686.60 | 20.44% | -441,793.69 | 180,927.42 | 7.72% | -62,034.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,164.25 | 0.41% | -1,164.25 | FIT(Flexible Independent Travel) | 9,635.28 | 0.34% | 0.00 | 0.00% | 9,635.28 | 5,097.90 | 0.22% | 4,537.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Consortia Transient | 7,530.98 | 0.27% | 0.00 | 0.00% | 7,530.98 | 0.00 | 0.00% | 7,530.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,951.15 | 3.90% | -10,951.15 | Employee | 49,622.65 | 1.76% | 0.00 | 0.00% | 49,622.65 | 88,546.69 | 3.78% | -38,924.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,864.40 | 0.66% | -1,864.40 | Travel Agent/Friends & Family | 16,402.19 | 0.58% | 0.00 | 0.00% | 16,402.19 | 18,526.30 | 0.79% | -2,124.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 5,412.00 | 0.19% | 0.00 | 0.00% | 5,412.00 | 0.00 | 0.00% | 5,412.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,426.00 | 0.51% | -1,426.00 | Member Reward Stay | 15,973.00 | 0.57% | 0.00 | 0.00% | 15,973.00 | 10,640.84 | 0.45% | 5,332.16 |
| 0.00 | 0.00% | 16,500.00 | 4.19% | -16,500.00 | 10,098.72 | 3.60% | -10,098.72 | Internet/E-Commerce | 169,674.27 | 6.02% | 136,591.80 | 4.98% | 33,082.47 | 76,290.59 | 3.25% | 93,383.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 1,306.63 | 0.05% | 0.00 | 0.00% | 1,306.63 | 1,233.20 | 0.05% | 73.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11,224.00 | 4.00% | -11,224.00 | Government Transient | 216,885.37 | 7.70% | 0.00 | 0.00% | 216,885.37 | 357,737.41 | 15.25% | -140,852.04 |
| 265,167.79 | 98.18% | 117,573.84 | 29.83% | 147,593.95 | 44,039.80 | 15.68% | 221,127.99 | Rack Transient | 884,925.35 | 31.41% | 603,494.14 | 22.00% | 281,431.21 | 408,746.83 | 17.43% | 476,178.52 |
| 0.00 | 0.00% | 130,022.52 | 32.99% | -130,022.52 | 68,017.85 | 24.21% | -68,017.85 | Local Negotiated Transient | 859,175.81 | 30.49% | 995,685.24 | 36.29% | -136,509.43 | 775,312.81 | 33.06% | 83,863.00 |
| **265,167.79** | **98.18%** | **326,680.16** | **82.89%** | **-61,512.37** | **186,481.57** | **66.39%** | **78,686.22** | **Total Transient Room Revenue** | **2,427,835.59** | **86.17%** | **2,296,457.78** | **83.70%** | **131,377.81** | **1,998,283.79** | **85.21%** | **429,551.80** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Corporate Group | 2,459.00 | 0.09% | 0.00 | 0.00% | 2,459.00 | 0.00 | 0.00% | 2,459.00 |
| 654.00 | 0.24% | 0.00 | 0.00% | 654.00 | 91,619.00 | 32.62% | -90,965.00 | Government Group | 372,808.00 | 13.23% | 0.00 | 0.00% | 372,808.00 | 334,636.00 | 14.27% | 38,172.00 |
| -10.00 | 0.00% | 66,412.50 | 16.85% | -66,422.50 | 4,050.00 | 1.44% | -4,060.00 | SMERF Group | 1,904.00 | 0.07% | 437,242.50 | 15.94% | -435,338.50 | 11,435.00 | 0.49% | -9,531.00 |
| 3,631.00 | 1.34% | 0.00 | 0.00% | 3,631.00 | 0.00 | 0.00% | 3,631.00 | Sports Group | 10,210.00 | 0.36% | 0.00 | 0.00% | 10,210.00 | 1,654.00 | 0.07% | 8,556.00 |
| **4,275.00** | **1.58%** | **66,412.50** | **16.85%** | **-62,137.50** | **95,669.00** | **34.06%** | **-91,394.00** | **Total Group Room Revenue** | **387,381.00** | **13.75%** | **437,242.50** | **15.94%** | **-49,861.50** | **347,725.00** | **14.83%** | **39,656.00** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | No-Show Rooms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 400.00 | 0.02% | -400.00 |
| 647.38 | 0.24% | 1,000.00 | 0.25% | -352.62 | 922.93 | 0.33% | -275.55 | Pet/Smoking/Damage Fees | 11,619.01 | 0.41% | 10,000.00 | 0.36% | 1,619.01 | 11,612.96 | 0.50% | 6.05 |
| **647.38** | **0.24%** | **1,000.00** | **0.25%** | **-352.62** | **922.93** | **0.33%** | **-275.55** | **Total Other Room Revenue** | **11,619.01** | **0.41%** | **10,000.00** | **0.36%** | **1,619.01** | **12,012.96** | **0.51%** | **-393.95** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -2,170.98 | -0.77% | 2,170.98 | Less: Allowances | -9,253.23 | -0.33% | 0.00 | 0.00% | -9,253.23 | -12,955.79 | -0.55% | 3,702.56 |
| **270,090.17** | **100.00%** | **394,092.66** | **100.00%** | **-124,002.49** | **280,902.52** | **100.00%** | **-10,812.35** | **Total Room Revenue** | **2,817,582.37** | **100.00%** | **2,743,700.28** | **100.00%** | **73,882.09** | **2,345,065.96** | **100.00%** | **472,516.41** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,258.25 | 1.58% | 2,832.00 | 0.72% | 1,426.25 | 3,638.44 | 1.30% | 619.81 | Front Office Management | 8,269.28 | 0.29% | 27,856.00 | 1.02% | -19,586.72 | 37,488.63 | 1.60% | -29,219.35 |
| 4,854.40 | 1.80% | 0.00 | 0.00% | 4,854.40 | 0.00 | 0.00% | 4,854.40 | Housekeeping Management | 18,472.96 | 0.66% | 0.00 | 0.00% | 18,472.96 | 0.00 | 0.00% | 18,472.96 |
| **9,112.65** | **3.37%** | **2,832.00** | **0.72%** | **6,280.65** | **3,638.44** | **1.30%** | **5,474.21** | **Total Rooms Management** | **26,742.24** | **0.95%** | **27,856.00** | **1.02%** | **-1,113.76** | **37,488.63** | **1.60%** | **-10,746.39** |
| 16,678.85 | 6.18% | 0.00 | 0.00% | 16,678.85 | 3,013.44 | 1.07% | 13,665.41 | Front Office Agents | 56,180.37 | 1.99% | 16,612.00 | 0.61% | 39,568.37 | 36,958.63 | 1.58% | 19,221.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,029.76 | 1.08% | -3,029.76 | Front Office Supervisors | 19,323.76 | 0.69% | 0.00 | 0.00% | 19,323.76 | 21,026.04 | 0.90% | -1,702.28 |
| 0.00 | 0.00% | 3,844.00 | 0.98% | -3,844.00 | 178.70 | 0.06% | -178.70 | Night Auditors | 32,544.51 | 1.16% | 37,820.00 | 1.38% | -5,275.49 | 7,757.04 | 0.33% | 24,787.47 |
| 0.00 | 0.00% | 5,524.00 | 1.40% | -5,524.00 | 0.00 | 0.00% | 0.00 | Breakfast Attendant | 12,675.00 | 0.45% | 41,632.00 | 1.52% | -28,957.00 | 15,381.41 | 0.66% | -2,706.41 |
| **16,678.85** | **6.18%** | **9,368.00** | **2.38%** | **7,310.85** | **6,221.90** | **2.21%** | **10,456.95** | **Total Rooms Front Office** | **120,723.64** | **4.28%** | **96,064.00** | **3.50%** | **24,659.64** | **81,123.12** | **3.46%** | **39,600.52** |
| 0.00 | 0.00% | 5,931.00 | 1.50% | -5,931.00 | 4,620.45 | 1.64% | -4,620.45 | Housekeeping Supervisors | 45,910.23 | 1.63% | 67,914.00 | 2.48% | -22,003.77 | 56,606.50 | 2.41% | -10,696.27 |
| 3,108.15 | 1.15% | 10,769.00 | 2.73% | -7,660.85 | 4,935.60 | 1.76% | -1,827.45 | Room Attendants | 58,041.20 | 2.06% | 104,468.00 | 3.81% | -46,426.80 | 70,902.05 | 3.02% | -12,860.85 |
| 0.00 | 0.00% | 2,631.00 | 0.67% | -2,631.00 | 3,013.73 | 1.07% | -3,013.73 | Housepersons | 28,200.98 | 1.00% | 25,202.00 | 0.92% | 2,998.98 | 27,398.03 | 1.17% | 802.95 |
| 0.00 | 0.00% | 2,760.00 | 0.70% | -2,760.00 | 4,597.20 | 1.64% | -4,597.20 | Laundry Attendants | 42,683.97 | 1.51% | 26,754.00 | 0.98% | 15,929.97 | 29,837.13 | 1.27% | 12,846.84 |
| **3,108.15** | **1.15%** | **22,091.00** | **5.61%** | **-18,982.85** | **17,166.98** | **6.11%** | **-14,058.83** | **Total Rooms Housekeeping** | **174,836.38** | **6.21%** | **224,338.00** | **8.18%** | **-49,501.62** | **184,743.71** | **7.88%** | **-9,907.33** |
| **28,899.65** | **10.70%** | **34,291.00** | **8.70%** | **-5,391.35** | **27,027.32** | **9.62%** | **1,872.33** | **Total Rooms Salary and Wages** | **322,302.26** | **11.44%** | **348,258.00** | **12.69%** | **-25,955.74** | **303,355.46** | **12.94%** | **18,946.80** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,176.12 | 0.81% | 960.00 | 0.24% | 1,216.12 | 868.18 | 0.31% | 1,307.94 | FICA | 14,094.77 | 0.50% | 10,000.00 | 0.36% | 4,094.77 | 10,504.03 | 0.45% | 3,590.74 |
| 110.99 | 0.04% | 14.00 | 0.00% | 96.99 | 9.65 | 0.00% | 101.34 | Federal Unemployment Tax | 546.89 | 0.02% | 284.00 | 0.01% | 262.89 | 319.43 | 0.01% | 227.46 |
| 511.06 | 0.19% | 201.00 | 0.05% | 310.06 | 39.18 | 0.01% | 471.88 | State Unemployment Tax | 4,769.72 | 0.17% | 3,004.00 | 0.11% | 1,765.72 | 2,272.12 | 0.10% | 2,497.60 |
| **2,798.17** | **1.04%** | **1,175.00** | **0.30%** | **1,623.17** | **917.01** | **0.33%** | **1,881.16** | **Total Payroll Taxes** | **19,411.38** | **0.69%** | **13,288.00** | **0.48%** | **6,123.38** | **13,095.58** | **0.56%** | **6,315.80** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,822.90 | 0.06% | 3,269.00 | 0.12% | -1,446.10 | 2,274.51 | 0.10% | -451.61 |
| 0.00 | 0.00% | 355.00 | 0.09% | -355.00 | 366.90 | 0.13% | -366.90 | Vacation | 3,550.00 | 0.13% | 3,550.00 | 0.13% | 1,108.80 | 4,128.34 | 0.18% | 530.46 |
| **0.00** | **0.00%** | **355.00** | **0.09%** | **-355.00** | **366.90** | **0.13%** | **-366.90** | **Total Supplemental Pay** | **6,481.70** | **0.23%** | **6,819.00** | **0.25%** | **-337.30** | **6,402.85** | **0.27%** | **78.85** |
| 2,485.56 | 0.92% | 465.00 | 0.12% | 2,020.56 | 376.76 | 0.13% | 2,108.80 | Worker's Compensation | 6,540.68 | 0.23% | 4,650.00 | 0.17% | 1,890.68 | 4,956.56 | 0.21% | 1,584.12 |
| 0.00 | 0.00% | 20.00 | 0.01% | -20.00 | 8.61 | 0.00% | -8.61 | Group Insurance | 85.14 | 0.00% | 201.00 | 0.01% | -115.86 | 161.17 | 0.01% | -76.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 30.00 | 0.01% | -30.00 | Bonus and Incentive Pay | 70.00 | 0.00% | 0.00 | 0.00% | 70.00 | 450.00 | 0.02% | -380.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 248.00 | 0.01% | -248.00 |
| **2,485.56** | **0.92%** | **485.00** | **0.12%** | **2,000.56** | **415.37** | **0.15%** | **2,070.19** | **Total Other Benefits** | **6,695.82** | **0.24%** | **4,851.00** | **0.18%** | **1,844.82** | **5,815.73** | **0.25%** | **880.09** |
| **5,283.73** | **1.96%** | **2,015.00** | **0.51%** | **3,268.73** | **1,699.28** | **0.60%** | **3,584.45** | **Total Rooms PR Taxes and Benefits** | **32,588.90** | **1.16%** | **24,958.00** | **0.91%** | **7,630.90** | **25,314.16** | **1.08%** | **7,274.74** |
| **34,183.38** | **12.66%** | **36,306.00** | **9.21%** | **-2,122.62** | **28,726.60** | **10.23%** | **5,456.78** | **Total Rooms Labor Costs** | **354,891.16** | **12.60%** | **373,216.00** | **13.60%** | **-18,324.84** | **328,669.62** | **14.02%** | **26,221.54** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 7,349.79 | 2.72% | 12,457.00 | 3.16% | -5,107.21 | 1,208.79 | 0.43% | 6,141.00 | Breakfast /Comp Cost | 42,234.74 | 1.50% | 85,148.00 | 3.10% | -42,913.26 | 41,077.27 | 1.75% | 1,157.47 |
| 325.49 | 0.12% | 654.00 | 0.17% | -328.51 | 236.61 | 0.08% | 88.88 | Cleaning Supplies | 2,936.11 | 0.10% | 4,967.00 | 0.18% | -2,030.89 | 3,483.26 | 0.15% | -547.15 |
| 14,138.30 | 5.23% | 0.00 | 0.00% | 14,138.30 | 0.00 | 0.00% | 14,138.30 | Contract Labor | 29,693.90 | 1.05% | 0.00 | 0.00% | 29,693.90 | 0.00 | 0.00% | 29,693.90 |
| 4,486.19 | 1.66% | 1,241.00 | 0.31% | 3,245.19 | 799.94 | 0.28% | 3,686.25 | Guest Supplies | 15,368.06 | 0.55% | 11,897.00 | 0.43% | 3,471.06 | 11,861.64 | 0.51% | 3,506.42 |
| 60.67 | 0.02% | 864.00 | 0.22% | -803.33 | 0.00 | 0.00% | 60.67 | Laundry | 11,810.13 | 0.42% | 6,557.00 | 0.24% | 5,253.13 | 4,447.31 | 0.19% | 7,362.82 |
| 3,206.95 | 1.19% | 793.00 | 0.20% | 2,413.95 | 0.00 | 0.00% | 3,206.95 | Linen | 8,337.61 | 0.30% | 6,023.00 | 0.22% | 2,314.61 | 5,339.04 | 0.23% | 2,998.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 74.17 | 0.00% | 0.00 | 0.00% | 74.17 | 0.00 | 0.00% | 74.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 1,000.00 | 0.04% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 904.73 | 0.03% | 0.00 | 0.00% | 904.73 | 0.00 | 0.00% | 904.73 |
| 0.00 | 0.00% | 695.00 | 0.18% | -695.00 | 63.46 | 0.02% | -63.46 | Operating Supplies | 6,109.25 | 0.22% | 6,900.00 | 0.25% | -790.75 | 6,775.12 | 0.29% | -665.87 |
| 0.00 | 0.00% | 341.00 | 0.09% | -341.00 | 350.55 | 0.12% | -350.55 | Reservation Expense | 1,585.64 | 0.06% | 2,692.00 | 0.10% | -1,106.36 | 2,180.25 | 0.09% | -594.61 |
| 0.00 | 0.00% | 65.00 | 0.02% | -65.00 | 18.33 | 0.01% | -18.33 | Rooms Promotion | 1,276.68 | 0.05% | 625.00 | 0.02% | 651.68 | 779.06 | 0.03% | 497.62 |
| 3,912.40 | 1.45% | 1,850.00 | 0.47% | 2,062.40 | 1,785.00 | 0.64% | 2,127.40 | Television Cable | 22,339.40 | 0.79% | 18,500.00 | 0.67% | 3,839.40 | 16,852.35 | 0.72% | 5,487.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 207.60 | 0.07% | -207.60 | Training | 106.80 | 0.00% | 0.00 | 0.00% | 106.80 | 1,140.41 | 0.05% | -1,033.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Transportation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13.80 | 0.00% | -13.80 |
| 0.00 | 0.00% | 5,503.00 | 1.40% | -5,503.00 | 6,000.00 | 2.14% | -6,000.00 | Travel Agent Comm - Group Rooms | 318.46 | 0.01% | 38,271.00 | 1.39% | -37,952.54 | 60,895.83 | 2.60% | -60,577.37 |
| 6,839.37 | 2.53% | 4,403.00 | 1.12% | 2,436.37 | 3,744.89 | 1.33% | 3,094.48 | Travel Agent Comm - Transient Rooms | 71,130.35 | 2.52% | 39,213.00 | 1.43% | 31,917.35 | 51,610.19 | 2.20% | 19,520.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 669.44 | 0.02% | 0.00 | 0.00% | 669.44 | 373.33 | 0.02% | 296.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,750.62 | 0.12% | -2,750.62 |
| **40,319.16** | **14.93%** | **28,866.00** | **7.32%** | **11,453.16** | **14,415.17** | **5.13%** | **25,903.99** | **Total Rooms Other Expenses** | **214,895.47** | **7.63%** | **221,793.00** | **8.08%** | **-6,897.53** | **209,579.48** | **8.94%** | **5,315.99** |
| **74,502.54** | **27.58%** | **65,172.00** | **16.54%** | **9,330.54** | **43,141.77** | **15.36%** | **31,360.77** | **Total Rooms Expenses** | **569,786.63** | **20.22%** | **595,009.00** | **21.69%** | **-25,222.37** | **538,249.10** | **22.95%** | **31,537.53** |
| **195,587.63** | **72.42%** | **328,920.66** | **83.46%** | **-133,333.03** | **237,760.75** | **84.64%** | **-42,173.12** | **Total Rooms Profit (Loss)** | **2,247,795.74** | **79.78%** | **2,148,691.28** | **78.31%** | **99,104.46** | **1,806,816.86** | **77.05%** | **440,978.88** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 1,738.00 | | 0.00 | | 1,738.00 | 22.00 | | 1,716.00 | Room Stat - Corporate Transient | 3,095.00 | | 0.00 | | 3,095.00 | 210.00 | | 2,885.00 |
| 0.00 | | 0.00 | | 0.00 | 54.00 | | -54.00 | Room Stat - Advanced Purchase | 550.00 | | 0.00 | | 550.00 | 231.00 | | 319.00 |
| 0.00 | | 466.00 | | -466.00 | 158.00 | | -158.00 | Room Stat - AAA/AARP Transient | 702.00 | | 4,468.00 | | -3,766.00 | 245.00 | | 457.00 |
| 0.00 | | 0.00 | | 0.00 | 12.00 | | -12.00 | Room Stat - FIT(Flexible Independent Trave | 98.00 | | 0.00 | | 98.00 | 53.00 | | 45.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Consortia Rate Transient | 74.00 | | 0.00 | | 74.00 | 0.00 | | 74.00 |
| 0.00 | | 0.00 | | 0.00 | 186.00 | | -186.00 | Room Stat - Employee | 860.00 | | 0.00 | | 860.00 | 606.00 | | 254.00 |
| 0.00 | | 0.00 | | 0.00 | 17.00 | | -17.00 | Room Stat - Package Transient | 33.00 | | 0.00 | | 33.00 | 0.00 | | 33.00 |
| 0.00 | | 0.00 | | 0.00 | 31.00 | | -31.00 | Room Stat - Travel Agent/Friends & Family | 163.00 | | 0.00 | | 163.00 | 94.00 | | 69.00 |
| 0.00 | | 0.00 | | 0.00 | 32.00 | | -32.00 | Room Stat - Member Reward Stay | 337.00 | | 0.00 | | 337.00 | 84.00 | | 253.00 |
| 0.00 | | 125.00 | | -125.00 | 83.00 | | -83.00 | Room Stat - Extended Stay Transient | 123.00 | | 0.00 | | 123.00 | 56.00 | | 67.00 |
| 0.00 | | 0.00 | | 0.00 | 31.00 | | -31.00 | Room Stat - Internet | 1,414.00 | | 1,080.00 | | 334.00 | 285.00 | | 1,129.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 9.00 | | 0.00 | | 9.00 | 97.00 | | -88.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 15.00 | | 0.00 | | 15.00 | 2.00 | | 13.00 |
| 0.00 | | 0.00 | | 0.00 | 81.00 | | -81.00 | Room Stat - Government Rate Transient | 1,578.00 | | 0.00 | | 1,578.00 | 370.00 | | 1,208.00 |
| 0.00 | | 732.00 | | -732.00 | 323.00 | | -323.00 | Room Stat - Rack Rate Transient | 2,776.00 | | 4,033.00 | | -1,257.00 | 899.00 | | 1,877.00 |
| 0.00 | | 769.00 | | -769.00 | 456.00 | | -456.00 | Room Stat - Local Negotiated Transient | 6,405.00 | | 6,835.00 | | -430.00 | 1,597.00 | | 4,808.00 |
| **1,738.00** | | **2,092.00** | | **-354.00** | **1,486.00** | | **252.00** | **Total Transient Rooms Sold** | **18,232.00** | | **16,416.00** | | **1,816.00** | **4,829.00** | | **13,403.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 51.00 | | 0.00 | | 51.00 | 0.00 | | 51.00 | Room Stat - Corporate Group Rooms | 87.00 | | 0.00 | | 87.00 | 0.00 | | 87.00 |
| 6.00 | | 0.00 | | 6.00 | 711.00 | | -705.00 | Room Stat - Government Group | 3,292.00 | | 0.00 | | 3,292.00 | 1,503.00 | | 1,789.00 |
| -16.00 | | 525.00 | | -541.00 | 42.00 | | -58.00 | Room Stat - SMERF Group | 16.00 | | 3,450.00 | | -3,434.00 | 42.00 | | -26.00 |
| -6.00 | | 0.00 | | -6.00 | 0.00 | | -6.00 | Room Stat - Sports Group | 45.00 | | 0.00 | | 45.00 | 0.00 | | 45.00 |
| **35.00** | | **525.00** | | **-490.00** | **753.00** | | **-718.00** | **Total Group Rooms Sold** | **3,440.00** | | **3,450.00** | | **-10.00** | **1,545.00** | | **1,895.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Contract Rooms Sold** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | | | | | | | | | |
| **1,773.00** | | **2,617.00** | | **-844.00** | **2,239.00** | | **-466.00** | **Total Rooms Sold** | **21,672.00** | | **19,866.00** | | **1,806.00** | **6,374.00** | | **15,298.00** |
| 10.00 | | 0.00 | | 10.00 | 0.00 | | 10.00 | Room Stat-Comp Rooms | 13.00 | | 0.00 | | 13.00 | 0.00 | | 13.00 |
| **1,783.00** | | **2,617.00** | | **-834.00** | **2,239.00** | | **-456.00** | **Total Rooms Occupied** | **21,685.00** | | **19,866.00** | | **1,819.00** | **6,374.00** | | **15,311.00** |
| 886.00 | | 0.00 | | 886.00 | 0.00 | | 886.00 | Room Stat-Out of Order | 1,206.00 | | 0.00 | | 1,206.00 | 0.00 | | 1,206.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **ADR** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 110.00 | | -110.00 | Corporate Transient ADR | 4.03 | | 0.00 | | 4.03 | 178.60 | | -174.57 |
| 0.00 | | 0.00 | | 0.00 | 119.54 | | -119.54 | Advanced Purchase ADR | 108.98 | | 0.00 | | 108.98 | 163.28 | | -54.30 |
| 0.00 | | 134.30 | | -134.30 | 182.41 | | -182.41 | AAA/AARP ADR | 169.36 | | 125.49 | | 43.87 | 738.48 | | -569.12 |
| 0.00 | | 0.00 | | 0.00 | 97.02 | | -97.02 | FIT ADR | 98.32 | | 0.00 | | 98.32 | 96.19 | | 2.13 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | -58.88 | Consortia ADR | 101.77 | | 0.00 | | 101.77 | 0.00 | | 101.77 |
| 0.00 | | 0.00 | | 0.00 | 58.88 | | -58.88 | Employee ADR | 57.70 | | 0.00 | | 57.70 | 146.12 | | -88.42 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 109.67 | | -109.67 | Travel Agent/Friends & Family ADR | 100.63 | | 0.00 | | 100.63 | 197.09 | | -96.46 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 46.00 | | -46.00 | Member Reward Stay ADR | 47.40 | | 0.00 | | 47.40 | 126.68 | | -79.28 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 132.00 | | -132.00 | 121.67 | | -121.67 | Extended Stay ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 132.00 | | -132.00 | 121.67 | | -121.67 | Internet ADR | 120.00 | | 126.47 | | -6.48 | 267.69 | | -147.69 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 87.11 | | 0.00 | | 87.11 | 616.60 | | -529.49 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 138.57 | | -138.57 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 138.57 | | -138.57 | Government ADR | 137.44 | | 0.00 | | 137.44 | 966.86 | | -829.41 |
| 0.00 | | 160.62 | | -160.62 | 136.35 | | -136.35 | Rack ADR | 318.78 | | 149.64 | | 169.14 | 454.67 | | -135.89 |
| 0.00 | | 169.08 | | -169.08 | 149.16 | | -149.16 | Local Negotiated ADR | 134.14 | | 145.67 | | -11.53 | 485.48 | | -351.34 |
| **152.57** | | **156.16** | | **-3.59** | **125.49** | | **27.08** | **Total Transient ADR** | **133.16** | | **139.89** | | **-6.73** | **413.81** | | **-280.65** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate Group ADR | 28.26 | | 0.00 | | 28.26 | 0.00 | | 28.26 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 109.00 | | 0.00 | | 109.00 | 128.86 | | -19.86 | Government Group ADR | 113.25 | | 0.00 | | 113.25 | 222.65 | | -109.40 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.63 | | 126.50 | | -125.88 | 96.43 | | -95.80 | SMERF Group ADR | 119.00 | | 126.74 | | -7.74 | 272.26 | | -153.26 |
| -605.17 | | 0.00 | | -605.17 | 0.00 | | -605.17 | Sports Group ADR | 226.89 | | 0.00 | | 226.89 | 0.00 | | 226.89 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **122.14** | | **126.50** | | **-4.36** | **127.05** | | **-4.91** | **Total Group ADR** | **112.61** | | **126.74** | | **-14.13** | **225.06** | | **-112.45** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **152.34** | | **150.59** | | **1.75** | **125.46** | | **26.88** | **Total ADR** | **130.01** | | **138.11** | | **-8.10** | **367.91** | | **-237.90** |

11/20/2021 at 10:56:58 AM

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 5.30 | 0.00% | 0.00 | 0.00% | 5.30 | 0.00 | 0.00% | 5.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **5.30** | **0.00%** | **0.00** | **0.00%** | **5.30** | **0.00** | **0.00%** | **5.30** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **5.30** | **0.00%** | **0.00** | **0.00%** | **5.30** | **0.00** | **0.00%** | **5.30** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **-5.30** | **0.00%** | **0.00** | **0.00%** | **-5.30** | **0.00** | **0.00%** | **-5.30** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

11/20/2021 at 10:56:58 AM

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefit:** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 5.30 | 0.00% | 0.00 | 0.00% | 5.30 | 0.00 | 0.00% | 5.30 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Other Expenses** | **5.30** | **0.00%** | **0.00** | **0.00%** | **5.30** | **0.00** | **0.00%** | **5.30** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Expenses** | **5.30** | **0.00%** | **0.00** | **0.00%** | **5.30** | **0.00** | **0.00%** | **5.30** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **5.30** | **0.00%** | **0.00** | **0.00%** | **5.30** | **0.00** | **0.00%** | **5.30** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 1 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 1 Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 PR Taxes and Benefi** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benef** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquets Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquets Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 3 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 3 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 3 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Be** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 4 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurnt 4 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 4 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefi** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 5 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Restaurant 5 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 5 Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 PR Taxes and Benefi** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 5 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Food Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Bar 1 Beverage Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 1 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Telephone Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Internet/Web Expense | 150.00 | 0.00% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Equipment | 90.00 | 0.00% | 0.00 | 0.00% | 90.00 | 0.00 | 0.00% | 90.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Other Expenses** | **240.00** | **0.00%** | **0.00** | **0.00%** | **240.00** | **0.00** | **0.00%** | **240.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Profit (Loss)** | **-240.00** | **0.00%** | **0.00** | **0.00%** | **-240.00** | **0.00** | **0.00%** | **-240.00** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating** | | | | | | | | |
| | | | | | | | | **Income** | | | | | | | | |
| 200.00 | 8.38% | 0.00 | 0.00% | 200.00 | 0.00 | 0.00% | 200.00 | Rental Income - Lobby Space | 200.00 | 1.17% | 0.00 | 0.00% | 200.00 | 0.00 | 0.00% | 200.00 |
| 400.00 | 16.76% | 875.00 | 42.07% | -475.00 | 300.00 | 23.74% | 100.00 | Rental Income - Other | 2,050.00 | 12.04% | 5,833.00 | 29.17% | -3,783.00 | 6,420.00 | 36.94% | -4,370.00 |
| **600.00** | **25.15%** | **875.00** | **42.07%** | **-275.00** | **300.00** | **23.74%** | **300.00** | **Total Rental Income** | **2,250.00** | **13.21%** | **5,833.00** | **29.17%** | **-3,583.00** | **6,420.00** | **36.94%** | **-4,170.00** |
| 0.00 | 0.00% | 292.00 | 14.04% | -292.00 | 540.71 | 42.79% | -540.71 | Vending Commissions-Soda & Snack Machin | 3,814.64 | 22.40% | 4,722.00 | 23.61% | -907.36 | 4,150.33 | 23.88% | -335.69 |
| 9.30 | 0.39% | 0.00 | 0.00% | 9.30 | 0.00 | 0.00% | 9.30 | Vending Commissions Other | 81.35 | 0.48% | 200.00 | 1.00% | -118.65 | 83.05 | 0.48% | -1.70 |
| **9.30** | **0.39%** | **292.00** | **14.04%** | **-282.70** | **540.71** | **42.79%** | **-531.41** | **Total Vending Commission Income** | **3,895.99** | **22.88%** | **4,922.00** | **24.61%** | **-1,026.01** | **4,233.38** | **24.36%** | **-337.39** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Cancellation Fee Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 84.15 | 3.53% | 0.00 | 0.00% | 84.15 | 19.80 | 1.57% | 64.35 | Internet Access | 1,029.36 | 6.05% | 1,329.00 | 6.65% | -299.64 | 207.90 | 1.20% | 821.46 |
| -30.00 | -1.26% | 0.00 | 0.00% | -30.00 | 0.00 | 0.00% | -30.00 | Other Revenue 2 | -30.00 | -0.18% | 0.00 | 0.00% | -30.00 | 0.00 | 0.00% | -30.00 |
| 20.00 | 0.84% | 0.00 | 0.00% | 20.00 | 46.41 | 3.67% | -26.41 | Other Revenue 3 | 3,124.83 | 18.35% | 0.00 | 0.00% | 3,124.83 | 104.14 | 0.60% | 3,020.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,330.75 | 7.66% | -1,330.75 |
| 802.55 | 33.64% | 913.00 | 43.89% | -110.45 | 356.85 | 28.24% | 445.70 | Gift Shop Sales | 5,456.07 | 32.05% | 7,912.00 | 39.57% | -2,455.93 | 5,084.80 | 29.25% | 371.27 |
| 900.00 | 37.72% | 0.00 | 0.00% | 900.00 | 0.00 | 0.00% | 900.00 | Pet Fees | 1,300.00 | 7.64% | 0.00 | 0.00% | 1,300.00 | 0.00 | 0.00% | 1,300.00 |
| **1,776.70** | **74.46%** | **913.00** | **43.89%** | **863.70** | **423.06** | **33.48%** | **1,353.64** | **Total Other Income** | **10,880.26** | **63.90%** | **9,241.00** | **46.21%** | **1,639.26** | **6,727.59** | **38.71%** | **4,152.67** |
| **2,386.00** | **100.00%** | **2,080.00** | **100.00%** | **306.00** | **1,263.77** | **100.00%** | **1,122.23** | **Total Minor Operating Income** | **17,026.25** | **100.00%** | **19,996.00** | **100.00%** | **-2,969.75** | **17,380.97** | **100.00%** | **-354.72** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -50.00 | -0.29% | 50.00 |
| 25.55 | 1.07% | 406.00 | 19.52% | -380.45 | 480.75 | 38.04% | -455.20 | Cost of Sales - Gift Shop | 5,682.09 | 33.37% | 4,078.00 | 20.39% | 1,604.09 | 1,956.64 | 11.26% | 3,725.45 |
| **25.55** | **1.07%** | **406.00** | **19.52%** | **-380.45** | **480.75** | **38.04%** | **-455.20** | **Total Minor Operated Cost of Sales** | **5,682.09** | **33.37%** | **4,078.00** | **20.39%** | **1,604.09** | **1,906.64** | **10.97%** | **3,775.45** |
| **2,360.45** | **98.93%** | **1,674.00** | **80.48%** | **686.45** | **783.02** | **61.96%** | **1,577.43** | **Total Minor Operated Profit (Loss)** | **11,344.16** | **66.63%** | **15,918.00** | **79.61%** | **-4,573.84** | **15,474.33** | **89.03%** | **-4,130.17** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 195.66 | 0.07% | 0.00 | 0.00% | 195.66 | 0.00 | 0.00% | 195.66 | Franchise Fees - IT Fees | 195.66 | 0.01% | 0.00 | 0.00% | 195.66 | 0.00 | 0.00% | 195.66 |
| 31,672.81 | 11.62% | 23,586.00 | 5.95% | 8,086.81 | 15,529.64 | 5.50% | 16,143.17 | Franchise Fees - Royalty & Licenses | 182,405.05 | 6.43% | 164,021.00 | 5.93% | 18,384.05 | 139,135.05 | 5.89% | 43,270.00 |
| 5,220.46 | 1.92% | 0.00 | 0.00% | 5,220.46 | 0.00 | 0.00% | 5,220.46 | Franchise Fees - Other | 5,220.46 | 0.18% | 0.00 | 0.00% | 5,220.46 | 0.00 | 0.00% | 5,220.46 |
| 4,911.36 | 1.80% | 2,752.00 | 0.69% | 2,159.36 | 2,113.49 | 0.75% | 2,797.87 | Franchise Fees - Frequent Guest | 33,185.63 | 1.17% | 26,378.00 | 0.95% | 6,807.63 | 16,523.57 | 0.70% | 16,662.06 |
| 17,522.05 | 6.43% | 10,278.00 | 2.59% | 7,244.05 | 17,178.59 | 6.09% | 343.46 | Franchise Fees - Marketing Contributions | 85,244.11 | 3.01% | 72,852.00 | 2.64% | 12,392.11 | 72,600.92 | 3.07% | 12,643.19 |
| **59,522.34** | **21.84%** | **36,616.00** | **9.24%** | **22,906.34** | **34,821.72** | **12.34%** | **24,700.62** | **Total Franchise Fees** | **306,250.91** | **10.80%** | **263,251.00** | **9.53%** | **42,999.91** | **228,259.54** | **9.66%** | **77,991.37** |

11/20/2021 at 10:56:58 AM

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| Description | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A&G** | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | |
| Management- A&G | 8,175.83 | 3.00% | 8,054.00 | 2.03% | 121.83 | 6,798.52 | 2.41% | 1,377.31 | 69,748.43 | 2.46% | 70,640.00 | 2.56% | -891.57 | 66,109.26 | 2.80% | 3,639.17 |
| **Total A&G Management** | **8,175.83** | **3.00%** | **8,054.00** | **2.03%** | **121.83** | **6,798.52** | **2.41%** | **1,377.31** | **69,748.43** | **2.46%** | **70,640.00** | **2.56%** | **-891.57** | **66,109.26** | **2.80%** | **3,639.17** |
| Security Agents | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,020.93 | 1.43% | -4,020.93 | 27,041.95 | 0.95% | 0.00 | 0.00% | 27,041.95 | 23,286.84 | 0.99% | 3,755.11 |
| **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4,020.93** | **1.43%** | **-4,020.93** | **27,041.95** | **0.95%** | **0.00** | **0.00%** | **27,041.95** | **23,286.84** | **0.99%** | **3,755.11** |
| **Total A&G Salaries and Wages** | **8,175.83** | **3.00%** | **8,054.00** | **2.03%** | **121.83** | **10,819.45** | **3.83%** | **-2,643.62** | **96,790.38** | **3.41%** | **70,640.00** | **2.56%** | **26,150.38** | **89,396.10** | **3.78%** | **7,394.28** |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | |
| FICA | 615.60 | 0.23% | 650.00 | 0.16% | -34.40 | 459.09 | 0.16% | 156.51 | 5,647.18 | 0.20% | 5,836.00 | 0.21% | -188.82 | 4,622.04 | 0.20% | 1,025.14 |
| Federal Unemployment Tax | 31.48 | 0.01% | 5.00 | 0.00% | 26.48 | 0.00 | 0.00% | 31.48 | 118.43 | 0.00% | 628.00 | 0.02% | -509.57 | 18.48 | 0.00% | 99.95 |
| State Unemployment Tax | 144.96 | 0.05% | 21.00 | 0.01% | 123.96 | 0.00 | 0.00% | 144.96 | 839.38 | 0.03% | 5,203.00 | 0.19% | -4,363.62 | 195.10 | 0.01% | 644.28 |
| **Total Payroll Taxes** | **792.04** | **0.29%** | **676.00** | **0.17%** | **116.04** | **459.09** | **0.16%** | **332.95** | **6,604.99** | **0.23%** | **11,667.00** | **0.42%** | **-5,062.01** | **4,835.62** | **0.20%** | **1,769.37** |
| Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 1,030.08 | 0.04% | 1,342.00 | 0.05% | -311.92 | 1,270.42 | 0.05% | -240.34 |
| Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 404.20 | 0.14% | -404.20 | 5,332.67 | 0.19% | 2,547.00 | 0.09% | 2,785.67 | 4,443.97 | 0.19% | 888.70 |
| **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **404.20** | **0.14%** | **-404.20** | **6,362.75** | **0.22%** | **3,889.00** | **0.14%** | **2,473.75** | **5,714.39** | **0.24%** | **648.36** |
| Worker's Compensation | 987.80 | 0.36% | 235.00 | 0.06% | 752.80 | 428.43 | 0.15% | 559.37 | 3,166.24 | 0.11% | 2,350.00 | 0.09% | 816.24 | 2,991.12 | 0.13% | 175.12 |
| Group Insurance | -1,131.36 | -0.42% | 1,267.00 | 0.32% | -2,398.36 | 1,051.15 | 0.37% | -2,182.51 | 6,190.17 | 0.22% | 12,669.00 | 0.46% | -6,478.83 | 9,416.94 | 0.40% | -3,226.77 |
| Bonus and Incentive Pay | 3,780.00 | 1.39% | 450.00 | 0.11% | 3,330.00 | 0.00 | 0.00% | 3,780.00 | 4,680.00 | 0.17% | 1,763.00 | 0.06% | 2,917.00 | -905.00 | -0.04% | 5,585.00 |
| **Total Other Benefits** | **3,636.44** | **1.33%** | **1,952.00** | **0.49%** | **1,684.44** | **1,479.58** | **0.52%** | **2,156.86** | **14,036.41** | **0.50%** | **16,782.00** | **0.61%** | **-2,745.59** | **11,503.06** | **0.49%** | **2,533.35** |
| **Total A&G PR Taxes and Benefits** | **4,428.48** | **1.63%** | **2,628.00** | **0.66%** | **1,800.48** | **2,342.87** | **0.83%** | **2,085.61** | **27,004.15** | **0.95%** | **32,338.00** | **1.17%** | **-5,333.85** | **22,053.07** | **0.93%** | **4,951.08** |
| **Total A&G Payroll** | **12,604.31** | **4.63%** | **10,682.00** | **2.70%** | **1,922.31** | **13,162.32** | **4.66%** | **-558.01** | **123,794.53** | **4.37%** | **102,978.00** | **3.73%** | **20,816.53** | **111,449.17** | **4.72%** | **12,345.36** |
| **Other Expenses** | | | | | | | | | | | | | | | | |
| Accounting/Audit Fees | 1,000.00 | 0.37% | 0.00 | 0.00% | 1,000.00 | 0.00 | 0.00% | 1,000.00 | 2,000.00 | 0.07% | 0.00 | 0.00% | 2,000.00 | 0.00 | 0.00% | 2,000.00 |
| Bad Debt Provision | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 206.82 | 0.07% | -206.82 | 3,826.84 | 0.14% | 0.00 | 0.00% | 3,826.84 | 4,226.49 | 0.18% | -399.65 |
| Bank Charges | 726.76 | 0.27% | 1,300.00 | 0.33% | -573.24 | 1,178.15 | 0.42% | -451.39 | 10,044.86 | 0.35% | 13,000.00 | 0.47% | -2,955.14 | 12,107.25 | 0.51% | -2,062.39 |
| Cash Over/Short | 1.01 | 0.00% | 0.00 | 0.00% | 1.01 | -12.70 | 0.00% | 13.71 | -167.78 | -0.01% | 0.00 | 0.00% | -167.78 | -21.82 | 0.00% | -145.96 |
| Central Office - Travel Rebilled | 530.95 | 0.19% | 0.00 | 0.00% | 530.95 | 0.00 | 0.00% | 530.95 | 1,327.39 | 0.05% | 0.00 | 0.00% | 1,327.39 | 0.00 | 0.00% | 1,327.39 |
| Central Office - Accounting Fees | 0.00 | 0.00% | 3,060.00 | 0.77% | -3,060.00 | 3,017.92 | 1.07% | -3,017.92 | 24,480.00 | 0.86% | 30,600.00 | 1.11% | -6,120.00 | 30,179.20 | 1.28% | -5,699.20 |
| Central Office - IT Fees | 1,500.00 | 0.55% | 0.00 | 0.00% | 1,500.00 | 0.00 | 0.00% | 1,500.00 | 5,773.33 | 0.20% | 0.00 | 0.00% | 5,773.33 | 0.00 | 0.00% | 5,773.33 |
| Credit Card Commission | 1,037.36 | 0.38% | 8,478.00 | 2.14% | -7,440.64 | 6,300.96 | 2.23% | -5,263.60 | 68,821.47 | 2.43% | 59,142.00 | 2.14% | 9,679.47 | 55,295.82 | 2.34% | 13,525.65 |
| Donations | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -11.70 | 0.00% | 11.70 | 71.87 | 0.00% | 0.00 | 0.00% | 71.87 | 99.87 | 0.00% | -28.00 |
| Dues and Subscriptions | 552.24 | 0.20% | 0.00 | 0.00% | 552.24 | 0.00 | 0.00% | 552.24 | 552.24 | 0.02% | 360.00 | 0.01% | 192.24 | 450.00 | 0.02% | 102.24 |
| Employee Relations | 0.00 | 0.00% | 420.00 | 0.11% | -420.00 | 290.17 | 0.10% | -290.17 | 2,319.21 | 0.08% | 4,200.00 | 0.15% | -1,880.79 | 5,013.54 | 0.21% | -2,694.33 |
| Licenses/Permits | 0.00 | 0.00% | 417.00 | 0.11% | -417.00 | 1,017.70 | 0.36% | -1,017.70 | 5,674.01 | 0.20% | 8,399.00 | 0.30% | -2,724.99 | 8,313.65 | 0.35% | -2,639.64 |
| Meals and Entertainment | 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | 41.80 | 0.00% | 500.00 | 0.02% | -458.20 | 127.82 | 0.01% | -86.02 |
| Miscellaneous Expense | 132.73 | 0.05% | 0.00 | 0.00% | 132.73 | 8.66 | 0.00% | 124.07 | 589.37 | 0.02% | 0.00 | 0.00% | 589.37 | 1,612.45 | 0.07% | -1,023.08 |
| Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 1,500.00 | 0.05% | 0.00 | 0.00% | 1,500.00 | 0.00 | 0.00% | 1,500.00 |
| Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 221.22 | 0.01% | 0.00 | 0.00% | 221.22 | 0.00 | 0.00% | 221.22 |
| Payroll Service Fees | 238.94 | 0.09% | 330.00 | 0.08% | -91.06 | 330.00 | 0.12% | -91.06 | 2,936.52 | 0.10% | 3,300.00 | 0.12% | -363.48 | 3,300.00 | 0.14% | -363.48 |
| Postage | 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 30.67 | 0.01% | -30.67 | 984.41 | 0.03% | 500.00 | 0.02% | 484.41 | 513.13 | 0.02% | 471.28 |
| Professional Fees - Legal | 116.50 | 0.04% | 0.00 | 0.00% | 116.50 | 0.00 | 0.00% | 116.50 | 9,524.70 | 0.34% | 0.00 | 0.00% | 9,524.70 | 0.00 | 0.00% | 9,524.70 |
| Professional Fees - Other | 1,695.00 | 0.62% | 350.00 | 0.09% | 1,345.00 | 0.00 | 0.00% | 1,695.00 | 2,242.77 | 0.08% | 700.00 | 0.03% | 1,542.77 | 266.15 | 0.01% | 1,976.62 |
| Recruitment Advertising | 28.95 | 0.01% | 0.00 | 0.00% | 28.95 | 0.00 | 0.00% | 28.95 | 624.70 | 0.02% | 0.00 | 0.00% | 624.70 | 0.00 | 0.00% | 624.70 |
| Security - Outside | 5,425.00 | 1.99% | 5,825.00 | 1.47% | -400.00 | 6,095.00 | 2.16% | -670.00 | 58,670.64 | 2.07% | 57,200.00 | 2.07% | 1,470.64 | 48,351.43 | 2.05% | 10,319.21 |
| Software Expense/Maintenance | 2,917.69 | 1.07% | 0.00 | 0.00% | 2,917.69 | 0.00 | 0.00% | 2,917.69 | 3,735.38 | 0.13% | 0.00 | 0.00% | 3,735.38 | 0.00 | 0.00% | 3,735.38 |
| Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 968.21 | 0.03% | 0.00 | 0.00% | 968.21 | 1,541.66 | 0.07% | -573.45 |
| Travel | 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | 70.16 | 0.00% | 500.00 | 0.02% | -429.84 | 561.98 | 0.02% | -491.82 |
| **Total A&G Other Expenses** | **15,903.13** | **5.84%** | **20,330.00** | **5.13%** | **-4,426.87** | **18,451.65** | **6.54%** | **-2,548.52** | **207,181.13** | **7.31%** | **178,401.00** | **6.46%** | **28,780.13** | **174,048.55** | **7.37%** | **33,132.58** |
| **Total A&G Expenses** | **28,507.44** | **10.46%** | **31,012.00** | **7.83%** | **-2,504.56** | **31,613.97** | **11.20%** | **-3,106.53** | **330,975.66** | **11.68%** | **281,379.00** | **10.18%** | **49,596.66** | **285,497.72** | **12.08%** | **45,477.94** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Salaries and Wages | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT PR Taxes and Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Payroll | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 85.00 | 0.03% | -85.00 | Cost of Cell Phones | 680.00 | 0.02% | 1,000.00 | 0.04% | -320.00 | 825.00 | 0.03% | -145.00 |
| 4,604.97 | 1.69% | 2,100.00 | 0.53% | 2,504.97 | 1,399.99 | 0.50% | 3,204.98 | Cost of Internet Services | 16,859.88 | 0.59% | 24,860.00 | 0.90% | -8,000.12 | 15,412.40 | 0.65% | 1,447.48 |
| 5,518.23 | 2.03% | 1,200.00 | 0.30% | 4,318.23 | 270.70 | 0.10% | 5,247.53 | Cost of Calls | 15,731.08 | 0.55% | 5,381.00 | 0.19% | 10,350.08 | 10,341.87 | 0.44% | 5,389.21 |
| 10,123.20 | 3.72% | 3,400.00 | 0.86% | 6,723.20 | 1,755.69 | 0.62% | 8,367.51 | Total IT Cost of Services | 33,270.96 | 1.17% | 31,241.00 | 1.13% | 2,029.96 | 26,579.27 | 1.13% | 6,691.69 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **System Costs** | | | | | | | | |
| 0.00 | 0.00% | 308.00 | 0.08% | -308.00 | 616.68 | 0.22% | -616.68 | Administrative & General | 2,466.66 | 0.09% | 3,080.00 | 0.11% | -613.34 | 3,275.76 | 0.14% | -809.10 |
| 0.00 | 0.00% | 180.00 | 0.05% | -180.00 | 179.67 | 0.06% | -179.67 | Information Security | 1,489.76 | 0.05% | 1,800.00 | 0.07% | -310.24 | 1,796.70 | 0.08% | -306.94 |
| 0.00 | 0.00% | 821.00 | 0.21% | -821.00 | 814.67 | 0.29% | -814.67 | Information Systems | 8,065.83 | 0.28% | 9,718.00 | 0.35% | -1,652.17 | 9,022.21 | 0.38% | -956.38 |
| 0.00 | 0.00% | 2,686.00 | 0.68% | -2,686.00 | 1,649.75 | 0.58% | -1,649.75 | Rooms | 8,568.10 | 0.30% | 15,356.00 | 0.56% | -6,787.90 | 18,683.63 | 0.79% | -10,115.53 |
| 0.00 | 0.00% | 2,065.00 | 0.52% | -2,065.00 | 290.45 | 0.10% | -290.45 | Sales & Marketing | 280.00 | 0.01% | 14,350.00 | 0.52% | -14,070.00 | 4,970.89 | 0.21% | -4,690.89 |
| 0.00 | 0.00% | 6,060.00 | 1.53% | -6,060.00 | 3,551.22 | 1.26% | -3,551.22 | Total IT Systems | 20,870.35 | 0.74% | 44,304.00 | 1.60% | -23,433.65 | 37,749.19 | 1.60% | -16,878.84 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 240.00 | 0.06% | -240.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 55.19 | 0.00% | 2,400.00 | 0.09% | -2,344.81 | 138.17 | 0.01% | -82.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Services | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21.90 | 0.00% | -21.90 |
| 0.00 | 0.00% | 240.00 | 0.06% | -240.00 | 0.00 | 0.00% | 0.00 | Total IT Other Expenses | 55.19 | 0.00% | 2,400.00 | 0.09% | -2,344.81 | 160.07 | 0.01% | -104.88 |
| | | | | | | | | | | | | | | | | |
| 10,123.20 | 3.72% | 9,700.00 | 2.45% | 423.20 | 5,306.91 | 1.88% | 4,816.29 | Total IT Expenses | 54,196.50 | 1.91% | 77,945.00 | 2.82% | -23,748.50 | 64,488.53 | 2.73% | -10,292.03 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S&M** | | | | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | | |
| Division Management | 7,495.07 | 2.75% | 6,526.00 | 1.65% | 969.07 | 5,155.20 | 1.83% | 2,339.87 | | 60,523.66 | 2.14% | 61,535.00 | 2.23% | -1,011.34 | 55,351.44 | 2.34% | 5,172.22 |
| **Total S&M Management** | **7,495.07** | **2.75%** | **6,526.00** | **1.65%** | **969.07** | **5,155.20** | **1.83%** | **2,339.87** | | **60,523.66** | **2.14%** | **61,535.00** | **2.23%** | **-1,011.34** | **55,351.44** | **2.34%** | **5,172.22** |
| **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **Total S&M Salaries and Wages** | **7,495.07** | **2.75%** | **6,526.00** | **1.65%** | **969.07** | **5,155.20** | **1.83%** | **2,339.87** | | **60,523.66** | **2.14%** | **61,535.00** | **2.23%** | **-1,011.34** | **55,351.44** | **2.34%** | **5,172.22** |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | |
| FICA | 564.34 | 0.21% | 521.00 | 0.13% | 43.34 | 436.63 | 0.15% | 127.71 | | 4,899.85 | 0.17% | 4,879.00 | 0.18% | 20.85 | 4,309.75 | 0.18% | 590.10 |
| Federal Unemployment Tax | 28.78 | 0.01% | 3.00 | 0.00% | 25.78 | 0.00 | 0.00% | 28.78 | | 107.76 | 0.00% | 47.00 | 0.00% | 60.76 | 21.82 | 0.00% | 85.94 |
| State Unemployment Tax | 132.68 | 0.05% | 20.00 | 0.01% | 112.68 | 0.00 | 0.00% | 132.68 | | 796.06 | 0.03% | 441.00 | 0.02% | 355.06 | 212.19 | 0.01% | 583.87 |
| **Total Payroll Taxes** | **725.80** | **0.27%** | **544.00** | **0.14%** | **181.80** | **436.63** | **0.15%** | **289.17** | | **5,803.67** | **0.20%** | **5,367.00** | **0.19%** | **436.67** | **4,543.76** | **0.19%** | **1,259.91** |
| Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 859.20 | 0.03% | 1,108.00 | 0.04% | -248.80 | 1,059.68 | 0.04% | -200.48 |
| Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 198.48 | 0.07% | -198.48 | | 2,426.21 | 0.09% | 0.00 | 0.00% | 2,426.21 | 2,209.37 | 0.09% | 216.84 |
| **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **198.48** | **0.07%** | **-198.48** | | **3,285.41** | **0.12%** | **1,108.00** | **0.04%** | **2,177.41** | **3,269.05** | **0.14%** | **16.36** |
| Worker's Compensation | 897.52 | 0.33% | 177.00 | 0.04% | 720.52 | 224.22 | 0.08% | 673.30 | | 2,812.06 | 0.10% | 1,770.00 | 0.06% | 1,042.06 | 2,230.56 | 0.09% | 581.50 |
| Group Insurance | -128.37 | -0.05% | 3.00 | 0.00% | -131.37 | 2.62 | 0.00% | -130.99 | | -103.97 | 0.00% | 30.00 | 0.00% | -133.97 | 36.99 | 0.00% | -140.96 |
| 401k Contribution | 0.00 | 0.00% | 102.00 | 0.03% | -102.00 | 0.00 | 0.00% | 0.00 | | 200.48 | 0.01% | 417.00 | 0.02% | -216.52 | 396.79 | 0.02% | -196.31 |
| Bonus and Incentive Pay | 2,565.00 | 0.94% | 280.00 | 0.07% | 2,285.00 | 0.00 | 0.00% | 2,565.00 | | 3,125.00 | 0.11% | 1,120.00 | 0.00% | 2,005.00 | -1,639.00 | -0.07% | 4,764.00 |
| **Total Other Benefits** | **3,334.15** | **1.22%** | **562.00** | **0.14%** | **2,772.15** | **226.84** | **0.08%** | **3,107.31** | | **6,033.57** | **0.21%** | **3,337.00** | **0.12%** | **2,696.57** | **1,025.34** | **0.04%** | **5,008.23** |
| **Total S&M PR Taxes and Benefits** | **4,059.95** | **1.49%** | **1,106.00** | **0.28%** | **2,953.95** | **861.95** | **0.31%** | **3,198.00** | | **15,122.65** | **0.53%** | **9,812.00** | **0.36%** | **5,310.65** | **8,838.15** | **0.37%** | **6,284.50** |
| **Total S&M Payroll** | **11,555.02** | **4.24%** | **7,632.00** | **1.93%** | **3,923.02** | **6,017.15** | **2.13%** | **5,537.87** | | **75,646.31** | **2.67%** | **71,347.00** | **2.58%** | **4,299.31** | **64,189.59** | **2.72%** | **11,456.72** |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| Advertising General | 450.00 | 0.17% | 0.00 | 0.00% | 450.00 | 0.00 | 0.00% | 450.00 | | 1,865.00 | 0.07% | 1,444.00 | 0.05% | 421.00 | 943.00 | 0.04% | 922.00 |
| Advertising-Web/Internet | 0.00 | 0.00% | 706.00 | 0.18% | -706.00 | 5.28 | 0.00% | -5.28 | | 461.20 | 0.02% | 7,410.00 | 0.27% | -6,948.80 | 2,090.53 | 0.09% | -1,629.33 |
| Dues and Subscriptions | 1,310.40 | 0.48% | 4,527.00 | 1.14% | -3,216.60 | 3,539.48 | 1.25% | -2,229.08 | | 34,751.41 | 1.23% | 42,300.00 | 1.53% | -7,548.59 | 41,247.13 | 1.75% | -6,495.72 |
| Promotion - Outside | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 2.56 | 0.00% | 0.00 | 0.00% | 2.56 | 0.00 | 0.00% | 2.56 |
| Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 5,751.80 | 0.20% | 0.00 | 0.00% | 5,751.80 | 0.00 | 0.00% | 5,751.80 |
| Trade Shows | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 22.38 | 0.00% | -22.38 |
| Training | 277.60 | 0.10% | 0.00 | 0.00% | 277.60 | 0.00 | 0.00% | 277.60 | | 277.60 | 0.01% | 0.00 | 0.00% | 277.60 | 0.00 | 0.00% | 277.60 |
| Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 35.20 | 0.00% | -35.20 |
| **Total S&M Other Expenses** | **2,038.00** | **0.75%** | **5,233.00** | **1.32%** | **-3,195.00** | **3,544.76** | **1.26%** | **-1,506.76** | | **43,109.57** | **1.52%** | **51,154.00** | **1.85%** | **-8,044.43** | **44,338.24** | **1.88%** | **-1,228.67** |
| **Total S&M Expenses** | **13,593.02** | **4.99%** | **12,865.00** | **3.25%** | **728.02** | **9,561.91** | **3.39%** | **4,031.11** | | **118,755.88** | **4.19%** | **122,501.00** | **4.43%** | **-3,745.12** | **108,527.83** | **4.59%** | **10,228.05** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,258.25 | 1.56% | 3,983.00 | 1.01% | 275.25 | 3,711.84 | 1.32% | 546.41 | Division Management | 35,770.64 | 1.26% | 32,723.00 | 1.18% | 3,047.64 | 34,258.00 | 1.45% | 1,512.64 |
| **4,258.25** | **1.56%** | **3,983.00** | **1.01%** | **275.25** | **3,711.84** | **1.32%** | **546.41** | **Total R&M Management** | **35,770.64** | **1.26%** | **32,723.00** | **1.18%** | **3,047.64** | **34,258.00** | **1.45%** | **1,512.64** |
| 3,778.30 | 1.39% | 2,655.00 | 0.67% | 1,123.30 | 143.63 | 0.05% | 3,634.67 | Engineers 1 | 9,128.04 | 0.32% | 26,115.00 | 0.94% | -16,986.96 | 13,438.65 | 0.57% | -4,310.61 |
| **3,778.30** | **1.39%** | **2,655.00** | **0.67%** | **1,123.30** | **143.63** | **0.05%** | **3,634.67** | **Total R&M Non-Management** | **9,128.04** | **0.32%** | **26,115.00** | **0.94%** | **-16,986.96** | **13,438.65** | **0.57%** | **-4,310.61** |
| | | | | | | | | | | | | | | | | |
| **8,036.55** | **2.95%** | **6,638.00** | **1.68%** | **1,398.55** | **3,855.47** | **1.37%** | **4,181.08** | **Total R&M Salaries and Wages** | **44,898.68** | **1.58%** | **58,838.00** | **2.13%** | **-13,939.32** | **47,696.65** | **2.02%** | **-2,797.97** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 605.12 | 0.22% | 515.00 | 0.13% | 90.12 | 483.75 | 0.17% | 121.37 | FICA | 5,144.24 | 0.18% | 4,660.00 | 0.17% | 484.24 | 5,020.59 | 0.21% | 123.65 |
| 30.52 | 0.01% | 7.00 | 0.00% | 23.52 | 0.00 | 0.00% | 30.52 | Federal Unemployment Tax | 156.64 | 0.01% | 120.00 | 0.00% | 36.64 | 85.21 | 0.00% | 71.43 |
| 141.51 | 0.05% | 81.00 | 0.02% | 60.51 | 0.00 | 0.00% | 141.51 | State Unemployment Tax | 1,318.01 | 0.05% | 1,224.00 | 0.04% | 94.01 | 656.14 | 0.03% | 661.87 |
| **777.15** | **0.29%** | **603.00** | **0.15%** | **174.15** | **483.75** | **0.17%** | **293.40** | **Total Payroll Taxes** | **6,618.89** | **0.23%** | **6,004.00** | **0.22%** | **614.89** | **5,761.94** | **0.24%** | **856.95** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 866.16 | 0.03% | 1,195.00 | 0.04% | -328.84 | 1,257.12 | 0.05% | -390.96 |
| 0.00 | 0.00% | 87.00 | 0.02% | -87.00 | 332.33 | 0.12% | -332.33 | Vacation | 2,893.82 | 0.10% | 870.00 | 0.03% | 2,023.82 | 3,843.49 | 0.16% | -949.67 |
| **0.00** | **0.00%** | **87.00** | **0.02%** | **-87.00** | **332.33** | **0.12%** | **-332.33** | **Total Supplemental Pay** | **3,759.98** | **0.13%** | **2,065.00** | **0.07%** | **1,694.98** | **5,100.61** | **0.22%** | **-1,340.63** |
| 975.28 | 0.36% | 271.00 | 0.07% | 704.28 | 178.07 | 0.06% | 797.21 | Worker's Compensation | 2,773.70 | 0.10% | 2,710.00 | 0.10% | 63.70 | 2,321.68 | 0.10% | 452.02 |
| 0.00 | 0.00% | 9.00 | 0.00% | -9.00 | 4.12 | 0.00% | -4.12 | Group Insurance | 41.92 | 0.00% | 86.00 | 0.00% | -44.08 | 708.03 | 0.03% | -666.11 |
| 0.00 | 0.00% | 39.00 | 0.01% | -39.00 | 0.00 | 0.00% | 0.00 | 401k Contribution | 184.95 | 0.01% | 161.00 | 0.01% | 23.95 | 340.69 | 0.01% | -155.74 |
| 0.00 | 0.00% | 1,044.00 | 0.26% | -1,044.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 10,440.00 | 0.38% | -10,440.00 | 15.00 | 0.00% | -15.00 |
| **975.28** | **0.36%** | **1,363.00** | **0.34%** | **-387.72** | **182.19** | **0.06%** | **793.09** | **Total Other Benefits** | **3,000.57** | **0.11%** | **13,397.00** | **0.48%** | **-10,396.43** | **3,385.40** | **0.14%** | **-384.83** |
| **1,752.43** | **0.64%** | **2,053.00** | **0.52%** | **-300.57** | **998.27** | **0.35%** | **754.16** | **Total R&M PR Taxes and Benefits** | **13,379.44** | **0.47%** | **21,466.00** | **0.78%** | **-8,086.56** | **14,247.95** | **0.60%** | **-868.51** |
| | | | | | | | | | | | | | | | | |
| **9,788.98** | **3.59%** | **8,691.00** | **2.19%** | **1,097.98** | **4,853.74** | **1.72%** | **4,935.24** | **Total R&M Payroll** | **58,278.12** | **2.06%** | **80,304.00** | **2.91%** | **-22,025.88** | **61,944.60** | **2.62%** | **-3,666.48** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 279.00 | 0.07% | -279.00 | 0.00 | 0.00% | 0.00 | Air Conditioning and Refrigeration | 842.53 | 0.03% | 2,119.00 | 0.08% | -1,276.47 | 1,617.50 | 0.07% | -774.97 |
| 0.00 | 0.00% | 879.00 | 0.22% | -879.00 | 686.69 | 0.24% | -686.69 | Building | 8,029.81 | 0.28% | 8,427.00 | 0.30% | -397.19 | 13,624.33 | 0.58% | -5,594.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,044.25 | 0.37% | -1,044.25 | Contract Labor | 8,354.00 | 0.29% | 0.00 | 0.00% | 8,354.00 | 10,442.50 | 0.44% | -2,088.50 |
| 273.76 | 0.10% | 77.00 | 0.02% | 196.76 | 0.00 | 0.00% | 273.76 | Electric Bulbs | 920.67 | 0.03% | 743.00 | 0.03% | 177.67 | 133.23 | 0.01% | 787.44 |
| 0.00 | 0.00% | 315.00 | 0.08% | -315.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 3,854.65 | 0.14% | 2,392.00 | 0.09% | 1,462.65 | 3,341.82 | 0.14% | 512.83 |
| 0.00 | 0.00% | 1,000.00 | 0.25% | -1,000.00 | 475.00 | 0.17% | -475.00 | Elevator Maintenance Contracts | 6,146.66 | 0.22% | 11,200.00 | 0.41% | -5,053.34 | 10,082.83 | 0.43% | -3,936.17 |
| 0.00 | 0.00% | 1,293.00 | 0.33% | -1,293.00 | 3,236.50 | 1.15% | -3,236.50 | Fire Safety Equipment | 9,719.64 | 0.34% | 12,394.00 | 0.45% | -2,674.36 | 18,117.06 | 0.77% | -8,397.42 |
| 1,282.12 | 0.47% | 2,007.00 | 0.51% | -724.88 | 1,938.00 | 0.69% | -655.88 | Grounds and Landscaping | 6,521.48 | 0.23% | 15,564.00 | 0.56% | -9,042.52 | 13,679.31 | 0.58% | -7,157.83 |
| 227.00 | 0.08% | 190.00 | 0.05% | 37.00 | 569.75 | 0.20% | -342.75 | Kitchen Equipment Repairs | 3,508.46 | 0.12% | 1,629.00 | 0.06% | 1,879.46 | 2,023.43 | 0.09% | 1,485.03 |
| 0.00 | 0.00% | 77.00 | 0.02% | -77.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 304.00 | 0.01% | 743.00 | 0.03% | -439.00 | 0.00 | 0.00% | 304.00 |
| 5.60 | 0.00% | 0.00 | 0.00% | 5.60 | 0.00 | 0.00% | 5.60 | Locks and Keys | 5.60 | 0.00% | 0.00 | 0.00% | 5.60 | 0.00 | 0.00% | 5.60 |
| 20.03 | 0.01% | 0.00 | 0.00% | 20.03 | 0.00 | 0.00% | 20.03 | Office Supplies | 20.03 | 0.00% | 0.00 | 0.00% | 20.03 | 0.00 | 0.00% | 20.03 |
| 392.16 | 0.14% | 228.00 | 0.06% | 164.16 | 23.29 | 0.01% | 368.87 | Operating Supplies | 1,620.82 | 0.06% | 2,181.00 | 0.08% | -560.18 | 1,373.38 | 0.06% | 247.44 |
| 0.00 | 0.00% | 77.00 | 0.02% | -77.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 59.44 | 0.00% | 743.00 | 0.03% | -683.56 | 56.56 | 0.00% | 2.88 |
| 175.00 | 0.06% | 0.00 | 0.00% | 175.00 | 0.00 | 0.00% | 175.00 | Pest Control | 175.00 | 0.01% | 0.00 | 0.00% | 175.00 | 0.00 | 0.00% | 175.00 |
| 163.29 | 0.06% | 103.00 | 0.03% | 60.29 | 0.00 | 0.00% | 163.29 | Plumbing and Heating | 954.99 | 0.03% | 991.00 | 0.04% | -36.01 | 389.71 | 0.02% | 565.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 0.00 | 0.00% | 20,206.00 | 0.73% | -20,206.00 | -1,522.50 | -0.06% | 1,522.50 |
| 120.00 | 0.04% | 0.00 | 0.00% | 120.00 | 0.00 | 0.00% | 120.00 | Software Expense/Maintenance | 240.00 | 0.01% | 0.00 | 0.00% | 240.00 | 0.00 | 0.00% | 240.00 |
| 103.60 | 0.04% | 0.00 | 0.00% | 103.60 | 0.00 | 0.00% | 103.60 | Tools | 103.60 | 0.00% | 0.00 | 0.00% | 103.60 | 0.00 | 0.00% | 103.60 |
| 0.00 | 0.00% | 26.00 | 0.01% | -26.00 | 0.00 | 0.00% | 0.00 | Travel | 56.95 | 0.00% | 248.00 | 0.01% | -191.05 | 229.18 | 0.01% | -172.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 88.00 | 0.00% | -88.00 | 237.44 | 0.01% | -237.44 |
| 0.00 | 0.00% | 325.00 | 0.08% | -325.00 | 0.00 | 0.00% | 0.00 | Vehicle Maintenance & Repairs | 413.36 | 0.01% | 2,275.00 | 0.08% | -1,861.64 | 438.92 | 0.02% | -25.56 |
| 977.40 | 0.36% | 460.00 | 0.12% | 517.40 | 487.78 | 0.17% | 489.62 | Waste Removal | 4,958.16 | 0.17% | 4,438.00 | 0.16% | 520.16 | 4,850.48 | 0.21% | 107.68 |
| **3,739.96** | **1.37%** | **7,336.00** | **1.85%** | **-3,596.04** | **8,461.26** | **3.00%** | **-4,721.30** | **Total R&M Other Expenses** | **56,809.85** | **2.00%** | **86,381.00** | **3.13%** | **-29,571.15** | **79,115.18** | **3.35%** | **-22,305.33** |
| | | | | | | | | | | | | | | | | |
| **13,528.94** | **4.97%** | **16,027.00** | **4.05%** | **-2,498.06** | **13,315.00** | **4.72%** | **213.94** | **Total R&M Expenses** | **115,087.97** | **4.06%** | **166,685.00** | **6.03%** | **-51,597.03** | **141,059.78** | **5.97%** | **-25,971.81** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 8,000.00 | 2.94% | 7,785.00 | 1.97% | 215.00 | 6,111.80 | 2.17% | 1,888.20 | Water | 71,975.52 | 2.54% | 59,098.00 | 2.14% | 12,877.52 | 61,947.94 | 2.62% | 10,027.58 |
| 6,401.03 | 2.35% | 8,584.00 | 2.17% | -2,182.97 | 4,394.48 | 1.56% | 2,006.55 | Electricity | 84,472.80 | 2.98% | 67,261.00 | 2.43% | 17,211.80 | 63,649.41 | 2.69% | 20,823.39 |
| 590.18 | 0.22% | 1,086.00 | 0.27% | -495.82 | 740.97 | 0.26% | -150.79 | Gas - Natural HLP | 9,946.92 | 0.35% | 8,266.00 | 0.30% | 1,680.92 | 7,753.77 | 0.33% | 2,193.15 |
| **14,991.21** | **5.50%** | **17,455.00** | **4.41%** | **-2,463.79** | **11,247.25** | **3.99%** | **3,743.96** | **Total Utilities** | **166,395.24** | **5.87%** | **134,625.00** | **4.87%** | **31,770.24** | **133,351.12** | **5.64%** | **33,044.12** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 10/31/2021

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 98,052.00 | 35.99% | 49,026.00 | 12.37% | 49,026.00 | 52,000.00 | 18.43% | 46,052.00 | Real Estate Taxes | 514,052.00 | 18.13% | 490,260.00 | 17.74% | 23,792.00 | 478,846.01 | 20.27% | 35,205.99 |
| **98,052.00** | **35.99%** | **49,026.00** | **12.37%** | **49,026.00** | **52,000.00** | **18.43%** | **46,052.00** | **Total Taxes** | **514,052.00** | **18.13%** | **490,260.00** | **17.74%** | **23,792.00** | **478,846.01** | **20.27%** | **35,205.99** |
| 0.00 | 0.00% | 285.00 | 0.07% | -285.00 | 285.33 | 0.10% | -285.33 | Insurance | 2,282.64 | 0.08% | 2,850.00 | 0.10% | -567.36 | 2,853.30 | 0.12% | -570.66 |
| 643.64 | 0.24% | 0.00 | 0.00% | 643.64 | 0.00 | 0.00% | 643.64 | Insurance - Automobile | 643.64 | 0.02% | 0.00 | 0.00% | 643.64 | 0.00 | 0.00% | 643.64 |
| 243.64 | 0.09% | 0.00 | 0.00% | 243.64 | 0.00 | 0.00% | 243.64 | Insurance - Employment | 243.64 | 0.01% | 0.00 | 0.00% | 243.64 | 0.00 | 0.00% | 243.64 |
| 3,040.92 | 1.12% | 4,503.00 | 1.14% | -1,462.08 | 4,303.11 | 1.53% | -1,262.19 | Insurance - General Liability | 13,040.48 | 0.46% | 45,030.00 | 1.63% | -31,989.52 | 32,612.08 | 1.38% | -19,571.60 |
| 5,880.73 | 2.16% | 3,620.00 | 0.91% | 2,260.73 | 2,626.16 | 0.93% | 3,254.57 | Insurance - Property | 52,234.02 | 1.84% | 36,200.00 | 1.31% | 16,034.02 | 28,582.52 | 1.21% | 23,651.50 |
| **9,808.93** | **3.60%** | **8,408.00** | **2.12%** | **1,400.93** | **7,214.60** | **2.56%** | **2,594.33** | **Total Insurance** | **68,444.42** | **2.41%** | **84,080.00** | **3.04%** | **-15,635.58** | **64,047.90** | **2.71%** | **4,396.52** |
| 86,604.00 | 31.78% | 84,164.00 | 21.24% | 2,440.00 | 73,057.71 | 25.89% | 13,546.29 | Ground Lease Expense | 846,517.04 | 29.86% | 841,640.00 | 30.45% | 4,877.04 | 797,212.62 | 33.75% | 49,304.42 |
| **86,604.00** | **31.78%** | **84,164.00** | **21.24%** | **2,440.00** | **73,057.71** | **25.89%** | **13,546.29** | **Total Leases & Rent** | **846,517.04** | **29.86%** | **841,640.00** | **30.45%** | **4,877.04** | **797,212.62** | **33.75%** | **49,304.42** |
| 8,674.29 | 3.18% | 11,885.00 | 3.00% | -3,210.71 | 8,466.52 | 3.00% | 207.77 | Management Fee - Base | 86,035.43 | 3.04% | 82,910.00 | 3.00% | 3,125.43 | 70,889.67 | 3.00% | 15,145.76 |
| **8,674.29** | **3.18%** | **11,885.00** | **3.00%** | **-3,210.71** | **8,466.52** | **3.00%** | **207.77** | **Total Management Fees** | **86,035.43** | **3.04%** | **82,910.00** | **3.00%** | **3,125.43** | **70,889.67** | **3.00%** | **15,145.76** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 2,051.02 | 0.07% | 0.00 | 0.00% | 2,051.02 | 0.00 | 0.00% | 2,051.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 25,000.00 | 1.06% | -25,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 10,854.50 | 0.38% | 0.00 | 0.00% | 10,854.50 | 0.00 | 0.00% | 10,854.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 729.96 | 0.26% | -729.96 | Prior Owner's Expense | 147,654.09 | 5.21% | 0.00 | 0.00% | 147,654.09 | 16,749.22 | 0.71% | 130,904.87 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **729.96** | **0.26%** | **-729.96** | **Total Other Non-Operating** | **160,559.61** | **5.66%** | **0.00** | **0.00%** | **160,559.61** | **41,749.22** | **1.77%** | **118,810.39** |